**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Stanislav Kesler, depose and say that:

1.    I am a Director of Restructuring Administration at Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases. At my direction and under my supervision, employees of Kroll caused the following materials to be served:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

a.  a flash drive containing PDF images of the: (a) Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates [Docket No. 1014] ( the "***Disclosure Statement***") with all annexes and exhibits thereto, including, among others, the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates [Docket No. 1015] (the "***Plan***") and (b) Order (I) Approving the Disclosure Statement, (II) Approving the Solicitation and Voting Procedures, Including (A) Fixing the Voting Record Date, (B) Approving the Solicitation Packages and Procedures for Distribution, (C) Approving the Form of the Ballots and Solicitation Materials and Establishing Procedures for Voting, and (D) Approving Procedures for Vote Tabulation, (III) Scheduling a Confirmation Hearing and Establishing Notice and Objection Procedures, and (IV) Granting Related Relief [Docket No. 1019] (the "***Disclosure Statement Order***") standalone document without annexes and exhibits (collectively, the "***Disclosure Statement Flash Drive***");

b.  the Notice of Order (I) Approving the Disclosure Statement; (II) Approving Solicitation and Voting Procedures, Including (A) Fixing the Voting Record Date, (B) Approving the Solicitation Packages and Procedures for Distribution, (C) Approving the Form of the Ballots and Solicitation Materials and Establishing Procedures for Voting, and (D) Approving Procedures for Vote Tabulation; (III) Scheduling a Confirmation Hearing and Establishing Notice and Objection Procedures; and (IV) Granting Related Relief, a copy of which is attached hereto as **<u>Exhibit A</u>** (the "***Confirmation Hearing Notice***");

c.  the Letter to Holders of Class 6 General Unsecured Claims against the OpCo Debtors of Franchise Group, Inc., et al., Case No. 24-12480 (LSS), a copy of which is attached hereto as **<u>Exhibit B</u>** (the "***Committee Letter***");

d.  the Ballot for Class 3 Prepetition ABL Loan Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **<u>Exhibit C</u>** (the "***Class 3 Ballot***");

e.  the Ballot for Class 4 Prepetition First Lien Loan Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **<u>Exhibit D</u>** (the "***Class 4 Ballot***");

f.  the Ballot for Class 5 Prepetition Second Lien Loan Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **<u>Exhibit E</u>** (the "***Class 5 Ballot***");

g.  the Ballot for Class 6 OpCo General Unsecured Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **<u>Exhibit F</u>** (the "***Class 6 Ballot***");

h.  the Ballot for Class 7 Prepetition HoldCo Loan Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit G** (the "*Class 7 Ballot*");

i.  the Ballot for Class 8-A Freedom HoldCo General Unsecured Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit H** (the "*Class 8-A Ballot*");

j.  the Ballot for Class 8-B HoldCo Receivables General Unsecured Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit I** (the "*Class 8-B Ballot*");

k.  the Ballot for Class 8-C TopCo General Unsecured Claims for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit J** (the "*Class 8-C Ballot*");

l.  the Ballot for Class 11 Existing TopCo Equity Interests for Accepting or Rejecting the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates, a form of which is attached hereto as **Exhibit K** (the "*Class 11 Ballot*");

m.  the Notice of Non-Voting Status and Opt-In Form to Holders of Class 1, 2, 9 and 10 Claims and Holders of Class 12 Interests, a form of which is attached hereto as **Exhibit L** (the "*Non-Voting Notice and Opt-In Form*"); and

n.  a pre-addressed, postage paid return envelope, a sample of which is not attached hereto (the "*Return Envelope*").

2.    Unless otherwise stated, on February 28, 2025, at my direction and under my supervision, employees of Kroll caused electronic copies of the materials contained on the Disclosure Statement Flash Drive and Confirmation Hearing Notice to be served via email on the parties identified on the Core/2002 Email Service List attached hereto as **Exhibit M**.

3.    Unless otherwise stated, on February 28, 2025, at my direction and under my supervision, employees of Kroll caused electronic copies of the Confirmation Hearing Notice to be served via email on the parties identified on the Master Mailing Email Service List attached hereto as **Exhibit N**.

4.     Unless otherwise stated, on February 28, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 3 Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit O**;

b.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 4 Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit P**;

c.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 5 Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit Q**;

d.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Committee Letter, Class 6 Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit R**;

e.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Committee Letter, Class 6 Ballot, Class 8-A Ballot, Class 8-B Ballot, Class 8-C Ballot, and Return Envelope were served via express mail on the parties identified on the service list attached hereto as **Exhibit S**;

f.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 7 Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit T**;

g.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 8-A Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit U**;

h.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 8-B Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit V**;

i.    the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 8-C Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit W**;

j.  the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Class 11 Ballot, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit X**;

k.  the Confirmation Hearing Notice, Non-Voting Notice, and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit Y**;

l.  the Disclosure Statement Flash Drive and Confirmation Hearing Notice were served via first class mail on the Core/2002 Service List parties identified on the service list attached hereto as **Exhibit Z**; and

m.  the Confirmation Hearing Notice was served via first class mail on the parties identified on the Master Mailing Service List attached hereto as **Exhibit AA**.

5.      Unless otherwise stated, on March 19, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Disclosure Statement Flash Drive, Confirmation Hearing Notice, Committee Letter, Class 6 Ballot, and Return Envelope to be served via first class mail to Anna Zimmerman whose address has been redacted in the interest of privacy.

6.      Unless otherwise stated, on March 27, 2025, at my direction and under my supervision, employees of Kroll caused true and correct copies of the Confirmation Hearing Notice to be served via first class mail to parties identified on the service list attached hereto as **Exhibit AB**.

[*Remainder of page intentionally left blank*]

Dated: May 1, 2025

/s/ Stanislav Kesler
Stanislav Kesler

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 1, 2025, by Stanislav Kesler, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ HERBERT BAER
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 85864, 86892 & 87199

**Exhibit A**

85864-01

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Re: Docket No. 1019** |

**NOTICE OF ORDER (I) APPROVING THE
DISCLOSURE STATEMENT; (II) APPROVING
SOLICITATION AND VOTING PROCEDURES,
INCLUDING (A) FIXING THE VOTING RECORD
DATE, (B) APPROVING THE SOLICITATION PACKAGES AND
PROCEDURES FOR DISTRIBUTION, (C) APPROVING THE FORM OF
THE BALLOTS AND SOLICITATION MATERIALS AND ESTABLISHING
PROCEDURES FOR VOTING, AND (D) APPROVING PROCEDURES FOR VOTE
TABULATION; (III) SCHEDULING A CONFIRMATION HEARING AND ESTABLISHING
NOTICE AND OBJECTION PROCEDURES; AND (IV) GRANTING RELATED RELIEF**

**PLEASE TAKE NOTICE THAT:**

1.  ***Approval of the Disclosure Statement.***  At a hearing held on February 19, 2025 (the "Disclosure Statement Hearing"), the United States Bankruptcy Court for the District of Delaware (the "Court"), having jurisdiction over the above-captioned Chapter 11 Cases of Franchise Group, Inc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), entered an order

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).   The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

32901162.1

85864-01

[Docket No. 1019] (the "Disclosure Statement Order") approving the *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Affiliated Debtors*, dated as of February 20, 2025 and attached as Exhibit 1 to the Disclosure Statement Order [Docket No. 1014] (as may be amended, modified, or supplemented from time to time, the "Disclosure Statement") as containing adequate information within the meaning of section 1125 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), and authorized the Debtors to solicit votes to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Affiliated Debtors*, dated as of February 20, 2025 [Docket No. 1015] (as may be amended, modified, or supplemented from time to time, the "Plan"),[2] annexed as Exhibit A to the Disclosure Statement.

2. ***Classification of Claims and Interests under the Plan.*** The classification and treatment of Claims and Interests under the Plan is described generally below:

| Class | Designation | Impairment | Entitled to Vote |
|---|---|---|---|
| Class 1 | Priority Non-Tax Claims | No | No (presumed to accept) |
| Class 2 | Other Secured Claims | No | No (presumed to accept) |
| Class 3 | Prepetition ABL Loan Claims | Yes | Yes |
| Class 4 | Prepetition First Lien Loan Claims | Yes | Yes |
| Class 5 | Prepetition Second Lien Loan Claims | Yes | Yes |
| Class 6 | General Unsecured Claims against the OpCo Debtors | Yes | Yes |
| Class 7 | Prepetition HoldCo Loan Claims | Yes | Yes |
| Class 8-A | Freedom HoldCo General Unsecured Claims | Yes | Yes |
| Class 8-B | HoldCo Receivables General Unsecured Claims | Yes | Yes |
| Class 8-C | TopCo General Unsecured Claims | Yes | Yes |
| Class 9 | Intercompany Claims | Yes | No (deemed to reject) |
| Class 10 | Subordinated Claims | Yes | No (deemed to reject) |
| Class 11 | Existing TopCo Equity Interests | Yes | Yes |
| Class 12 | Existing Intercompany Equity Interests | Yes | No (deemed to reject) |

3. ***Deadline for Voting on the Plan.*** The Court has established **April 23, 2025 at 5:00 p.m. (ET)** (the "Voting Deadline") as the deadline by which Ballots accepting or rejecting the Plan must be actually received by the Solicitation Agent. To be counted, Ballots must be properly executed, completed, and delivered to the Solicitation Agent at the address provided for herein (in the postage prepaid, preaddressed business reply envelope provided or otherwise by first-class mail postage prepaid, personal delivery, or overnight courier to the Solicitation Agent), or submitted online through a dedicated e-balloting portal (the "E-Ballot Portal") accessible at the Debtor's restructuring website maintained by the Solicitation Agent: https://cases.ra.kroll.com/FRG online, so as to be actually received by the Solicitation Agent no later than the Voting Deadline:

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, or in the Disclosure Statement, as applicable.

32901162.1

85864-01

To arrange personal delivery, email FRGBallots@ra.kroll.com (with "FRG Ballot Delivery" in the subject line) at least 24 hours before arrival at the address above and provide the anticipated date and time of delivery.

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic transmission. Ballots submitted by electronic mail or facsimile or any other means of electronic transmission (other than via the E-Ballot Portal) will not be accepted. Any failure to follow the voting instructions included with the Ballot may disqualify a Ballot and vote. Only Ballots cast by regular mail, overnight courier, or hand delivery or via the E-Ballot Portal will be counted.

4.    Holders of Claims in Classes 1 and 2 are unimpaired under the Plan, and therefore, pursuant to section 1126(f) of the Bankruptcy Code, are presumed to have accepted the Plan and are not entitled to vote on the Plan. Holders of Claims in Classes 9, and 10, and Holders of Interests in Class 12 are impaired under the Plan and are not entitled to receive or retain any property on account of their claims or interests, therefore, pursuant to section 1126(g) of the Bankruptcy Code are deemed to have rejected the Plan and are not entitled to vote on the Plan.

5.    ***Confirmation Hearing.*** A hearing to consider the confirmation of the Plan and for such other and further relief as may be just or proper (the "Confirmation Hearing") will be held on **May 12, 2025 at 10:00 a.m. (ET)** before the Honorable Laurie Selber Silverstein, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, 824 Market Street, 6th Floor, Courtroom 2, Wilmington, DE 19801. The Confirmation Hearing may be continued by the Debtors from time to time without further notice to holders of Claims or Interests or other parties in interest other than the announcement of the adjourned date(s) at the Confirmation Hearing or any continued hearing or on the applicable hearing agenda or a notice filed with the Bankruptcy Court. The Plan may be modified in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Plan, and other applicable law, without further notice, prior to or as a result of the Confirmation Hearing. If the Bankruptcy Court enters an order confirming the Plan, section 1141 of the Bankruptcy Code shall become applicable with respect to the Plan and the Plan shall be binding on all parties to the fullest extent permitted by the Bankruptcy Code.

6.    ***Deadline for Objections to Confirmation of the Plan.*** Objections, if any, to confirmation of the Plan, must (A) be in writing; (B) state the name, address, and nature of the Claim or Interest of the objecting or responding party; (C) state with particularity the legal and factual basis and nature of any objection or response; and (D) be filed with the Clerk of the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, DE 19801, and served on the following parties so as to be actually received **before 5:00 p.m. (ET) on April 23, 2025**: (a) co-counsel and proposed co-counsel for the Debtors, (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Nicole L. Greenblatt, P.C. (nicole.greenblatt@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com), Maddison Levine (maddison.levine@kirkland.com), and Brian J. Nakhaimousa (brian.nakhaimousa@kirkland.com), and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com) and Matthew B. Lunn, Esq. (mlunn@ycst.com); (b) counsel to the official committee of unsecured creditors, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19899, Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com) and Colin R. Robinson, Esq. (crobinson@pszjlaw.com), and 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Esq. (rfeinstein@pszjlaw.com), Alan J. Kornfeld, Esq. (akornfeld@pszjlaw.com), and Theodore S. Heckel, Esq. (theckel@pszjlaw.com); (c) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Timothy J. Fox, Esq. (timothy.fox@usdoj.gov); (d) counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, NY 10004, Attn: Gregg Bateman, Esq. (bateman@sewkis.com), Sagar Patel, Esq. (patel@sewkis.com), and Michael Danenberg,

32901162.1

85864-01

Esq.(danenberg@sewkis.com); (e) counsel to the DIP Lenders and Ad Hoc Group of First Lien Lenders, (i) Paul Hastings LLP, 200 Park Avenue, New York, NY 10166, Attn: Jayme Goldstein, Esq. (jaymegoldstein@paulhastings.com), Jeremy Evans, Esq. (jeremyevans@paulhastings.com), and Isaac Sasson, Esq. (isaacsasson@paulhastings.com), and (ii) Landis Rath & Cobb LLP, 919 N. Market Street Suite 1800, Wilmington, DE 19317, Attn: Adam G. Landis, Esq. (landis@lrclaw.com) and Matthew McGuire, Esq. (mcguire@lrclaw.com); (f) counsel to the ABL Lenders, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Jennifer Ezring, Esq. (Jennifer.Ezring@lw.com), James Ktsanes, Esq. (James.Ktsanes@lw.com) and Andrew Sorkin, Esq. (andrew.sorkin@lw.com); (g) counsel to the Second Lien Term Loan Lenders, White & Case LLP, 200 S Biscayne Blvd, Miami, FL 33131, Attn: Thomas Lauria, Esq. (tlauria@whitecase.com), and 111 S. Wacker Dr., Suite 5100, Chicago, IL 60606, Attn: Bojan Guzina, Esq. (bojan.guzina@whitecase.com); and (h) counsel to the HoldCo Lenders at the address set forth in (vii) above.

7.      *RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS CONTAINED IN THE PLAN.  ARTICLE 12 OF THE PLAN CONTAINS CERTAIN RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS.  YOU ARE ENCOURAGED TO CAREFULLY REVIEW THE PLAN, INCLUDING THESE PROVISIONS, AS YOUR RIGHTS MAY BE AFFECTED, REGARDLESS OF WHETHER OF YOU ARE UNIMPAIRED OR IMPAIRED UNDER THE PLAN.*

8.      *The release in Section 12.2 of the Plan (the "Debtor Release") binds the Debtors.  The Debtor Release provides:*

**Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the**

32901162.1

restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release: (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court. The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release. Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release: (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.

9.    *The release in Section 12.3 of the Plan (the "Third Party Release") binds the "Releasing Parties," which the Plan defines as follows: "collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its*

85864-01

*members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (o) each current and former Affiliate of each Entity in clause (a) through the following clause (j); and (j) each Related Party of each Entity in clause (a) through this clause (j) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan." The Third Party Release provides:*

> **Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release: (i) any Causes**

32901162.1

85864-01

of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.

10.      *Additionally, Article 12 of the Plan contains certain provisions regarding exculpation and injunctions.  All parties are advised to read Article 12 of the Plan carefully and consult with their own advisors with respect thereto.  The text of the relevant provisions of Article 12 of the Plan are as follows:*

*12.4. Exculpation.*  **Effective as of the Effective Date, to the fullest extent permissible under applicable Law and without affecting or limiting either the Debtor Release or the Third-Party Release, and except as otherwise specifically provided in the Plan, the Exculpated Parties shall neither have nor incur any liability to any Person or Entity for any claims or Causes of Action or for any act taken or omitted to be taken on or after the Petition Date and prior to or on the Effective Date in connection with, or related to: the administration of the Chapter 11 Cases, commencement of the Chapter 11 Cases, pursuit of confirmation and consummation of this Plan, making distributions under this Plan, the Disclosure Statement, the Sale Process, the Sale Order, or the solicitation of votes for, or confirmation of, this Plan; the occurrence of the Effective Date; the administration of this Plan or the property to be distributed under this Plan; the issuance of securities under or in connection with this Plan; the purchase, sale, or rescission of the purchase or sale of any asset or security of the Debtors; or the transactions or documentation in furtherance of any of the foregoing, including but**

32901162.1

not limited to the Restructuring Support Agreement; the formulation, preparation, dissemination, negotiation, entry into, or Filing of, as applicable the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; or any other postpetition, pre-Effective Date act taken or omitted to be taken in connection with or in contemplation of the restructuring of the Debtors, the approval of the Disclosure Statement or confirmation or consummation of this Plan; provided, however, that the foregoing provisions of this Exculpation shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Exculpation), or gross negligence of such applicable Exculpated Party; and/or (ii) the rights of any Person or Entity to enforce this Plan and the contracts, instruments, releases, indentures, and other agreements and documents delivered under or in connection with this Plan or assumed pursuant to this Plan or Final Order of the Bankruptcy Court; provided, further, that each Exculpated Party shall be entitled to rely upon the advice of counsel, to the extent otherwise permitted under applicable non-bankruptcy Law, concerning its respective duties pursuant to, or in connection with, the above referenced documents, actions or inactions.  The foregoing Exculpation shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person.  Notwithstanding the foregoing, nothing in this Section 12.4 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors, in each case unless otherwise expressly provided for in this Plan.  The Exculpation will be in addition to, and not in limitation of, all other releases, indemnities, exculpations, and any other applicable Law or rules protecting such Exculpated Parties from liability. Notwithstanding anything to the contrary in the foregoing, the Exculpations set forth above do not exculpate Brian Kahn, Prophecy Asset Management LP, or any of their Affiliates.  For the avoidance of doubt, none of the Debtors are Affiliates of Brian Kahn or Prophecy Asset Management LP.

The Exculpated Parties have, and upon Confirmation shall be deemed to have, participated in good faith and in compliance with the applicable Laws with regard to the solicitation of votes and distribution of consideration pursuant to this Plan and, therefore, are not, and on account of such distributions shall not be, liable at any time for the violation of any applicable Law, rule, or regulation governing the solicitation of acceptances or rejections of this Plan or such distributions made pursuant to this Plan.

   *12.5. Discharge of Claims and Termination of Interests.*  Except as otherwise provided for herein and in the Restructuring Support Agreement, effective as of the Effective Date, with respect to the Non-Liquidating Debtors:  (a) the rights afforded in the Plan and the treatment of all Claims and Interests (other than any Existing Intercompany Equity Interests that are Reinstated hereunder) shall be in exchange for and in complete satisfaction, discharge, and release of all Claims and Interests of any nature whatsoever, including any interest accrued on such Claims from and after the Petition Date, against the Debtors or any of their assets, property or Estates; (b) the Plan shall bind all Holders of Claims and Interests, notwithstanding whether any such Holders failed to vote to accept or reject the Plan or voted to reject the Plan; (c) all Claims and Interests (other than any Existing Intercompany Equity Interests that are Reinstated hereunder) shall be satisfied, discharged, and released in full,

85864-01

and the Debtors' liability with respect thereto shall be extinguished completely, including any liability of the kind specified under section 502(g) of the Bankruptcy Code; and (d) all Entities shall be precluded from asserting against the Debtors, the Debtors' Estates, the Reorganized Debtors, their successors and assigns and their assets and properties any other Claims or Interests based upon any documents, instruments, or any act or omission, transaction or other activity of any kind or nature that occurred prior to the Effective Date.  In accordance with section 1141(d)(3) of the Bankruptcy Code, this Plan does not discharge the American Freight Debtors.  For the avoidance of doubt, at the election of the Required Consenting First Lien Lenders in their sole discretion, the existing ABL Credit Agreement (as defined in the Restructuring Support Agreement), and the Prepetition ABL Loan Claims (as defined in the Restructuring Support Agreement), may be Reinstated.

*12.6. Injunction.*    Except as otherwise provided herein or for obligations issued pursuant hereto, all Persons or Entities that have held, hold, or may hold Claims or Interests that have been released, discharged, or are subject to Exculpation pursuant to <u>Article XII</u>, are permanently enjoined, from and after the Effective Date, from taking any of the following actions against, as applicable, the Debtors, the Reorganized Debtors, the Released Parties, or the Exculpated Parties:  (a) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims or Interests; (b) enforcing, attaching, collecting, or recovering by any manner or means any judgment, award, decree, or order against the Debtors, the Reorganized Debtors, the Released Parties, or the Exculpated Parties on account of or in connection with or with respect to any such Claims or Interests; (c) creating, perfecting, or enforcing any encumbrance of any kind against the Debtors, the Reorganized Debtors, the Released Parties, or the Exculpated Parties or the property or Estates of the Debtors, the Reorganized Debtors, the Released Parties, or the Exculpated Parties on account of or in connection with or with respect to any such Claims or Interests; (d) asserting any right of setoff, subrogation, or recoupment of any kind against any obligation due from such Entities or against the property or Estates of the Debtors, the Reorganized Debtors, the Released Parties, or the Exculpated Parties on account of or in connection with or with respect to any such Claims or Interests unless such Holder has Filed a motion requesting the right to perform such setoff on or before the Confirmation Date; and (e) commencing or continuing in any manner any action or other proceeding of any kind on account of or in connection with or with respect to any such Claims or Interests released, exculpated or settled pursuant to the Plan.

85864-01

**Copies of Documents.**  Copies of the Plan, the Disclosure Statement, the Plan Supplement (which will be filed on or before March 26, 2025), and the Disclosure Statement Order are, or will be, available for review free of charge at the Debtors' restructuring website:  https://cases.ra.kroll.com/FRG by clicking on the link on the left hand side of the website landing page titled "Plan & Disclosure Statement."  In addition, copies of the Plan are available upon written request to the Debtors' Solicitation Agent:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

If you are the holder of a Claim and believe that you are entitled to vote on the Plan, but you did not receive a Solicitation Package, or if you have any questions concerning voting procedures, you should contact the Solicitation Agent electronically at FRGinfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line), in writing to the address above, via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via the "Live Chat" and/or "Contact Us" buttons in the "Info Center" section of the website.

<div align="center">

*[Signature Page Follows]*

</div>

32901162.1

85864-01

Dated:  February 21, 2025
Wilmington, Delaware

/s/ Allison S. Mielke

**YOUNG CONAWAY STARGATT &**
**TAYLOR, LLP**
Edmon L. Morton (Del. No. 3856)
Matthew B. Lunn (Del. No. 4119)
Allison S. Mielke (Del. No. 5934)
Shella Borovinskaya (Del. No. 6758)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:     (302) 571-6600
Facsimile:      (302) 571-1253
Email:           emorton@ycst.com
                     mlunn@ycst.com
                     amielke@ycst.com
                     sborovinskaya@ycst.com




*Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Nicole L. Greenblatt, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)

601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:      (212) 446-4900
Email:           joshua.sussberg@kirkland.com
                     nicole.greenblatt@kirkland.com
                     derek.hunter@kirkland.com

Mark McKane, P.C. (admitted *pro hac vice*)
555 California Street
San Francisco, California 94101
Telephone:     (415) 439-1400
Email:           mark.mckane@kirkland.com


*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

32901162.1

## Exhibit B

85864-02

**To:  Holders of Class 6 General Unsecured Claims against the OpCo Debtors of Franchise Group, Inc., et al., Case No. 24-12480 (LSS)**

The Official Committee of Unsecured Creditors (the "Creditors' Committee")[1] of Franchise Group, Inc., and its affiliated debtors (collectively, the "Debtors") is the statutory representative of all general unsecured creditors of the Debtors.  We are writing to you regarding the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Affiliated Debtors* (the "Plan") [Docket No. 1015] proposed by the Debtors.  As discussed below, the Creditors' Committee recommends that Holders of General Unsecured Claims against the OpCo Debtors in Class 6 under the Plan vote to **ACCEPT** the Plan.

After the Debtors' filing of their initial proposed plan that the Creditors' Committee found objectionable, because it likely would have provided no recovery for general unsecured creditors, the Creditors' Committee engaged in extensive litigation and negotiation with the Debtors and the Ad Hoc Group of First Lien Lenders, which led to a much-improved, amended Plan.  The Plan embodies the favorable settlement for Holders of General Unsecured Claims.  Under the Plan, a litigation trust (the "OpCo Debtor Litigation Trust") for the benefit of Holders of General Unsecured Claims, administered by a litigation trustee (the "OpCo Litigation Trustee") selected by the Creditors' Committee in consultation with the Debtors and funded by an initial trust funding, will be established.  The initial trust funding will be $21 million in Cash less the total fees and expenses of the Creditors' Committee professionals and advisors.  The OpCo Debtor Litigation Trust will have certain causes of action and claims (including claims against former directors and officers, and numerous other parties as set forth in the Plan) transferred to it that the OpCo Litigation Trustee will investigate and otherwise address, which may result in substantially increasing net recoveries for the trust beneficiaries.

In addition to the cash contribution and the litigation claims, the Plan provides that if Class 5 (Prepetition Second Lien Loan Claims) votes to accept the Plan, Holders of General Unsecured Claims in Class 6 shall receive their pro rata share of five-year New Warrants to purchase up to 5% of reorganized equity in the Reorganized Debtors, which warrants would vest in the OpCo Debtor Litigation Trust and would be subject to the other terms of the Plan.

The substantially improved treatment of Holders of General Unsecured Claims under the Plan is a dramatic enhancement over the Debtors' initial proposal and maximizes the potential recoveries for unsecured creditors.  Accordingly, the Creditors' Committee supports confirmation of the Plan, as amended.  Based on the resolution reached with the Debtors and the Ad Hoc Group of First Lien Lenders, and under the facts and circumstances of these cases, *the Creditors' Committee recommends that Holders of Class 6 General Unsecured Claims against the OpCo Debtors vote to accept the Plan*, by timely returning the enclosed ballot or voting online (as explained in the Solicitation Package) **on or before the Voting Deadline of April 23, 2025 at 5:00 p.m. (ET)** for your vote to be counted.  Please contact the undersigned with any questions regarding this matter.

*Counsel to the Official Committee of Unsecured Creditors*

Bradford J. Sandler, Esq.
Colin R. Robinson, Esq.
**PACHULSKI STANG ZIEHL & JONES LLP**
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:      (302) 652-4100
Facsimile:      (302) 652-4400
Email:          bsandler@pszjlaw.com
                crobinson@pszjlaw.com

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Alan J. Kornfeld, Esq. (admitted *pro hac vice*)
Theodore S. Heckel, Esq. (admitted *pro hac vice*)
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:      (212) 561-7700
Facsimile:      (212) 561-7777
Email:          rfeinstein@pszjlaw.com
                akornfeld@pszjlaw.com
                theckel@pszjlaw.com

---

[1]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan, or the Disclosure Statement, as applicable.

**Exhibit C**

85864-04

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## BALLOT FOR CLASS 3 PREPETITION ABL LOAN
## CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
## CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

> **TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET).**
>
> **VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement") that was approved by an order [Docket No. 1019] (the "Disclosure

---

1   The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and attached as Exhibit 1 to the Disclosure Statement Order. The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot. Court approval of the Disclosure Statement does not indicate Court approval of the Plan. If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG. Copies of the Disclosure Statement and Plan are also available: (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote. You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan. Your Claim has been placed in Class 3 under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before April 23, 2025 at 5:00 p.m. (ET) (the "Voting Deadline"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan. If the Plan is confirmed by the Court, it will be binding on you whether or not you vote. The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor. Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 3 Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan. You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors).**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan. The election to withhold consent to grant such release is at your option. By declining to Opt-In to the Releases set forth in Article XII of the Plan, you will forego the benefit of obtaining the Releases set forth in Article XII of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "E-Ballot Portal") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

85864-04

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**:  _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in Item 1 of your Ballot.  Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **SHOULD NOT** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

---

**If by First-Class Mail, Hand Delivery, or Overnight Courier:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

## ACCEPTANCE OR REJECTION OF THE PLAN

**Item 1.  Vote Amount**.  For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "Voting Record Date"), the undersigned (the "Claimant") was a holder of a Class 3 Prepetition ABL Loan Claim against the Debtors in the principal amount set forth below.

$_____

Debtor:_____

85864-04

**Item 2.  Vote on Plan.  CHECK ONE BOX ONLY:**

☐    **ACCEPTS (votes FOR) the Plan**.

☐    **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**IMPORTANT INFORMATION REGARDING THE RELEASES**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN <u>IF</u> YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the Prepetition ABL Loan Claim in Class 3 set forth in Item 1 elects to:

☐Opt In to the Third-Party Release.

---

<u>**YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025**</u>.

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> <u>*Debtor Releases.*</u>  *Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be*

4

85864-04

*deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein;*

*(2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

*<u>Third Party Releases.</u>  Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

85864-04

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release: (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court. The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release: (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"Releasing Parties" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

7

85864-04

***"Released Parties"*** *means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); **provided** that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

***"Freedom HoldCo Independent Investigation"*** *means any investigation conducted by the Freedom HoldCo Independent Director.*

***"Related Parties"*** *means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 3 Prepetition ABL Loan Claim(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-04

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot. Please read and follow the instructions set forth above and in the attached Voting Instructions carefully. Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-04

## **VOTING INSTRUCTIONS**

1.      In order for your vote to count, you must:

        (i)      In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

        (ii)      Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.      If voting online, submit the customized electronic version of your Class 3 Prepetition ABL Loan Claim Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.      If voting by **mail**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.      A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.      If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-04

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "Bankruptcy Code").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT FRGINFO@RA.KROLL.COM (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**Exhibit D**

85864-05

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

**BALLOT FOR CLASS 4 PREPETITION FIRST LIEN LOAN
CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES**

---

**TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE
SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)**

**VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE
LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

---

      This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement") that was approved by an order [Docket No. 1019] (the "Disclosure Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-05

attached as Exhibit 1 to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii)  upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 4 under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before <u>April 23, 2025 at 5:00 p.m. (ET)</u> (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 4 Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors).**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in <u>Article XII</u> of the Plan, you will forego the benefit of obtaining the Releases set forth in <u>Article XII</u> of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**

**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "<u>E-Ballot Portal</u>") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

---

85864-05

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#:** _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in <u>Item 1</u> of your Ballot. Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **<u>SHOULD NOT</u>** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

---

**<u>If by First-Class Mail, Hand Delivery, or Overnight Courier:</u>**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

---

## <u>ACCEPTANCE OR REJECTION OF THE PLAN</u>

**Item 1. Vote Amount**. For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 4 Prepetition First Lien Loan Claim against the Debtors in the principal amount set forth below.

$_____

Debtor:_____

Please note that your vote on account of your Class 4 Prepetition First Lien Loan Claim will also include any deficiency claim on account thereof.

85864-05

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

&#9744;    **ACCEPTS (votes FOR) the Plan**.

&#9744;    **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**<u>IMPORTANT INFORMATION REGARDING THE RELEASES</u>**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN <u>IF</u> YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

<div style="border:1px solid black; padding:10px;">

The undersigned holder of the Prepetition First Lien Loan Claim in Class 4 set forth in Item 1 elects to:

&#9744; Opt In to the Third-Party Release.

</div>

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025</u>.**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> ***<u>Debtor Releases.</u>  Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,***

4

85864-05

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is:  (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

85864-05

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release: (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court. The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release: (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"<u>Releasing Parties</u>" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

85864-05

***"Released Parties"* means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); <u>provided</u> that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.***

***"Freedom HoldCo Independent Investigation"* means any investigation conducted by the Freedom HoldCo Independent Director.***

***"Related Parties"* means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.***

**Item 4. Certification**. By signing this Ballot, the Claimant certifies that: (i) on the Voting Record Date, it was the holder of the Class 4 Prepetition First Lien Loan Claim(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials. The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted. The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-05

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot.  Please read and follow the instructions set forth above and in the attached Voting Instructions carefully.  Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

9

85864-05

## **VOTING INSTRUCTIONS**

1.    In order for your vote to count, you must:

      (i)       In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

      (ii)     Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.    **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.    If voting online, submit the customized electronic version of your Class 4 Prepetition First Lien Loan Claim Ballot via the E-Ballot Portal at <u>https://cases.ra.kroll.com/FRG</u> per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.    If voting by **<u>mail</u>**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email <u>FRGBallots@ra.kroll.com</u> (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.    A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.    A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.    You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.    If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-05

9.    Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.    This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.    **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.    It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.    NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.    PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT <u>FRGINFO@RA.KROLL.COM</u> (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**Exhibit E**

85864-06

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### BALLOT FOR CLASS 5 PREPETITION SECOND LIEN LOAN
### CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
### CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

> **TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE
> SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)**
>
> **VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE
> LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

This ballot (the "<u>Ballot</u>") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "<u>Debtors</u>") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "<u>Plan</u>") submitted by the Debtors and described in, and attached as <u>Exhibit A</u>, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "<u>Disclosure Statement</u>") that was approved by an order [Docket No. 1019] (the "<u>Disclosure

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-06

Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and attached as Exhibit 1 to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 5 under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before <u>April 23, 2025 at 5:00 p.m. (ET)</u> (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 5 Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**<u>If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors)</u>.**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in <u>Article XII</u> of the Plan, you will forego the benefit of obtaining the Releases set forth in <u>Article XII</u> of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "<u>E-Ballot Portal</u>") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

---

85864-06

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#:** _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in Item 1 of your Ballot. Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **SHOULD NOT** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

**If by First-Class Mail, Hand Delivery, or Overnight Courier:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

## ACCEPTANCE OR REJECTION OF THE PLAN

**Item 1.   Vote Amount**.   For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "Voting Record Date"), the undersigned (the "Claimant") was a holder of a Class 5 Prepetition Second Lien Loan Claim against the Debtors in the principal amount set forth below.

$_____

Debtor:_____

Please note that your vote on account of your Class 5 Prepetition Second Lien Loan Claim will also include any deficiency claim on account thereof in Class 6, as appropriate.

85864-06

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

        ☐      **ACCEPTS (votes FOR) the Plan**.

        ☐      **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**IMPORTANT INFORMATION REGARDING THE RELEASES**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN <u>*IF*</u> YOU CHECK THE BOX BELOW.  THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the Prepetition Second Lien Loan Claim in Class 5 set forth in Item 1 elects to:

☐ Opt In to the Third-Party Release.

---

<u>**YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.**</u>

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

    <u>***Debtor Releases.***</u>  ***Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,***

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

85864-06

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

85864-06

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"Releasing Parties" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

*"**Released Parties**" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); provided that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"**Freedom HoldCo Independent Investigation**" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"**Related Parties**" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 5 Prepetition Second Lien Loan Claim(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-06

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot. Please read and follow the instructions set forth above and in the attached Voting Instructions carefully. Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-06

## VOTING INSTRUCTIONS

1.  In order for your vote to count, you must:

    (i)  In the boxes provided in Item 2 of the Ballot, indicate either acceptance or rejection of the Plan by checking the appropriate box; and

    (ii)  Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.  **To have your vote counted, you must complete, sign, and return this Ballot so that it is actually received by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.  If voting online, submit the customized electronic version of your Class 5 Prepetition Second Lien Loan Claim Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.  If voting by **mail**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

    Franchise Group, Inc. Ballot Processing Center
    c/o Kroll Restructuring Administration LLC
    850 3rd Avenue, Suite 412
    Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.  A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.  A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.  You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.  If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-06

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT FRGINFO@RA.KROLL.COM (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**<u>Exhibit F</u>**

85864-07

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## BALLOT FOR CLASS 6 OPCO GENERAL UNSECURED
## CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
## <u>CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES</u>

---

**TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE
SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)**

**VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE
LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

---

This ballot (the "<u>Ballot</u>") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "<u>Debtors</u>") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "<u>Plan</u>") submitted by the Debtors and described in, and attached as <u>Exhibit A</u>, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "<u>Disclosure Statement</u>") that was approved by an order [Docket No. 1019] (the "<u>Disclosure Statement Order</u>") of the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") and

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

attached as Exhibit 1 to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 6 under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before April 23, 2025 at 5:00 p.m. (ET) (the "Voting Deadline"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 6 Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors).**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in Article XII of the Plan, you will forego the benefit of obtaining the Releases set forth in Article XII of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "E-Ballot Portal") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

85864-07

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**: _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in <u>Item 1</u> of your Ballot.  Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **<u>SHOULD NOT</u>** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

<div align="center">

**<u>If by First-Class Mail, Hand Delivery, or Overnight Courier:</u>**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

</div>

<div align="center">

**<u>ACCEPTANCE OR REJECTION OF THE PLAN</u>**

</div>

**Item 1.  Vote Amount**.  For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 6 General Unsecured Claim against the OpCo Debtors in the principal amount set forth below.

$ _____

Debtor: _____

85864-07

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

   ☐  **ACCEPTS (votes FOR) the Plan**.

   ☐  **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**<u>IMPORTANT INFORMATION REGARDING THE RELEASES</u>**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN *IF* YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the General Unsecured Claim against the OpCo Debtors in Class 6 set forth in Item 1 elects to:

      ☐ Opt In to the Third-Party Release.

---

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025</u>.**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

   ***<u>Debtor Releases.</u>  Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,***

4

85864-07

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

85864-07

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

6

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"Releasing Parties" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

85864-07

*"**Released Parties**" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); <u>provided</u> that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"**Freedom HoldCo Independent Investigation**" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"**Related Parties**" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4. Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 6 General Unsecured Claim(s) against the OpCo Debtors to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-07

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot. Please read and follow the instructions set forth above and in the attached Voting Instructions carefully. Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at <u>https://cases.ra.kroll.com/FRG</u> per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-07

## **VOTING INSTRUCTIONS**

1.      In order for your vote to count, you must:

  (i)      In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

  (ii)     Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.      If voting online, submit the customized electronic version of your Class 6 General Unsecured Claim against the OpCo Debtors Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.      If voting by **mail**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.      A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.      If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-07

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT <u>FRGINFO@RA.KROLL.COM</u> (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**<u>Exhibit G</u>**

85864-08

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### BALLOT FOR CLASS 7 PREPETITION HOLDCO
### LOAN CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
### CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE
SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)

VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE
LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4

This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement") that was approved by an order [Docket No. 1019] (the "Disclosure

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-08

Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and attached as Exhibit 1 to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 7 under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before April 23, 2025 at 5:00 p.m. (ET) (the "Voting Deadline"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 7 Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors).**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in Article XII of the Plan, you will forego the benefit of obtaining the Releases set forth in Article XII of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "E-Ballot Portal") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

---

85864-08

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**: _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in <u>Item 1</u> of your Ballot. Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **<u>SHOULD NOT</u>** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

---

**<u>If by First-Class Mail, Hand Delivery, or Overnight Courier</u>:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

---

## <u>ACCEPTANCE OR REJECTION OF THE PLAN</u>

**Item 1. Vote Amount**. For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 7 Prepetition HoldCo Loan Claim against the Debtors in the principal amount set forth below.

$ _____

Debtor: _____

85864-08

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

      ☐      **ACCEPTS (votes FOR) the Plan**.

      ☐      **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**<u>IMPORTANT INFORMATION REGARDING THE RELEASES</u>**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN _IF_ YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

<div style="border:1px solid black; padding:10px;">

The undersigned holder of the Prepetition Holdco Loan Claim in Class 7 set forth in Item 1 elects to:

<div align="center">☐ Opt In to the Third-Party Release.</div>

</div>

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.</u>**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> **_<u>Debtor Releases.</u>  Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,_**

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

85864-08

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"<u>Releasing Parties</u>" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

85864-08

*"__Released Parties__" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); __provided__ that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"__Freedom HoldCo Independent Investigation__" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"__Related Parties__" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 7 Prepetition HoldCo Loan Claim(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-08

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot. Please read and follow the instructions set forth above and in the attached Voting Instructions carefully. Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-08

## <u>VOTING INSTRUCTIONS</u>

1.     In order for your vote to count, you must:

(i)     In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

(ii)    Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.     **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.     If voting online, submit the customized electronic version of your Class 7 Prepetition HoldCo Loan Claim Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.     If voting by **mail**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

Franchise Group, Inc.
Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.     A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.     A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.     You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.     If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on

85864-08

account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

9.     Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.    This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.    **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.    It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.    NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.    PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT <u>FRGINFO@RA.KROLL.COM</u> (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**<u>Exhibit H</u>**

85864-09

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### BALLOT FOR CLASS 8-A FREEDOM HOLDCO GENERAL UNSECURED CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

**TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET).**

**VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement") that was approved by an order [Docket No. 1019] (the "Disclosure

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-09

Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and attached as Exhibit 1 to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 8-A under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before April 23, 2025 at 5:00 p.m. (ET) (the "Voting Deadline"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 8-A Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors).**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in Article XII of the Plan, you will forego the benefit of obtaining the Releases set forth in Article XII of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "E-Ballot Portal") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

---

85864-09

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE: You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**: _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in <u>Item 1</u> of your Ballot. Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **<u>SHOULD NOT</u>** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

---

**<u>If by First-Class Mail, Hand Delivery, or Overnight Courier:</u>**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

---

## <u>ACCEPTANCE OR REJECTION OF THE PLAN</u>

**Item 1. Vote Amount**. For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 8-A Freedom Holdco General Unsecured Claim against the Debtors in the principal amount set forth below.

$_____

Debtor:_____

85864-09

**Item 2. Vote on Plan. CHECK ONE BOX ONLY:**

☐ **ACCEPTS (votes FOR) the Plan**.

☐ **REJECTS (votes AGAINST) the Plan**.

**Item 3. Releases**.

**IMPORTANT INFORMATION REGARDING THE RELEASES**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN *IF* YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the Freedom HoldCo General Unsecured Claim in Class 8-A set forth in Item 1 elects to:

☐ Opt In to the Third-Party Release.

---

**YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> ***Debtor Releases.** **Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,***

85864-09

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

85864-09

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"Releasing Parties" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

85864-09

*"**Released Parties**" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); <u>provided</u> that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"**Freedom HoldCo Independent Investigation**" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"**Related Parties**" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 8-A General Unsecured Claim(s) against the Freedom HoldCo Debtors to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-09

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot.  Please read and follow the instructions set forth above and in the attached Voting Instructions carefully.  Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-09

## <u>VOTING INSTRUCTIONS</u>

1.      In order for your vote to count, you must:

> (i)      In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

> (ii)      Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.      If voting online, submit the customized electronic version of your Class 8-A General Unsecured Claim Against Freedom HoldCo Debtors Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.      If voting by **<u>mail</u>**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.      A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.      If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-09

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT FRGINFO@RA.KROLL.COM (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**Exhibit I**

85864-10

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## BALLOT FOR CLASS 8-B HOLDCO RECEIVABLES GENERAL UNSECURED CLAIMS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

> **TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)**
>
> **VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement") that was approved by an order [Docket No. 1019] (the "Disclosure

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-10

<u>Statement Order</u>") of the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") and attached as <u>Exhibit 1</u> to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("<u>Kroll</u>" or the "<u>Solicitation Agent</u>") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 8-B under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before <u>April 23, 2025 at 5:00 p.m. (ET)</u> (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against each applicable Debtor.**

**Included in Item 3 of this Class 8-B Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**<u>If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors)</u>.**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in <u>Article XII</u> of the Plan, you will forego the benefit of obtaining the Releases set forth in <u>Article XII</u> of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**<u>If by online E-Ballot Portal</u>:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "<u>E-Ballot Portal</u>") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

---

85864-10

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**: _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in Item 1 of your Ballot.  Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **SHOULD NOT** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

---

**If by First-Class Mail, Hand Delivery, or Overnight Courier:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

---

## ACCEPTANCE OR REJECTION OF THE PLAN

**Item 1.  Vote Amount**.  For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "Voting Record Date"), the undersigned (the "Claimant") was a holder of a Class 8-B HoldCo Receivables General Unsecured Claim against the Debtors in the principal amount set forth below.

$_____

Debtor:_____

85864-10

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

☐      **ACCEPTS (votes FOR) the Plan**.

☐      **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**IMPORTANT INFORMATION REGARDING THE RELEASES**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN _IF_ YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the HoldCo Receivables General Unsecured Claim in Class 8-B set forth in Item 1 elects to:

☐ Opt In to the Third-Party Release.

---

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.</u>**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> _**<u>Debtor Releases.</u>  Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,**_

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"Releasing Parties" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

85864-10

*"**Released Parties**" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); provided that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"**Freedom HoldCo Independent Investigation**" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"**Related Parties**" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 8-B General Unsecured Claim(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-10

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot.  Please read and follow the instructions set forth above and in the attached Voting Instructions carefully.  Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-10

## <u>VOTING INSTRUCTIONS</u>

1.       In order for your vote to count, you must:

> (i)       In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

> (ii)      Review and sign the certifications in Item 4 of the Ballot. Please be sure to sign and date your Ballot. Your signature is required in order for your vote to be counted. If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing. If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory. In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.       **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.       If voting online, submit the customized electronic version of your Class 8-B General Unsecured Claim Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page. Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.       If voting by <u>**mail**</u>, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.       A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.       A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.       You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.       If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot. If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-10

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT <u>FRGINFO@RA.KROLL.COM</u> (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**<u>Exhibit J</u>**

85864-11

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## BALLOT FOR CLASS 8-C
## TOPCO GENERAL UNSECURED CLAIMS
## FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
## CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

**TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE
SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)**

**VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE
LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time

---

[1]    The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).   The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-11

to time, the "<u>Disclosure Statement</u>") that was approved by an order [Docket No. 1019] (the "<u>Disclosure Statement Order</u>") of the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") and attached as <u>Exhibit 1</u> to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("<u>Kroll</u>" or the "<u>Solicitation Agent</u>") at <u>https://cases.ra.kroll.com/FRG</u>.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, <u>www.deb.uscourts.gov</u> (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Claim has been placed in Class 8-C under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before <u>April 23, 2025 at 5:00 p.m. (ET)</u> (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against the applicable Debtor.**

**Included in Item 3 of this Class 8-C Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**<u>If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors)</u>.**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in <u>Article XII</u> of the Plan, you will forego the benefit of obtaining the Releases set forth in <u>Article XII</u> of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**<u>If by online E-Ballot Portal</u>:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "<u>E-Ballot Portal</u>") accessible at the Debtor's restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

85864-11

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**:  _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Claims described in <u>Item 1</u> of your Ballot.  Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **SHOULD NOT** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

<div align="center">

**If by First-Class Mail, Hand Delivery, or Overnight Courier:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

</div>

<div align="center">

**ACCEPTANCE OR REJECTION OF THE PLAN**

</div>

**Item 1.  Vote Amount**.  For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of a Class 8-C TopCo General Unsecured Claim against the Debtors in the principal amount set forth below.

$_____

Debtor:_____

85864-11

**Item 2.  Vote on Plan**.  **CHECK ONE BOX ONLY:**

☐    **ACCEPTS (votes FOR) the Plan**.

☐    **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**<u>IMPORTANT INFORMATION REGARDING THE RELEASES</u>**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN <u>IF</u> YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the TopCo General Unsecured Claim in Class 8-C set forth in Item 1 elects to:

☐ Opt In to the Third-Party Release.

---

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.</u>**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> **<u>*Debtor Releases.*</u>  *Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,*

85864-11

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

*<u>Third Party Releases.</u>  Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release: (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court. The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release: (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is: (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"**Releasing Parties**" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

85864-11

***"Released Parties"* means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); <u>provided</u> that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.***

***"Freedom HoldCo Independent Investigation"* means any investigation conducted by the Freedom HoldCo Independent Director.***

***"Related Parties"* means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.***

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 8-C TopCo General Unsecured Claim(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-11

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot. Please read and follow the instructions set forth above and in the attached Voting Instructions carefully. Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-11

## **VOTING INSTRUCTIONS**

1.      In order for your vote to count, you must:

      (i)      In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

      (ii)      Review and sign the certifications in Item 4 of the Ballot. Please be sure to sign and date your Ballot. Your signature is required in order for your vote to be counted. If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing. If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory. In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.      If voting online, submit the customized electronic version of your Class 8-C TopCo General Unsecured Claim Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page. Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.      If voting by **<u>mail</u>**, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.      A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.      You must vote all your Claims within a single Class under the Plan either to accept or reject the Plan. A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.      If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot. If you cast multiple Ballots on account of the same Claim, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-11

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of a Claim by the Debtors.

11.     **If you wish to have your Claim temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount and more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "Bankruptcy Code").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT FRGINFO@RA.KROLL.COM (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**Exhibit K**

85864-12

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

## BALLOT FOR CLASS 11 EXISTING TOPCO EQUITY
## INTERESTS FOR ACCEPTING OR REJECTING THE SIXTH AMENDED JOINT
## CHAPTER 11 PLAN OF FRANCHISE GROUP, INC. AND ITS DEBTOR AFFILIATES

**TO BE COUNTED, YOUR VOTE MUST BE ACTUALLY RECEIVED BY THE
SOLICITATION AGENT BY NO LATER THAN APRIL 23, 2025 AT 5:00 P.M. (ET)**

**VOTING ON THE PLAN AND THE OPTIONAL OPT-IN ELECTION ARE
LOCATED IN ITEMS 2 AND 3 ON PAGES 3-4**

This ballot (the "Ballot") is being submitted to you by the debtor and debtor in possession in the above-captioned cases (collectively, the "Debtors") to solicit your vote to accept or reject the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan") submitted by the Debtors and described in, and attached as Exhibit A, to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* (as may be amended, modified or supplemented from time to time, the "Disclosure Statement") that was approved by an order [Docket No. 1019] (the "Disclosure

---

[1]     The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722).  The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

85864-12

Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and attached as Exhibit 1 to the Disclosure Statement Order.  The Disclosure Statement describes the Plan and provides information to assist you in deciding how to vote your Ballot.  Court approval of the Disclosure Statement does not indicate Court approval of the Plan.  If you do not have a Disclosure Statement or Plan you may obtain a copy free of charge on the Debtors' restructuring webpage maintained by the Debtors' solicitation agent, Kroll Restructuring Administration LLC ("Kroll" or the "Solicitation Agent") at https://cases.ra.kroll.com/FRG.  Copies of the Disclosure Statement and Plan are also available:  (i) for a fee, on the Court's website, www.deb.uscourts.gov (a PACER account is required); or, at the Debtors' expense, (ii) upon request to the Solicitation Agent via telephone at: (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

---

**IMPORTANT**

**You should review the Disclosure Statement and the Plan before you vote.  You may wish to seek legal advice concerning the Plan and your classification and treatment under the Plan.  Your Interest has been placed in Class 11 under the Plan for voting purposes.**

**If your Ballot is not actually received by the Solicitation Agent on or before <u>April 23, 2025 at 5:00 p.m. (ET)</u> (the "<u>Voting Deadline</u>"), and such deadline is not extended in the sole discretion of the Debtors, your vote will not count as either an acceptance or rejection of the Plan.  If the Plan is confirmed by the Court, it will be binding on you whether or not you vote.  The Plan, though proposed jointly, constitutes a separate Plan proposed by each Debtor.  Accordingly, your vote cast below will be applied in the same manner and in the same amount against the applicable Debtor.**

**Included in Item 3 of this Class 11 Ballot is an optional Opt-In election related to the Releases by Holders of Claims set forth in Section 12 of the Plan.  You may elect to grant the releases by Holders of Claims if you Opt-In to the Releases under the Plan by checking the release Opt-In box under Item 3 of this Ballot so that it is actually received by the Voting Deadline.**

**<u>If you elect to "opt in" (see Item 3 of this Ballot) you will be released of whatever claims many other people and entities hold against you and you will release whatever claims you may have against such other people and entities (including company officers and directors)</u>.**

**Your decision on the Election to Opt-In does not affect what will be available for distribution or the amount of the distribution you will receive under the Plan.  The election to withhold consent to grant such release is at your option.  By declining to Opt-In to the Releases set forth in <u>Article XII</u> of the Plan, you will forego the benefit of obtaining the Releases set forth in <u>Article XII</u> of the Plan if you are a Released Party in connection therewith.**

**You may submit your Ballot in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's E-Ballot Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online E-Ballot Portal:**
**Ballots may be submitted via** online submission through a dedicated e-balloting portal (the "<u>E-Ballot Portal</u>") accessible at the Debtor's restructuring website maintained by the Solicitation Agent **by no later than the Voting Deadline.**

---

85864-12

To submit a customized, electronic version of your Ballot via the Solicitation Agent's E-Ballot Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized, electronic Ballot:**

**Unique E-Ballot ID#**:  _____

The E-Ballot Portal is the sole manner in which Ballots will be accepted via electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique E-Ballot ID# is to be used solely in relation to those Interests described in <u>Item 1</u> of your Ballot.  Please complete and submit a Ballot for each Unique E-Ballot ID# you receive, as applicable.

If you choose to submit your Ballot via the E-Ballot Portal, you **SHOULD NOT** also return a hard copy of your Ballot.

Ballots submitted via the E-Ballot Portal will be deemed to contain an immediately legally binding signature.

**Any failure to follow the voting instructions included with the Ballot may disqualify your Ballot and your vote.**

---

**If by First-Class Mail, Hand Delivery, or Overnight Courier:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

---

## <u>ACCEPTANCE OR REJECTION OF THE PLAN</u>

**Item 1.  Vote Amount**.  For purposes of voting to accept or reject the Plan, as of January 31, 2025 (the "<u>Voting Record Date</u>"), the undersigned (the "<u>Claimant</u>") was a holder of Class 11 Existing Topco Equity Interests in the amount set forth below.

_____

Debtor:_____

85864-12

**Item 2.  Vote on Plan.  CHECK ONE BOX ONLY:**

> ☐     **ACCEPTS (votes FOR) the Plan**.

> ☐     **REJECTS (votes AGAINST) the Plan**.

**Item 3.  Releases**.

**IMPORTANT INFORMATION REGARDING THE RELEASES**

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN _IF_ YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  In determining how to cast your vote on the Plan, it is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Interest(s) you may hold against the Released Parties under the Plan.

---

The undersigned holder of the Existing Topco Equity Interests in Class 11 set forth in Item 1 elects to:

☐ Opt In to the Third-Party Release.

---

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.</u>**

Specifically, the releases in Sections 12.2 and 12.3 of the Plan provide:

> **_<u>Debtor Releases.</u>  Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties,_**

4

*the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors. Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including*

*those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is: (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.*

<u>*Third Party Releases.*</u>  *Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other*

85864-12

*documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release:  (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.*

*Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.*

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"Releasing Parties" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

*"**Released Parties**" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; and (i) each Related Party of each Entity in clause (a) through this clause (i); **provided** that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"**Freedom HoldCo Independent Investigation**" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"**Related Parties**" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers, directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

**Item 4.  Certification**.  By signing this Ballot, the Claimant certifies that:  (i) on the Voting Record Date, it was the holder of the Class 11 Existing TopCo Equity Interest(s) to which this Ballot pertains or an authorized signatory for such holder; (ii) it has full power and authority to vote to accept or reject the Plan, and execute and return the Ballot; and (iii) it has received a copy of the Disclosure Statement, the Plan, and other solicitation materials.  The undersigned understands that an otherwise properly completed, executed, and timely-returned Ballot that does not indicate either acceptance or rejection of the Plan or indicates both acceptance and rejection of the Plan will not be counted.  The undersigned also certifies that its vote on the Plan is subject to all the terms and conditions set forth in the Plan and the Disclosure Statement.

*[Remainder of Page Left Intentionally Blank]*

85864-12

Name of Claimant: _____

**Signature**: _____

Name (if different from Claimant): _____

Title: _____ _____

Address: _____

_____

_____

Email Address: _____

Dated: _____

**Please make sure you have provided all information requested in this Ballot.  Please read and follow the instructions set forth above and in the attached Voting Instructions carefully.  Please complete, sign, and date this Ballot and return it in the prepaid, preaddressed business reply envelope provided or otherwise by regular mail, hand delivery, or overnight courier so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

**Alternatively, you may submit the customized electronic version of your Ballot online via the E-Ballot Portal on the Debtors' restructuring website at <u>https://cases.ra.kroll.com/FRG</u> per instructions provided above and at the website landing page so that it is actually received by the Solicitation Agent by April 23, 2025 at 5:00 p.m. (ET).**

85864-12

## <u>**VOTING INSTRUCTIONS**</u>

1.      In order for your vote to count, you must:

        (i)      In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Plan by checking the appropriate box; and

        (ii)     Review and sign the certifications in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required in order for your vote to be counted.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Interest is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot.

2.      **To have your vote counted, you must complete, sign, and return this Ballot so that it is <u>actually received</u> by the Solicitation Agent no later than April 23, 2025 at 5:00 p.m. (ET).**

3.      If voting online, submit the customized electronic version of your Class 11 Existing TopCo Equity Interests Ballot via the E-Ballot Portal at https://cases.ra.kroll.com/FRG per instructions provided above and at the website landing page.  Creditors who cast a Ballot via the E-Ballot Portal should NOT also submit a paper Ballot.

4.      If voting by <u>**mail**</u>, return the completed Ballot to the Solicitation Agent in the pre-addressed, pre-paid return envelope enclosed with this Ballot or by regular mail, overnight courier, or hand delivery to:

<div align="center">

Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

To arrange hand delivery of your Ballot, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

5.      A Ballot submitted by any means other than as set forth above will not be counted, unless approved by the Debtors in writing or otherwise ordered by the Court.

6.      A Ballot that either indicates both an acceptance and rejection of the Plan or fails to indicate either an acceptance or rejection of the Plan will not be counted.

7.      You must vote all your Interests within a single Class under the Plan either to accept or reject the Plan.  A Ballot that partially rejects and partially accepts the Plan will not be counted.

8.      If you cast more than one Ballot voting the same Interest prior to the Voting Deadline, the last properly executed Ballot timely received by the Solicitation Agent will be deemed to reflect your intent and shall supersede and revoke any earlier received Ballot.  If you cast multiple Ballots on account of the same Interest, which are received by the Solicitation Agent on the same day and at the same time, but which are voted inconsistently, such Ballots shall not be counted.

85864-12

9.      Any Ballot that is illegible or that contains insufficient information to permit the identification of the Claimant will not be counted.

10.     This Ballot does not constitute, and shall not be deemed to be, a proof of claim against any of the Debtors or an assertion or admission of an Interest by the Debtors.

11.     **If you wish to have your Interest temporarily allowed for purposes of voting on the Plan pursuant to Bankruptcy Rule 3018(a) in a different amount or classification, you must file with the Court and serve on co-counsel and proposed co-counsel to the Debtors no later than 4:00 p.m. (ET) on March 13, 2025 a motion seeking such temporary allowance and a notice of hearing on such motion.**

12.     It is important that you vote.  The Plan can be confirmed by the Court and thereby made binding on you if it is accepted by the holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each impaired Class who vote on the Plan and if the Plan otherwise satisfies the applicable requirements of section 1129(a) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  If the requisite acceptances are not obtained, the Court nonetheless may, in certain circumstances, confirm the Plan if it finds that the Plan:  (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes voting to reject the Plan; and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.  To confirm a plan over the objection of a dissenting Class, the Court also must find that at least one Impaired Class has accepted the plan, with such acceptance being determined without including the acceptance of any "insider" in such Class.

13.     NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER SOLICITATION MATERIALS APPROVED BY THE COURT, INCLUDING, WITHOUT LIMITATION, THE DISCLOSURE STATEMENT.

14.     PLEASE RETURN YOUR BALLOT PROMPTLY.

IF YOU HAVE ANY QUESTIONS REGARDING THE BALLOT OR THESE VOTING INSTRUCTIONS, OR IF YOU NEED ADDITIONAL COPIES OF THE BALLOT OR OTHER ENCLOSED MATERIALS, PLEASE CONTACT THE SOLICITATION AGENT ELECTRONICALLY AT FRGINFO@RA.KROLL.COM (WITH "FRANCHISE GROUP SOLICITATION INQUIRY" IN THE SUBJECT LINE), IN WRITING TO THE ADDRESS PROVIDED ABOVE OR VIA TELEPHONE AT: (844) 285-4564 (U.S./CANADA, TOLL FREE) OR +1 (646) 937-7751 (INTERNATIONAL).

PLEASE NOTE THAT THE SOLICITATION AGENT'S STAFF IS NOT PERMITTED TO GIVE LEGAL ADVICE.  YOU SHOULD CONSULT AN ATTORNEY FOR ANY LEGAL ADVICE RELATING TO THIS BALLOT OR THE OTHER DOCUMENTS REFERENCED HEREIN.

**Exhibit L**

85864-13

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### NOTICE OF NON-VOTING STATUS AND OPT-IN FORM TO HOLDERS
### OF CLASS 1, 2, 9 AND 10 CLAIMS AND HOLDERS OF CLASS 12 INTERESTS

**PLEASE TAKE NOTICE THAT** the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors") submitted the *Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates* [Docket No. 1015] (as amended, modified or supplemented from time to time, the "Plan"),[2] which is described in and attached as Exhibit A to the related *Disclosure Statement for the Sixth Amended Joint Chapter 11 Plan of Franchise Group, Inc. and Its Debtor Affiliates*, dated as of February 20, 2025 (as may be amended, modified or supplemented from time to time, the "Disclosure Statement"), that was approved by an order [Docket No. 1019] (the "Disclosure Statement Order") of the United States Bankruptcy Court for the District of Delaware (the "Court") and attached as Exhibit 1 to the Disclosure Statement Order. The Disclosure Statement Order authorizes the Debtors to solicit votes to accept or reject the Plan from the holders of Claims in the Voting Classes (as defined in the Disclosure Statement Order).

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260); Franchise Group Newco BHF, LLC (4123); Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 109 Innovation Court, Suite J, Delaware, Ohio 43015.

[2] All capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan or the Disclosure Statement, as applicable.

85864-13

**YOU ARE OR MIGHT BE THE HOLDER OF A CLAIM OR INTEREST THAT IS UNIMPAIRED AND PRESUMED TO ACCEPT THE PLAN OR IMPAIRED AND DEEMED TO REJECT THE PLAN, THAT, IN EITHER CASE, ARE NOT ENTITLED TO VOTE ON THE PLAN.  THE FOLLOWING IS A SUMMARY OF THE TREATMENT OF CLAIMS AND INTERESTS UNDER THE PLAN FOR PURPOSES OF PLAN VOTING.**

| Class | Claim or Interest | Summary of Treatment |
|---|---|---|
| 1 | Priority Non-Tax Claims | Unimpaired<br>*Presumed to Accept Plan* |
| 2 | Other Secured Claims | Unimpaired<br>*Presumed to Accept Plan* |
| 3 | Prepetition ABL Loan Claims | Impaired<br>*Entitled to Vote on Plan* |
| 4 | Prepetition First Lien Loan Claims | Impaired<br>*Entitled to Vote on Plan* |
| 5 | Prepetition Second Lien Loan Claims | Impaired<br>*Entitled to Vote on Plan* |
| 6 | OpCo General Unsecured Claims | Impaired<br>*Entitled to Vote on Plan* |
| 7 | Prepetition HoldCo Loan Claims | Impaired<br>*Entitled to Vote on Plan* |
| 8-A | Freedom HoldCo General Unsecured Claims | Impaired<br>*Entitled to Vote on Plan* |
| 8-B | HoldCo Receivables General Unsecured Claims | Impaired<br>*Entitled to Vote on Plan* |
| 8-C | TopCo General Unsecured Claims | Impaired<br>*Entitled to Vote on Plan* |
| 9 | Intercompany Claims | Impaired<br>*Deemed to Reject Plan* |
| 10 | Subordinated Claims | Impaired<br>*Deemed to Reject Plan* |
| 11 | Existing TopCo Equity Interests | Impaired<br>*Entitled to Vote on Plan* |
| 12 | Existing Intercompany Equity Interests | Impaired<br>*Deemed to Reject Plan* |

**UNDER THE TERMS OF THE PLAN, HOLDERS OF CLAIMS IN CLASSES 1 AND 2 ARE UNIMPAIRED UNDER THE PLAN AND, THEREFORE, PURSUANT TO THE PLAN AND SECTION 1126(f) OF THE BANKRUPTCY CODE, ARE (I) PRESUMED TO HAVE ACCEPTED THE PLAN AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

85864-13

**UNDER THE TERMS OF THE PLAN, HOLDERS OF CLAIMS IN CLASSES 9 AND 10, AND HOLDERS OF INTERESTS IN CLASS 12 ARE IMPAIRED UNDER THE PLAN AND ARE NOT ENTITLED TO RECEIVE OR RETAIN ANY PROPERTY ON ACCOUNT OF THEIR INTERESTS IN THIS CLASS AND, THEREFORE, PURSUANT TO SECTION 1126(g) OF THE BANKRUPTCY CODE, ARE (I) DEEMED TO HAVE REJECTED THE PLAN AND (II) NOT ENTITLED TO VOTE ON THE PLAN.**

---

**IMPORTANT**

**You may submit your Opt-In Form in the return envelope provided in your Solicitation Package or online via the Solicitation Agent's Opt-In Portal, or by regular mail, overnight courier, or hand delivery as follows:**

---

**If by online Opt-In Portal:**

**Opt-In Forms may be submitted via** online submission through a dedicated Opt-In portal (the "Opt-In Portal") accessible at the Debtors' restructuring website maintained by the Solicitation Agent **by no later than the Opt-In Deadline.**

To submit a customized, electronic version of your Opt-In Form via the Solicitation Agent's Opt-In Portal, visit https://cases.ra.kroll.com/FRG, click on the "Submit Opt-In" section of the website and follow the instructions to submit your electronic Ballot.

**IMPORTANT NOTE:  You will need the following information to retrieve and submit your customized, electronic Opt-In Form:**

**Unique Opt-In ID#:**  _____

The Opt-In Portal is the sole manner in which Opt-In Forms will be accepted via electronic or online transmission.  Opt-In Forms submitted by facsimile, email, or other means of electronic transmission will not be counted.

Each Unique Opt-In ID# is to be used solely in relation to those Interests described in Item 1 of your Opt-In Form.  Please complete and submit a Opt-In Form for each Unique Opt-In ID# you receive, as applicable.

If you choose to submit your Opt-In Form via the Opt-In Portal, you **SHOULD NOT** also return a hard copy of your Opt-In Form.

Opt-In Forms submitted via the Opt-In Portal will be deemed to contain an immediately legally binding signature.

---

**If by First-Class Mail, Hand Delivery, or Overnight Courier:**
Franchise Group, Inc. Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

To arrange hand delivery of your Opt-In Form, please email FRGBallots@ra.kroll.com (with "Franchise Group Ballot Delivery" in the subject line) at least 24 hours prior to your arrival at the address above and provide the expected date and time of delivery.

85864-13

**Item 1.  Releases**.

**<u>IMPORTANT INFORMATION REGARDING THE RELEASES</u>**

You are receiving this opt-in form (the "<u>Opt-In Form</u>") because you are or may be a Holder of a Claim that is not entitled to vote on the Plan.  Holders of Claims are deemed to grant the Third-Party Release set forth in this notice solely to the extent a Holder affirmatively opts in to such grant by completing and returning this form in accordance with the directions herein on or before **April 23, 2025, at 5:00 p.m., (ET)** (the "<u>Opt-In Deadline</u>").

**CONFIRMATION OF THE PLAN IS EXPRESSLY CONDITIONED UPON BANKRUPTCY COURT APPROVAL OF THE THIRD-PARTY RELEASES BY RELEASING PARTIES (AS DESCRIBED BELOW AND LOCATED IN <u>ARTICLE XII</u> OF THE PLAN), WHICH, IF APPROVED BY THE BANKRUPTCY COURT, WOULD PERMANENTLY ENJOIN HOLDERS OF CERTAIN CLAIMS AGAINST THIRD PARTIES FROM ASSERTING SUCH CLAIMS AGAINST SUCH NON-DEBTOR THIRD PARTIES.  THE THIRD-PARTY RELEASES BY RELEASING PARTIES, IF APPROVED, WILL BIND AFFECTED HOLDERS OF CLAIMS AND EQUITY INTERESTS IN THE MANNER DESCRIBED IN THIS BALLOT.**

**AS A "RELEASING PARTY" UNDER THE PLAN, YOU MAY ELECT TO GRANT THE RELEASES CONTAINED IN <u>ARTICLE XII</u> OF THE PLAN _IF_ YOU CHECK THE BOX BELOW. THE ELECTION TO WITHHOLD CONSENT TO GRANT SUCH RELEASE IS AT YOUR OPTION.  BY DECLINING TO OPT IN TO THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN, YOU WILL FOREGO THE BENEFIT OF OBTAINING THE RELEASES SET FORTH IN <u>ARTICLE XII</u> OF THE PLAN IF YOU ARE A RELEASED PARTY IN CONNECTION THEREWITH.**

If the Bankruptcy Court confirms the Plan, as of and subject to the occurrence of the Effective Date, certain release, injunction, and exculpation provisions set forth in Article 12 of the Plan will become effective.  It is important to read the provisions contained in Article 12 of the Plan very carefully so that you understand how such provisions will affect you and any Claim(s) you may hold against the Released Parties under the Plan.



The undersigned holder of Class 1, 2, 9, or 10 claims, or Class 12 interests elects to:

☐Opt In to the Third-Party Release.

**<u>YOU WILL BE DEEMED A RELEASING PARTY IF YOU CHECK THE BOX ABOVE AND RETURN THIS RELEASE OPT-IN FORM BY 5:00 P.M. (ET), ON APRIL 23, 2025.</u>**

The release in Section 12.2 of the Plan (the "<u>Debtor Release</u>") binds the Debtors.  The Debtor Release provides:

> **Subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, and except as otherwise expressly provided in this Plan, effective as of the Effective Date, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, the Debtor Releasing Parties will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release, to the maximum extent permitted by Law, to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Debtor Releasing Parties) and their respective assets and properties (the "Debtor Release") from any and all claims, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or unforeseen, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan, in each case, that such Debtor Releasing Party would have been legally entitled to assert (whether individually, collectively, or on behalf of any Holder of a Claim or Equity Interest) or that any Holder of a Claim or Equity Interest or other Entity would have been legally entitled to assert for, or on behalf or in the name of, any Debtor, its respective Estate or any Reorganized Debtor (whether directly or derivatively) against any of the Released Parties; provided, however, that the foregoing provisions of this Debtor Release shall not operate to waive or release: (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Debtor Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or assumed pursuant to Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of**

85864-13

any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Debtor Release.  Notwithstanding the foregoing, nothing in this Section 12.2 shall or shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, Causes of Action or liabilities they may have against any Person that is based upon an alleged breach of a confidentiality or non-compete obligation owed to the Debtors or the Reorganized Debtors.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Debtor Release, which includes by reference each of the related provisions and definitions contained in the Plan, and further, shall constitute the Bankruptcy Court's finding that the Debtor Release is:  (1) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions to facilitating the Restructuring Transactions and implementing the Plan; (2) a good faith settlement and compromise of the Claims released by the Debtor Release; (3) in the best interests of the Debtors and all Holders of Claims and Interests; (4) fair, equitable, and reasonable; (5) given and made after due notice and opportunity for hearing; and (6) a bar to any of the Debtors, the Reorganized Debtors, or the Debtors' Estates asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Debtor Release.

The release in Section 12.3 of the Plan (the "Third Party Release") binds the "Releasing Parties," (as defined below).  Holders who were not provided a Ballot or opt-in form and are not listed in clauses (a) through (h) below are not Releasing Parties."  The Third Party Release provides:

Notwithstanding anything contained in the Plan or the Restructuring Support Agreement to the contrary, and subject to the outcome of the Freedom HoldCo Independent Investigation with respect to any Freedom HoldCo Debtor Released Claims and Claims and Causes of Action belonging to the Freedom HoldCo Debtors against any Holders of DIP Claims or Prepetition First Lien Loan Claims, pursuant to section 1123(b) and any other applicable provisions of the Bankruptcy Code, effective as of the Effective Date, to the fullest extent permitted by applicable Law, for good and valuable consideration provided by each of the Released Parties, the adequacy and sufficiency of which is hereby confirmed, and without limiting or otherwise modifying the scope of the Debtor Release provided by the Debtor Releasing Parties above, each Non-Debtor Releasing Party, on behalf of itself and any other Persons that might seek to claim under or through such Non-Debtor Releasing Party, including any Affiliates, heirs, executors, administrators, successors, assigns, managers, accountants, attorneys, Representatives, consultants, and agents, will be deemed to have conclusively, absolutely, unconditionally, irrevocably, and forever provided a full release to each of the Released Parties (and each such Released Party so released shall be deemed forever released by the Non-Debtor Releasing Parties) and their respective assets and properties (the "Third-Party Release") from any and all Claims, Interests, Causes of Action (including Avoidance Actions), and any other debts, obligations, rights, suits, damages, actions, remedies, and liabilities whatsoever, whether known or unknown, foreseen or

unforeseen, matured or unmatured, whether directly or derivatively held, existing as of the Effective Date or thereafter arising, in Law, at equity or otherwise, whether for tort, contract, violations of federal or state statutory or common Laws, or any other applicable international, foreign, or domestic Law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, based on or relating to, or in any manner arising from, in whole or in part upon any act or omission, transaction, or other occurrence or circumstances existing or taking place prior to or on the Effective Date arising from or related in any way in whole or in part to any of the Debtors, including, without limitation, (i) the Debtors' in- or out of court restructuring efforts, the decision to File the Chapter 11 Cases, any intercompany transactions, the Chapter 11 Cases, the Disclosure Statement, this Plan, the Restructuring Support Agreement, the Definitive Documents, or the Sale Process; (ii) the subject matter of, or the transactions or events giving rise to, any Claim or Equity Interest that is treated in this Plan; (iii) the business or contractual arrangements between any Debtor and any Released Parties; (iv) the negotiation, formulation or preparation of the Restructuring Support Agreement, this Plan, the Disclosure Statement, the Plan Supplement, the Definitive Documents, any Sale Documents, the DIP Documents (including with respect to the DIP Loans), the Take-Back Debt Facility, the New ABL Facility, the New Warrants, or any agreements, instruments or other documents related to any of the foregoing; (v) the restructuring of Claims or Equity Interests prior to or during the Chapter 11 Cases; (vi) the purchase, sale, or rescission of the purchase or sale of any Equity Interest of the Debtors or the Reorganized Debtors; (vii) the Take-Private Transaction; and/or (viii) the confirmation or consummation of this Plan or the solicitation of votes on this Plan that such Non-Debtor Releasing Party would have been legally entitled to assert (whether individually or collectively) against any of the Released Parties; provided, however, that the foregoing provisions of this Third-Party Release shall not operate to waive or release: (i) any Causes of Action arising from willful misconduct, actual fraud (except for Avoidance Actions, which are subject to this Third-Party Release), or gross negligence of such applicable Released Party; and/or (ii) the rights of such Non-Debtor Releasing Party to enforce this Plan, any Sale Documents and the contracts, instruments, releases, indentures, and other agreements or documents delivered under or in connection with this Plan or any Partial Sale Transaction or assumed pursuant to this Plan or any Partial Sale Transaction or Final Order of the Bankruptcy Court.  The foregoing release shall be effective as of the Effective Date, without further notice to or order of the Bankruptcy Court, act or action under applicable Law, regulation, order, or rule or the vote, consent, authorization or approval of any Person, and the Confirmation Order will permanently enjoin the commencement or prosecution by any Person or Entity, whether directly, derivatively or otherwise, of any claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, or liabilities released pursuant to this Third-Party Release.  Notwithstanding anything to the contrary in the foregoing, the releases set forth above do not release:  (1) any obligations arising on or after the Effective Date of any party or Entity under the Plan, any Restructuring Transaction, or any document, instrument, or agreement (including those set forth in the Plan Supplement) executed to implement the Plan as set forth herein; (2) any Causes of Action retained by the Reorganized Debtors; (3) any OpCo Litigation Claims; or (4) any Freedom HoldCo Debtor Litigation Trust Claims.

Entry of the Confirmation Order shall constitute the Bankruptcy Court's approval, pursuant to Bankruptcy Rule 9019, of the Third-Party Release, which includes by reference each of the related provisions and definitions contained in this Plan, and, further, shall constitute the Bankruptcy Court's finding that the Third-Party Release is:  (1) consensual; (2) essential to the confirmation of the Plan; (3) given in exchange for the good and valuable consideration provided by the Released Parties, including the Released Parties' contributions

**to facilitating the Restructuring Transactions and implementing the Plan; (4) a good faith settlement and compromise of the Claims released by the Third-Party Release; (5) in the best interests of the Debtors and their Estates; (6) fair, equitable, and reasonable; (7) given and made after due notice and opportunity for hearing; and (8) a bar to any of the Releasing Parties asserting any Claim or Cause of Action of any kind whatsoever released pursuant to the Third-Party Release.**

The definitions of certain defined terms in the releases in Section 12.3 are defined in the Plan as follows:

*"__Releasing Parties__" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third Party-Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each current and former Affiliate of each Entity in clause (a) through the following clause (i); and (i) each Related Party of each Entity in clause (a) through this clause (i) for which such Entity is legally entitled to bind such Related Party to the releases contained in the Plan.*

*"__Released Parties__" means, collectively, and each solely in its capacity as such: (a) the Debtors; (b) the Reorganized Debtors; (c) the DIP Agent and each DIP Lender; (d) the First Lien Credit Agreement Agent; (e) the Consenting First Lien Lenders; (f) the Creditors' Committee and each of its members solely in their capacity as members of the Creditors' Committee; (g) all Holders of Claims that elect to opt in to the Third-Party Release contained in the Plan; (h) all Holders of Interests that elect to opt in to the Third-Party Release contained in the Plan; (i) each Related Party of each Entity in clause (a) through this clause (i); __provided__ that, notwithstanding the foregoing, Released Parties shall not include: (i) former directors of the Debtors, other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (ii) former employees, including officers, of the Debtors other than those terminated without cause between February 3, 2025 and the Effective Date of the Plan; (iii) Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., and each of their Affiliates and Related Parties (provided, that none of Bryant Riley, B. Riley Financial, Inc., B. Riley Receivables II, LLC, Freedom VCM Receivables, Inc., shall be deemed Affiliates of the Debtors for purposes of this proviso); (iv) Irradiant Partners, LP and the members of the Freedom Lender Group; (v) Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, Prophecy Asset Management LP, and each of their Affiliates and Related Parties (provided, that none of Brian Kahn, Lauren Kahn, Vintage Capital Management LLC, and Prophecy Asset Management LP, shall be deemed Affiliates of the Debtors for purposes of this proviso); and (vi) WFG solely for any prepetition services rendered.*

*"__Freedom HoldCo Independent Investigation__" means any investigation conducted by the Freedom HoldCo Independent Director.*

*"__Related Parties__" means, collectively, with respect to any Person or Entity, each of, and in each case solely in its capacity as such, such Person's or Entity's predecessors, successors, assigns and present and former Affiliates (whether by operation of law or otherwise) and subsidiaries, and each of their respective current and former officers,*

*directors, principals, employees, shareholders, members (including ex officio members and managing members), managers, managed accounts or funds, management companies, fund advisors, advisory or subcommittee board members, partners, agents, financial advisors, attorneys, accountants, investment bankers, investment advisors, consultants, representatives, and other professionals, in each case acting in such capacity at any time on or after the date of the Restructuring Support Agreement, and any Person claiming by or through any of them, including such Related Parties' respective heirs, executors, estates, servants, and nominees.*

## Item 2. **Certifications.**

By signing this Opt-In Form, the undersigned certifies to the Bankruptcy Court and the Debtors that:

(a)     as of the Voting Record Date of January 31, 2025, either:  (i) the Entity is the Holder of a Claim; or (ii) the Entity is an authorized signatory for the Entity that is a Holder of a Claim;

(b)     the Entity (or in the case of an authorized signatory, the Holder) has received a copy of the *Notice of Non-Voting Status and Opt-In Form to Holders of Class 1, 2, 9, and 10 Claims and Holders of Class 12 Interests* and that this Opt-In Form is made pursuant to the terms and conditions set forth therein;

(c)     the Entity has submitted the same respective election concerning the releases with respect to all Claims in a single Class; and

(d)     no other Opt-In Form has been submitted or, if any other Opt-In Forms have been submitted with respect to such Claims, then any such earlier Opt-In Forms are hereby revoked.

Name of Holder: _____
*(print or type)*

Signature: _____

Name of Signatory: _____
*(if other than Holder)*

Title: _____

Address: _____

_____

_____

Telephone Number: _____

Email: _____

Date Completed: _____

***IF YOU HAVE MADE THE OPTIONAL OPT IN ELECTION*, PLEASE COMPLETE, SIGN, AND DATE THIS OPT-IN FORM AND RETURN IT PROMPTLY BY ONLY ONE OF THE METHODS ABOVE.**

85864-13

Objections, if any, to confirmation of the Plan, including the releases provided for in Section 12.3 of the Plan, must (1) be in writing; (2) state the name, address, and nature of the Claim or Interest of the objecting or responding party; (3) state with particularity the legal and factual basis and nature of any objection or response; and (4) be filed with the Clerk of the Bankruptcy Court, 824 N. Market Street, 3rd Floor, Wilmington, DE 19801, and served on the following parties so as to be actually received **before 5:00 p.m. (ET) on April 23, 2025**: (a) co-counsel and proposed co-counsel for the Debtors, (i) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022, Attn: Joshua A. Sussberg, P.C. (jsussberg@kirkland.com), Nicole L. Greenblatt, P.C. (nicole.greenblatt@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com), Brian J. Nakhaimousa (brian.nakhaimousa@kirkland.com), and Maddison Levine (maddison.levine@kirkland.com); and (ii) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com) and Matthew B. Lunn, Esq. (mlunn@ycst.com); (b) counsel to the official committee of unsecured creditors, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE 19899, Attn: Bradford J. Sandler, Esq. (bsandler@pszjlaw.com) and Colin R. Robinson, Esq. (crobinson@pszjlaw.com), and 780 Third Avenue, 34th Floor, New York, NY 10017, Attn: Robert J. Feinstein, Esq. (rfeinstein@pszjlaw.com), Alan J. Kornfeld, Esq. (akornfeld@pszjlaw.com), and Theodore S. Heckel, Esq. (theckel@pszjlaw.com); (c) the U.S. Trustee, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Timothy J. Fox, Esq. (timothy.fox@usdoj.gov); (d) counsel to the DIP Agent, Seward & Kissel LLP, One Battery Park Plaza, New York, NY 10004, Attn: Gregg Bateman, Esq. (bateman@sewkis.com), Sagar Patel, Esq. (patel@sewkis.com), and Michael Danenberg, Esq.(danenberg@sewkis.com); (e) counsel to the DIP Lenders and Ad Hoc Group of First Lien Lenders, (i) Paul Hastings LLP, 200 Park Avenue, New York, NY 10166, Attn: Jayme Goldstein, Esq. (jaymegoldstein@paulhastings.com), Jeremy Evans, Esq. (jeremyevans@paulhastings.com), and Isaac Sasson, Esq. (isaacsasson@paulhastings.com), and (ii) Landis Rath & Cobb LLP, 919 N. Market Street Suite 1800, Wilmington, DE 19317, Attn: Adam G. Landis, Esq. (landis@lrclaw.com) and Matthew McGuire, Esq. (mcguire@lrclaw.com); (f) counsel to the ABL Lenders, Latham & Watkins LLP, 1271 Avenue of the Americas, New York, NY 10020, Attn: Jennifer Ezring, Esq. (Jennifer.Ezring@lw.com), James Ktsanes, Esq. (James.Ktsanes@lw.com) and Andrew Sorkin, Esq. (andrew.sorkin@lw.com); (g) counsel to the Second Lien Term Loan Lenders, White & Case LLP, 200 S Biscayne Blvd, Miami, FL 33131, Attn: Thomas Lauria, Esq. (tlauria@whitecase.com), and 111 S. Wacker Dr., Suite 5100, Chicago, IL 60606, Attn: Bojan Guzina, Esq. (bojan.guzina@whitecase.com); and (h) counsel to the HoldCo Lenders at the address set forth in (g) above.

Copies of the Plan, the Disclosure Statement, the Plan Supplement (which will be filed on or before March 13, 2025), and the Disclosure Statement Order are, or will be, available for review free of charge at https://cases.ra.kroll.com/FRG, by clicking on the link on the left-hand side of the page titled "Plan & Disclosure Statement." In addition, copies of the Plan are available upon written request to:

<div style="text-align:center">

Franchise Group, Inc.
Ballot Processing Center
c/o Kroll Restructuring Administration LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Copies of the Plan are also available, at the Debtors' expense, by submitting an inquiry to the Solicitation Agent via telephone at (844) 285-4564 (U.S./Canada toll free) or +1 (646) 937-7751 (International), or via email at FRGInfo@ra.kroll.com (with "Franchise Group Solicitation Inquiry" in the subject line).

85864-13

Dated: February 21, 2025
Wilmington, Delaware

/s/ Allison S. Mielke

**YOUNG CONAWAY STARGATT &**
**TAYLOR, LLP**
Edmon L. Morton (Del. No. 3856)
Matthew B. Lunn (Del. No. 4119)
Allison S. Mielke (Del. No. 5934)
Shella Borovinskaya (Del. No. 6758)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 571-6600
Facsimile:    (302) 571-1253
Email:        emorton@ycst.com
              mlunn@ycst.com
              amielke@ycst.com
              sborovinskaya@ycst.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Nicole L. Greenblatt, P.C. (*pro hac vice* pending)
Derek I. Hunter (*pro hac vice* pending)

601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:        joshua.sussberg@kirkland.com
              nicole.greenblatt@kirkland.com
              derek.hunter@kirkland.com

*Proposed Co-Counsel to the Debtors*
*and Debtors in Possession*

**Exhibit M**

Exhibit M
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf | mstamer@akingump.com; bkahn@akingump.com; aluft@akingump.com |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. | mbrimmage@akingump.com |
| Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | mdebaecke@ashbygeddes.com |
| Austria Legal, LLC | Attn: Matthew P. Austria | maustria@austriallc.com |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| Barclay Damon LLP | Attn: Kevin M. Newman | knewman@barclaydamon.com |
| Barclay Damon LLP | Attn: Scott L. Fleischer | sfleischer@barclaydamon.com |
| Barclay Damon LLP | Attn: Niclas A. Ferland | nferland@barclaydamon.com |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins | kevin.collins@btlaw.com |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens | kevin.collins@btlaw.com; mark.owens@btlaw.com |
| Bayard, P.A. | Attn: Ericka F. Johnson | ejohnson@bayardlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover | kcapuzzi@beneschlaw.com; jmartinez@beneschlaw.com; jhoover@beneschlaw.com |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith | esmith@beneschlaw.com |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James | jeroen@blbglaw.com; thomas.james@blbglaw.com |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste | benjamin.potts@blbglaw.com; mae.oberste@blbglaw.com |
| Blakeley LC | Attn: Scott Blakeley | SEB@BlakeleyLC.com |
| Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams | mike.schaedle@blankrome.com; stanley.tarr@blankrome.com; jordan.williams@blankrome.com |
| Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax | kim@blockleviton.com; irene@blockleviton.com |
| Brian T. FitzGerald | | fitzgeraldb@hcfl.gov; stroupj@hcfl.gov; connorsa@hcfl.gov |
| Brookfield Properties Retail Inc | Attn: Kristen N. Pate | bk@bpretail.com |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| Burr & Forman LLP | Attn: J. Cory Falgowski | jfalgowski@burr.com |
| Burr & Forman LLP | Attn: James H. Haithcock, III | jhaithcock@burr.com |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | esummers@burr.com; drobbins@burr.com |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord | rmccord@certilmanbalin.com |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | desgross@chipmanbrown.com |
| Clark Hill PLC | Attn: Karen M. Grivner | kgrivner@clarkhill.com |
| Clark Hill PLC | Attn: Audrey L. Hornisher | ahornisher@clarkhill.com |
| Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker | bwalker@cpmtlaw.com |
| Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | jwisler@connollygallagher.com |
| Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr | jlandwehr@cvdl.net |
| County of Loudoun, Virginia | Attn: Belkys Escobar | belkys.escobar@loudoun.gov |
| Cowles & Thompson, P.C. | Attn: William L. Siegel | bsiegel@cowlesthompson.com |
| Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner | mbenedek@cozen.com; kekiner@cozen.com |
| Cozen O'Connor | Attn: Brian L. Shaw | bshaw@cozen.com |
| Cross & Simon, LLC | Attn: Christopher P. Simon | csimon@crosslaw.com |
| Cross & Simon, LLC | Attn: Kevin S. Mann | kmann@crosslaw.com |
| Dentons Sirote PC | Attn: Stephen B. Porterfield | stephen.porterfield@dentons.com |
| Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan | cmwinter@duanemorris.com; jccarignan@duanemorris.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson | patrick.jackson@faegredrinker.com |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson | mike.gustafson@faegredrinker.com |
| Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan | bfarnan@farnanlaw.com; mfarnan@farnanlaw.com |
| Frost Brown Todd LLP | Attn: Sloane B. O'Donnell | sodonnell@fbtlaw.com |
| Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger | eseverini@fbtlaw.com; jkleisinger@fbtlaw.com |
| Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro | Anthony.Clark@gtlaw.com; Dennis.Meloro@gtlaw.com |
| Harris County Attorney's Office | Susan Fuertes | taxbankruptcy.cao@harriscountytx.gov |

Exhibit M
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|------|-------------|-------|
| Holland & Knight LLP | Attn: Phillip W. Nelson | phillip.nelson@hklaw.com |
| Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant | wlevant@kaplaw.com |
| Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com; jraviele@kelleydrye.com; aselick@kelleydrye.com |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA | legal@taxcollector.com |
| Kessler Topac Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon | dalbert@ktmc.com |
| Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Nicole L. Greenblatt, P.C., Derek I. Hunter | joshua.sussberg@kirkland.com; nicole.greenblatt@kirkland.com; derek.hunter@kirkland.com |
| Kirkland & Ellis LLP | Attn: Mark McKane, P.C. | mark.mckane@kirkland.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti | dpacitti@klehr.com |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | mbranzburg@klehr.com |
| Kroll Restructuring Administration LLC | Attn: Herb Baer, Christine Porter, Jessica Berman | serviceqa@ra.kroll.com;  FRGTeam@ra.kroll.com |
| Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | kurtzman@kurtzmansteady.com |
| Landis Rath & Cobb LLP | Adam G. Landis, Matt McGuire, Elizabeth Rogers | landis@lrclaw.com; mcguire@lrclaw.com; erogers@lrclaw.com |
| Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker | james.ktsanes@lw.com; beau.parker@lw.com |
| Latham & Watkins LLP | Attn: Andrew Sorkin | andrew.sorkin@lw.com |
| Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin | Jennifer.Ezring@lw.com; James.Ktsanes@lw.com; andrew.sorkin@lw.com |
| Law Office of Susan E. Kaufman | Attn: Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Lineberger Goggan Blair & Sampson, LLP | Attn: John K. Turner | dallas.bankruptcy@lgbs.com |
| Lineberger Goggan Blair & Sampson, LLP | Attn: Don Stecker | sanantonio.bankruptcy@lgbs.com |
| Lineberger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Lineberger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Lineberger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | austin.bankruptcy@lgbs.com |
| Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea | metkin@lowenstein.com; mpapandrea@lowenstein.com |
| McCarter & English, LLP | Attn: Shannon D. Humiston, Kate Roggio Buck, Maliheh Zare | shumiston@mccarter.com; kbuck@mccarter.com; mzare@mccarter.com |
| McCarter & English, LLP | Attn: Lisa S. Bonsall | lbonsall@mccarter.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | jparsons@mvbalaw.com |
| McKenna Storer | Attn: David A. Shapiro | dshapiro@mckenna-law.com; service@mckenna-law.com |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | bdept@mrrlaw.net |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert | jbaldiga@mirickoconnell.com; scolbert@mirickoconnell.com |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | rmersky@monlaw.com |
| Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter | christopher.carter@morganlewis.com |
| Morgan, Lewis & Bockius LLP | Attn: David K. Shim | david.shim@morganlewis.com |
| Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly | ckunz@morrisjames.com; cdonnelly@morrisjames.com |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | dperry@munsch.com |
| Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | timothy.fox@usdoj.gov |
| Offit Kurman, PA | Attn: Brian J. McLaughlin | Brian.McLaughlin@offitkurman.com |
| Oklahoma County Treasurer | Attn: Tammy Jones | tammy.jones@oklahomacounty.org |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson | bsandler@pszjlaw.com; crobinson@pszjlaw.com |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel | rfeinstein@pszjlaw.com; akornfeld@pszjlaw.com; theckel@pszjlaw.com |
| Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | jbarsalona@pashmanstein.com |
| Paul Hastings LLP | Attn: Nicholas A. Bassett | nicholasbassett@paulhastings.com |
| Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman | jaymegoldstein@paulhastings.com; jeremyevans@paulhastings.com; isaacsasson@paulhastings.com; danfliman@paulhastings.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia | sgarcia@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Hiram Gutierrez | edinburgbankruptcy@pbfcm.com |

Exhibit M
Core/2002 Email Service List
Served via Email

| Name | Notice Name | Email |
|---|---|---|
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe | lmbkr@pbfcm.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova | acordova@pbfcm.com; amabkr@pbfcm.com |
| Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney | skatona@polsinelli.com; kdevanney@polsinelli.com |
| Polsinelli PC | Attn: Elisa Hyder | ehyder@polsinelli.com |
| Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik | jryan@potteranderson.com; bhaywood@potteranderson.com; esulik@potteranderson.com |
| Quarles & Brady LLP | Attn: L. Kate Mason | Katie.Mason@quarles.com |
| Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger | knight@rlf.com; steele@rlf.com; steiger@rlf.com |
| Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti | monique.disabatino@saul.com; mark.minuti@saul.com |
| Saul Ewing LLP | Attn: Turner N. Falk | turner.falk@saul.com |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor | ataylor@smsm.com |
| Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth | jdf@sessions-law.com |
| Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott | bateman@sewkis.com; patel@sewkis.com; danenberg@sewkis.com; ashmead@sewkis.com; bateman@sewkis.com; matott@sewkis.com |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| ShopCore Properties | Attn: William F. McDonald III | wmcdonald@shopcore.com |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | rtucker@simon.com |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | mshriro@singerlevick.com |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | dplon@sirlinlaw.com |
| Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | mark.salzberg@squirepb.com |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin | jlemkin@stark-stark.com |
| Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | streusand@slollp.com |
| Streusand, Landon Ozburn & Lemmon, LLP | Attn: G. James Landon | landon@slollp.com |
| Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | whazeltine@sha-llc.com |
| Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. | cstahl@smbtrials.com |
| SWK Attorneys at Law | Attn: David E. Cohen | dcohen@swkattorneys.com |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | jrhodes@tlclawfirm.com |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | BRost@tspclaw.com |
| Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General | christopher.murphy@oag.texas.gov |
| The Ehrlich Law Firm | Attn: William Ehrlich | william@ehrlichlawfirm.com |
| The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi | mmagnozzi@magnozzilaw.com |
| Thompson Hine LLP | Attn: Louis F Solimine | Louis.Solimine@ThompsonHine.com |
| Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh | mpugh@tokn.com |
| Tolson & Wayment, PLLC | Attn: Aaron J. Tolson | ajt@aaronjtolsonlaw.com |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | sgerald@tydings.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters | bronationalecf@weltman.com |
| White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer | cshore@whitecase.com; sam.hershey@whitecase.com; azatz@whitecase.com; erin.smith@whitecase.com; brett.bakemeyer@whitecase.com |
| White & Case LLP | Attn: Thomas Lauria | tlauria@whitecase.com |
| White & Case LLP | Attn: Bojan Guzina | bojan.guzina@whitecase.com |
| Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya | emorton@ycst.com; mlunn@ycst.com; amielke@ycst.com; sborovinskaya@ycst.com |

**Exhibit N**

Exhibit N
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29623026 | 383 Army Trail LLC | george@adelphiaproperties.com |
| 29648867 | 385 S Colorado Blvd LLC | nancy@negproperty.com |
| 29484985 | Adkinson, DAVID | Email on File |
| 29623057 | Babson Macedonia Partners, LLC | dmcfadden@osbornecapital.com |
| 29492199 | Basden, INGER | Email on File |
| 29481904 | Battle, INDIA | Email on File |
| 29485825 | Bedwell, DAVID | Email on File |
| 29482617 | Benford, JERRELL | Email on File |
| 29493931 | Benson, JENNIFER | Email on File |
| 29485893 | Bolden, VALERIE | Email on File |
| 29491747 | Brooks, DENORVAL | Email on File |
| 29485156 | Brown, REGINA | Email on File |
| 29490984 | Capers, BEYONCE | Email on File |
| 29485395 | Cashaw, JHASLIN | Email on File |
| 29485212 | Clark, ALVIN | Email on File |
| 29623092 | Clermont AMA Group, LLC | salam@pamiami.com |
| 29484094 | Cook, CYNTHIA | Email on File |
| 29486444 | Dade, DAVID | Email on File |
| 29492482 | Daniel, HELEN | Email on File |
| 29484107 | Deas, ASHLEY | Email on File |
| 29491062 | Dix, CHRISTOPHER | Email on File |
| 29492612 | Dominguez, EDER | Email on File |
| 29482681 | Dowdell, STEPHANIE | Email on File |
| 29483085 | Dunker, JACOB | Email on File |
| 29485197 | Edmond, LASHA | Email on File |
| 29492990 | Edwards, JEREMY | Email on File |
| 29485914 | Eilers, CHRIS | Email on File |
| 29480810 | Elisee, JIMUNA | Email on File |
| 29492801 | Ellis, ANN | Email on File |
| 29623131 | Feasterville Realty Associates, LP | abramsrealdev@aol.com; sgourley@hdggroup.com; accounting@hdggroup.com |
| 29492774 | George, ETHLYN | Email on File |
| 29488540 | Goicochea, Juan | Email on File |
| 29492780 | Gray, BRANDI | Email on File |
| 29485057 | Gruda, Shawn | Email on File |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1 of 3

Exhibit N
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29484254 | Hallman, APRIL | Email on File |
| 29483964 | Hampton, SHIKIRA | Email on File |
| 29623152 | Hankins-Kenny Ventures LLC | michaelhankins@gmail.com; garrett@hankinsdev.com |
| 29623160 | HCLARE, LLC | jh3312@pacbell.net |
| 29482791 | Henderson, LEONARD | Email on File |
| 29485799 | Henderson, Tony | Email on File |
| 29494626 | Henderson, ZACHARIAH | Email on File |
| 29485531 | Hernandez, MARIANNE | Email on File |
| 29494473 | Hilton, KARYN | Email on File |
| 29480660 | Howard, Ruth | Email on File |
| 29491048 | Jackson, GINELL | Email on File |
| 29484736 | Jeffries, JACINTA | Email on File |
| 29484644 | Jerioski, Donald | Email on File |
| 29494199 | Jones, Alice | Email on File |
| 29492762 | Jones, Betty | Email on File |
| 29494580 | Jones, Marie | Email on File |
| 29494815 | Kemp, CATHERNE | Email on File |
| 29490923 | Lacey, KIARA | Email on File |
| 29484912 | Lemus, JORGE | Email on File |
| 29485956 | Littlejohn, TARA | Email on File |
| 29791932 | LOVELESS, COURTNEY | Email on File |
| 29485042 | Majors, LAURANETTE | Email on File |
| 29486115 | Martz, CHRISTOPHER | Email on File |
| 29649044 | MK Kapolei Common, LLC | ssiu@mmirealty.com; dyoshida@mmirealty.com; tnguyen@mmirealty.com |
| 29493833 | Mkeyo, SIMNANA | Email on File |
| 29493687 | Montgomely, MARCHELL | Email on File |
| 29485701 | Morrow, TOYA | Email on File |
| 29491863 | Peters, TIFFANY | Email on File |
| 29483461 | Phan, DONNA | Email on File |
| 29490848 | Price, COREEN | Email on File |
| 29493264 | Reed, RANDY | Email on File |
| 29495088 | Rondon, DANA COLON | Email on File |
| 29649098 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | mheizer@anderson-realestate.com |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2 of 3

Exhibit N
Master Mailing Email Service List
Served via Email

| Address ID | Name | Email |
|---|---|---|
| 29494493 | Rowe, ALICE | Email on File |
| 29484877 | Saint Eloi Saint Jean | Email on File |
| 29485484 | Sanders, LISA | Email on File |
| 29649114 | Siena II Holdings LP | creeves@laurichproperties.com; lgroseth@laurichproperties.com; crabah@laurichproperties.com |
| 29484393 | Sims, ADA | Email on File |
| 29492254 | Smith, CARL | Email on File |
| 29483389 | Smith, Cynthia | Email on File |
| 29484240 | Snow, AMANDA | Email on File |
| 29484897 | Sparks, KIERA | Email on File |
| 29485126 | Standfield, WEIS | Email on File |
| 29485791 | Stewart, BRITTANY | Email on File |
| 29491171 | Strong, SHRYMPE | Email on File |
| 29623294 | SY WALDORF INVESTMENTS LC | mattresslandstore@gmail.com |
| 29484991 | Thompson, MADDISON | Email on File |
| 29492536 | Tran, Man | Email on File |
| 29484317 | Turner, LORRAINE | Email on File |
| 29484060 | Wheeler, CASSIE | Email on File |
| 29482748 | Wilbourn, ARMOND | Email on File |
| 29492712 | Williams, LARETHE | Email on File |
| 29490580 | Williams, Michael | Email on File |
| 29494094 | Williams, SANDRA | Email on File |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 3 of 3

**Exhibit O**

Exhibit O
Class 3 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 30167332 | BMO | 320 South Canal St. | Floor 16 | Chicago | IL | 60606 |
| 30167331 | Citizens Bank | 71 S. Wacker Drive | | Chicago | IL | 60606 |
| 30167330 | JPMorgan Chase Bank, N.A. | 712 Main St. | Floor 5 | Houston | TX | 77002 |

**Exhibit P**

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200927 | 1828 CLO Ltd. | Attn: Guggenheim Partners Investment Management | Queensgate House, South Church Street | PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200928 | AMMC CLO 15, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200929 | AMMC CLO 18, LIMITED | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200930 | AMMC CLO 21, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200931 | AMMC CLO 22, LIMITED | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200932 | AMMC CLO 23, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200933 | AMMC CLO 24, Limited | Attn: American Money Management Corporation (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200934 | AMMC CLO 25, Limited | Attn: American Money Management Corporation (FM) | Queensgate House | South Church Street, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200935 | AMMC CLO 26, Limited | Attn: American Money Management Corporation (FM) | Queensgate House | South Church Street, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200936 | AMMC CLO 26, Limited | Attn: American Money Management Corporation (FM) | Queensgate House | South Church Street, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200937 | AMMC CLO 27, Limited | Attn: American Money Management Corporation (FM) | PO Box 1093 | Queensgate House | South Church Street | George Town | Grand Cayman | KY1 1102 | Cayman Islands |
| 30200938 | AMMC CLO 28, Limited | Attn: American Money Management Corporation (FM) | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200939 | AMMC CLO XI, Limited | Attn: American Money Management Corporation (FM) | Boundary Hall | Cricket Square | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200940 | AMMC CLO XII, LIMITED | Attn: American Money Management Corporation (FM) | Boundary Hall | Cricket Square | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200941 | AMMC CLO XIII, LIMITED | Attn: American Money Management Corporation (FM) | Boundary Hall | Cricket Square | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201178 | ARENA OPPORTUNITIES FUND, LP - SERIES 2 | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd. Ste. 1010 | | | Los Angeles | CA | 90025 | |
| 30201179 | ARENA OPPORTUNITIES FUND, LP - SERIES 2 | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd. Ste. 1010 | | | Los Angeles | CA | 90025 | |
| 30201180 | Arena Short Duration High Yield Fund LP - Series D | Attn: Arena Capital Advisors LLC | 2711 Centerville RoadSuite 400 | | | Wilmington | DE | 19808 | |
| 30201181 | Arena Short Duration High Yield Fund LP - Series D | Attn: Arena Capital Advisors LLC | 2711 Centerville RoadSuite 400 | | | Wilmington | DE | 19808 | |
| 30201182 | Arena Short Duration High Yield Fund LP - Series E | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201183 | Arena Short Duration High Yield Fund LP - Series E | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201184 | Arena Short Duration High Yield Fund LP - Series F | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201185 | Arena Short Duration High Yield Fund LP - Series F | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201186 | Arena Short Duration High Yield Fund, L.P. - Series A | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd | Suite 1010 | | Los Angeles | CA | 90025 | |
| 30201187 | Arena Short Duration High Yield Fund, L.P., - Series A | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd | Suite 1010 | | Los Angeles | CA | 90025 | |
| 30201189 | Arena Short Duration High Yield Fund, L.P. - Series C | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd.Suite 1010 | | | Los Angeles | CA | 90025 | |
| 30201188 | Arena Short Duration High Yield Fund, L.P. - Series C | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd.Suite 1010 | | | Los Angeles | CA | 90025 | |
| 30201190 | Arena Short Duration High Yield Fund, LP - Series B | Attn: Arena Capital Advisors LLC | 12121 Wilshire BLVDSuite 1010 | | | Los Angeles | CA | 90025 | |
| 30201191 | Arena Short Duration High Yield Fund, LP - Series B | Attn: Arena Capital Advisors LLC | 12121 Wilshire BLVDSuite 1010 | | | Los Angeles | CA | 90025 | |
| 30201193 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES G | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd.ste.1010 | | | Los Angeles | CA | 90025 | |
| 30201192 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES G | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd.ste.1010 | | | Los Angeles | CA | 90025 | |
| 30201195 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES H | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201194 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES H | Attn: Arena Capital Advisors LLC | 12121 Wilshire Blvd Ste 1010 | | | Los Angeles | CA | 90025 | |
| 30201196 | ARENA STRATEGIC INCOME FUND | Attn: Arena Capital Advisors LLC | 235 W. Galena Street | | | Milwaukee | WI | 53212 | |
| 30201198 | Arena VII, LLC | Attn: Arena Capital Advisors LLC | 12121 Wilshire BlvdSte 1010 | | | Los Angeles | CA | 90025 | |
| 30201197 | Arena VII, LLC | Attn: Arena Capital Advisors LLC | 12121 Wilshire BlvdSte 1010 | | | Los Angeles | CA | 90025 | |
| 30201200 | Asga Pensionskasse Genossenschaft DBA Kolumban Alternative Investments - Loans | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue15th Floor | | | New York | NY | 10177 | |
| 30201199 | Asga Pensionskasse Genossenschaft DBA Kolumban Alternative Investments - Loans | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue15th Floor | | | New York | NY | 10177 | |
| 30201201 | Atlantic Health System Inc. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 475 South Street | | | Morristown | NJ | 07960-0000 | |
| 30200942 | Balboa Bay Loan Funding 2020-1 Ltd | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | Cayman Corporate Centre, 27 Hospital Road | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201202 | Ballyrock CLO 14 Ltd | Attn: Fidelity Investments (FM) | Fidelity Investments, 245 Summer Street - V13H | | | Boston | MA | 02210-0000 | |
| 30201203 | Ballyrock CLO 14 Ltd | Attn: Fidelity Investments (FM) | Fidelity Investments, 245 Summer Street - V13H | | | Boston | MA | 02210-0000 | |
| 30200944 | Ballyrock CLO 15 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200943 | Ballyrock CLO 15 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200945 | Ballyrock CLO 16 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200946 | Ballyrock CLO 17 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church St | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200947 | Ballyrock CLO 18 Ltd | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200906 | Ballyrock CLO 19 Ltd | Attn: Fidelity Investments (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St Helier | JE2 3QB | Jersey |
| 30200949 | Ballyrock CLO 20 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200948 | Ballyrock CLO 20 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200950 | Ballyrock CLO 2018-1 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House | South Church St | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200951 | Ballyrock CLO 2019-1 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200952 | Ballyrock CLO 2019-1 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200953 | Ballyrock CLO 2019-2 Ltd. | Attn: Fidelity Investments (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201204 | Ballyrock CLO 2020-2 Ltd | Attn: Fidelity Investments (FM) | c/o Fidelity Investments, 245 Summer Street - V13H | | | Boston | MA | 02210-0000 | |
| 30200907 | Ballyrock CLO 21 Ltd. | Attn: Fidelity Investments (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30200908 | Ballyrock CLO 23 Ltd | Attn: Fidelity Investments (FM) | 2nd floor | Sir Walter Raleigh House | 48-50 | Esplanade | St. Helier | JE2 3QB | Jersey |
| 30200909 | Ballyrock CLO 24 Ltd. | Attn: Fidelity Investments (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30201172 | Baloise Senior Secured Loan Fund III | Attn: Octagon Credit Investors, LLC, as Fund Manager | 49 | Avenue J.F. Kennedy | | Luxembourg | | L-1855 | Luxembourg |
| 30201173 | Baloise Senior Secured Loan Fund III | Attn: Octagon Credit Investors, LLC, as Fund Manager | 49 | Avenue J.F. Kennedy | | Luxembourg | | L-1855 | Luxembourg |
| 30201206 | Bandera Strategic Credit Partners II, L.P. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 330 Madison Avenue | | | New York | NY | 10017 | |
| 30201205 | Bandera Strategic Credit Partners II, L.P. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 330 Madison Avenue | | | New York | NY | 10017 | |
| 30201207 | Bechtun Credit Partners, LLC | Attn: Garnett Station | 853 BroadwaySuite 1605 | | | New york | NY | 10003 | |
| 30201208 | Bechtun Credit Partners, LLC | Attn: Bechtun Credit Partners, LLC | 853 BroadwaySuite 1605 | | | New york | NY | 10003 | |
| 30201209 | Blue Cross and Blue Shield of Florida Inc | Attn: Guggenheim Partners Investment Management | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| 30201210 | Blue Eagle 2021-1A LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St FL 51 | | | New York | NY | 10007 | |
| 30201211 | Blue Eagle 2021-1B LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St Fl 51 | | | New York | NY | 10007 | |
| 30201212 | Blue Eagle 2021-1C LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St FL 51 | | | New York | NY | 10007 | |
| 30201213 | Blue Eagle 2021-1D LLC | Attn: Global Atlantic Financial Company | 150 Greenwich St FL 51 | | | New York | NY | 10007 | |
| 30200895 | BUMA-UNIVERSAL-FONDS CTA | Attn: Arena Capital Advisors LLC | Theodor-Heuss-Allee 70 | | | Frankfurt am Main | | 60486 | Germany |
| 30200896 | BUMA-UNIVERSAL-FONDS CTA | Attn: Arena Capital Advisors LLC | Theodor-Heuss-Allee 70 | | | Frankfurt am Main | | 60486 | Germany |
| 30201214 | Cardinal Fund, L.P. | Attn: HPS Investment Partners, LLC | 40 West 57th Street, 33rd Floor | | | New York | NY | 10019 | |
| 30200955 | CastleKnight Master Fund LP | Attn: CastleKnight Management LP as Fund Manager | Maples Coporate Services Limited, PO Box 309 | | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30200954 | CastleKnight Master Fund LP | Attn: CastleKnight Management LP as Fund Manager | Maples Coporate Services Limited, PO Box 309 | | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201215 | Commonwealth Annuity & Life Insurance Company | Attn: Global Atlantic Financial Company | 20 Guest St. | | | Brighton | MA | 02135-2017 | |
| 30200894 | comPlan DBA EAF comPlan II - Private Debt | Attn: Guggenheim Partners Investment Management | Stadtbachstrasse 36 | 3012 Bern | | Bern | | | Switzerland |
| 30200887 | Credit Value Master Fund VII, L.P. DBA Credit Value Master Fund VII Subsidiary, Ltd. | Attn: HPS Investment Partners, LLC | 199 Bay Street | Suite 5300 | | Toronto | Ontario | M5L 1B9 | Canada |
| 30201216 | Credit Value Ontario Fund V Subsidiary, L.P. | Attn: HPS Investment Partners, LLC | 40 WEST 57TH STREET | 33RD FLOOR | | NEW YORK | NY | 10019 | |
| 30201217 | Delaware Life Insurance Company | Attn: Guggenheim Partners Investment Management | 96 Worecester Street, DL 1165 | | | Wellesley Hills | MA | 02481-0000 | |
| 30201218 | DLHPI PRIVATE AND MIDDLE MARKET INVESTMENT HOLDINGS, LLC DBA GUGGENHEIM MM CLO 2024-7, LLC | Attn: Guggenheim Partners Investment Management | 227 W MONROE ST | STE 5000 | | CHICAGO | IL | 60606 | |
| 30201219 | Donald J. Puglisi d/b/a Shawnee 2024-1, LLC | Attn: Guggenheim Partners Investment Management | 850 Library AveSte 204 | | | Newark | DE | 19711 | |
| 30201220 | Endurance Assurance Corporation - Guggenheim | Attn: Guggenheim Partners Investment Management | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| 30201221 | FIAM Floating Rate High Income Commingled Pool | Attn: Fidelity Investments (FM) | 82 Devonshire Street | | | Boston | MA | 02109-0000 | |
| 30201222 | FIAM Floating Rate High Income Commingled Pool | Attn: Fidelity Investments (FM) | 82 Devonshire Street | | | Boston | MA | 02109-0000 | |
| 30201223 | FIAM Leveraged Loan LP | Attn: Fidelity Investments (FM) | 900 Salem Street | | | Smithfield | RI | 02917-0000 | |
| 30201224 | Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 245 SUMMER STREET | | | BOSTON | MA | 02210-0000 | |
| 30201225 | Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 245 SUMMER STREET | | | BOSTON | MA | 02210-0000 | |
| 30200888 | Fidelity Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 483 Bay Street, Suite 300 | | | Toronto | Ontario | M5G 2N7 | Canada |
| 30200889 | Fidelity Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 483 Bay Street, Suite 300 | | | Toronto | Ontario | M5G 2N7 | Canada |
| 30200891 | Fidelity Floating Rate High Income Multi-Asset Base Fund | Attn: Fidelity Investments (FM) | 483 Bay Street, Suite 300 | | | Toronto | Ontario | M5G 2N7 | Canada |
| 30200890 | Fidelity Floating Rate High Income Multi-Asset Base Fund | Attn: Fidelity Investments (FM) | 483 Bay Street, Suite 300 | | | Toronto | Ontario | M5G 2N7 | Canada |
| 30200892 | Fidelity Inflation-Focused Fund | Attn: Fidelity Investments (FM) | 483 Bay Street | Suite 300 | | Toronto | Ontario | M5G 2N7 | Canada |
| 30201226 | Fidelity Life Association A Legal Reserve Life Insurance Company | Attn: Fidelity Investments (FM) | 8700 W. Bryn Mawr Avenue, Suite 900S | | | Chicago | IL | 60631 | |
| 30201227 | Fidelity Merrimack Street Trust: Fidelity Total Bond ETF | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 02210-0000 | |
| 30201228 | Fidelity Merrimack Street Trust: Fidelity Total Bond ETF | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 02210-0000 | |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200904 | Fidelity Qualifying Investor Funds PLC | Attn: Fidelity Investments (FM) | George's Quay House, 43 Townsend Street | | | Dublin 2 | | D02 VK25 | Ireland |
| 30200903 | Fidelity Qualifying Investor Funds PLC | Attn: Fidelity Investments (FM) | George's Quay House, 43 Townsend Street | | | Dublin 2 | | D02 VK25 | Ireland |
| 30201229 | Fidelity Summer Street Trust: Fidelity Series Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 02210-0000 | |
| 30201230 | Fidelity Summer Street Trust: Fidelity Series Floating Rate High Income Fund | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 02210-0000 | |
| 30201231 | First Security Benefit Life Insurance and Annuity Company of New York | Attn: Guggenheim Partners Investment Management | 350 Park Avenue14th Floor | | | New York | NY | 10022 | |
| 30201232 | Florida Power & Light Company dba Florida Power & Light Company Qualified Decommissioning Trusts for | Attn: HPS Investment Partners, LLC | 700 Universe Blvd | | | Juno Beach | FL | 33408 | |
| 30200898 | FORTIS-ARENA-UI-FONDS | Attn: Arena Capital Advisors LLC | Theodor-Heuss-Allee 70 | | | Frankfurt am Main | | 60486 | Germany |
| 30200897 | FORTIS-ARENA-UI-FONDS | Attn: Arena Capital Advisors LLC | Theodor-Heuss-Allee 70 | | | Frankfurt am Main | | 60486 | Germany |
| 30201233 | Fresno County Employees Retirement Association | Attn: HPS Investment Partners, LLC | 7772 N Palm Ave | | | Fresno | CA | 93711-5734 | |
| 30200956 | G.A.S. (Cayman) Limited, Trustee for Rainier (Loan Fund), a Series Trust of Multi Strategy Umbrella | Attn: Guggenheim Partners Investment Management | G.A.S. (Cayman) Limited3rd Floor | Citrus Grove | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201174 | GIM Credit Master Lux Sarl RAIF | Attn: Guggenheim Partners Investment Management | 291 route d'Arlon | | | Luxembourg | | L-1150 | Luxembourg |
| 30201234 | Gleaner Life Insurance Society | Attn: Guggenheim Partners Investment Management | 5200 West US Hwy 23 | | | Adrian | MI | 49221 | |
| 30200957 | GPIM Route Bond Fund | Attn: Guggenheim Partners Investment Management | MUFG House, 227 Elgin Avenue | | | George Town | Grand Cayman | KYI 1107 | Cayman Islands |
| 30201236 | Great American Contemporary Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201235 | Great American Contemporary Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201237 | GREAT AMERICAN INSURANCE CO OF NEW YORK | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201238 | Great American Insurance Company | Attn: American Money Management Corporation (FM) | One East Fourth St. | 3rd Floor | | Cincinnati | OH | 45202 | |
| 30201239 | Great American Risk Solutions Surplus Lines Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201240 | Guggenheim Active Allocation Fund | Attn: Guggenheim Partners Investment Management | 227 W. Monroe St 7th Floor | | | Chicago | IL | 60606 | |
| 30200958 | Guggenheim CLO 2019-1 Ltd | Attn: Guggenheim Partners Investment Management | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200959 | Guggenheim CLO 2020-1, Ltd | Attn: Guggenheim Partners Investment Management | PO Box 1093 | Queensgate HouseSouth Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201241 | Guggenheim Funds Trust - Guggenheim Floating Rate Strategies Fund | Attn: Guggenheim Partners Investment Management | 227 W Monroe Street, 7th Floor | | | Chicago | IL | 60606 | |
| 30201242 | Guggenheim Funds Trust - Guggenheim High Yield Fund | Attn: Guggenheim Partners Investment Management | 227 W Monroe Street, 7th Floor | | | Chicago | IL | 60606 | |
| 30201243 | Guggenheim High-Yield Fund, LLC | Attn: Guggenheim Partners Investment Management | 330 Madison Avenue, 11th Floor | | | New York | NY | 10017 | |
| 30200960 | Guggenheim Loan Master Fund, Ltd | Attn: Guggenheim Partners Investment Management | PO Box 309, Ugland House | | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30200961 | Guggenheim MM CLO 2018-1 Ltd | Attn: Guggenheim Partners Investment Management | Queensgate House, South Church Street | PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200963 | Guggenheim MM CLO 2021-3 Ltd | Attn: Guggenheim Partners Investment Management | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200962 | Guggenheim MM CLO 2021-3 Ltd | Attn: Guggenheim Partners Investment Management | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200964 | Guggenheim MM CLO 2021-4, Ltd. | Attn: Guggenheim Partners Investment Management | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200965 | Guggenheim MM CLO 2021-4, Ltd. | Attn: Guggenheim Partners Investment Management | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201244 | Guggenheim Strategic Opportunities Fund | Attn: Guggenheim Partners Investment Management | 227 W Monroe Street, 7th Floor | | | Chicago | IL | 60606 | |
| 30200905 | Guggenheim U.S. Loan Fund | Attn: Guggenheim Partners Investment Management | 32 MOLESWORTH STREET | | | DUBLIN | | 2 | Ireland |
| 30201245 | Guggenheim Variable Funds Trust - Series F (Floating Rate Strategies Series) | Attn: Guggenheim Partners Investment Management | 227 W Monroe St, 7th Floor | | | Chicago | IL | 60606 | |
| 30201246 | Guggenheim Variable Funds Trust - Series P (High Yield Series) | Attn: Guggenheim Partners Investment Management | One Security Benefit Place | | | Topeka | KS | 66636 | |
| 30200966 | Halcyon Loan Advisors Funding 2017-1 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200967 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200969 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200968 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Attn: Bardin Hill Credit Management LP | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 3 of 11

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200970 | Halcyon Loan Advisors Funding 2018-2 Ltd. | Attn: Bardin Hill Credit Management LP | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200971 | Halcyon Loan Advisors Funding 2018-2 Ltd. | Attn: Bardin Hill Credit Management LP | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201247 | HCA Inc. Master Retirement Trust | Attn: Guggenheim Partners Investment Management | One Park Plaza | | | Nashville | TN | 37203 | |
| 30201248 | Health Care Service Corporation, A Mutual Legal Reserve Company | Attn: Guggenheim Partners Investment Management | 300 East Randolph Street | | | Chicago | IL | 60601 | |
| 30200973 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | Attn: HG Vora Capital Management LLC (FM) | c/o Ogier Global (Cayman) Ltd, 89 Nexus Way | | | Camana Bay | Grand Cayman | KY1-9009 | Cayman Islands |
| 30200972 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | Attn: HG Vora Capital Management LLC (FM) | c/o Ogier Global (Cayman) Ltd, 89 Nexus Way | | | Camana Bay | Grand Cayman | KY1-9009 | Cayman Islands |
| 30200975 | HG Vora Special Opportunities Master Fund, Ltd. | Attn: HG Vora Capital Management LLC (FM) | c/o Ogier Global (Cayman) Ltd, 89 Nexus Way | | | Camana Bay | Grand Cayman | KY1-9009 | Cayman Islands |
| 30200974 | HG Vora Special Opportunities Master Fund, Ltd. | Attn: HG Vora Capital Management LLC (FM) | c/o Ogier Global (Cayman) Ltd, 89 Nexus Way | | | Camana Bay | Grand Cayman | KY1-9009 | Cayman Islands |
| 30201249 | HORACE MANN LIFE INSURANCE COMPANY | Attn: Guggenheim Partners Investment Management | #1 Horace Mann Plaza | | | Springfield | IL | 62715 | |
| 30201251 | Hospitals Insurance Company, Inc. | Attn: Arena Capital Advisors LLC | 111 West 33rd Street, 8th Floor | | | New York | NY | 10120 | |
| 30201250 | Hospitals Insurance Company, Inc. | Attn: Arena Capital Advisors LLC | 111 West 33rd Street, 8th Floor | | | New York | NY | 10120 | |
| 30200900 | HP HIGH YIELD US | Attn: Arena Capital Advisors LLC | Hansaallee 3 | | | Dusseldorf | | 40549 | Germany |
| 30200899 | HP HIGH YIELD US | Attn: Arena Capital Advisors LLC | Hansaallee 3 | | | Dusseldorf | | 40549 | Germany |
| 30200977 | HPS Loan Management 10-2016, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200976 | HPS Loan Management 10-2016, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200978 | HPS Loan Management 11-2017, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200979 | HPS Loan Management 11-2017, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200980 | HPS Loan Management 13-2018, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200981 | HPS Loan Management 13-2018, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200982 | HPS Loan Management 14-2019, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200983 | HPS Loan Management 14-2019, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200910 | HPS Loan Management 15-2019, Ltd. | Attn: HPS Investment Partners, LLC | 13-14 Esplanade | | | Esplanade | St. Helier | JE4SUR | Jersey |
| 30200911 | HPS Loan Management 15-2019, Ltd. | Attn: HPS Investment Partners, LLC | 13-14 Esplanade | | | Esplanade | St. Helier | JE4SUR | Jersey |
| 30200985 | HPS Loan Management 2013-2, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200984 | HPS Loan Management 2013-2, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200986 | HPS Loan Management 2021-16, Ltd. | Attn: HPS Investment Partners, LLC | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200912 | HPS Loan Management 2023-17, Ltd. | Attn: HPS Investment Partners, LLC | 13-14 Esplanade | | | Esplanade | St Helier | JE4 5UR | Jersey |
| 30200987 | HPS Loan Management 2023-18, Ltd. | Attn: HPS Investment Partners, LLC | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200988 | HPS Loan Management 3-2014 Ltd | Attn: HPS Investment Partners, LLC | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200990 | HPS Loan Management 4-2014, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200989 | HPS Loan Management 4-2014, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | | | Regatta Office Park | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200992 | HPS Loan Management 5-2015, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200991 | HPS Loan Management 5-2015, Ltd. | Attn: HPS Investment Partners, LLC | PO Box 1093, Queensgate House | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201252 | HPS Mauna Kea Fund, L.P. | Attn: HPS Investment Partners, LLC | 40 West 57th St, 33rd Floor | | | New York | NY | 10019 | |
| 30201253 | HSBC Bank USA, National Association | Attn: HSBC Bank USA, National Association | 452 Fifth Avenue, 4th Floor | | | New York | NY | 10018 | |
| 30201254 | I.A.M. National Pension Fund (Guggenheim) | Attn: Guggenheim Partners Investment Management | 99 M Street | SESuite 600 | | Washington D.C. | DC | 20003-3799 | |
| 30200993 | ICG Rhinebeck CLO 2021-4 Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200994 | ICG US CLO 2014-1 Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200995 | ICG US CLO 2014-2, LTD | Attn: Intermediate Capital Group | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200997 | ICG US CLO 2014-3, LTD | Attn: Intermediate Capital Group | Clifton House, 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200996 | ICG US CLO 2014-3, LTD | Attn: Intermediate Capital Group | Clifton House, 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30200998 | ICG US CLO 2015-2R, Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200999 | ICG US CLO 2016-1, Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201000 | ICG US CLO 2017-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201001 | ICG US CLO 2018-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201002 | ICG US CLO 2018-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201004 | ICG US CLO 2018-2 Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201003 | ICG US CLO 2018-2 Ltd | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201255 | ICG US CLO 2020-1, Ltd. | Attn: Intermediate Capital Group | 600 lexington, 24th floor | | | New York | NY | 10022 | |
| 30201005 | ICG US CLO 2021-1, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201006 | ICG US CLO 2021-3, Ltd. | Attn: Intermediate Capital Group | 71 Fort Street | | | George Town | Grand Cayman | KY1-1106 | Cayman Islands |
| 30200913 | ICG US CLO 2022-1(i), Ltd. | Attn: Intermediate Capital Group | 13-14 Esplanade | | | Esplanade | St.Helier | JE45UR | Jersey |
| 30200914 | ICG US CLO 2023-1(i), LTD. | Attn: Intermediate Capital Group | 13-14 ESPLANADE | | | Esplanade | ST Helier | JE4 5UR | Jersey |
| 30200901 | INKA for account of beTurn | Attn: Arena Capital Advisors LLC | Hansaallee 3 | | | Dusseldorf | | 40549 | Germany |
| 30200902 | INKA for account of beTurn | Attn: Arena Capital Advisors LLC | Hansaallee 3 | | | Dusseldorf | | 40549 | Germany |
| 30201007 | Institutional Credit Master Fund, L.P. dba Institutional Credit Fund Subsidiary, L.P. | Attn: HPS Investment Partners, LLC | PO Box 309, Ugland House | | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201256 | Investors Heritage Life Insurance Company | Attn: Guggenheim Partners Investment Management | 200 Capital Avenue | PO Box 717 | | Frankfort | KY | 40602 | |
| 30201008 | JMP Credit Advisors CLO IV Ltd | Attn: Guggenheim Partners Investment Management | PO BOX 1350, Clifton House | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201257 | JMP CREDIT ADVISORS CLO V LTD. | Attn: Guggenheim Partners Investment Management | Address 190 S. LaSalle | 8th Floor | | Chicago | IL | 60603 | |
| 30201258 | JNL Multi-Manager Floating Rate Income Fund | Attn: Fidelity Investments (FM) | 225 W. Wacker Dr. | Suite 1000 | | Chicago | IL | 60606 | |
| 30201260 | JNL/Fidelity Institutional Asset Management Total Bond Fund | Attn: Fidelity Investments (FM) | 225 W. Wacker Dr, Suite 1000 | | | Chicago | IL | 60606 | |
| 30201259 | JNL/Fidelity Institutional Asset Management Total Bond Fund | Attn: Fidelity Investments (FM) | 225 W. Wacker Dr, Suite 1000 | | | Chicago | IL | 60606 | |
| 30201261 | JPMorgan Chase Bank, N.A. (US1L019291) | Attn: JPMorgan Chase Bank, N.A.(FM only) | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| 30201262 | JPMorgan Chase Bank, N.A. (US1L019291) | Attn: JPMorgan Chase Bank, N.A.(FM only) | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| 30200924 | KIM Global KPI Guggenheim Professional Private Trust | Attn: Guggenheim Partners Investment Management | 115 Yeouigongwon-ro | | | Youngdeungpo-gu | Seoul | 7241 | South Korea |
| 30201009 | LCM 26 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201010 | LCM 27 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House | South Church St. | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201011 | LCM 28 Ltd. | Attn: LCM Asset Management, LLC | Cayman Corporate Centre, 27 Hospital Road | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201012 | LCM 29 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201013 | LCM 30 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201015 | LCM 31 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201014 | LCM 31 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201016 | LCM 32 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201017 | LCM 33 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201019 | LCM 34 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201018 | LCM 34 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201020 | LCM 35 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201021 | LCM 35 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201023 | LCM 36 LTD. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201022 | LCM 36 LTD. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201024 | LCM 37 LTD. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201025 | LCM 37 Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200915 | LCM 38 Ltd. | Attn: LCM Asset Management, LLC | 2nd Floor, Sir Walter Raleigh House | | | Esplanade | St. Helier | JE2 3QB | Jersey |
| 30200916 | LCM 38 ltd. | Attn: LCM Asset Management, LLC | 2nd Floor, Sir Walter Raleigh House | | | Esplanade | St. Helier | JE2 3QB | Jersey |
| 30200917 | LCM 39 Ltd. | Attn: LCM Asset Management, LLC | Maples Fiduciary Services (Jersey) L2nd Fl | | | Esplanade | St Helier | JE23QB | Jersey |
| 30200918 | LCM 40 Ltd. | Attn: LCM Asset Management, LLC | Maples Fiduciary Services (Jersey) L2nd Fl | | | Esplanade | St Helier | JE2 3QB | Jersey |
| 30200919 | LCM 41 Ltd. | Attn: LCM Asset Management, LLC | Mapels Fiduciary Services (Jersey)Limited | 2nd Fl | | Esplanade | St. Helier | JE23QB | Jersey |
| 30201026 | LCM Loan Income Fund I Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201027 | LCM XV Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201028 | LCM XVI Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201029 | LCM XVII Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201030 | LCM XVIII Limited Partnership | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201031 | LCM XXIV Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201032 | LCM XXV Ltd. | Attn: LCM Asset Management, LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201263 | Mid Continent Casualty Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201264 | Midland National Life Insurance Company | Attn: Guggenheim Partners Investment Management | 5400 South solbeg avenue | | | Sioux Falls | SD | 57193 | |
| 30200925 | Mirae Asset KPS Gugg Priv Placed Invest Trust No. 1 | Attn: Guggenheim Partners Investment Management | 12F | Tower 1 | 33 | Jongno-gu | Seoul | 3159 | South Korea |
| 30200926 | Mirae Asset KPS Gugg Priv Placed Invest Trust No. 1 | Attn: Guggenheim Partners Investment Management | 12F | Tower 1 | 33 | Jongno-gu | Seoul | 3159 | South Korea |
| 30201033 | Monroe Capital MML CLO XI, Ltd | Attn: Monroe Capital Management LLC as Fund Manager | 190 Elgin Avenue | | | George Town | Grand Cayman | KY19008 | Cayman Islands |
| 30201034 | Monroe Capital MML CLO XII, Ltd. | Attn: Monroe Capital Management LLC as Fund Manager | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201265 | Monroe Private Credit Fund A LP | Attn: Monroe Capital Management LLC as Fund Manager | 311 South Wacker Drive, Suite 6400 | | | Chicago | IL | 60606 | |
| 30201266 | Morgan Stanley Senior Funding, Inc. | Attn: Morgan Stanley (FM) | 1585 Broadway | | | New York | NY | 10036 | |
| 30201035 | MOUNT LOGAN FUNDING 2018-1 LP | Attn: BC Partners | P.O. Box 309Ugland House | | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201036 | Mount Logan MML CLO 2019-1 LP | Attn: BC Partners | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201267 | MP 2019 PGU Holdings, L.P. | Attn: HPS Investment Partners, LLC | 40 West 57th St, 33rd Floor | | | New York | NY | 10019 | |
| 30201268 | National Interstate Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201269 | National Interstate Insurance Company | Attn: American Money Management Corporation (FM) | 301 East Fourth Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201270 | National Teachers Associates Life Insurance Company | Attn: American Money Management Corporation (FM) | 4949 Keller Springs Road | | | Addison | TX | 75001 | |
| 30201271 | North American Company for Life and Health Insurance | Attn: Guggenheim Partners Investment Management | 4350 Westown Parkway | | | West Des Moines | IA | 50266 | |
| 30201038 | OAKTREE OPPS XII HOLDCO, L.P. | Attn: Oaktree Capital Management LP (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201037 | OAKTREE OPPS XII HOLDCO, L.P. | Attn: Oaktree Capital Management LP (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201272 | Octagon 51, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue, 15th Floor | | | New York | NY | 10177 | |
| 30201039 | Octagon 52, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201040 | Octagon 52, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201041 | Octagon 53, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201042 | Octagon 54, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Street | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201043 | Octagon 54, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201044 | Octagon 55, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201045 | Octagon 55, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201047 | Octagon 56, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Str, PO BOX 1093 | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201046 | Octagon 56, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Str, PO BOX 1093 | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201048 | Octagon 57, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Str, PO BOX 1093 | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30200921 | Octagon 58, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 2nd Floor | Sir Walter Raleigh House 48-50 | | Esplanade | St Helier | JE2 3QB | Jersey |
| 30200920 | Octagon 58, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 2nd Floor | Sir Walter Raleigh House 48-50 | | Esplanade | St Helier | JE2 3QB | Jersey |
| 30201049 | Octagon 59, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201050 | Octagon 59, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201051 | Octagon 60, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201052 | Octagon 60, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201053 | Octagon 61, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201054 | Octagon 62, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House | South Church Street | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201055 | Octagon 62, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House | South Church Street | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201057 | Octagon 64, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201056 | Octagon 64, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 71 Fort Street | | | | Grand Cayman | KY1-1106 | Cayman Islands |
| 30201058 | Octagon 66, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201059 | Octagon 66, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201060 | Octagon 67, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201061 | Octagon 68, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201273 | Octagon 70 Alto, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 250 Park Avenue, 15th Floor | | | New York | NY | 10177 | |
| 30201306 | Octagon Credit All Weather Income Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Maples Corporation Services Limited | Ugland House | PO Box 309 | | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201062 | Octagon Credit Opportunities Master Fund LP | Attn: Octagon Credit Investors, LLC, as Fund Manager | C/O Maples Corporate Services Limite | | | Georgetown | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201064 | Octagon High Income Master Fund Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | c/o Maples Corporate Services Ltd, Ugland House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201063 | Octagon High Income Master Fund Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | c/o Maples Corporate Services Ltd, Ugland House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201065 | Octagon Investment Partners 18-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201066 | Octagon Investment Partners 18-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201067 | Octagon Investment Partners 20-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201068 | Octagon Investment Partners 26, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY11102 | Cayman Islands |
| 30201069 | Octagon Investment Partners 26, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY11102 | Cayman Islands |
| 30201071 | Octagon Investment Partners 27 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Clifton House, 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201070 | Octagon Investment Partners 27 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Clifton House, 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201073 | Octagon Investment Partners 28 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | 75 Fort Street, Clifton House | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201072 | Octagon Investment Partners 28 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | 75 Fort Street, Clifton House | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201075 | Octagon Investment Partners 29, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201074 | Octagon Investment Partners 29, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201274 | Octagon Investment Partners 30, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | 388 Greenwich Street | | | New York | NY | 10013 | |
| 30201076 | Octagon Investment Partners 31, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201077 | Octagon Investment Partners 32, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | PO Box 1093 | Queensgate House, South Church Street | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201078 | Octagon Investment Partners 34, LTD | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201079 | Octagon Investment Partners 35, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201275 | Octagon Investment Partners 36 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Octagon Credit Investors LLC, 250 Park Avenue | | | New York | NY | 10177 | |
| 30201276 | Octagon Investment Partners 36 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Octagon Credit Investors LLC, 250 Park Avenue | | | New York | NY | 10177 | |
| 30201080 | Octagon Investment Partners 37 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201081 | Octagon Investment Partners 37 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201083 | Octagon Investment Partners 38, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201082 | Octagon Investment Partners 38, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201084 | Octagon Investment Partners 39, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201085 | Octagon Investment Partners 39, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201086 | Octagon Investment Partners 40, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201087 | Octagon Investment Partners 40, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201088 | Octagon Investment Partners 41 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201089 | Octagon Investment Partners 41 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201090 | Octagon Investment Partners 42, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201091 | Octagon Investment Partners 42, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201092 | Octagon Investment Partners 43, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church St | | George Town | Grand Cayman | 1102 | Cayman Islands |
| 30201093 | Octagon Investment Partners 43, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church St | | George Town | Grand Cayman | 1102 | Cayman Islands |
| 30201094 | Octagon Investment Partners 44, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201095 | Octagon Investment Partners 44, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201097 | Octagon Investment Partners 45, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201096 | Octagon Investment Partners 45, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201098 | Octagon Investment Partners 46, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201099 | Octagon Investment Partners 46, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201101 | Octagon Investment Partners 47, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201100 | Octagon Investment Partners 47, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201102 | Octagon Investment Partners 48, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201103 | Octagon Investment Partners 48, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201105 | Octagon Investment Partners 49, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201104 | Octagon Investment Partners 49, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201107 | Octagon Investment Partners 50, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201106 | Octagon Investment Partners 50, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201108 | Octagon Investment Partners XIV, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201109 | Octagon Investment Partners XV, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201111 | Octagon Investment Partners XVI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201110 | Octagon Investment Partners XVI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201112 | Octagon Investment Partners XVII, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Clifton House 75 Fort Street | | | George Town | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201114 | Octagon Investment Partners XXI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201113 | Octagon Investment Partners XXI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201115 | Octagon Investment Partners XXII, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201117 | Octagon Loan Funding, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201116 | Octagon Loan Funding, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201119 | Octagon Senior Secured Credit Master Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Ugland House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201118 | Octagon Senior Secured Credit Master Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager | Ugland House | South Church Street | | George Town | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201277 | PDIF GCF CLO ISSUER 2022-1, LLC | Attn: Guggenheim Partners Investment Management | 68 South Service Road | Ste 120 | | Melville | NY | 11747-2350 | |
| 30201120 | PIMCO CLO OPPORTUNITIES FUND, L.P. | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | 27 Hospital Road | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201278 | PIMCO Horseshoe Fund, LP | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 30201279 | PIMCO Red Stick Fund, L.P. | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 30201280 | PIMCO Tactical Opportunities Master Fund Ltd | Attn: PIMCO Pacific Investment Management Company, LLC (FM) | Pacific Invstmt Mgmt Comp LLCControl Group | | | Newport Beach | CA | 92660 | |
| 30201281 | Portman Ridge Finance Corporation d/b/a Great Lakes Portman Ridge Funding LLC | Attn: BC Partners | 650 Madison Avenue, 3rd Floor | | | New York | NY | 10022 | |
| 30201282 | Private Debt Investors Feeder, LLC | Attn: Guggenheim Partners Investment Management | 330 Madison Ave. | 11th Floor | | New York | NY | 10017 | |
| 30201283 | Puritan Life Insurance Compan of America | Attn: Guggenheim Partners Investment Management | 1720 W Rio Salado Parkway | | | Tempe | AZ | 85281 | |
| 30201284 | RELIANCE STANDARD LIFE INSURANCE COMPANY | Attn: Guggenheim Partners Investment Management | 2001 Market Street, Suite 1500 | | | Philadelphia | PA | 19103 | |
| 30201121 | Rimrock High Income Plus (Master) Fund, Ltd. | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager) | 94 Solaris Avenue #1348 | | | Camana Bay | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201122 | Rimrock Low Volatility (Master) Fund, Ltd. | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager) | 94 Solaris Avenue #1348 | | | Camana Bay | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201123 | Rimrock Strategic Income Fund, Ltd | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager) | 94 Solaris Avenue#1348 | | | Camana Bay | Grand Cayman | KY1-1108 | Cayman Islands |
| 30201124 | Saratoga Investment Corp Senior Loan Fund 2022-1 Ltd. | Attn: Saratoga Investment Corp. (As Fund Manager) | Queensgate House | South Church Str | PO Box 1093 | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201285 | Saratoga Investment Corp. d/b/a Saratoga Investment Corp. CLO 2013-1, Ltd. | Attn: Saratoga Investment Corp. (As Fund Manager) | c/o Saratoga Partners, 535 Madison Avenue | 4th Floor | | New York | NY | 10022 | |
| 30201286 | Saratoga Investment Corp. d/b/a Saratoga Investment Corp. CLO 2013-1, Ltd. | Attn: Saratoga Investment Corp. (As Fund Manager) | c/o Saratoga Partners, 535 Madison Avenue | 4th Floor | | New York | NY | 10022 | |
| 30200886 | Somers Re Ltd. | Attn: HPS Investment Partners, LLC | Waterloo House1st Floor | | | Pembroke | | HM 08 | Bermuda |
| 30201287 | Sonoma County Employees Retirement DBA Sonoma County Employees Retirement Association | Attn: Guggenheim Partners Investment Management | 433 Aviation Blvd, Suite 100 | | | Santa Rosa | CA | 95403-1069 | |
| 30201288 | South Carolina Retirement Systems Group Trust | Attn: Guggenheim Partners Investment Management | 202 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| 30201289 | State of Wyoming | Attn: Octagon Credit Investors, LLC, as Fund Manager | Herschler Building, East 122 West 25th Street | Ste E300 | | Cheyenne | WY | 82002 | |
| 30201290 | State of Wyoming | Attn: Octagon Credit Investors, LLC, as Fund Manager | Herschler Building, East 122 West 25th Street | Ste E300 | | Cheyenne | WY | 82002 | |
| 30201125 | Strata CLO II, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | Regatta Office Park | | George Town | Grand Cayman | KYI-1108 | Cayman Islands |
| 30201126 | Strata CLO II, Ltd. | Attn: HPS Investment Partners, LLC | Windward 3 | Regatta Office Park | | George Town | Grand Cayman | KYI-1108 | Cayman Islands |
| 30201175 | T&D Funds - Arena Short Duration High Yield Fund | Attn: Arena Capital Advisors LLC | Batiment A 33 Rue De Gasperich | | | Hesperange | | L-5826 | Luxembourg |

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30201176 | T&D Funds - Arena Short Duration High Yield Fund | Attn: Arena Capital Advisors LLC | Batiment A 33 Rue De Gasperich | | | Hesperange | | L-5826 | Luxembourg |
| 30201292 | TDC National Assurance Company | Attn: Arena Capital Advisors LLC | 185 Greenwood Road | | | Napa | CA | 94558 | |
| 30201291 | TDC National Assurance Company | Attn: Arena Capital Advisors LLC | 185 Greenwood Road | | | Napa | CA | 94558 | |
| 30201293 | The Doctors Company, an InterInsurance Exchange | Attn: Arena Capital Advisors LLC | 185 Greenwood Rd | | | Napa | CA | 94558 | |
| 30201294 | The Doctors Company, an InterInsurance Exchange | Attn: Arena Capital Advisors LLC | 185 Greenwood Rd | | | Napa | CA | 94558 | |
| 30201127 | Tralee CLO II Ltd | Attn: Blue Owl Capital Holdings LLC | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201128 | Tralee CLO IV, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201129 | Tralee CLO V, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House | South Church St, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201131 | Tralee CLO VI, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House | South Church St, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201130 | Tralee CLO VI, Ltd. | Attn: Blue Owl Capital Holdings LLC | Queensgate House | South Church St, PO Box 1093 | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201132 | Tralee CLO VII Ltd | Attn: Blue Owl Capital Holdings LLC | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201133 | Tralee CLO VII Ltd | Attn: Blue Owl Capital Holdings LLC | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201295 | USFL LIFE RE COMPANY | Attn: Guggenheim Partners Investment Management | 227 West Monroe Street, Suite 3775 | | | Chicago | IL | 60606 | |
| 30201296 | VANLINER INSURANCE COMPANY | Attn: American Money Management Corporation (FM) | 301 East Fourt Street, 27th Floor | | | Cincinnati | OH | 45202 | |
| 30201298 | Variable Insurance Products Fund: Floating Rate High Income Portfolio | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 02210-0000 | |
| 30201297 | Variable Insurance Products Fund: Floating Rate High Income Portfolio | Attn: Fidelity Investments (FM) | 245 Summer Street | | | Boston | MA | 02210-0000 | |
| 30201134 | Venture 28A CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201135 | Venture 28A CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201136 | Venture 31 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201137 | Venture 31 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201138 | Venture 32 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201139 | Venture 32 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201141 | Venture 33 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201140 | Venture 33 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201142 | Venture 34 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201143 | Venture 34 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201144 | Venture 35 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201145 | Venture 36 CLO Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201146 | Venture 36 CLO Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201148 | Venture 37 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201147 | Venture 37 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201150 | Venture 38 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | Georgetown | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201149 | Venture 38 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | Georgetown | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201152 | Venture 41 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1 1102 | Cayman Islands |
| 30201151 | Venture 41 CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1 1102 | Cayman Islands |
| 30201153 | Venture 42 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201154 | Venture 43 CLO Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201155 | Venture 44 CLO, Limited | Attn: MJX Asset Management (FM) | 190 Elgin Avenue | | | George Town | Grand Cayman | KY1-9008 | Cayman Islands |
| 30201305 | Venture 45 CLO, Ltd | Attn: MJX Asset Management (FM) | 2nd Floor, Sir Walter Raleigh House | 48-50 Esplanade | | Esplanade | St. Helier | JE23Q8 | Jersey |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 10 of 11

Exhibit P
Class 4 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200922 | Venture 46 CLO, Limited | Attn: MJX Asset Management (FM) | 2nd Floor | Sir Walter Raleigh House 48-50 | | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30200923 | Venture 47 CLO, Limited | Attn: MJX Asset Management (FM) | 2nd Floor | Sir Walter Raleigh House | 48-50 | Esplanade | St.Helier | JE2 3QB | Jersey |
| 30201157 | Venture XIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201156 | Venture XIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201158 | Venture XIV CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Grand Cayman | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201159 | Venture XIV CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Grand Cayman | Grand Cayman | KY1-1104 | Cayman Islands |
| 30201160 | Venture XIX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201161 | Venture XIX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201162 | Venture XV CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House | South Church St | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201163 | Venture XVIII CLO Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201164 | Venture XXII CLO Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201165 | Venture XXIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201166 | Venture XXIX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201167 | Venture XXIX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201168 | Venture XXVI CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201169 | Venture XXVII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201170 | Venture XXVIII CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | Georgetown | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201171 | Venture XXX CLO, Limited | Attn: MJX Asset Management (FM) | Queensgate House, South Church Street | | | George Town | Grand Cayman | KY1-1102 | Cayman Islands |
| 30201299 | WILTON REASSURANCE COMPANY | Attn: Guggenheim Partners Investment Management | 20 Glover Avenue, 4th Floor | | | Norwalk | CT | 06850-0000 | |
| 30200893 | Woodbridge Finance Corporation | Attn: Guggenheim Partners Investment Management | 65 Queen Street West, Suite 2400 | | | Toronto | Ontario | M5H 2M8 | Canada |
| 30201301 | XAI OCTAGON FLOATING RATE & ALTERNATIVE INCOME TRUST | Attn: Octagon Credit Investors, LLC, as Fund Manager | 321 North Clark Street | Suite 2430 | | Chicago | IL | 60654 | |
| 30201300 | XAI OCTAGON FLOATING RATE & ALTERNATIVE INCOME TRUST | Attn: Octagon Credit Investors, LLC, as Fund Manager | 321 North Clark Street | Suite 2430 | | Chicago | IL | 60654 | |
| 30201177 | ZILUX FCP-SIF - ZILUX Senior Loans Global | Attn: Guggenheim Partners Investment Management | 33A | Avenue John F. Kennedy | | Luxembourg | | L-1855 | Luxembourg |
| 30201302 | Zurich American Life Insurance Company FBO Zalico VL Series Account - 2 | Attn: HPS Investment Partners, LLC | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |

**<u>Exhibit Q</u>**

Exhibit Q
Class 5 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30167342 | CO Finance II LVS II LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |
| 30167341 | CO Finance LVS XLI LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |
| 30167344 | HG Vora Opportunistic Capital Master Fund II LP | 89 Nexus Way | | Grand Cayman | | KY1-9009 | Cayman Islands |
| 30167343 | HG Vora Special Opportunities Master Fund, Ltd. | 89 Nexus Way | | Grand Cayman | | KY1-9009 | Cayman Islands |
| 30167333 | HVS XXXIV LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |
| 30167335 | IFRG Investors II, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167339 | IFRG Investors III, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167340 | Irradiant Solutions Fund II, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167336 | IRRADIANT SOLUTIONS FUND, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167338 | IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167337 | Irradiant Solutions Mini-Master Fund, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167334 | RSF XVIII LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |

**Exhibit R**

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202155 | 100 Brentwood Associates L.P. | c/o First Capital Realty  Inc. | 600 N. 2nd Street | Suite 401 | | Harrisburg | PA | 17101 | |
| 29603120 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET | | | | FALL RIVER | MA | 02721 | |
| 30202156 | 1050 Sunrise LLC | 101 Alma Street | #203 | | | Palo Alto | CA | 94301 | |
| 29604754 | 11:11 Systems Inc. | 1235 North Loop West, Suite 800 | | | | Houston | TX | 77008 | |
| 29792389 | 11200 SAN JOSE BLVD LLC | 114 WEST STREET | | | | Wilmington | MA | 01887 | |
| 30202157 | 1170 Northern Boulevard LLC | 40 Harbor Park Drive North | | | | Port Washington | NY | 11050 | |
| 29610980 | 1230 ZION LLC | 18763 LONG LAKE DRIVE | | | | BOCA RATON | FL | 33496 | |
| 30202158 | 1250 Niagra Falls Boulevard Tonawanda LLC | 1250 Niagra Falls Boulevard | | | | Tonawanda | NY | 14150 | |
| 29626362 | 12550 LLC | PO BOX 300439 | | | | BROOKLYN | NY | 11230 | |
| 30202159 | 1313 Apalachee Parkway, LLC | c/o SVN / Southland | 2057 Delta Way | | | Tallahassee | FL | 32303 | |
| 30202160 | 1499 Rome Hilliard LLC | c/o Ohio Equities LLC | 605 S Front Street | Suite 200 | | Columbus | OH | 43215 | |
| 30202161 | 1515 Lititz Partners, LLC | c/o Burkwood Associates | 255 Butler Avenue | Suite 203 | | Lancaster | PA | 17601 | |
| 30202162 | 1522 14th Street LLC | c/o Goldberg Group | P.O. Box 8195 | Suite 400 | | White Plains | NY | 10602 | |
| 30202163 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor | | | | Brooklyn | NY | 11216 | |
| 29792189 | 1700 EUBANK LLC | 6106 JEFFERSON NE | SUITE A2 | | | ALBUQUERQUE | NM | 87109 | |
| 30215467 | 175 Memorial Ave., LLC | c/o Century Investment Co. | 181 Park Ave. | Suite 1 | | West Springfield | MA | 01089-0000 | |
| 30202164 | 1800 Rosecrans Partners LLC | c/o Comstock Crosser & Assoc. Development Co. Inc. | 3760 Kilroy Airport Way | Suite 130 | | Long Beach | CA | 90806 | |
| 30202165 | 1803 Rockville Pike LLC | 107 W Jefferson Street | | | | Rockville | MD | 20850 | |
| 30202166 | 195 Harbison, LLC | 3253 Harrison Rd. | | | | Columbia | SC | 29204 | |
| 29793062 | 1999 DAnna Family Trust | c/o Carl M. Freeman Company | 909 Rose Ave, Suite 1000 | | | North Bethesda | MD | 20852 | |
| 29628133 | 2010 PALM POINTE LIMITED PARTNER | 3114 E 81ST STREET | | | | Tulsa | OK | 74137 | |
| 30202167 | 2013 Massey Blvd LLC | PO BOX 4217 | | | | Hagerstown | MD | 21741-4217 | |
| 29793024 | 21 George Street LLC | 151 Haggetts Pond Rd | | | | Andover | MA | 01810 | |
| 30202168 | 211 Wallkill Realty LLC | 430 Park Avenue | | | | New York | NY | 10022 | |
| 30202169 | 2130 Pleasant Hill Rd | c/o Newmark Grubb Knight | 3424 Peachtree Road NE | Suite 800 | | Atlanta | GA | 30326 | |
| 29602158 | 2151 Highland Partners LLC | 2926 FOSTER CREIGHTON DRIVE | | | | NASHVILLE | TN | 37204 | |
| 30202170 | 2205 Federal Investors, LLC | 177 Fox Meadow Road | | | | Scarsdale | NY | 10583 | |
| 29793032 | 222394536 Delaware LLC | dba Trusted Journey | 12521 Island Rd | | | Grafton | OH | 44044 | |
| 30202171 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive | | | | Edgewater | NJ | 07020 | |
| 30202172 | 2397 S. Stemmons LLC | 7802 Goddard Ave. | | | | Los Angeles | CA | 90045 | |
| 29651277 | 24/7 Express Logistics | Attn: Rick Gilbert | 1851 Southern Road | | | Kansas City | MO | 64120 | |
| 30202173 | 244 East 86th Street LLC | 19 West 21st Street | Suite 902 | | | New York | NY | 10010 | |
| 29624432 | 250 Three Springs LP | 4041 Liberty Avenue, Suite 201 | | | | Pittsburgh | PA | 15224 | |
| 30202174 | 27386 Carronade, LLC | 2600 West Big Beaver Rd | Suite 410 | | | Troy | MI | 48084 | |
| 30202175 | 280 Metro Limited Partnership | c/o Kimco Realty Corporation | 2429 Park Avenue | | | Tustin | CA | 92782 | |
| 29792210 | 2885 GENDER ROAD LLC | 2885 Gender Rd | | | | Reynoldsburg | OH | 43068 | |
| 29899499 | 30 Worcester Road LLC | Attn: Crosspoint Associates | 188 Needham Street | Suite 255 | | Newton | MA | 02464 | |
| 30202176 | 300 West 23rd Street Retail LLC | C/O Schuckman Management LLC | 120 North Village Avenue | | | Rockville Centre | NY | 11570 | |
| 29792258 | 30X30 34TH STREET LUBBOCK PARTNERS LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT INC | 2009 PORTERFIELD WAY | SUITE P | | UPLAND | CA | 91786 | |
| 29602947 | 3200 HWY 13 LLC | 6920 DAKOTA TRAIL | | | | EDINA | MN | 55439 | |
| 30202177 | 327 EH LLC | 46 Main Street | | | | Millburn | NJ | 07041 | |
| 30202178 | 335 MMR Development, LLC and Who is John Galt? LLC | c/o Boulos Asset Management | 100 Middle Street | East Tower - Suite 230 | | Portland | ME | 04101 | |
| 29898490 | 3644 Long Beach Road LLC | c/o Certilman Balin Adler & Hyman, LLP. | 90 Merrick Avenue | | | East Meadow | NY | 11554 | |
| 30202179 | 383 Army Trail LLC | c/o Adelphia Properties | 1314 Kensington Road #4974 | | | Oak Brook | IL | 60523 | |
| 30202180 | 3841 Kirkland Highway, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 30202181 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 185 Madison Avenue | | | | New York | NY | 10016 | |
| 30202182 | 385 S Colorado Blvd LLC | c/o  NEG Propery Services | | | | Fort Lauderdale | FL | 33308 | |
| 29783786 | 4 Paws Partners, LLC | 1100 US Highway 287, Suite 1400 | | | | Broomfield | CO | 80020 | |
| 29604772 | 400 SUCCESS LLC | PO BOX 782348 | | | | Philadelphia | PA | 19178-2348 | |
| 29899006 | 400-688 N Alafaya Trail, LLC | 543 N Wymore Road | Suite 106 | | | Maitland | FL | 32709 | |
| 29604773 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road | SUITE 106 | | | Maitland | FL | 32751 | |
| 30202183 | 401 Federal Investments, LLC | 215 N. Federal Highway | | | | Boca Raton | FL | 33432 | |
| 30202184 | 4015 Veterans, LLC | 1200 South Clearview Pkwy | Suite 1166 | | | New Orleans | LA | 70123 | |
| 29602255 | 4100 Tomlynn Street TIC LLC | 2800 PATTERSON AVE | | | | RICHLAND | VA | 23221 | |
| 29891586 | 4100 Tomlynn Street-Rebkee, LLC | Kutak Rock LLP | Jeremy S. Williams | 1021 E. Cary St., Ste. 810 | | Richmond | VA | 23219 | |
| 29625115 | 4116 OBT INVESTMENTS LLC | 18763 LONG LAKE DRIVE | | | | BOCA RATON | FL | 33496 | |
| 30202185 | 415 State Route 18 LLC | 415 State Route 18 | | | | East Brunswick | NJ | 08816 | |
| 29602245 | 425 Broadway RE Holdings LLC | 15001 SOUTH FIGUEROA STREET | | | | CARDENA | CA | 90248 | |
| 30202186 | 434 Southbridge LLC | 532 Great Road | | | | Acton | MA | 01720 | |
| 29793064 | 4405 Milestrip HD Lessee LLC | PO Box 825131 | | | | Philadelphia | PA | 19134 | |
| 29626146 | 462 EXPRESS LLC | 3725 NORTH 128TH AVENUE | | | | AVONDALE | AZ | 85392 | |
| 30202187 | 470 French Road L.L.C. | P.O. Box 213 | | | | Yorkville | NY | 13495 | |
| 30202188 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive | Suite 160 | | | Las Vegas | NV | 89135 | |
| 30202189 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2 | | | | Wichita | KS | 67226 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479542 | 4801 Washtenaw LLC | 15041 BURTON | | | | OAK PARK | MI | 48237 | |
| 29792814 | 48Forty Solutions LLC | 1605 Alton Rd | | | | Dallas | TX | 75284 | |
| 29776599 | 4968 Transit Road LLC | C/O Gold Seal Equity Partnership | 2 Wendling Court | | | Lancaster | NY | 14086 | |
| 29671173 | 4968 Transit Road LLC | 2 Wendling Ct | | | | Lancaster | NY | 14086 | |
| 30202190 | 5055 Monroe Street, LLC | 864 8th Street | | | | Manhattan Beach | CA | 90266 | |
| 29628152 | 5501 LR LLC | C/O SOLAR REALTY MANAGEMENT CORP | 36 MAPLE PLACE | SUITE 303 | | Manhasset | NY | 11030 | |
| 30202191 | 5510-5520 Broadway LLC | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 29792390 | 5592  SANTA TERESA BLVD. LLC | c/o BIAGINI PROPERTIES, INC | 333 W. EL CAMINO REAL, SUITE 240 | | | Sunnyvale | CA | 94087-1969 | |
| 30202192 | 570 Associates III, LLC | c/o Benderson Development | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 30202193 | 570 DAB 29, LLC | c/o Benderson Properties Inc. | 7978 Cooper Creek Boulevard | Suite #100 | | Bradenton | FL | 34201 | |
| 30202194 | 5702 Johnston, LLC | 408 Worth Ave | | | | Lafayette | LA | 70508 | |
| 29792267 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC | 101 UNIVERSITY BLVD SUITE 330 | | | | DENVER | CO | 80206 | |
| 29899899 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o Sheppard, Mullin, Richter & Hampton LLP | Attn: Theodore Cohen | 350 South Grand Ave | 40th Floor | Los Angeles | CA | 90071-3460 | |
| 30202195 | 51's Vegas Rainbow LLC | c/o Avison Young Nevada | 10845 Griffith Peak Drive | Suite 100 | | Las Vegas | NV | 89135 | |
| 29625628 | 6001 Powerline LLC | 1200 WRIGHT AVE | | | | RICHMOND | CA | 94804 | |
| 30202196 | 601 Plaza, LLC | 1000 Grand Central Mall | | | | Vienna, | WV | 26105 | |
| 30202197 | 60617 Balboa Mesa, LLC | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202-5019 | |
| 30202198 | 6310 West 95th LLC | c/o Cosmar Properties Managing Agent | 17W220 22nd Street | Suite 350 | | Villa Park | IL | 60181 | |
| 29479662 | 65 Holmes Investment Partners LLC | 137 DANBURY RD PMB 300 | | | | NEW MILFORD | CT | 06776-3428 | |
| 29899277 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300 | | | | New Milford | CT | 06776 | |
| 29792391 | 66 Holyoke LLC | 63 MYRON STREET, SUITE C | | | | West Springfield | MA | 01089 | |
| 29792183 | 7000 S MAY AVENUE LLC | C/O LAND RUN COMMERICAL | REAL ESTATE ADVISORS LLC | 114 NW 6TH ST SUITE 206 | | OKLAHOMA CITY | OK | 73102 | |
| 30202199 | 7708 W Bell Road LLC | 700 E Ogden Avenue | Suite 305 | | | Westmont | IL | 60559 | |
| 30202200 | 78 Lawrence Street LLC | 231 Hawthorne Avenue | | | | Yonkers | NY | 10705 | |
| 29889057 | 801 South Ft. Hood, LLC | Shannon Porter & Johnson | c/o Jonathan Davis | PO Box 1272 | | San Angelo | TX | 76902 | |
| 29604780 | 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST | SUITE 301 | | | Woodbury | NY | 11797 | |
| 30202201 | 8246 Delaware, Inc. | 295 Main Street | Suite 210 | | | Buffalo | NY | 14203 | |
| 29677277 | 84401 Newfoundland and Labrador Inc | Attn: Lisa Wheeler | 145 Aberdeen Avenue | Unit 1 | | St John's | NL | A1A 5P6 | Canada |
| 30202960 | 8600 West Golf LLC | c/o Cosmar Properties managing agent | 17W220 22nd Street | Suite 350 | | Villa Park | IL | 60181 | |
| 29792100 | 8X8 INC | DEPT 848080 | | | | LOS ANGELES | CA | 90084-8080 | |
| 29625127 | 900-71 LLC | 501 MORRISON RD STE 100 | | | | GAHANNA | OH | 43230 | |
| 30202202 | 9-27 NATICK LLC | c/o Crosspoint Associates, Inc. | 300 Third Avenue | | | Waltham | MA | 02451 | |
| 29626126 | 94, LLC | 7820 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| 30202203 | 95 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Blvd | Suite 100 | | University Park | FL | 34201 | |
| 30202204 | 95 NYRPT, LLC | c/o Benderson Development | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 30202205 | A & B Properties Hawaii, LLC, Series R | 220 South King St. | Suite 1800 | | | Honolulu | HI | 96813 | |
| 29625606 | A TEAM SALES LLC | 2232 KODIAK DRIVE NE | | | | ATLANTA | GA | 30345 | |
| 29604727 | A.G. Davi Ltd., as Agent for JM Baker P | PO BOX 2350 | | | | Monterey | CA | 93942 | |
| 29679568 | A-1 Printing LLC | 825 S. Sandusky Ave. | | | | Bucyrus | OH | 44820 | |
| 29602014 | A-1 PRINTING LLC | 825 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820 | |
| 29673140 | A360 Media, LLC | Attn: AnneMarie Aune & Legal Dept | 40 Exchange Place | 8th Floor | | New York | NY | 10005 | |
| 29610984 | AAA STORAGE TRAILERS | 4535 S DALE MABRY HIGHWAY | | | | TAMPA | FL | 33611 | |
| 29792338 | AARON JAMAAL MOSLEY II | 2 CHARLOTTRIDGE CT. | | | | SAINT CHARLES | MO | 63304 | |
| 30202206 | Aberdeen Marketplace, LLC | c/o Carl M. Freeman Companies | 111 Rockville Pike | Suite 1100 | | Rockville | MD | 20850 | |
| 30202961 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | c/o Kin Properties Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 30202207 | Aberfeldy Properties, Inc. | c/o TIG Real Estate Services | 901 South MoPac | Suite 285 | | Austin | TX | 78746 | |
| 29792109 | ABOVE & BEYOND A/C & HEAT / MY RENEWABLE | 2211 CLAY STREET | | | | KISSIMMEE | FL | 34741 | |
| 29792632 | Abundant Natural Health PTY LTD | 1925 Lovering Avenue | | | | WILMINGTON | DE | 19806 | |
| 29792286 | ACADEMY FIRE PROTECTION INC | 42 BROADWAY | 2ND FLOOR | | | LYNBROOK | NY | 11563 | |
| 29601701 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853 | | | | Arlington | TX | 76096 | |
| 30202208 | ACA-SC Limited Partnership | P.O. Box 52428 | | | | Atlanta | GA | 30355 | |
| 29792961 | Accelerated Services Inc | 158-2 Remington Blvd. | | | | Ronkonkoma | NY | 11779 | |
| 29727379 | Accelerated Services Inc. | 158-2 Remington Blvd. | | | | Ronkonkoma | NY | 11779 | |
| 30202209 | Access Commercial LLC | 10730 Pacific Street | Ste. 230 | | | Omaha | NE | 68114 | |
| 29628169 | Access Information Protected | PO BOX 782998 | | | | Philadelphia | PA | 01917-8299 | |
| 29792784 | Ace Seymour Hardware | 740 'C' Avenue | PO Box 1005 | | | Seymour | IN | 47274 | |
| 29604792 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street | SUITE 800 | Attention: Thomas Cormier | | Beaumont | TX | 77701 | |
| 29604793 | ACUATIVE CORPORATION | 27460 Network Place | | | | Chicago | IL | 60673-1274 | |
| 29792392 | Adalberto Edeza | 1028 W Crestview Rd | | | | Spokane | WA | 99224 | |
| 29792393 | ADAPTY INC | c/o Apexon | 101 CARNEGIE CENTER | SUITE 102 | | Princeton | NJ | 08540 | |
| 29636171 | ADDISON GROUP | 7076 SOLUTIONS CENTER | | | | Chicago | IL | 60677-7000 | |
| 29792394 | ADJEI FAMILY INVESTMENTS, LLC | AFI ST CLOUD LLC | 2700 N OCEAN DRIVE | SUITE 2002B | | SINGER ISLAND | FL | 33404 | |
| 29604801 | ADLUCENT | PO BOX 25277 | | | | OVERLAND PARK | KS | 66225 | |
| 29628173 | ADP, INC. | PO BOX 830272 | | | | Philadelphia | PA | 19182-0272 | |
| 29603237 | ADT SECURITY SERVICES | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 29792888 | Advanced Business Solutions | 801 W Big Beaver Rd. Suite 300 | | | | Troy | MI | 48083 | |
| 30202210 | Advantage Construction Walton | 4425 William Penn Highway | | | | Murrysville | PA | 15668 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626231 | ADVANTAGE SALES & MARKETING, LLC DBA ADLUCENT | P.O. BOX 744347 | | | | ATLANTA | GA | 30374-4347 | |
| 29904364 | Advantax, Inc. | 2500 Westfield Drive | | | | Elgin | IL | 60124 | |
| 30202211 | AE Holdings III, LLC | Select Strategies Realty | 400 Techne Center Drive | Suite 320 | | Milford | OH | 45150 | |
| 30202962 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place | 30 East Seventh Street | | | Saint Paul | MN | 55101 | |
| 30202212 | AEI National Income Property Fund VII LP | 2520 Sardis Road North Suite 100 | | | | Charlotte | NC | 28227 | |
| 30202213 | AEI National Income Property Fund VII LP | 30 East Seventh Street | Suite 1300 | | | Saint Paul | MN | 55101 | |
| 30202214 | AEI National Income Property Fund VII, LP | 1300 Wells Fargo Place | | | | Saint Paul | MN | 55101 | |
| 30202215 | AEI National Income Property Fund VIII LP | 30 East Seventh Street | Suite 1300 | | | Saint Paul | MN | 55101 | |
| 30202216 | AEI National Income Property Fund VIII LP | 1300 Wells Fargo Place | | | | Saint Paul | MN | 55101 | |
| 29899945 | Aerotek Inc | 7301 Parkway Drive | | | | Hanover | MD | 21076 | |
| 29884000 | AES Indiana | 2102 N Illinois St | | | | Indianapolis | IN | 46202 | |
| 29884006 | AES Ohio | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 29884012 | AES Ohio | Attn: Bankruptcy | 1065 Woodman Drive | | | Dayton | OH | 45432 | |
| 30202217 | AFI Greer LLC | 1901 Avenue of the Stars | Suite 630 | | | Los Angeles | CA | 90067 | |
| 29479570 | Afreight Holdings, LLC | 304 GRIMSLEY ST | | | | ENTERPRISE | AL | 36330-2471 | |
| 30202218 | AG Cameron Shops LLC | Income Properties of Raleigh Inc. | 1049 Dresser Court | | | Raleigh | NC | 27609 | |
| 29792296 | AGILENCE INC | 1020 BRIGGS ROAD | STE 110 | | | MOUNT LAUREL | NJ | 06054 | |
| 29893335 | Agilence, Inc. | 309 Fellowship Rd | Suite 200 | | | Mt Laurel | NJ | 08054 | |
| 29603135 | Ahearn, Brian | Address on File | | | | | | | |
| 29604812 | AIR AD PROMOTIONS, INC. | P O BOX 202066 | | | | Arlington | TX | 76006 | |
| 29626430 | AIR CONTROL SERVICES | P.O. BOX 75693 | | | | TAMPA | FL | 33675 | |
| 29792836 | Air Service & Parts Inc | PO Box 197125 | | | | Louisville | KY | 40218 | |
| 29792513 | AIRE MASTER OF EASTERN FLORIDA | P.O. BOX 560554 | | | | ROCKLEDGE | FL | 32956-0554 | |
| 29792141 | AIRE MASTER OF GAINESVILLE | PO BOX 148 | | | | OSTEEN | FL | 32764 | |
| 29792127 | AIRE-MASTER OF TAMPA BAY | 7703 ANN BALLARD RD | | | | TAMPA | FL | 33634 | |
| 29626396 | AIRGAS SOUTH, INC | PO BOX 734672 | | | | DALLAS | TX | 75373-4672 | |
| 30202219 | Airport Square NV,LLC | C/O Friedman Real Estate Management | 34505 West Twelve Mile Road | Suite 250 | | Farmington Hills | MI | 48331 | |
| 29601084 | Aiya America, Inc. | 3530 Voyager Street | | | | Torrance | CA | 90503 | |
| 30215468 | AJA Turnpike Properties | 2 Bellmore Road | | | | East Meadow | NY | 11554 | |
| 29679095 | AJDC 2, LLC | 1092 Titleist Way | | | | Auburn | AL | 36830 | |
| 29792176 | AJDC2, LLC | C/O JOE HARDAGE | 1092 TITLEIST WAY | | | AUBURN | AL | 36830 | |
| 29601123 | AKERMAN LLP | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 29899495 | Akerman LLP | c/o Andrea S. Hartley, Esq. | 98 Southeast 7th Street | Suite 1100 | | Miami | FL | 33131 | |
| 30202220 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr. | | | | Chicago | IL | 60606 | |
| 29625824 | Alabama Fire Control Systems LLC | 3050 GUESS PARK DRIVE | | | | BIRMINGHAM | AL | 35125 | |
| 29899223 | Alabama Power Company | c/o Jeremy L. Retherford | 1901 Sixth Ave. N. | Suite 1500 | | Birmingham | AL | 35203 | |
| 29899221 | Alabama Power Company | c/o Jeremy L. Retherford | 1901 Sixth Ave. N., Suite 1500 | | | Birmingham | AL | 35203 | |
| 29604817 | Alarm Management Programn of Suffolk | 30 YAPHANK AVENUE | | | | Yaphank | NY | 11980 | |
| 29625731 | Alarmco Inc. | 1675 N MITCHELL STREET | | | | BOISE | ID | 83704 | |
| 29602421 | Alarmsouth | PO BOX 5393 | | | | STATESVILLE | NC | 28687 | |
| 30202221 | ALBA VILLAGE REGENCY | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 29792163 | ALBANY INDUSTRIES INC | 504 N GLEFIELD RD | | | | NEW ALBANY | MS | 38652 | |
| 29604820 | ALBANY MANAGEMENT INC | AS AGENT FOR 108 WOLF LLC | 4 COMPUTER DRIVE WEST | | | Albany | NY | 12205 | |
| 29792229 | ALBANY PLAZA SHOPPING CENTER LLC | 370 SEVENTH AVENUE, SUITE 1600 | ATTN: MEISI GUO/ ACCOUNTING DEPT. | | | NEW YORK | NY | 10001 | |
| 29892214 | Albany Utilities | 401 Pine Ave | PO Box 1788 | | | Albany | GA | 31701 | |
| 29892440 | Albert Hans LLC | c/o Harlem Foster Shopping Center | 7240 W Foster Avenue | | | Chicago | IL | 60656 | |
| 29792921 | Albert Hans LLC | Harlem-Foster Shopping Center | 7240 West Foster Avenue | | | Chicago | IL | 60656 | |
| 29604825 | ALERA GROUP, INC | 1540 International Parkway | Suite #200 | | | Lake Mary | FL | 32746 | |
| 29727422 | Alete Active Nutrition, LLC | 1968 S. Coast Hwy #1130 | | | | Laguna Beach | CA | 92651 | |
| 29893154 | Alete Active Nutrition, LLC | 1968 S. Coast Hwy #1130 | | | | Laguna Beach | CA | 92651 | |
| 29628200 | ALEXANDER & BALDWIN LLC SERIES R | MSC 61428 | PO BOX 1300 | | | Honolulu | HI | 96807-1300 | |
| 29625349 | Alisan LLC | 185 NW SPANISH RIVER BLVD; SUITE 100 | | | | BOCA RATON | FL | 33431 | |
| 29965098 | Alisan LLC and Roseff LLC | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 29965023 | Alisan Trust, Diajeff Trust, Stowsan Limited Partnership | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 30202222 | Aliso Medical Properties LLC | 9070 Irvine Center Drive | Suite 200 | | | Irvine | CA | 92618 | |
| 29724979 | Alkemist Labs | 12661 Hoover St. | | | | Garden Grove | CA | 92841 | |
| 29792395 | ALKEMIST LABS | 12661 HOOVER STREET | | | | Garden Grove | CA | 92841 | |
| 29610988 | ALL AMERICAN ASSOCIATION LLC | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| 29899010 | All American Association, LLC | c/o Fernand L. Laudumiey, IV | 1100 Poydras St., Suite 2300 | | | New Orleans | LA | 70163-2300 | |
| 30202223 | All American Associations LLC | 307 Focis Street | | | | Metairie | LA | 70005 | |
| 29792741 | All American Pharmaceutical | 2376 Main St. | | | | BILLINGS | MT | 59105 | |
| 29792877 | All-City Building Maintenance Inc | 24593 Fairview Dr | | | | South Lyon | MI | 48178 | |
| 29625381 | Allentex LP | 319 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 29874935 | Allentex, LP | 319 S. Robertson Blvd. | | | | Beverly Hills | CA | 90211 | |
| 29792631 | Alliance Pharma Inc. | 11000 Regency Parkway | 106 | | | Cary | NC | 27518 | |
| 30202224 | Alliance-March III LLC | 24001 Telegraph Rd. | | | | Southfield | MI | 48033 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792808 | Allied Packaging Corporation | dba Phelps Industries, LLC | 202 S. 27th St. | | | Phoenix | AZ | 85034 | |
| 29792879 | Alpha Solutions USA LLC | c/o Kim Baekgaard | 3241 Sheriff Lane | | | Ponder | TX | 76259 | |
| 29900049 | Alphia, Inc. | Attn: Caude Culver | 1601 Wewatta St., Suite 650 | | | Denver | CO | 80202 | |
| 29902074 | Alphia, Inc. | Attn: Cade Culver | 1601 Wewatta St | Suite 650 | | Denver | CO | 80202 | |
| 30202225 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd. | Suite 140 | | | Daytona Beach | FL | 32114 | |
| 29673283 | Alqam Musa Realty LLC | 8642 Normandy Ave | | | | Burbank | IL | 60459 | |
| 29603169 | Alqam Musa Realty LLC | 8642 NORMANDY AVE | | | | BURBANK | IL | 60459 | |
| 29610989 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 | | | | ALTOONA | PA | 16603 | |
| 30202226 | Alturas Metro Towne Center LLC | 500 E. Shore Dr | Suite 120 | | | Eagle | ID | 83616 | |
| 30202227 | AMA Generation Properties Rio LLC | 9702 Gayton Rd | PMB #127 | | | Dumbarton | VA | 23238 | |
| 29603153 | AMAZING PEST CONTROL | 105 MAIN STREET | | | | HACKENSACK | NJ | 07601 | |
| 29603264 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | | SEATTLE | WA | 98124-5184 | |
| 29628221 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | | | Seattle | WA | 98124 | |
| 29479697 | Amerco Real Estate Company | 2727 N CENTRAL AVE SUITE 500 | | | | PHOENIX | AZ | 85004 | |
| 29604842 | AMERICAN FREIGHT LLC | 109 INNOVATION COURT, SUITE J | | | | Delaware | OH | 43015 | |
| 29792095 | AMERICAN PLAZA GROUP LLC | 106 SATSUMA DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 29900309 | American Plaza Group LLC | 106 Satsuma Drive | | | | Altamonte Springs | FL | 32714 | |
| 29604846 | AMERICAN REALTY CAPITAL RETAIL OPERATING | Attn: RTL Accounting | 38 Washington Square | | | Newport | RI | 02840 | |
| 29604848 | AMERICAN S.E.A.L. PATROL DIVISION LLC | 15807 S ALLEY CT | | | | Houston | TX | 77082 | |
| 29792177 | AMG PROPERTIES INC | 1430 SOUTH DIXIE HWY | SUITE 306 | | | CORAL GABLES | FL | 33146 | |
| 30215469 | AMG Properties Inc | 1430 S Dixie Highway | Ste. 306 | | | Coral Gables | FL | 33912 | |
| 29897940 | AMG Properties, Inc. | 2222 Second Street | | | | Fort Myers | FL | 33901 | |
| 29791874 | AMS Mechanical Services LLC | PO Box 675066 | | | | Dallas | TX | 75267 | |
| 29628232 | ANCHOR CHATTANOOGA LLC | 3035 RHEA COUNTY HIGHWAY | SUITE 150 | | | Dayton | TN | 37321 | |
| 29495609 | Ancient Brands, LLC | 2000 Mallory Lane, Suite 130-307 | | | | Franklin | TN | 37067 | |
| 30202228 | Anderson Plaza, LLC | 1360 E 14th St. | Ste. 101 | | | Brooklyn | NY | 11230 | |
| 29966082 | Anderson, Kathleen Mary | Address on File | | | | | | | |
| 29791867 | Andrascik & Tita LLC | 4084 Autumn Ridge Road | | | | Bethlehem | PA | 18017 | |
| 29792396 | Andrew Hinojosa | 26285 23rd St | | | | Highland | CA | 92346 | |
| 29892544 | Andrews, Lauren | Address on File | | | | | | | |
| 30202229 | Angle Gully LLC | c/o Newcastle Retail Management LLC | 150 North Michigan Ave. | | | Chicago | IL | 60601 | |
| 29792316 | ANTHONY HUNTER | 563 CONGRESS DR | | | | RADCLIFF | KY | 40160 | |
| 29792397 | Antonio Thomas | 425 North Burbank Dr Apt 300 | | | | Montgomery | AL | 36117 | |
| 29792759 | APACHE DSD SERVICES LLC | 949 W 23rd St | | | | Tempe | AZ | 85282 | |
| 29792882 | Apex Digital Solutions Inc | 1000 Town Center | Ste 200 | | | Southfield | MI | 48075 | |
| 29676522 | APES Staffing Inc | 125 S Wacker Dr., Suite 2700 | | | | Chicago | IL | 60606 | |
| 29486797 | APG&E | PO BOX 660038 | | | | DALLAS | TX | 75266-0038 | |
| 29766870 | Appalachian Power Company d/b/a American Electric Power | Attn: Jason Reid | 1 Riverside Plaza 13th Floor | | | Columbus | OH | 43215 | |
| 29792108 | APPLIANCE PRO/EOVANS APPLIANCE LLC | 2401 E MOCKINGBIRD LANE | | | | VICTORIA | TX | 77904 | |
| 29604875 | APPROVED HOLDINGS, LLC | 9089 Clairemont Mesa Blvd | Suite 301 | | | San Diego | CA | 92123 | |
| 29623713 | A-Prime Handling Inc | One New Boston Dr., Ste# 1 | | | | Canton | MA | 02021 | |
| 29893209 | A-Prime Handling Inc. | 1 New Boston Dr., Ste 1 | | | | Canton | MA | 02021 | |
| 29604876 | APTOS, LLC | DEPT CH17281 | | | | Palatine | IL | 60055 | |
| 29662020 | AQUA CHILL OF ORLANDO, LLC | P.O. BOX 926 | | | | ANTIOCH | IL | 60002 | |
| 29792270 | AR PARK SHOPPING CENTER LLC | 11155 Red Run Blvd, Suite 320 | | | | Owings Mills | MD | 21117 | |
| 30202963 | ARC MCLVSNV001, LLC | c/o American Realty Capital | 650 Fifth Avenue | | | New York | NY | 10019 | |
| 30202230 | ARC TSKCYMO001, LLC | 405 Park Ave. | 15th Floor | | | New York | NY | 10022 | |
| 30202231 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave. | Suite 770 | | | San Diego | CA | 92101 | |
| 29478617 | ArcBest, Inc. | 3801 Old Greenwood Road | | | | Fort Smith | AR | 72901 | |
| 29792291 | ARCH CITY TRAILER LEASING & SALES | 5195 HAMPSTED VILLAGE CENTER WAY | PMB 99 | | | NEW ALBANY | OH | 43054 | |
| 29601856 | ARCH VILLAGE MGMT REALTY | PO BOX 7331 | | | | RICHMOND | VA | 23221 | |
| 29792398 | ARCHI TROUT DESIGN & ARCHITECTURE LLC | 12558 Autumnview Street | | | | Tigard | OR | 97224 | |
| 29770543 | Architectural Graphics, Inc. | c/o Zemanian Law Group | 223 E. City Hall Ave., Suite 201 | | | Norfolk | VA | 23510 | |
| 29770545 | Architectural Graphics, Inc. | c/o Zemanian Law Group | 223 E. City Hall Ave., Suite 201 | | | Norfolk | VA | 23510 | |
| 29770547 | Architectural Graphics, Inc. | c/o Zemanian Law Group | 223 E. City Hall Ave., Suite 201 | | | Norfolk | VA | 23510 | |
| 29602989 | Architectural Graphics, Inc.(AGI) | 2655 INTERNATIONAL PARKWAY | | | | VIRGINIA BEACH | VA | 23452 | |
| 29792399 | ARCVISION INC. | 1950 CRAIG RD | STE 300 | | | Saint Louis | MO | 63146-4106 | |
| 29889587 | Arden Plaza Associates LLC | c/o Gregory M. Finch | 3400 Bradshaw Road, Suite A4-A | | | Sacramento | CA | 95827 | |
| 30160549 | Arden Plaza Associates LLC | c/o Gregory M. Finch | 3400 Bradshaw Road | Suite A4-A | | Sacramento | CA | 95827 | |
| 29609290 | Arduini, Adrianna Marie | Address on File | | | | | | | |
| 29891312 | ARES Holdings, LLC | Attn: Chris Becraft | 15205 E. Fairy Duster Ct | | | Fountain Hills | AZ | 85268 | |
| 30202232 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc. | 650 5th Avenue | 30th Floor | | New York | NY | 10019 | |
| 29899595 | Argenbright, Heather | Address on File | | | | | | | |
| 29792400 | ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS-CORPORATION | 1300 WEST WASHINGTON | | | Phoenix | AZ | 85007-2929 | |
| 29874676 | Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| 29796933 | Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625375 | Arizona Mills Mall LLC | PO BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 29899348 | Arizona Mills Mall, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29965525 | Arizona Nutritional Supplements | c/o Greenberg Traurig, LLP | Attn: Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | |
| 29628262 | ARKANSAS SECRETARY OF STATE | STATE CAPITOL | SUITE 256 | 500 WOODLANE STREET | | Little Rock | AR | 72201 | |
| 30202233 | Arlington Ridge Market Place, LLC | c/o DeVille Developments | 3951 Convenience Circle NW | Suite 301 | | Canton | OH | 44718 | |
| 29602205 | Armor Security Inc. | 11641 W 83RD TER | | | | LENEXA | KS | 66214 | |
| 29628265 | Arnall Golden Gregory LLP | 171 17th Street NW | Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| 29494881 | ARRINGTON, MARQUETTA | Address on File | | | | | | | |
| 29792820 | Arrow Container LLC | 6550 E 30TH St Ste 130 | | | | Indianapolis | IN | 46219-1145 | |
| 29900385 | Arrow Container LLC | 6550 E 30th St | Suite 130 | | | Indianapolis | IN | 46219 | |
| 29792998 | Arsenal Plaza Associates LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904620 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State Street | Suite 1001 | Albany | NY | 12207 | |
| 29624480 | Artero USA Inc | 1700 Park lane South #6 | | | | Jupiter | FL | 33458 | |
| 30202234 | Arvig LLC | 2750 NE 185 Street | Suite 306 | | | Miami | FL | 33180 | |
| 29628269 | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 | | | | Princeton | NJ | 08540 | |
| 29792401 | ASHEVILLE FIRE DEPARTMENT | 100 Court Plaza | | | | Asheville | NC | 28801 | |
| 29603288 | ASHLEY FURNITURE INDUSTRIES INC | PO BOX 190 | | | | ARCADIA | WI | 54612 | |
| 29792402 | Ashley Kitt | 855 Upham Ct | | | | Pensacola | FL | 32508 | |
| 30202235 | Ashley Park Property Owner LLC | c/o Centennial Real Estate Management LLC | 8750 N. Central Expressway | Suite 1740 | | Dallas | TX | 75231 | |
| 30202236 | Aspen Rt 9 LLC | 12 Lincoln Boulevard | Suite 207 | | | Emerson | NJ | 07630 | |
| 29792341 | ASSET STRATEGIES GROUP, LLC | 501 W Schrock Rd, Suite 201 | | | | Westerville | OH | 43081 | |
| 29792781 | Associated Integrated Supply | PO Box 538710 | | | | Chicago | IL | 60677 | |
| 29792403 | AT & T | PO BOX 5025 | | | | CAROL STREAM | IL | 60197-5025 | |
| 29626481 | AT&T (ORANGE) | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 29899215 | A-Team Leasing, LLC | Duane Morris LLP | c/o Lawrence J. Kotler, Esquire | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| 29792404 | Athena Farias | 8907 Mission Stream | | | | San Antonio | TX | 78223 | |
| 29893117 | Atieh, Mohamad | Address on File | | | | | | | |
| 29710474 | Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 30202237 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29888974 | Atlas Copco Compressors, LLC | 300 Technology Center Way | Ste 550 | | | Rock Hill | SC | 29730 | |
| 29900805 | Atlas Toyota Material Handling LLC | 1815 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| 29602754 | ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE | | | | CHICAGO | IL | 60673-1272 | |
| 29900821 | Atlas Toyota Material Handling LLC | 1815 Landmeier Rd | | | | Elk Grove Village | IL | 60007 | |
| 29736297 | Atmos Energy Corporation | Attn: Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| 29792327 | ATTENTIVE MOBILE INC | 221 RIVER STREET | 9TH FLOOR | SUITE 9047 | | HOBOKEN | NJ | 07030 | |
| 29792896 | Attentive Mobile Inc | 221 River Street, Suite 9047 | | | | Hoboken | NJ | 07030 | |
| 29902105 | Attentive Mobile Inc. | 221 River Street | Suite 9047 | | | Hoboken | NJ | 07030 | |
| 29792405 | ATTENTIVE MOBILE INC. | P.O. BOX #200659 | | | | Pittsburgh | PA | 15251 | |
| 29902103 | Attentive Mobile Inc. | 221 River Street | Suite 9047 | | | Hoboken | NJ | 07030 | |
| 29792274 | AUCTIONS UNITED | PO BOX 1894 | 16 COMMERCE COURT | | | ROME | GA | 30162-1894 | |
| 29602513 | Audaxy Inc. | P.O. BOX 74093 | | | | CLEVELAND | OH | 44194 | |
| 29793135 | Audaxy Operations LLC | 335 New Commerce Blvd. | | | | Hanover Twp | PA | 18706-1343 | |
| 29792854 | AudioEye Inc | Dept# 880461 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| 29792854 | AudioEye Inc | Dept# 880461 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| 29792854 | AudioEye Inc | Dept# 880461 | PO Box 29650 | | | Phoenix | AZ | 85038 | |
| 30202238 | Aurora Corner, LLC | 13500 Aurora Avenue North | Suite A | | | Seattle | WA | 98133 | |
| 29626278 | AURUS INC | 1 EDGEWATER DRIVE | SUITE 200 | | | Norwood | MA | 02062 | |
| 29725880 | Aurus, Inc | 1 Edgewater Sr | Suite 200 | | | Norwood | MA | 02062 | |
| 29792099 | AUSTIN CONSTRUCTIONS GROUP INC | 7220 ALAFIA RIDGE LOOP | | | | RIVERVIEW | FL | 33569 | |
| 29792302 | AUTHORITY HVAC | 1438 W BROADWAY RD | SUITE 211 | | | TEMPE | AZ | 85282 | |
| 29792903 | Aveni - Chardon | 5845 Landerbrook Dr | | | | Lyndhurst | OH | 44124 | |
| 29602025 | A-VERDI STORAGE CONTAINERS, LLC | 14150 RT 31 | | | | SAVANNAH | NY | 13146 | |
| 29792788 | AVI Food Systems Inc | 229 S Chestnut St | | | | Warren | OH | 44483 | |
| 29891903 | AVI Foodsystems, Inc. | 2590 Elm Rd NE | | | | Warren | OH | 44483 | |
| 30202239 | AVR CPC Associates, LLC | One Executive Boulevard | | | | Yonkers | NY | 10701 | |
| 29901865 | Avril, Matthew | Address on File | | | | | | | |
| 29902124 | Avril, Matthew | Address on File | | | | | | | |
| 29902172 | Avril, Matthew | Address on File | | | | | | | |
| 29965035 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29965215 | Avril, Matthew | Address on File | | | | | | | |
| 29965233 | Avril, Matthew | Address on File | | | | | | | |
| 29904270 | Avril, Matthew | Address on File | | | | | | | |
| 29901873 | Avril, Matthew | Address on File | | | | | | | |
| 29901969 | Avril, Matthew | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901940 | Avril, Matthew | Address on File | | | | | | | |
| 29901991 | Avril, Matthew | Address on File | | | | | | | |
| 29901891 | Avril, Matthew | Address on File | | | | | | | |
| 29901884 | Avril, Matthew | Address on File | | | | | | | |
| 29901997 | Avril, Matthew | Address on File | | | | | | | |
| 29901946 | Avril, Matthew | Address on File | | | | | | | |
| 29904533 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29965187 | Avril, Matthew | Address on File | | | | | | | |
| 29902045 | Avril, Matthew | Address on File | | | | | | | |
| 29902110 | Avril, Matthew | Address on File | | | | | | | |
| 29902188 | Avril, Matthew | Address on File | | | | | | | |
| 29904574 | Avril, Matthew | Address on File | | | | | | | |
| 29904637 | Avril, Matthew | Address on File | | | | | | | |
| 29904767 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29904801 | Avril, Matthew | Address on File | | | | | | | |
| 29904817 | Avril, Matthew | Address on File | | | | | | | |
| 29904709 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29904792 | Avril, Matthew | Address on File | | | | | | | |
| 29965073 | Avril, Matthew | Address on File | | | | | | | |
| 29965177 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29904850 | Avril, Matthew | Address on File | | | | | | | |
| 29904829 | Avril, Matthew | Address on File | | | | | | | |
| 29904837 | Avril, Matthew | Address on File | | | | | | | |
| 29964992 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29964974 | Avril, Matthew | Address on File | | | | | | | |
| 29902027 | Avril, Matthew | Address on File | | | | | | | |
| 29904384 | Avril, Matthew | Address on File | | | | | | | |
| 29904827 | Avril, Matthew | Address on File | | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | | |
| 29792140 | AW BILLING SERVICES LLC (frmly AMERICAN WATER) | 4431 NORTH DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 29900738 | Awad, Rabih | Address on File | | | | | | | |
| 29793059 | Award Window Cleaning Inc | dba Wellspring Cleaning | PO Box 9367 | | | Aurora | OR | 97002 | |
| 30202240 | Azalea Joint Venture, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | | Rockville | MD | 20852 | |
| 29900873 | Azzarello Family Partners LP | 226 Towhee Trl | | | | Sagle | ID | 83860 | |
| 29900867 | Azzarello Family Partners LP | 226 Towhee Trl | | | | Sagle | ID | 83860 | |
| 29900887 | Azzarello Family Partners LP | 226 Towhee Trl | | | | Sagle | ID | 83860 | |
| 29792782 | B & H Electric & Supply Inc | 9605 W US Hwy 50 | | | | Seymour | IN | 47274 | |
| 29604898 | B. RILEY FINANCIAL, INC | 30870 RUSSELL RANCH ROAD | SUITE# 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 30202241 | B.H. 3021-3203 South IH35, LLC | c/o BH Properties | 11111 Santa Monica Blvd. | Suite 600 | | Los Angeles | CA | 90025 | |
| 29604900 | B.T.M.I., LTD. | C/O LUCILLE DI LENA | 1045 FIFTH AVENUE | 6TH FLOOR | | New York | NY | 10028 | |
| 30202242 | B33 Ashley Furniture Plaza II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 30202243 | B33 Broadview Village LLC | 9330 West Sahara Avenue | Ste. 270 | | | Las Vegas | NV | 89117 | |
| 30202244 | B33 Centennial Promenade III, LLC | 601 Union Street | Ste. 1115 | | | Seattle | WA | 98101 | |
| 30202245 | B33 Metro Crossing II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29603173 | B33 RE Partners Investments III LLC | PO BOX 63000 | | | | IRVINE | CA | 92602 | |
| 30202246 | B33 Wrangleboro II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 30202247 | B33 Yuma Palms III LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29628286 | BABSON MACEDONIA PARTNERS LLC | 7670 TYLER BLVD | | | | Mentor | OH | 44060 | |
| 29625729 | BAC WEST | 1985 N. PARK PLACE SE | | | | ATLANTA | GA | 30339 | |
| 30202248 | BADA CT, LLC | c/o Rettner Building Management Corporation | 6 Fairfield Blvd #1 | | | Ponte Vedra Beach | FL | 32082 | |
| 29972833 | BAILEY, CHARLES & DEBRA | Address on File | | | | | | | |
| 29792406 | Baillie Gooch | 606 Noble St | | | | Alva | OK | 73717 | |
| 29762389 | Baker Bunch Inc | 15348 9TH Avenue | | | | Phoenix | IL | 60426 | |
| 29486436 | BAKER, KIM | Address on File | | | | | | | |
| 29486436 | BAKER, KIM | Address on File | | | | | | | |
| 29610996 | BALDWIN GARDENS INC | 2540 VILLAGE COMMON DRIVE | | | | ERIE | PA | 16506 | |
| 29900264 | Baldwin Gardens, Inc. | Attn: Joseph B. Spero, Esq | 3213 West 26th Street | | | Erie | PA | 16506 | |
| 29625082 | BANE HOLDINGS TALLAHASSEE | 301 NORTH BIRCH ROAD APT 4S | | | | FORT LAUDERDALE | FL | 33304 | |
| 29792860 | Bang! Advertising Inc | 101 East Park Blvd. | Suite 600 | | | Plano | TX | 75074 | |
| 29792860 | Bang! Advertising Inc | 101 East Park Blvd. | Suite 600 | | | Plano | TX | 75074 | |
| 29712162 | Bankruptcy (SOP) | 28 Liberty Street | | | | New York | NY | 10005 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486752 | Banner Partners, LLC | 601 N MESA, SUITE 1500 | | | | EL PASO | TX | 79901 | |
| 30202249 | Barbara Friedbauer and MACK 8927, LLC | 82 Agassiz Ave | | | | Belmont | MA | 02478 | |
| 30202250 | Barclay Square LLC | 38505 Woodward Avenue | Suite 280 | | | Bloomfield Hills | MI | 48304 | |
| 29479633 | Bardstown S.C., LLC | 2115 LEXINGTON ROAD S. 110 | | | | LOUISVILLE | KY | 40206 | |
| 29796769 | BARGREEN ELLINGSON INC | 6626 TACOMA MALL BLVD, STE B | | | | TACOMA | WA | 98409 | |
| 29792407 | BARGREEN ELLINGSON INC | 6626 TACOMA MALL BLVD | | | | Tacoma | WA | 98409 | |
| 29490743 | BARNHART, REGINA | Address on File | | | | | | | |
| 29890273 | Battiste, Shaquetta | Address on File | | | | | | | |
| 29900394 | Bauer and O'Callaghan LLC | c/o Keil, Alterman & Runstein, LLP | 520 SW Yamhill St. | Suite 600 | | Portland | OR | 97204 | |
| 29792120 | BAY CITY FORKLIFT INC | 5201 SOUTH 36TH. AVE. | | | | TAMPA | FL | 33619 | |
| 29625348 | BC Airport LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 29606595 | BC GROUP HOLDINGS,INC | ID Wholesaler | PO Box 95727 | | | Chicago | IL | 60694-5727 | |
| 30202251 | BC of St. Lucie West LLC | c/o Cartessa Real Estate Partners | 145 S. Livernois #310 | | | Rochester | MI | 48307 | |
| 29628301 | BC RETAIL, LLC | AAC CONSOLIDATED PROPERTIES, LLC | C/O AMERICAN ASSET CORPORATION | 5950 FAIRVIEW ROAD, SUITE 800 | | Charlotte | NC | 28210 | |
| 29904660 | BCDC Portfolio Owner LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | | New York | NY | 10007 | |
| 30202252 | BCDPF Radar Distribution Center LLC | c/o Ares | 1200 17th Street | Suite 2900 | 175 Greenwich Street | Denver | CO | 80202 | |
| 29904555 | BCHQ Owner LLC | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 29628302 | BCP INVESTORS LLC | 1500 Whetstone Way | SUITE 101 | | | Baltimore | MD | 21230 | |
| 30202253 | BDG Kendall 162 LLC | 2151 S Le Jeune Road | Suite 300 | | | Miami | FL | 33134 | |
| 29626182 | Be Fit Vending | 1304 COLLINS RD NW | | | | LANCASTER | OH | 43130 | |
| 30202254 | Belden Park JV LLC | c/o Robert L. Stark Enterprises Inc. | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 30202255 | Bell Tower 24, LLC | 2701 E Camelback Rd | Ste. 170 | | | Phoenix | AZ | 85016 | |
| 29603155 | Bell Tower 24, LP | 2701 E CAMELBACK RD #170 | | | | PHOENIX | AZ | 85016 | |
| 29891233 | BELL TOWER 24, LP, an Arizona limited partnership | c/o Capital Asset Management | 2701 E. Camelback Rd, Suite 170 | | | Phoenix | AZ | 85016 | |
| 29676628 | Bell Tower Associates | 3555 Washington Road | | | | McMurray | PA | 15317 | |
| 29676628 | Bell Tower Associates | 3555 Washington Road | | | | McMurray | PA | 15317 | |
| 29878941 | Belt 98 LLC | Attn: Robert Denenberg | 4940 Cape Coral Dr | | | Dallas | TX | 75287 | |
| 29611097 | BELT 98, INC | 4325 MARQUETTE DRIVE | | | | MOBILE | AL | 36608 | |
| 29899801 | BELT POWER LLC | 2197 CANTON RD | STE 208 | | | MARIETTA | GA | 30066 | |
| 29792824 | Belt Power LLC | 2624 112TH St S | | | | Lakewood | WA | 98499-8890 | |
| 29602125 | BENESCH ATTORNEYS AT LAW | 127 PUBLIC SQUARE SUITE 4900 | | | | CLEVELAND | OH | 44114 | |
| 29899450 | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi | 1313 N. Market Street, Suite 1201 | | | Wilmington | DE | 19801 | |
| 29494652 | Bennett, Norma | Address on File | | | | | | | |
| 29486814 | BENTON PUD | P.O. BOX 6270 | | | | KENNEWICK | WA | 99336-0270 | |
| 29783986 | BEO Enterprises, Inc. | 401 S 198th Street | | | | Omaha | NE | 68022 | |
| 30202256 | Beral LLLP | 2800 Quarry Lake Drive | Suite 320 | | | Baltimore | MD | 21209 | |
| 30202257 | Berkshire Crossing Retail LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 29792308 | BERNS COMMUNICATIONS GROUP | 475 PARK AVENUE SOUTH | 29TH FLOOR | | | NEW YORK | NY | 10016 | |
| 29479677 | Berryessa Plaza LLC | 5752 COUNTRY CLUB PKWY | | | | SAN JOSE | CA | 95138-2222 | |
| 30202258 | Best Buy Stores, L.P. | 7601 Penn Avenue South | | | | Minneapolis | MN | 55423 | |
| 29628312 | BETA HOLDINGS LIMITED PARTNERSHIP | 18827 BOTHELL WAY NE#110 | | | | Bothell | WA | 98011 | |
| 30202259 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E. | Suite 110 | | | Bothell | WA | 98011 | |
| 29792676 | BETTERA BRANDS, LLC (VSI) | 14790 FLINT LEE ROAD | | | | CHANTILLY | VA | 20151 | |
| 29610995 | BG Plaza LLC | PO Box 584 | | | | Sterling Heights | MI | 48311 | |
| 29904391 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965164 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965183 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965118 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965085 | Bhavani LLC | Shapiro Legal PLLC | Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965146 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965195 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29904809 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965028 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965225 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965235 | Bhavani LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29628319 | BHGS | DEPARTMENT OF CONSUMER AFFAIRS | 4244 SOUTH MARKET COURT | SUITE D | | Sacramento | CA | 95834 | |
| 29792304 | Biehle Electric Inc | 730 Columbia Road, Suite 101 | | | | Seymour | IN | 47274 | |
| 29628324 | BIERBRIER SOUTH SHORE PLACE | BRAINTREE LLC | 420 BEDFORD STREET | | | Lexington | MA | 02420 | |
| 29602193 | BIG ASS FANS (DELTA T), LLC | PO BOX 638767 | | | | CINCINNATI | OH | 45263 | |
| 30202260 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flat | c/o Time Equities Inc. | 55 Fifth Avenue - 15th Floor | | | New York | NY | 10003 | |
| 29792328 | BILLIE JO KONZE | 755 NORTH AVENUE NE | #2524 | | | ATLANTA | GA | 30306 | |
| 29671143 | Biogenic, LLC | Attn: Michael Hartmann | 2131 Blount Road | | | Pompano Beach | FL | 33069 | |
| 30202261 | Birdcage GRF2, LLC | 1850 Douglas Blvd. | Suite 412 | | | Roseville | CA | 95661 | |
| 30202262 | BKXL EASTEX LTD. | 9121 Elizabeth Rd. | # 108 | | | Houston | TX | 77055 | |
| 30202263 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street | 17th Floor | | | Denver | Co | 80202 | |
| 29737310 | Black Hills Energy | Attn: Bankruptcy | PO Box 6006 | | | Rapid City | SD | 57709 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792301 | BLACKLINE SYSTEMS INC | PO Box 841433 | | | | Dallas | TX | 75284 | |
| 29792301 | BLACKLINE SYSTEMS INC | PO Box 841433 | | | | Dallas | TX | 75284 | |
| 29902053 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | | | | Woodland Hills | CA | 91367 | |
| 29902116 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | | | | Woodland Hills | CA | 91367 | |
| 29900855 | Blackman, Rogelio Adolfo | Address on File | | | | | | | |
| 29710139 | Blair Image Elements | 5107 Kissell Ave | | | | Altoona | PA | 16601 | |
| 29793007 | Blair Image Elements Inc | PO Box 2566 | | | | Altoona | PA | 16603 | |
| 29626326 | BLR Development Group LLC | PO BOX 6685 | | | | GRAND RAPIDS | MI | 49516 | |
| 30202264 | Blue Ash OH Center LLC | c/o Gershenson Realty & Investment | 31500 Northwestern Hwy. | Suite 100 | | Farmington Hills | MI | 48334 | |
| 30202265 | Blue Green Capital, LLC | 18205 Biscayne Blvd. | Ste 2202 | | | North Miami Beach | FL | 33160 | |
| 30202266 | Blue Mountain IPG Associates, LP | c/o Stonehenge Advisors | 4328-42 Ridge Ave | Unit 104 | | Philadelphia | PA | 19129 | |
| 30202267 | BMA Springhurst LLC | c/o Marquee Capital | 301 N Broadway | Suite 300 | | Milwaukee | WI | 53202 | |
| 29676797 | BNG MiraclePet LLC | 2425 W. Dorothy Lane | | | | Dayton | OH | 45439 | |
| 30202268 | Boardman Plaza Associates LLC | 20950 Libby Road | | | | Maple Heights | GA | 30363 | |
| 29625218 | BOATLANDING DEVELOPMENT CO INC | 423 STATE STREET | | | | BOWLING GREEN | KY | 42102-0917 | |
| 29714330 | Boatwright, Delano | Address on File | | | | | | | |
| 30202269 | Bobson Portfolio Holdings LLC | c/o Davis Management Company, LLC | 125 High Street | Suite 2111 | | Boston | MA | 02110-2704 | |
| 30202270 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue | #422 | | | Las Vegas | NV | 89117 | |
| 29792749 | BodyBio, Inc. (DRP) | 45 Reese Rd. | | | | Millville | NJ | 08332 | |
| 29792133 | BOEFLY INC | 301 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 30202271 | Bond Street Fund 11, LLC | c/o Bond Street Management Group LLC | 850 Morrison Drive | Suite 500 | | Charleston | SC | 29403 | |
| 30202272 | Bond Street Fund 8, LLC | 850 Morrison Drive | Suite 500 | | | Charleston | SC | 29403 | |
| 29792833 | Bonnette Electrical LLC | dba Jani-King of Columbia | Jones Franklin Rd Suite 230 | 801 Jones Franklin Rd #230 | | Raleigh | NC | 27606 | |
| 29486142 | BOOKER, TIMMOTHY | Address on File | | | | | | | |
| 29486142 | BOOKER, TIMMOTHY | Address on File | | | | | | | |
| 29628340 | BOROUGH OF EDGEWATER | 916 RIVER ROAD | | | | Edgewater | NJ | 07020 | |
| 29601825 | BOSTICK DEVELOPMENT LC | 803 WEST BIG BEAVER SUITE 100 | | | | TROY | MI | 48084 | |
| 29898942 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29899127 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29898945 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29898970 | Boswell Avenue I, LLC | c/o Barclay Damon LLP | ATTN: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 30202273 | Boulevard Centre LLC | Attn: Legal Dept | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| 29792875 | BountyJobs Inc | Attn: Accounts Receivable | 1114 Lost Creek Blvd, Std 420 | | | Austin | TX | 78746 | |
| 29792875 | BountyJobs Inc | Attn: Accounts Receivable | 1114 Lost Creek Blvd, Std 420 | | | Austin | TX | 78746 | |
| 30202274 | Bowman MTP Center LLC | 234 Seven Farms Drive | Suite 300 | | | Daniel Island | SC | 29492 | |
| 29677017 | Boxiecat LLC | 2309 Santa Monica Blvd | Suite 209 | | | Santa Monica | CA | 90404 | |
| 29789348 | Boyd, Eddie | Address on File | | | | | | | |
| 29789348 | Boyd, Eddie | Address on File | | | | | | | |
| 30202275 | Bradford Vernon IV LLC | c/o Bradford Real Estate | 200 South Wacker Drive | Suite 726 | | Chicago | IL | 60606 | |
| 29898504 | Bradley Boulevard Shopping Center | c/o Spence & Becker, LLC | 9711 Washingtonian Blvd., Suite 550 | | | Gaithersburg | MD | 20878 | |
| 29793069 | Bradley Boulevard Shopping Center | 12510 Prosperity Drive Suite 150 | | | | Silver Springs | MD | 20904 | |
| 29890053 | Bradshaw, Pamela Lavette | Address on File | | | | | | | |
| 29893220 | Braintree Electric Light Department | 150 Potter Rd | | | | Braintree | MA | 02184 | |
| 29604956 | BRAND PROPERTIES IV LLC | 2401 PGA BLVD | SUITE 150 | | | Palm Beach Gardens | FL | 33410 | |
| 29792292 | BRANDED GROUP INC | 222 S HARBOR BLVD | SUITE 500 | | | ANAHEIM | CA | 92805 | |
| 29792408 | Brandi Adaszewski | 16128 N Sunrise Dr | | | | NINE MILE FALLS | WA | 99206 | |
| 30202276 | BRC Hendersonville, LLC | 2967 Grandview Avenue | | | | Atlanta | GA | 30305 | |
| 30202277 | BRE DDR IVA Southmont PA LLC | c/o DDR Corp. | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 29792962 | BRE DDR Pool A Holdings LLC | DEPT 366345-21520-80567 | PO Box 780437 | | | Philadelphia | PA | 19178 | |
| 30202278 | BRE Mariner Venice Shopping Center LLC | 450 Lexington Ave | Floor 13 | | | New York | NY | 10017 | |
| 30202279 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 30202280 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202281 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 29792826 | Breakthrough Fuel LLC | 10 Jack Casey Ct | | | | Green Bay | WI | 54304 | |
| 30202282 | BREIT Canarsie Owner LLC | ShopCore Properties | 50 S. 16th Street | Suite 3325 | | Philadelphia | PA | 19102 | |
| 29674693 | Breitowich, Andi Mora | Address on File | | | | | | | |
| 29792904 | Bren Mark Inc | Bren-Mark Window Cleaning | PO Box 2101 | | | Valparaiso | IN | 46384 | |
| 30202283 | Brian J. McLaughlin | Address on File | | | | | | | |
| 29628360 | BRIAN MCCOLLUM COLLECTOR | ROGER B. WILSON BOONE COUNTY GOVERNMENT | CENTER, 9TH & ASH | 801 EAST WALNUT | | Columbia | MO | 65201 | |
| 30202284 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC | 134-01 20th Avenue | 20th Floor | | Queens | NY | 11356 | |
| 30202285 | Brick Pioneer LLC | 900 Route 9 North | Suite 301 | | | Woodbridge Township | NJ | 07095 | |
| 29625426 | Bridge33 Real Estate Partners LP | 9330 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | |
| 29792191 | BRIERWOOD VILLAGE LLC | C/O TSG REALTY | 8650-12 OLD KINGS RD S | | | JACKSONVILLE | FL | 32217 | |
| 29676675 | Brierwood Village LLC | c/o TSG Realty | 8650 Old Kings Road S, Ste 12 | | | Jacksonville | FL | 32217 | |
| 29765197 | BrightRidge | Attn: Chief Customer Officer | 2600 Boones Creek Rd | | | Johnson City | TN | 37615 | |
| 29899474 | Brinco Mechanical Management Services, Inc. | c/o Macco & Corey, P.C. | Attn: Cooper J Macco, Esq. | 2950 Express Drive South | Suite 109 | Islandia | NY | 11749 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792312 | BRINCO MECHANICAL MANAGEMENT SERVICES, INC. | 125 SOUTH MAIN STREET | | | | Freeport | NY | 11520 | |
| 29792306 | BRINES REFRIGERATION HEATING AND COOLING INC | 23800 NORTHWESTERN HWY | STE 140 | | | SOUTHFIELD | MI | 48075-7739 | |
| 29891940 | Brink's Inc. | 555 Dividend Dr | | | | Coppell | TX | 75019 | |
| 29604968 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER | | | | Chicago | IL | 60677-7003 | |
| 29899271 | Brinson-Spence, Jessica Marie | Address on File | | | | | | | |
| 29792409 | BRITTANI LEWIS | 3027 MILAN ST | | | | New Orleans | LA | 70125 | |
| 29792410 | Brittny Norris | 1111 Bainbridge Ln | | | | Forney | TX | 75126 | |
| 30202286 | Brixmor Burlington Square LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100C | | Conshohocken | PA | 19428 | |
| 30202287 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 30202288 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 30202289 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 29792200 | BRIXMOR HOLDINGS 8 SPE, LLC | L#1467045 | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |
| 29648799 | Brixmor Operating Partnership LP | C/O BRIXMOR PROPERTY GROUP; PO BOX 645324 | | | | CINCINNATI | OH | 45264-5324 | |
| 29793016 | Brixmor Operating Partnership LP | dba: Brixmor GA Wilkes-Barre LP | PO Box 645351 | | | Cincinnati | OH | 45264 | |
| 29628368 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR/IA CLEARWATER MALL LLC | PO BOX 645341 | | | Cincinnati | OH | 45264-5341 | |
| 29792233 | BRIXMOR OPERATING PARTNERSHIP LP / BRE MARINER VENICE SHOPPING CENTER | C/O BRIXMOR PROPERTY GROUP | PO BOX 645344 | | | CINCINNATI | OH | 45264-5344 | |
| 29792960 | Brixmor Operating Partnership/BRE Retail Residual Owner 2 LL | BRE Retail Residual Owner 2 LL | PO Box 645346 | | | Cincinnati | OH | 45264 | |
| 30202290 | Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29487497 | Brixmor SPE 5 LLC | C/O BRIXMOR PROPERTY GROUP; PO BOX 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 30202291 | Brixmor Sunshine Square LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202292 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | c/o Brixmor Property Group | 450 Lexington Ave | 13th Floor | | New York | NY | 10017 | |
| 30202293 | Brixmor/IA Clearwater Mall, LLC | c/o Brixmor Property Group | 200 Ridge Pike | | | Conshohocken | PA | 19428 | |
| 29479651 | Brixton Rogue, LLC | PO BOX 744992 | | | | LOS ANGELES | CA | 90074-4992 | |
| 29793058 | Broad Ripple Property Group LLC | PO Box 301084 | | | | Indianapolis | IN | 46220 | |
| 29900041 | Brookdale Shopping Center L.L.C. | Attn: Alan J. Taylor, Esq. | 29100 Northwestern Hwy., Ste. 240 | | | Southfield | MI | 48034 | |
| 29793050 | Brookdale Shopping Center LLC | 31731 Northwestern Highway Ste 250 W | | | | Farmington Hills | MI | 48334 | |
| 29792266 | BROOKHILL V ACQUISITION, LLC | C/O THE BEDRIN ORGANIZATION | 65 HARRISTOWN ROAD, SUITE 301 | | | GLENROCK | NJ | 07452 | |
| 29898955 | Brooklyn Union Gas Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29792241 | BROOKSVILLE COMMERCIAL PROPERTIES, LLC | 5801 CONGRESS AVENUE | SUITE 219 | | | BOCA RATON | FL | 33487 | |
| 30202294 | Brooksville Cortez, LLC | 400 Perrine Road | Suite 405 | | | Old Bridge (CDP) | NJ | 08857 | |
| 29792118 | BROOKSVILLE SQUARE PLAZA LLC | RE: BROOKSVILLE SQUARE PLAZA LLC | | | | TAMPA | FL | 33646 | |
| 29890007 | Brown, Angela Denise | Address on File | | | | | | | |
| 29965788 | Brown, James J | Address on File | | | | | | | |
| 29965680 | Brown, James J | Address on File | | | | | | | |
| 29965631 | Brown, James John | Address on File | | | | | | | |
| 30202295 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Address on File | | | | | | | |
| 30202296 | Bruce Howe Trust | Address on File | | | | | | | |
| 29792967 | Brunswick Center Associates LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904649 | Brunswick Plaza, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30160119 | Brunswick Plaza, LLC | Lippes Mathias LLP | c/o Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | |
| 30202297 | Brust Development Company, LLC | 4012 Colby Avenue | Suite 103 | | | Everett | WA | 98201 | |
| 29604978 | BRYN MAWR PLAZA ASSOCIATES LP | c/o CBRE | 555 East Lancaster Avenue | Suite 120 | | Radnor | PA | 19087 | |
| 29884010 | Bshara, Shadi | Address on File | | | | | | | |
| 30202298 | BSW/DMW Properties LLC | 8 Chapel Street | | | | Canton | NY | 13617 | |
| 29623071 | BTMI, Ltd. | David Van Tassel | 1045 Fifth Avenue | | | New York | NY | 10028 | |
| 29792822 | Buckeye Corrugated - Greenville | 822 Kumho Drive Suite 400 | | | | Fairlawn | OH | 44333 | |
| 29792809 | Buckeye Corrugated Inc | dba Mazuri Exotic Animal Nutriti | 822 Kumho Drive | Suite 400 | | Fairlawn | OH | 44333 | |
| 29893122 | Buckeye Corrugated, Inc. | c/o Shumaker, Loop & Kendrick, LLP | 101 S. Tryon Street, Suite 2200 | | | Charlotte | NC | 28280 | |
| 29792289 | BUCKEYE CULLIGAN | PO BOX 2932 | | | | WICHITA | KS | 67201 | |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29904530 | Buddy Mac Holding, LLC and affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | |
| 29893026 | Buddys Franchising and Licensing | 310 NW 13th Ave | Apt B | | | Gainesville | FL | 32601 | |
| 30202299 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 29602238 | Builders Inc | 1081 S GLENDALE | | | | WICHITA | KS | 67218 | |
| 29792345 | BUILDERS OVERHEAD DOOR SERVICE, INC. | 1009 W Main St. | | | | Blue Springs | MO | 64015 | |
| 29679522 | Builders, Inc. | 1081 S. Glendale | | | | Wichita | KS | 67218 | |
| 30202300 | Builders, Inc.-Commercial Division | 1081 S Glendale | | | | Wichita | KS | 67218 | |
| 30202301 | Bund Scenery USA, LLC | c/o Realty Advisors International | 904 Silver Spur Road | No. 266 | | Palos Verdes Peninsula | CA | 90274 | |
| 29897769 | Burdine, John William | Address on File | | | | | | | |
| 29604986 | BUREAU OF CONVEYANCES | PO BOX 2867 | | | | Honolulu | HI | 96803 | |
| 29604988 | Burke, Williams, & Sorenson LLP | 444 South Flower St | Suite #2400 | | | Los Angeles | CA | 90071 | |
| 30202302 | Burlington Development, LLC | 3101 Ingersoll Avenue | Suite 300 | | | Des Moines | IA | 50312 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650861 | BURLINGTON MUNICIPAL WATERWORKS, IA | 500 N 3RD ST | | | | BURLINGTON | IA | 52601 | |
| 30202303 | Burlington U Mall Owner LLC | c/o Eastern Real Estate | One Marina Park Drive | Suite 1500 | | Boston | MA | 02210 | |
| 29484847 | BURNS, TONYA | Address on File | | | | | | | |
| 29485918 | Burruss, Sasha | Address on File | | | | | | | |
| 29792780 | Burts Pest Control Inc | 805 Depot Street | | | | Columbus | IN | 47201 | |
| 29965581 | Butler, Lynch | Address on File | | | | | | | |
| 29673231 | Buy Supply Corp | 388 South Ave | | | | Staten Island | NY | 10303 | |
| 29626038 | Buy Supply Corp | 2902 W 37TH ST | | | | BROOKLYN | NY | 11224 | |
| 30202304 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LL | c/o Big V Properties LLC | 176 North Main Street | Suite #210 | | Florida | NY | 10921 | |
| 30202305 | BVA Rim GP LLC | c/o Big V Properties LLC | 162 North Main St | Suite 5 | | Florida | NY | 10921 | |
| 30202981 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC, B | c/o Big V Properties LLC | 176 North Main St | Suite 210 | | Florida | NY | 10921 | |
| 30202306 | BWI Westwood LLC | 731 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 29792278 | BZA NORTHTOWNE CENTER SPE, LLC | 604 BANYAN TRAIL UNIT 811240 | | | | Boca Raton | FL | 33481 | |
| 29898748 | C. Garcia-Olivares Maria | Address on File | | | | | | | |
| 29793039 | Cabana Sands Incorporated | 410-10 Blanding Blvd. PMB 132 | | | | Orange Park | FL | 32073 | |
| 30160328 | Cafaro Leasing Company | 5577 Youngstown-Warren Rd. | | | | Niles | OH | 44446 | |
| 29626251 | Cafaro Leasing Company LTD | 5577 YOUNGSTOWN-WARREN RD | | | | NILES | OH | 44446 | |
| 29891997 | California Car Hikers Service | c/o Terry Ickowicz | 14320 Ventura Boulevard | Suite 524 | | Sherman Oaks | CA | 91423 | |
| 29792803 | California State Teachers Retirement System | 3701 Drossett Dr Ste 140 | | | | Minneapolis | MN | 55485 | |
| 29893308 | Cambridge Goods, LLC | Ross, Smith & Binford, P.C. | Attn: Jason Binford | 2901 Via Fortuna Bldg 6 | Suite 450 | Austin | TX | 78746 | |
| 30202307 | Camden Village LLC | 2099 Mt. Diablo Boulevard | Suite 206 | | | Walnut Creek | CA | 94596 | |
| 29791915 | CAMPOS DESIGN & LAWN SERVICE | PO BOX 650432 | | | | VERO BEACH | FL | 32965 | |
| 29651184 | Canidae LLC | AR Dept Nicki Murnane | 3101 Stephen F Austin Drive | | | Brownwood | TX | 76801 | |
| 29792411 | CANON SOLUTIONS AMERICA INC | 14904 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693-0149 | |
| 29626239 | Canteen | P.O. BOX 417632 | | | | BOSTON | MA | 02241-7632 | |
| 30202308 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW | Unit 2601 | | | Atlanta | GA | 30363 | |
| 30202309 | Canyon Springs Marketplace North Corporation | c/o TDA Investment Group | 2025 Pioneer Court | | | San Mateo | CA | 94403 | |
| 29965327 | Caperton, Tarsha Michelle | Address on File | | | | | | | |
| 29626547 | CAPITAL CITY LAW | 116 N PERSON ST | | | | RALEIGH | NC | 27601 | |
| 30215470 | Capital Enterprises, Inc. | 555 City Avenue | Suite 1130 | | | Bala Cynwyd | PA | 19004 | |
| 29792091 | CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL | | | | ATLANTA | GA | 30348-5748 | |
| 29628399 | CAPLOWE - VOLOSHIN REALTY LLC | 350 ORANGE STREET | 2ND FLOOR | | | New Haven | CT | 06511 | |
| 29628400 | CAPSTONE INTEGRATED SOLUTIONS LLC | PO BOX 10293 | | | | Newburgh | NY | 12552 | |
| 29602106 | CAPTURIS | PO BOX 713 | | | | MANDAN | ND | 58554 | |
| 29630194 | CARDINAL CONSULTING GROUP INC | 75 IVY WAY | | | | ARBERDEEN | NJ | 07747 | |
| 29792895 | Cardinal Path LLC | 515 North State Street | 22nd Floor | | | Chicago | IL | 60654 | |
| 29628404 | CARDINAL PATH LLC | PO Box 23393 | | | | New York | NY | 10087 | |
| 29630196 | CARIBBEAN SHIPPING SERVICES, INC. | PO BOX 733436 | | | | Dallas | TX | 75373-0001 | |
| 30202310 | Carnegie Management and Development Corporation | 27500 Detroit Road | STE #300 | | | Westlake | OH | 44145 | |
| 29792265 | CAROLELLA D. TRAPPE | PO BOX 20083 | | | | TUSCALOOSA | AL | 35402 | |
| 29792811 | Carolina Handling LLC | PO BOX 953262 | | | | Charlotte | NC | 28289 | |
| 30202311 | Carp Outparcel, LLCc/o FMK Management, LLC | 14039 Sherman Way | Suite 206 | | | Van Nuys | CA | 91405 | |
| 29965769 | Carpe Vitam LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29965682 | Carpe Vitam PK LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29849096 | Carr, Erin | Address on File | | | | | | | |
| 29792905 | Carver Enterprises Inc | Dba Fish Window Cleaning | 8070 Reading Road, Suite 7 | | | Cincinnati | OH | 45237 | |
| 29792980 | CASCO America LLC | 1240 E Belmont St | | | | Ontario | CA | 91761 | |
| 29792412 | Catherine Alleman | 512 Chattermark ct | | | | Westminster | MD | 21158 | |
| 29792830 | Catherine Martinez | 3101 Stephen F Austin Dr | | | | Mount Pleasant | SC | 29464 | |
| 30202312 | Causeway Square, LLC | 1801 NE 123rd St. | Suite 300 | | | Miami | FL | 33181 | |
| 29792655 | Caveman Foods, LLC (DRP) | 1777 Botelho Drive | Suite 101 | | | Walnut Creek | CA | 94596 | |
| 30202313 | CBB Venture LLC | 38 Corbett Way | | | | Eatontown | NJ | 07724 | |
| 29900353 | CBG Midwest LLC dba Bass Security Services | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 30202314 | CBL & Associates Management, Inc. | CBL Center | Suite 500 | 2030 Hamilton Place Blvd | | Chattanooga | TN | 37421-6000 | |
| 29628421 | CBRE | PO BOX 406588 | LOCATION CODE 2991 | | | Atlanta | GA | 30384-6588 | |
| 29628422 | CBTS LLC | 1507 Solutions Center | | | | Chicago | IL | 60677-1005 | |
| 30202315 | CC&B Associates LLC | 1620 Scott Ave. | | | | Charlotte | NC | 28203 | |
| 30202316 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N | Suite 100 | | | Charlotte | NC | 28227 | |
| 30202317 | CCP&FSG, L.P. | c/o U.S. Realty Associates, Inc. | 120 E. Lancaster Ave. | Suite 101 | | Ardmore | PA | 19003 | |
| 30202964 | CD, II Properties, LLC | P. O. Box 99 | | | | Demorest | GA | 30535 | |
| 29605019 | CDA ENTERPRISES LLC | C/O BLACK REALTY MGMT INC | 801 W RIVERSIDE AVE | SUITE 300 | | Spokane | WA | 99201 | |
| 29626198 | CDW LLC | PO BOX 75723 | | | | Chicago | IL | 60675-5723 | |
| 30202318 | CEA Beverly LLC | 1105 Massachusetts Avenue | Suite 2F | | | Cambridge | MA | 02138 | |
| 30202319 | Cedar Equities, LLC | 1 Sleiman Parkway | Suite 220 | | | Jacksonville | FL | 32216 | |
| 29487419 | Cedar Golden Triangle, LLC | 2529 VIRGINIA BEACH BOULEVARD | | | | VIRGINIA BEACH | VA | 23452 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29973834 | Cedar Golden Triangle, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29973841 | Cedar Golden Triangle, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29605021 | Cedar Hill Police Department Alarm Unit | 285 Uptown Blvd. Building 200 | | | | Cedar Hill | TX | 75104 | |
| 29792906 | Cee-Clean Window Cleaning Co | PO Box 2139 | | | | Taylor | MI | 48180 | |
| 29603443 | CELESTE WATFORD, TAX COLLECTOR | 409 NW 2ND AVE SUITE A | | | | OKEECHOBEE | FL | 34972 | |
| 29890409 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| 29902179 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | c/o Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902096 | Celsius, Inc. | c/o Cadwalader, Wickersham & Taft LLP | Attn: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902163 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | c/o Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902042 | Celsius, Inc. | c/o Cadwalader, Wickersham & Taft LLP | Attn: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29901961 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | Care of: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902029 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | c/o Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29901971 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | c/o Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902001 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | Care of: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29901986 | Celsius, Inc. | c/o Cadwalader, Wickersham & Taft LLP | Attn: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902121 | Celsius, Inc. | c/o Cadwalader, Wickersham & Taft LLP | Attn: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902060 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | Care of: Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902085 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | c/o Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29902192 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP | c/o Anthony L. Greene | 200 Liberty Street | | New York | NY | 10281 | |
| 29605024 | Cennox Security ,LLC | 105 Security Parkway | | | | New Albany | IN | 47150 | |
| 30202320 | Cental Mall Port Arthur Realty Holding, LLC | 1010 Northern Blvd. | Ste. 212 | | | Great Neck | NY | 11021 | |
| 29602236 | Centerpoint 550 | PO BOX 12765 | | | | WILMINGTON | DE | 19850 | |
| 29899373 | Centerpoint 550, LLC | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe, Esq. | 824 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| 30202321 | Centerpointe Plaza Associates LP | c/o Carnegie Management & Development Corp. | 27500 Detroit Road, | Suite 300 | | Westlake | OH | 44145 | |
| 29887732 | Centerview Plaza, LLC | 3113 S. University Drive | Suite 600 | | | Fort Worth | TX | 76109 | |
| 29904774 | Central Hudson Gas & Electric | 284 South Ave | | | | Poughkeepsie | NY | 12601 | |
| 29904720 | Central Hudson Gas & Electric | 284 South Ave | | | | Poughkeepsie | NY | 12601 | |
| 30202322 | Central Islip Holdings LLC | 1299-B North Avenue | | | | New Rochelle | NY | 10804 | |
| 29792272 | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | C/O 4TH DIMENSION PROPERTIES LLC | 1909 TYLER STREET, SUITE 403 | | | HOLLYWOOD | FL | 33020 | |
| 30202323 | Central Park Avenue Associates, LLC | 32 Quentin Road | | | | Scarsdale | NY | 10583 | |
| 30202324 | Central Park Retail, LLC | c/o Rappaport Management Company | 8405 Greensboro Drive | 8th Floor | | McLean | VA | 22102 | |
| 30202325 | Central Rock, LLC | 5215 Monroe Street | Suite 8 | | | Toledo | OH | 43623 | |
| 29625590 | CENTRAL WINDOW CLEANING | PO Box 347154 | | | | Cleveland | OH | 44134 | |
| 30202326 | Centro Deptford LLC | 222 West Hills Road | | | | New Canaan | CT | 06840 | |
| 29611106 | CENTURYLINK (1319) | PO BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 29602218 | CENTURYLINK (91155) | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |
| 29628429 | CERIDIAN STORED VALUE SOLUTIONS | INC | 3802 Reliable Parkway | | | CHICAGO | IL | 60686 | |
| 30202327 | Certified Capital, LP, Horowitz Holdings, LLC, LW Acquisitions, LLC, and 3610 Partners, GP | 11661 San Vincente Blvd. | Ste. 301 | | | Los Angeles | CA | 90049 | |
| 29487384 | CETA Group Limited Partnership | 166 W CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| 30202328 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202329 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE | 1423 AARHUS DRIVE | | | Solvang | CA | 93463 | |
| 29793012 | CFP Holding Company LLC | dba CertaSite, LLC | PO Box 772443 | | | Detroit | MI | 48277 | |
| 29628432 | CFT NORTHPOINTE LLC | 1767 GERMANO WAY | | | | Pleasanton | CA | 94566 | |
| 29628433 | CFT NV DEVELOPMENTS LLC | 1683 WALNUT GROVE AVENUE | | | | Rosemead | CA | 91770 | |
| 30202330 | CH Realty VII/R Orlando Altamonte, L.L.C. | c/o 4Acre Property Services LLC | Attention: Gina KarnesOrlando | 1818 E Robinson St. | | Orlando | FL | 32803 | |
| 30202331 | CH Retail Fund I/Pittsburgh Penn Place, LLC | c/o Walnut Capital Management Inc | 5500 Walnut Street | Suite 300 | | Pittsburgh | PA | 15232 | |
| 30202332 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave. | | | | Dallas | TX | 75219 | |
| 30202333 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management  Inc. | One Parkview Plaza | 9th Floor | | Villa Park | IL | 60181 | |
| 29792413 | Chad Lee | 622 Greylyn Dr | | | | San Ramon | CA | 94583 | |
| 30202334 | Chadds Ford Investors LPc/o Carlino Development, | c/o Carlino Commercial Development | 100 Front Street | Suite 560 | | Conshohocken | PA | 19428 | |
| 30202335 | Chalet East, Inc. | 22936 NE 15th Place | | | | Sammamish | WA | 98074 | |
| 29899832 | Chamisa Development Corp., Ltd | c/o Thomas B. Cahill, Attorney at Law, P.C. | 756 E Thornwood Drive | | | South Elgin | IL | 60177 | |
| 29904562 | Champaign Village 2 LLC | Rochelle Funderburg | 306 W Church St | | | Champaign | IL | 61820 | |
| 29610993 | CHAMPAIGN VILLAGE 2, LLC | P.O. BOX 680 | | | | CHAMPAIGN | IL | 61824 | |
| 29603072 | Chapel Hills Realty LLC | PO BOX 25078 | | | | TAMPA | FL | 33622 | |
| 30202336 | Charles Kahn Jr. & Todd Vannett | Address on File | | | | | | | |
| 29669542 | Charles Khan Investments LLC | 6027 NW 77 Terrace | | | | Parkland | FL | 33067 | |
| 30202337 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz | 11661 San Vicente Blvd. | Suite 301 | | Los Angeles | CA | 90049 | |
| 30202338 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Address on File | | | | | | | |
| 29628439 | CHARLES WASHINGTON LP | c/o Ross Anglim, Attn: P. Cracolici | 775 Mountain Blvd | | | Watchung | NJ | 07069 | |
| 29900096 | Charles, Jennifer | Address on File | | | | | | | |
| 29495270 | Charles, Mavis | Address on File | | | | | | | |
| 29897772 | Charleston Water System | PO Box 8 | | | | Charleston | SC | 29403 | |
| 29898583 | Charleston, Chavon Lynea | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792839 | Charlottes Web Inc | 8 Whitehall Rd | | | | Jersey city | NJ | 07082 | |
| 30202339 | Charm Real Estate, LLC | c/o Josh Levinson | 117 Church Lane | Ste C | | Cockeysville | MD | 21030 | |
| 29792958 | Charmo Six Corporation - Fish Window Cleaning | PO Box 32 | | | | North Versailles | PA | 15137 | |
| 29891125 | Charter Communications | 1600 Dublin Rd | | | | Columbus | OH | 43215 | |
| 29891130 | Charter Communications | 1600 Dublin Rd | | | | Columbus | OH | 43215 | |
| 29626376 | CHARTER COMMUNICATIONS | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29891123 | Charter Communications | 1600 Dublin Rd | | | | Columbus | OH | 43215 | |
| 29603201 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29792159 | CHARTER COMMUNICATIONS was TIME WARNER | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 30202340 | Charter Medway II LLC | 309 Greenwich Ave. | | | | Greenwich | CT | 06830 | |
| 29792414 | Chas Morgan | 1747 Tysons Central St | Apt 1213 | | | Tysons | VA | 22182 | |
| 29792415 | CHASE HOLLMER | 3423 WISCONSIN AVENUE | | | | Davenport | IA | 52806 | |
| 29650564 | Chelsea High Track | 299 Everett Avenue | | | | Chelsea | MA | 02150 | |
| 29792416 | Chelsea Peterson | 17279 San Carlos Blvd #26 | | | | Fort Myers Beach | FL | 33931 | |
| 30202341 | Cherry Hill Retail Partners LLC | 1260 Stelton Road | | | | Piscataway | NJ | 08854 | |
| 29793006 | Chili MZL LLC | c/o KPR Centers LLC | 535 Fifth Ave, 12th Floor | | | New York | NY | 10017 | |
| 29479611 | Chillicothe Shopping Center, LP | 4848 ROUTE 8, UNIT 2 | | | | ALLISON PARK | PA | 15101 | |
| 29605049 | CHOLULA & RUNTLY LLC | ADRAINNA ZITO | CKO KICKBOXING CARROLL GARDEN | 562 COURT STREET | | Brooklyn | NY | 11231 | |
| 29625584 | CHRIS MCCARTY CO., LLC | 804 STONE CREEK PKWY STE 7 | | | | LOUISVILLE | KY | 40223 | |
| 29602163 | CHRIS SANCHEZ CHUCKS DELIVERY SRVS | 1545 WEST 44TH STREET | | | | ERIE | PA | 16509 | |
| 30202342 | ChrisLinc Properties, LLC | 2320 N Atlantic | Suite 100 | | | Spokane | WA | 99205 | |
| 29966023 | Christiansen, Kelly | Address on File | | | | | | | |
| 29792243 | CHRISTOPHER D. BECRAFT | ARES HOLDINGS LLC | ATTN: CHRIS BECRAFT | 15205 E. FAIRY DUSTER CT | | FOUNTAIN HILLS | AZ | 85268 | |
| 29600527 | ChromaDex, Inc. | 1735 Flight Way | Suite 200 | | | Tustin | CA | 92782 | |
| 29899541 | Cielo Paso Las Tiendas, L.P. | William Ehrlich | 444 Executive Center Blvd. | Suite 240 | | EL PASO | TX | 79902 | |
| 29898550 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | 6500 Montana Ave., Suite A | | | | El Paso | TX | 79925 | |
| 29901340 | Cindy Gatto as Class Rep | Address on File | | | | | | | |
| 29792791 | Cintas Corporation | 110 South Park Boulevard | | | | Cincinnati | OH | 45263 | |
| 29792796 | Cintas Corporation No. 2 | 6800 Cintas Boulevard | | | | Mason | OH | 45040 | |
| 29792975 | Cintas Corporation No. 2 | PO Box 631025 | | | | Cincinnati | OH | 45263 | |
| 29626574 | CINTAS FIRE LOC #F32 | PO BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | |
| 29792907 | Cintas Fire Protection | PO Box 636525 | | | | Cincinnati | OH | 45263 | |
| 29902199 | Cintas Fire Protection | c/o Steve Malkiewicz, Bankruptcy Counsel | 6800 Cintas Blvd | | | Mason | OH | 45040 | |
| 29606602 | CINTAS FIRST AID & SAFETY | P O BOX 636525 | | | | Cincinnati | OH | 45263-6525 | |
| 29602917 | CIRCLE CITY PROPERTY GROUP, INC | 1504 SADLIER CIRCLE SOUTH DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| 29626576 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 825736 | | | | PHILADELPHIA | PA | 19182-5736 | |
| 29624149 | Cision Inc | PO Box 419484 | | | | Boston | MA | 02241 | |
| 29625792 | Citimark Charleston LLC | 350 E NEW YORK STREET | | | | INDIANAPOLIS | IN | 46204 | |
| 29737203 | Citron, Shari | Address on File | | | | | | | |
| 29605060 | CITRONRD LLC | 32 BRETON DRIVE | | | | Pine Brook | NJ | 07058 | |
| 29792654 | Citrus CBD Industries, Inc (DRP) | P.O. Box 882470 | | | | Los Angeles | CA | 90009 | |
| 29792126 | CITTY OF KINGSVILLE TEXAS | PO BOX 1458 | | | | KINGSVILLE | TX | 78364-1458 | |
| 29792417 | CITY CENTER PARKING | 920 6TH AVENUE | STE 323 | | | Portland | OR | 97204 | |
| 30202343 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W. | Suite 301 | | | Canton | OH | 44718 | |
| 29628475 | CITY OF ALBURQUEQUE | TREASURY DIVISION | PO BOX 1313 | | | Albuquerque | NM | 87103 | |
| 29792418 | CITY OF ALPHARETTA | PO BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 29479049 | CITY OF APOPKA | 150 EAST 5TH STREET | | | | APOPKA | FL | 32703-5314 | |
| 29763496 | City of Austin Utilities | 4815 Mueller Blvd | | | | Austin | TX | 78723 | |
| 29763501 | City of Austin Utilities | 4815 Mueller Blvd | | | | Austin | TX | 78723 | |
| 29734913 | City of Bakersfield | Attn: Lacey Northrop | P.O. Box 2057 | | | Bakersfield | CA | 93303 | |
| 29734911 | City of Bakersfield | Attn: Lacey Northrop | PO BOX 2057 | | | Bakersfield | CA | 93303 | |
| 29625818 | CITY OF BARDSTOWN | 220 N. 5TH STREET | | | | BARDSTOWN | KY | 40004 | |
| 29889796 | CITY OF BARTLESVILLE | ATTN: UTILITY BILLING | 401 S JOHNSTONE AVE | | | BARTLESVILLE | OK | 74003 | |
| 29486865 | CITY OF BEEVILLE | 400 N. WASHINGTON ST | | | | BEEVILLE | TX | 78102 | |
| 29764468 | City of Bellmead | 3015 Bellmead Drive | | | | Bellmead | TX | 76705 | |
| 29792419 | CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | Atlanta | GA | 30384-2053 | |
| 29676537 | City of Boise City | P.O. Box 500 | | | | Boise | ID | 83701 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792420 | CITY OF BOWLING GREEN | PO BOX 1410 | | | | Bowling Green | KY | 42102-1410 | |
| 29792421 | CITY OF BRIGHTON | FINANCE DEPARTMENT SALES TAX | 500 SO 4TH AVENUE | | | Brighton | CO | 80601 | |
| 29792134 | CITY OF BRROKSVILLE | P.O. BOX 656 | | | | BROOKSVILLE | FL | 34605-0656 | |
| 29628495 | CITY OF CALUMET CITY | P.O. BOX 1519 | 204 PULASKI ROAD | | | Calumet City | IL | 60409 | |
| 29628500 | CITY OF CASTLE PINES | PO BOX 913320 | | | | Denver | CO | 80291 | |
| 29628505 | CITY OF CHERRY HILLS VILLAGE | 2450 EAST QUINCY AVE | | | | Englewood | CO | 80113 | |
| 29792422 | CITY OF CLERMONT | PO BOX 120219 | | | | Clermont | FL | 34712 | |
| 29899259 | City of Clermont | Attn: Utility Billing | 685 W. Montrose St | | | Clermont | FL | 34711 | |
| 29479063 | CITY OF CLEWISTON | 141 CENTRAL AVE | | | | CLEWISTON | FL | 33440 | |
| 29792105 | CITY OF COCOA-UTILITIES | P.O. BOX 1270 | | | | COCOA | FL | 32923-1270 | |
| 29736607 | City of Corpus Christi | Attn: Bankruptcy Attorney | PO Box 9277 | | | Corpus Christi | TX | 78469-9277 | |
| 29628511 | CITY OF CUMMING | PLANNING & ZONNING | 100 MAIN STREET | | | Cumming | GA | 30040 | |
| 29792150 | CITY OF DADE CITY | PO BOX 1355 | | | | DADE CITY | FL | 33526-1355 | |
| 29966679 | City of Danville | PO BOX 3308 | | | | Danville | VA | 24543 | |
| 29966672 | City of Danville | PO BOX 3308 | | | | Danville | VA | 24543 | |
| 29486892 | CITY OF DELAND UTILITIES | P.O. BOX 2919 | | | | DELAND | FL | 32721-2919 | |
| 29605106 | CITY OF DELTA | FINANCE DEPARTMENT | PO BOX 19 | | | Delta | CO | 81416-0019 | |
| 29878414 | City of Denton | Devin Q. Alexander | 215 East McKinney Street | | | Denton | TX | 76201 | |
| 29605108 | CITY OF DOVER | DEPARTMENT OF INSPECTIONS | PO BOX 475 | | | Dover | DE | 19903-0475 | |
| 29605115 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | | Durango | CO | 81301-5109 | |
| 29628528 | CITY OF EDGEWATER | C/O FINANCE DEPARTMENT | 1800 HARLAN STREET | | | EDGEWATER | CO | 80214 | |
| 29628529 | CITY OF EL CENTRO | BUSINESS LICENSE | PO BOX 2069 | | | El Centro | CA | 92244-2069 | |
| 29628536 | CITY OF EUSTIS | BUSINESS TAX RECEIPT APPLICATION | 4 NORTH GROVE STREET | | | Eustis | FL | 32726 | |
| 29792423 | CITY OF EVERETT | BUSINESS TAX DIVISION | PO BOX 3587 | | | Seattle | WA | 98124-3587 | |
| 29605120 | CITY OF FEDERAL HEIGHTS | SALES TAX DEPARTMENT | 2380 W 90TH AVE | | | FEDERAL HEIGHTS | CO | 80260 | |
| 29763696 | City of Florence, SC | Utility Finance | 324 West Evans Street | | | Florence | SC | 29501 | |
| 29892232 | City of Florence, SC | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 29715610 | City of Fort Worth | Stephen A. Cumbie | 100 Fort Worth Trail | | | Fort Worth | TX | 76102 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29727219 | City of Fort Worth | Attn: Stephen A. Cumbie | 100 Fort Worth Trail | | | Fort Worth | TX | 76102 | |
| 29898984 | City of Franklin, Tennessee | PO Box 306097 | | | | Franklin | TN | 37230 | |
| 29725939 | City of Fresno, Fresno Fire Department | 2600 Fresno Street | Room 2031 | | | Fresno | CA | 93721 | |
| 29891873 | City of Galesburg | 55 W. Tompkins St. | | | | Galesburg | IL | 61401 | |
| 29902032 | City of Gastonia | PO Box 1748 | | | | Gastonia | NC | 28053 | |
| 29900325 | City of Geneva, IL | 15 S First St | | | | Geneva | IL | 60134 | |
| 29792424 | CITY OF GLENDALE | TAX AND LICENSE DIVISION | PO BOX 800 | | | Glendale | AZ | 85311-0800 | |
| 29628548 | CITY OF GOLDEN | SALES TAX DEPARTMENT | PO BOX 5885 | | | Denver | CO | 80217-5885 | |
| 29605130 | CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION SALES TAX | 250 NORTH 5TH STREET | | | Grand Junction | CO | 81501-2668 | |
| 29487817 | City of Grosse Pointe | 17147 Maumee Avenue | | | | Grosse Pointe Park | MI | 48230 | |
| 29605136 | CITY OF GUNNISON FINANCE DEPARTMENT | PO BOX 239 | | | | Gunnison | CO | 81230 | |
| 29792098 | CITY OF HAINES CITY UTIITIES | 620 E MAIN ST | | | | HAINES CITY | FL | 33844-4222 | |
| 29628552 | CITY OF HICKORY | PRIVILEGE LICENSE | | P O BOX 398 | | Hickory | NC | 28603 | |
| 29891424 | CITY OF HIGH POINT | P O BOX 230 | | | | HIGH POINT | NC | 27261 | |
| 29628562 | CITY OF HOUSTON | SIGN ADMINISTRATION | PO BOX 2688 | | | Houston | TX | 77252-2688 | |
| 29714987 | City of Independence Utilities | P.O. Box 410 | | | | Independence | MO | 64051 | |
| 29486913 | CITY OF INVERNESS UTILITY | PO BOX 26387 | | | | TAMPA | FL | 33623 | |
| 29624941 | CITY OF JACKSONVILLE, NC | 815 NEW BRIDGE ST | | | | JACKSONVILLE | NC | 28541 | |
| 29792136 | CITY OF LAKE CITY | 205 N MARION AVE | | | | LAKE CITY | FL | 32055-3918 | |
| 29792425 | CITY OF LAREDO | HEALTH DEPARTMENT | 2600 CEDAR | PO BOX 2337 | | Laredo | TX | 78040 | |
| 29628577 | CITY OF LAWRENCE | HEALTH DEPARTMENT | 200 COMMON STREET | 2ND FLOOR ROOM 209 | | Lawrence | MA | 01840 | |
| 29898020 | City of Lima, Ohio | 202 East High Street | 2nd Floor | | | Lima | OH | 45801 | |
| 29898022 | City of Lima, Ohio | 202 East High Street | 2nd Floor | | | Lima | OH | 45801 | |
| 29605159 | CITY OF LITTLETON | PO BOX 1305 | | | | Englewood | CO | 80150-1305 | |
| 29605161 | CITY OF LONE TREE | PO BOX 17987 | | | | Denver | CO | 80217-0987 | |
| 29605164 | CITY OF LOUISVILLE | SALES TAX DIVISION | 749 MAIN STREET | | | Louisville | CO | 80027 | |
| 29628582 | CITY OF MARLBOROUGH | BOARD OF HEALTH | 255 MAIN STREET | ROOM 101 | | Marlborough | MA | 01752 | |
| 29602600 | CITY OF MESA | PO BOX 1466 | | | | MESA | AZ | 85211 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628592 | CITY OF MIAMI | 444 SW 2ND AVENUE | 6TH FLOOR | | | Miami | FL | 33130 | |
| 29898828 | City of Mt. Venon IL | PO Box 1708 | | | | Mt. Vernon | IL | 62864 | |
| 30160832 | City of Naperville | 400 S Eagle St | | | | Naperville | IL | 60540 | |
| 29965836 | City of Ocala | 201 SE 3rd St | | | | Ocala | FL | 34471 | |
| 29965832 | City of Ocala | 201 SE 3rd St | | | | Ocala | FL | 34471 | |
| 29965852 | City of Ocala | 201 SE 3rd St | | | | Ocala | FL | 34471 | |
| 29792089 | CITY OF OCALA UTILTY SERVICES | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | |
| 29792426 | CITY OF ONTARIO | LICENSE DIVISION | 303 EAST B STREET | | | Ontario | CA | 91764 | |
| 29479127 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44906 | |
| 29479127 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD | | | | ONTARIO | OH | 44906 | |
| 29628616 | CITY OF PHILADELPHIA | LICENSE ISSUANCE UNIT | PO BOX 1942 | | | Philadelphia | PA | 19102 | |
| 29486952 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 | | | | PINELLAS PARK | FL | 33780-1337 | |
| 29792106 | CITY OF PLANT CITY UTILITIES DEPT. | PO BOX C | | | | PLANT CITY | FL | 33564-9003 | |
| 29624810 | CITY OF REDLANDS, CA | 35 CAJON ST | | | | REDLANDS | CA | 92373 | |
| 29788966 | City of Richmond, Dept of Public Utilities | 730 E Broad St | 5th Fl | | | Richmond | VA | 23219 | |
| 29972271 | City of Rochester Water & Sewer | 400 Sixth Street | | | | Rochester | MI | 48307 | |
| 29650668 | City Of Rock Hill, SC | 156 Johnston St | | | | Rock Hill | SC | 29730 | |
| 29900711 | CITY OF ROCKY MOUNT | ATTN: COLLECTIONS | PO BOX 1180 | | | ROCKY MOUNT | NC | 27801 | |
| 29486964 | City of Roseville, CA | P.O. Box 619136 | | | | Roseville | CA | 95661-9136 | |
| 29725070 | City of San Diego | 1200 Third Avenue | | | | San Diego | CA | 92101 | |
| 29627195 | CITY OF SANFORD | P.O. BOX 1788 | | | | SANFORD | FL | 32772-1788 | |
| 29605221 | CITY OF SPRINGFIELD | DEPT OF FINANCE | LICENSE DIVISION | PO BOX 8368 | | Springfield | MO | 65801 | |
| 29605231 | CITY OF STERLING | PO BOX 4000 | | | | Sterling | CO | 80751 | |
| 29650474 | City of Stow K9 Fund | 3800 Darrow Road | | | | Stow | OH | 44224 | |
| 29486986 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 29878937 | City of Tempe - Alarm Unit | c/o Tempe City Attorney | Attn: Eric Anderson, Esq. | 21 E Sixth Street | #201 | Tempe | AZ | 85281 | |
| 29972254 | City of Tempe - Alarm Unit | Eric Anderson, Esq. | c/o Tempe City Attorney | 21 E Sixth Street | #201 | Tempe | AZ | 85281 | |
| 29601124 | CITY OF TEMPE POLICE DEPT ALARM UNIT | PO BOX 52141 | | | | PHOENIX | AZ | 85072-2141 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29891192 | City of Titusville | Attn: Office of the City Attorney | 555 S. Washington Avenue | | | Titusville | FL | 32796 | |
| 29792117 | CITY OF TITUSVILLE/UTILITIES | P. O. BOX  2807 | | | | TITUSVILLE | FL | 32781-2802 | |
| 29605241 | CITY OF VENICE | 401 W. VENICE AVENUE | | | | VENICE | FL | 34285 | |
| 29628665 | CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE | 2401 COURTHOUSE DRIVE | | | Virginia Beach | VA | 23456 | |
| 29792427 | CITY OF VISALIA | 315 E. ACEQUIA | P.O. BOX 4002 | | | Visalia | CA | 93278-4002 | |
| 29769120 | City of Waco Water Office | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29628668 | CITY OF WALKER | 4243 REMEMBRANCE ROAD | | | | WALKER | MI | 49534 | |
| 29605246 | CITY OF WEST PLAINS MISSOURI | PO BOX 710 | | | | West Plains | MO | 65775 | |
| 29792428 | CITY OF WESTMINSTER | PO BOX 17107 | | | | Denver | CO | 80217-7107 | |
| 29605247 | CITY OF WHEAT RIDGE | 7500 W. 29th Avenue | | | | Wheat Ridge | CO | 80033 | |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney | 7 South High Street | | | Winchester | TN | 37398 | |
| 29791922 | CITY OF ZEPHYRHILLS | 5335 8TH STREET | | | | ZEPHYRHILLS | FL | 33542 | |
| 29678351 | City Utilities of Springfield | 301 E Central St | | | | Springfield | MO | 65802 | |
| 29678349 | City Utilities of Springfield, Missouri | 301 E Central St. | | | | Springfield | MO | 65802 | |
| 29479656 | CJM Limited Liability Limited Partnership | 10780 W STATE STREET #252 | | | | STAR | ID | 83669 | |
| 29904382 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | | | | Star | ID | 83669 | |
| 29792429 | CKO Kickboxing Newton | 55 Mill St | | | | Newton | NJ | 07860 | |
| 29628682 | CL CREEKSIDE PLAZA SOUTH CA LP | DEPT. 408341 21577 83653 | PO BOX 931261 | | | Atlanta | GA | 31193-1261 | |
| 29976212 | Clackamas River Water | 16770 SE 82nd Dr | | | | Clackamas | OR | 97015 | |
| 29976210 | Clackamas River Water | 16770 SE 82nd Dr | | | | Clackamas | OR | 97015 | |
| 29601841 | CLARK AND FAYE GROSS | 709 BEECHMONT RD | | | | LEXINGTON | KY | 40502 | |
| 29628684 | CLARK COMMONS LLC | C/O Patron Property Management Company | 700 A Lake Street | Att: Jessica Franco , CFO | | Ramsey | NJ | 07446 | |
| 29710389 | Clark Public Utilities | PO Box 8900 | | | | Vancouver | WA | 98668 | |
| 29650747 | Clarksville Gas & Water Dept | 2215 Madison St | | | | Clarksville | TN | 37043 | |
| 29478903 | Clarksville Gas & Water Dept | P.O. Box 31329 | | | | Clarksville | TN | 37040 | |
| 29792742 | Clarus Partners Advisors | 1233 Dublin Road | | | | Columbus | OH | 43215 | |
| 29626610 | CLASSY ART WHOLESALERS, INC | 300 N. YORK ST | | | | HOUSTON | TX | 77003 | |
| 29897991 | Cleaer Evaluations, LLC | 15899 Hwy 105 W | | | | Montgomery | TX | 77356 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605258 | Clean Harbors Inc | 42 Longwater Drive | PO Box 9149 | | | Norwell | MA | 02061-9149 | |
| 29965017 | Clean Right Floor Specialist Inc | 7645 N County Rd 875 E | | | | Seymour | IN | 47274 | |
| 29792790 | Clean Right Floor Specialists | Malin Integrated Handling Solutions | PO Box 843860 | | | Seymour | IN | 47274 | |
| 29611006 | CLEAR CHANNEL OUTDOOR (402379) | P.O. BOX 402379 | | | | ALTANTA | GA | 30384 | |
| 29792197 | CLEAR CREEK BROTHERS-CV LLC | 101 E MATTHEWS STREET | SUITE 500 | | | MATTHEWS | NC | 28105 | |
| 29605260 | CLEAR EVALUATIONS LLC | PO BOX 1825 | | | | Spring | TX | 77383 | |
| 29897993 | Clear Evaluations, LLC | 15899 Hwy 105 W | | | | Montgomery | TX | 77356 | |
| 29898940 | Clear Evaluations, LLC | 15899 Hwy 105 W | | | | Montgomery | TX | 77356 | |
| 29625360 | Clear Lake Center LP | 4545 BISSONNET STE 100 | | | | BELLAIRE | TX | 77401 | |
| 30215471 | Clear Lake Center, LP | 4545 Bissonnet | Ste. 100 | | | Bellaire | TX | 77401 | |
| 29606605 | CLEAR PANE | 26 Hasbrouck Ave | | | | Cornwall | NY | 12518-1601 | |
| 29792968 | Clearview Maintenance Corp | 5610 S. Abbott | | | | Hamburg | NY | 14075 | |
| 29792916 | Clearview Window Cleaning Inc. | dba Fish Window Cleaning | PO Box 242 | | | Woburn | MA | 01801 | |
| 29710371 | Clement Storage Co. LLC | 1759 Union St. | | | | Spartanburg | SC | 29302 | |
| 29487366 | Clendenin Partners | P.O. BOX 418 | | | | GOODLETTSVILLE | TN | 37070 | |
| 30202344 | Clermont AMA Group, LLC | C/O Universal Properties Management | | | | Miami | FL | 33143 | |
| 29670025 | Click Industries LLC | Mendy Levitin | 1901 10th Ave | | | Brooklyn | NY | 11215 | |
| 29899070 | Climer, Theresa Rochann | Address on File | | | | | | | |
| 29900317 | Clocktower Plaza, LLC | Attn: Christopher Gagin, General Counsel | 970 Windham Court | Suite 7 | | Boardman | OH | 44512 | |
| 29628699 | Cloud Cover Media | P.O. Box 735153 | | | | Chicago | IL | 60673 | |
| 30202345 | Clovis-Herndon Center II, LLC | c/o Paynter Realty & Investments Inc. | 195 South C Street | Suite 200 | | Tustin | CA | 92780 | |
| 30202346 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners | 230 Park Avenue | | | New York | NY | 10169 | |
| 30202347 | CLPF-Essex Green, LLC | 230 Park Ave. | | | | New York | NY | 10169 | |
| 29792086 | CME CROWN MARK, INC | C/O CIT GROUP/COMMERCIAL SER. | | | | CHARLOTTE | NC | 28201-1036 | |
| 29792131 | CMI AIR CONDITIONING | 202 OLD DIXIE HIGHWAY | | | | LAKE PARK | FL | 33403 | |
| 29899984 | Co-Administrators of the Estate of Faye H. Gross | Address on File | | | | | | | |
| 29626617 | COASTER CO OF AMERICA / COA | PO BOX 844070 | | | | LOS ANGELES | CA | 90084-4070 | |
| 30202348 | Cobal Garage Inc. | 225 Gordons Corner Road | Suite 1B | | | Manalapan | NJ | 07726 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792215 | COBBLESTONE SQUARE COMPANY, LTD. | 27500 DETROIT ROAD | SUITE 300 | | | WESTLAKE | OH | 44145 | |
| 29901471 | Cobblestone Square Company, Ltd. | Attn: General Counsel | 27500 Detroit Road, Suite 300 | | | Westlake | OH | 44145 | |
| 29899530 | Coconut Point Town Center, LLC | c/o: Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29628705 | COCONUT POINT TOWN CENTER, LLC | PO BOX 643913 | | | | Pittsburgh | PA | 15264-3913 | |
| 29966702 | Coconut Point Town Center, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29792430 | Cody Delacruz | 5201 Paseo Del Vista Ave | | | | Las Vegas | NV | 89130 | |
| 29792431 | COLE, SCHOTZ, MEISEL, FOREMAN | & LEONARD, P.A. | 25 MAIN STREET, P.O. BOX 800 | | | Hackensack | NJ | 07602-0800 | |
| 29792577 | COLEPAK INC | 1030 S. Edgewood Ave, | | | | Urbana | OH | 43078 | |
| 29669624 | Colepak LLC | Attn: Jamie Harrison | 1030 S Edgewood Ave | | | Urbana | OH | 43078 | |
| 30162025 | Colfin 2015-2 Industrial Owner, LLC | Raines Feldman Littrell LLP | Attn: David Forsh | 1350 Avenue of the Americas | FL 22 | New York | NY | 10019 | |
| 29611024 | COLFIN2015-2 INDUSTRIAL | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | |
| 30202349 | Collin Creek Associates, LLC | c/o Fidelis Realty Partners DFW LLC | 8140 Walnut Lane | Suite 400 | | Dallas | TX | 75231 | |
| 29792235 | COLLINS INVESTMENT TRUST | 500 GRAPEVINE HWY  SUITE 224 | | | | Hurst | TX | 76054 | |
| 29891255 | COLLINS, TEKESHA | Address on File | | | | | | | |
| 30202350 | Colonel Sun LLC | 3718 N 36th St. | | | | Tacoma | WA | 98407 | |
| 30202351 | Colonial and Herndon LLC | 1605 W. Fairbanks Ave | | | | Winter Park | FL | 32789 | |
| 29792819 | Colonial Oil Industries Inc | 2112 Rankin Street | | | | Savannah | GA | 31415 | |
| 29711119 | Colorado Department of Revenue | Bankruptcy Unit, Room 104 | 1881 Pierce Street | | | Denver | CO | 80214 | |
| 29711103 | Colorado Department of Revenue | Attn: Bankruptcy Unit | 1881 Pierce Street, Room 104 | | | Denver | CO | 80214 | |
| 29889256 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 29889254 | Colorado Springs Utilities | 111 S Cascade Ave | | | | Colorado Springs | CO | 80903 | |
| 30202352 | Columbia Crossing I LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29891257 | Columbia-BBB Westchester Shopping Center Associates | c/o Michael Busenkell, Esq. | 1201 N. Orange Street, Suite 300 | | | Wilmington | DE | 19801 | |
| 29904487 | Columbus Park Crossing, LLC | c/o Law Offices of Kenneth L. Baum LLC | 201 W. Passaic Street | Suite 104 | | Rochelle Park | NJ | 07662 | |
| 29901480 | Combined Properties Limited Partnership | Attn: Atty. David C. Moore | P.O. Box 8100 | 100 South Main St. | | Janesville | WI | 53545 | |
| 29603418 | COMCAST CABLE 19-33-45 | PO BOX 8587 | | | | PHILADELPHIA | PA | 19101-8587 | |
| 29892942 | Comenity Capital Bank | c/o James H. Haithcock, Esquire | Burr & Forman LLP | 420 N. 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| 29965332 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Reed Smith LLP | Attn: Jason D. Angelo and Cameron A. Capp | 1201 North Market Street | Suite 1500 | Wilmington | DE | 19801 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965374 | COMMERCE 900S LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9005 | Reed Smith LLP | Attn: Jason D. Angelo and Cameron A. Capp | 1201 North Market Street, Suite 1500 | | Wilmington | DE | 19801 | |
| 29487364 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 29605289 | COMMISSION JUNCTION | MMS USA HOLDINGS f/b/o Commission Junct. | PO BOX 735538 | | | Dallas | TX | 75373-5538 | |
| 29792964 | Comm-Works Investment Holding Co, LLC | Comm-Works LLC | PO Box 734592 | | | Chicago | IL | 60673 | |
| 29603156 | Compactor Rentals of America, LLC | PO BOX 671418 | | | | DALLAS | TX | 75267-1418 | |
| 29899580 | Complete Property Services | 369 Orchard Cyn | | | | Delaware | OH | 43015 | |
| 29792987 | Complete Solutions & Sourcing Inc | PO Box 6405 | | | | Southeastern | PA | 19398 | |
| 29602275 | Concord Retail Investment Group LLC | 2400 SOUTH BLVD STE 300 | | | | CHARLOTTE | NC | 28203-5773 | |
| 29900267 | Concord Retail Investment Group, LLC | c/o Moore & Van Allen PLLC | Attn: William Curtis | 100 N. Tryon Street | Suite 4700 | Charlotte | NC | 28202 | |
| 29792293 | CONCUR TECHNOLOGIES, INC | 62157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29677809 | Concur Technologies, Inc. | 601 108th Ave NE | Suite 1000 | | | Bellevue | WA | 98011 | |
| 29974302 | Confluence Investments LLC | 1941 Montreal Ave | | | | Saint Paul | MN | 55116 | |
| 29898442 | Conley, Casey | Address on File | | | | | | | |
| 29877434 | Connecticut Light and Power dba Eversource.com | 107 Selden St | | | | Berlin | CT | 06101 | |
| 29487006 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820 | | | | BOSTON | MA | 02284 | |
| 29792334 | CONNECTRIA, LLC | 10845 OLIVE BOULEVARD | SUITE 300 | | | SAINT LOUIS | MO | 63141 | |
| 29889225 | Connectria, LLC | Mehdi Benlaala | 909 Locust Street, Suite 301 | | | Des Moines | IA | 50309 | |
| 29792079 | CONNECTWISE LLC | 28819 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29649989 | Conservice LLC | PO Box 1530 | | | | Hemet | CA | 92546 | |
| 29727980 | CONSOLIDATED EDISON COMPANY OF NEW YORK INC | EAG-BANKRUPTCY GROUP | 4 IRVING PLACE 9TH FLOOR | | | NEW YORK | NY | 10003 | |
| 29900798 | Consolidated Fire Protection | 153 Technology Drive | Ste 200 | | | Irvine | CA | 92618 | |
| 29792297 | CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DR | SUITE 200 | | | IRVINE | CA | 92618 | |
| 29899176 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29899151 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29966804 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29899157 | Constellation NewEnergy, Inc. | 1310 Point Street | | | | Baltimore | MD | 21231 | |
| 29892132 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 29891977 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892144 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 29892136 | Consumers Energy Company | Attn: Legal Dept. | One Energy Plaza | | | Jackson | MI | 49201 | |
| 29792884 | Continental Cafe LLC | dba Continental Cafe LLC | 1578 Reliable Parkway | | | Chicago | IL | 60686 | |
| 29878931 | Continental Casualty Company | CNA Commercial Insurance | Attn: Cynthia Goral | 500 Colonial Center Parkway | | Lake Mary | FL | 32746 | |
| 29602851 | CONTROL SYSTEMS, INC | PO BOX 203 | | | | SPARTANBURG | SC | 29304 | |
| 30202353 | Conyers, LLC | 4685 MacArthur Court | Suite 375 | | | Newport Beach | CA | 92660 | |
| 29966669 | Copley Place Associates, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 30202354 | Copperwood Village L.P. | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202355 | Core Acquisitions, LLC | P.O. Box 1243 | | | | Northbrook | IL | 60065 | |
| 29626300 | CORE PARK CENTER, LLC | PO BOX 6301 | | | | HICKSVILLE | NY | 11802-6301 | |
| 30202356 | Coremark St. Cloud, LLC | 392 Main Street | | | | Wyckoff | NJ | 07481 | |
| 30202357 | Coronado Center LLC | 110 N. Wacker Dr. | | | | Chicago | IL | 60606 | |
| 29792432 | CORPORATE COST CONTROL INC | STRATEGIC COST CONTROL | P.O. BOX 841971 | | | LOS ANGELES | CA | 90084-1971 | |
| 29791921 | CORPORATE SERVICES CONSULTANTS LLC | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 29792869 | Corporation Service Company | PO Box 13397 | | | | Philadelphia | PA | 19101 | |
| 29793005 | Corrigan Moving and Storage | dba: Corrigan Moving Systems | 23923 Research Drive | | | Farmington Hills | MI | 48335 | |
| 30202358 | Cortlandt Manor Equities LLC | 244 West 39th St. | 4th Floor | | | New York | NY | 10018 | |
| 29900402 | CorVel Enterprise Comp, Inc | 1920 Main Street | Suite 900 | | | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900721 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | Irvine | CA | 92614 | |
| 29900699 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900626 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900658 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900451 | CorVel Enterprise Comp, Inc. | 1920 Main Street, Suite 900 | | | | Irvine | CA | 92614 | |
| 29900532 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | Irvine | CA | 92614 | |
| 29900500 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | Irvine | CA | 92614 | |
| 29900412 | CorVel Enterprise Comp, Inc. | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | | Irvine | CA | 92614 | |
| 29900431 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900437 | CorVel Enterprise Comp, Inc. | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900645 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900696 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92615 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900551 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900708 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 | |
| 29603151 | Cosby, LINERE | Address on File | | | | | | | |
| 29891845 | CoServ Electric | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 29891973 | CoServ Electric | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 29891847 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 29891798 | CoServ Gas | 7701 S Stemmons | | | | Corinth | TX | 76210 | |
| 30202359 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd | Suite 105 | | | Orlando | FL | 32824 | |
| 29792318 | COST CONTROL ASSOCIATES, INC. | 175 BROAD STREET | STE 166 | | | GLENS FALLS | NY | 12801 | |
| 29792363 | CoStar | PO Box 9528 | | | | Chicago | IL | 60693 | |
| 29605241 | COSTCO INNOVEL (LOGISTICS) | 1045 LAKE DRIVE | | | | ISSAQUAH | WA | 98027 | |
| 29602280 | Costco-Innovel Holding Corporation | 999 LAKE DR | | | | ISSAQUAH | WA | 98027-8990 | |
| 29891762 | Costco-Innovel Properties, LLC (Nashville, TN Lease) | c/o Bush Kornfeld LLP | Attn: Aimee Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | |
| 29891766 | Costco-Innovel Properties, LLC (Sparks, NV lease) | c/o Bush Kornfeld LLP | Attn: Aimee Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | |
| 29891770 | Costco-Innovel Properties, LLC (Tucker, GA lease) | c/o Bush Kornfeld LLP | Attn: Aimee S. Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | |
| 29792908 | Cotterman Company | 130 Seltzer Road | PO Box 168 | | | Croswell | MI | 48422 | |
| 30202360 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd | Suite 350 | | | Indianapolis | IN | 46260 | |
| 29628753 | COUNTY OF LOS ANGELES | AGRIC COMMR/ WEIGHTS & MEASURES | PO BOX # 54949 | | | Los Angeles | CA | 90054-5409 | |
| 29628757 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DRIVE RM#236 | | | San Rafael | CA | 94903 | |
| 29628759 | COUNTY OF PASSAIC | 151 East 11th St. | | | | Paterson | NJ | 07524 | |
| 29605322 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT | 10590 ARMSTRONG AVENUE | | | Mather | CA | 95655 | |
| 29605324 | COUNTY OF SAN BERNARDINO | DEPT. OF PUBLIC HEALTH | 385 N ARROWHEAD AVE FL2 | | | San Bernardino | CA | 92415 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605329 | COUNTY OF SAN DIEGO, DEH | PO BOX 129261 | | | | San Diego | CA | 92112-9261 | |
| 29792433 | COUNTY OF SANTA CLARA | DEPARTMENT OF ENVIRON. HEALTH | 1555 BERGER DR., SUITE 300 | | | San Jose | CA | 95112-2716 | |
| 29792434 | COUNTY OF VOLUSIA | TREASURY & BILLING DIVISION | 125 W NEW YORK AVE ROOM 120 | | | De Land | FL | 32720 | |
| 29628773 | COVINGTON & BURLING | ONE CITY CENTER | 850 TENTH STREET N W | | | Washington | DC | 20001 | |
| 29904279 | Covington & Burling LLP | Attn: Dianne Coffino | 620 Eighth Avenue | | | New York | NY | 10018 | |
| 29792152 | COX COMMUNICATIONS | PO BOX 771906 | | | | DETROIT | MI | 48277-1906 | |
| 29630204 | COX-POWELL CORP | 100 Stafford Court | | | | Williamsburg | VA | 23185 | |
| 29625183 | COYOTE LOGISTICS | PO BOX 742636 | | | | ATLANTA | GA | 30374-2636 | |
| 29900749 | Coyote Logistics, LLC | c/o Fox Rothschild LLP | Attn: Michael R. Herz | 49 Market Street | | Morristown | NJ | 07960 | |
| 30202361 | CP Pembrok Pines, LLC | c/o Select Strategies Brokerage - FL Division LLC | 708 East Colonial Drive | Suite 203 | | Orlando | FL | 32803 | |
| 29792990 | CPEG Malta LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904687 | CPEG Malta, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St., Suite 1001 | | Albany | NY | 12207 | |
| 30202362 | CPK Union LLC | 1089 Little Britain Road | | | | New Windsor | NY | 12553 | |
| 30202363 | CPRK-II Limited Partnership | c/o DuWest Management, LLC | 8522 Broadway | Ste. 209 | | San Antonio | TX | 78217 | |
| 29714308 | CPS Energy | Bankruptcy Section | 500 McCullough Ave., Mail Drop CT1201 | | | San Antonio | TX | 78215 | |
| 29714310 | CPS Energy | Bankruptcy Section | 500 McCullough Ave. | Mail Drop CT1201 | | San Antonio | TX | 78215 | |
| 30202364 | CPT Settlers Market, LLC | c/o Madison Marquette Real Estate Services LLC | 1615 South Congress Avenue | Suite 103 | | Delray Beach | FL | 33445 | |
| 29605334 | CPYR SHOPPING CENTER LLC | PO BOX 791560 | | | | Baltimore | MD | 21279 | |
| 29792113 | CR MANGO LLC | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264-9475 | |
| 30202365 | CR Oakland Plaza LLC | c/o Continental Realty Corporation | 1427 Clarkview Road | Suite 500 | | Baltimore | MD | 21209 | |
| 29792435 | Craig LaMott | 105 Corinth Ave | | | | Broussard | LA | 70518 | |
| 29792909 | Cranberry Creek Plaza LLC | C/O Paramount Development Corp | 607 Briarwood Drive Suite 5 | | | Myrtle Beach | SC | 29572 | |
| 29897934 | Crawfordsville Electric Light and Power | Attn: Tiffany Brown | P.O. Box 428 | | | Crawfordsville | IN | 47933 | |
| 29602463 | CREATIVE CASTER, INC. | 1060 PAULY DRIVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29792240 | CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BLVD | ATTN: OFFICE | | | BATON ROUGE | LA | 70726 | |
| 30202366 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham | P.O. Box 33006 | | | Raleigh | NC | 27636 | |
| 30202367 | Crest Properties, LLC | Attn: David Shenton, Managing Member | 3134 Sycamore, Lane | | | Billings | MT | 59102 | |
| 30202368 | CRI New Albany Square, LLC | c/o Casto | 250 Civic Center Dr | Suite 500 | | Columbus | OH | 43215 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965905 | Crosner Legal PC | 9440 Santa Monica Blvd | Ste 301 | | | Beverly Hills | CA | 90210 | |
| 29793047 | Cross Grand Plaza LLC | 2851 High Meadow Circle | Suite 160 | | | Auburn Hills | MI | 48326 | |
| 29792269 | CROSSING POINT | 401 MAIN ST | SUITE 218 | | | CEDAR FALLS | IA | 50613 | |
| 29899980 | Crossings At Hobart-I LLC | Attn: Tod H. Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29602240 | Crossroads Centre II LLC | MEYER C. WEINER CO.; 700 MALL DRIVE | | | | PORTAGE | MI | 49024 | |
| 30163125 | Crossroads Centre II, LLC | c/o Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 29792230 | CROSSROADS PLAZA LLC | C/O JOHNSON PRICE SPRINKLE PA | 79 WOODFIN PLACE ST 300 | | | ASHEVILLE | NC | 28801 | |
| 29602817 | Crossroads Sunset Holdings LLC | 8350 W SAHARA AVE #210 | | | | LAS VEGAS | NV | 89117 | |
| 30160553 | Crossroads Sunset Holdings, LLC | Attn: Matthew Huss | 8350 W. Sahara Ave. | Suite 210 | | Las Vegas | NV | 89117 | |
| 30202369 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road | Suite 210 | | | Mahwah | NJ | 07430 | |
| 30202370 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions | 667 Madison Avenue | 12th Floor | | New York | NY | 10065 | |
| 29898152 | Crown Equipment Corporation | Attn: Alan Huber | 44 S. Washington St. | | | New Bremen | OH | 45869 | |
| 29792078 | CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER | | | | CHARLOTTE | NC | 28201-1036 | |
| 29792156 | CRYSTAL SPRINGS WATER CO | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 30202371 | CS Paramount Hooper LLC | c/o Paramount Newco Realty | 1195 Rt 70 | Suite 2000 | | Lakewood (CDP) | NJ | 08701 | |
| 29792436 | CSC | PO BOX 7410023 | | | | CHICAGO | IL | 60674-5023 | |
| 30202372 | CSHV 20/35, LLC | c/o Principal Real Estate Investors | 801 Grand Avenue | | | Des Moines | IA | 50392-1370 | |
| 30202373 | CSIM Snellville Operator LLC | c/o CenterSquare Investment Management LLC | 161 Washington Street | 7th Floor | | Conshohocken | PA | 19428 | |
| 29625134 | CT CORPORATION | P.O. BOX 4349 | | | | CAROL STREAM | IL | 60197 | |
| 30202374 | CTO23 Rockwall LLC | c/o CTO Realty Growth iNC. | 1140 Williamson Blvd. | Suite 140 | | Daytona Beach | FL | 32114 | |
| 29792277 | CTO24 CAROLINA LLC | PO BOX 71242 | | | | Chicago | IL | 60694-1242 | |
| 30202375 | CTO24 Millenia LLC | c/o CTO Realty Growth Inc. | 1140 Williamson Blvd. | Suite 140 | | Daytona Beach | FL | 32114 | |
| 29630208 | CUBISCAN, CUBISCAN INTEGRATION SERVICES | 314 SOUTH 200 WEST | | | | Farmington | UT | 84025 | |
| 29649636 | Culligan | PO Box 1431 | | | | Mansfield | OH | 44901 | |
| 29965940 | Curnutte, Dillen M. | Address on File | | | | | | | |
| 30202376 | Curry Companies | 1825 Veterans Blvd | | | | Dublin | GA | 31021 | |
| 29899305 | Curry Management Corporation | PO Box 159 | | | | Dublin | GA | 31040 | |
| 29625986 | Curry Management Corporation | PO BOX 159 | | | | DUBLIN | GA | 31040 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481873 | Curtis, Kimberleigh | Address on File | | | | | | | |
| 29965895 | Curtis, Linnisa Helena | Address on File | | | | | | | |
| 29891229 | Cush, Summer | Address on File | | | | | | | |
| 29611018 | CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT RD | | | | GAHANNA | OH | 43230 | |
| 29763494 | CUSTOM MECHANICAL INC | 202 OLD DIXIE HIGHWAY | | | | LAKE PARK | FL | 33403 | |
| 29605351 | Custom Pest Solutions, LLC | PO BOX 117 | | | | Blue Bell | PA | 19422 | |
| 29792206 | CUYAHOGA INVESTMENTS LLC | C/O MARK FORNES REALTY | 2080 BYERS ROAD | | | MIAMISBURG | OH | 45342 | |
| 29676535 | CVB Inc. | Nolan Stephen Andreasen | 1525 West 2960 South | | | Nibley | UT | 84321 | |
| 30202377 | CVSC Phase II Associates | Eleven Parkway Center | Ste. 300 | | | Pittsburgh | PA | 15220 | |
| 29625369 | CVSC Phase III Associates | ELEVEN PARKWAY CENTER; SUITE 300 | | | | PITTSBURGH | PA | 15220 | |
| 29901999 | CVSC Phase III Associates | Eleven Parkway Center | Suite 300 | | | Pittsburgh | PA | 15220 | |
| 29900375 | CWP Arlington LLC | Attn: Daleah Williams | 1801 East 9th Street | Suite 1505 | | Cleveland | OH | 44114 | |
| 29486740 | CWP/Arlington LLC | 1801 EAST NINTH ST SUITE 1505 | | | | CLEVELAND | OH | 44114 | |
| 29673398 | Cylindo ApS | Livjægergade 17b | | | | Copenhagen | | 2100 | Denmark |
| 29626172 | Cylindo ApS | LIVJÆGERGADE 17B, 2100 KØBENHAVN, DENMARK | | | | COPENHAGEN | | 2100 | DENMARK |
| 29605354 | CYLON ENERGY INC | Brainbox AI Retail Inc. | 77 Sundial Ave | Suite 301W | | Manchester | NH | 03103 | |
| 30202378 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd | | | | Bradenton | FL | 34207 | |
| 29792186 | D. B. REINHART FAMILY TRUST | P.O. BOX 2228 ATTN:  SHERYL CHRISTIANSON 201 MAIN ST STE# 800 | | | | LA CROSSE | WI | 54602-2228 | |
| 29711517 | D.H. Pace Company, Inc. | 1901 E. 119th St. | | | | Olathe | KS | 66061 | |
| 29792222 | D3 NEW ALBANY, LLC | 3841 GREEN HILLS VILLAGE DR | STE 400 | | | NASHVILLE | TN | 37215 | |
| 30202379 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street | Suite 1900 | | | Los Angeles | CA | 90017 | |
| 29783172 | Dallimore, Margaret | Address on File | | | | | | | |
| 29626117 | DANIEL G KAMIN WADSWORTH ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 29792437 | Daniel McCullough | 6322 Candor St | | | | Lakewood | CA | 90713 | |
| 29792181 | DANIEL P HAGAMAN | 5700 LAUREL RIDGE RD | | | | CHATTANOOGA | TN | 37416 | |
| 29792438 | Daniel Santiago | 8606 Logia Circle | | | | Boynton Beach | FL | 33472 | |
| 29792910 | Daniel Wagner Window Cleaning | 640 Bethany Tpke | | | | Honesdale | PA | 18431 | |
| 29603460 | DANSONS US LLC | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792214 | DANVILLE RIVERSIDE PARTNERS LLC | 1500 HUGENOT ROAD | SUITE 108 | | | MIDLOTHIAN | VA | 23113 | |
| 29792439 | Da'Shaun Hope | 213 N Austin Blvd | | | | Chicago | IL | 60644 | |
| 29725882 | Datasite LLC | The Baker Center | 733 S. Marquette Ave | Suite 600 | | Minneapolis | MN | 55402 | |
| 29628814 | Datasite LLC | PO Box 74007252 | | | | Chicago | IL | 60674-7252 | |
| 29625875 | Davco Heights LLC | 4403 15TH AVE SUITE 310 | | | | BROOKLYN | NY | 11219 | |
| 29899539 | Davco Heights, LLC | 4403 15th Avenue | Ste 310 | | | Brooklyn | NY | 11219 | |
| 30202380 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court | Suite 375 | | | Newport Beach | CA | 92660 | |
| 29792878 | David B Gunsberg | 10221 Capital Ave | | | | Oak Park | MI | 48237 | |
| 29792440 | David Rhodus | 1125 DAVIS ST APT A1 | | | | Evanston | IL | 60201 | |
| 29792825 | Davis Septic Tank Service LLC | 890 N. Wood Dale Rd | | | | Orangeburg | SC | 29118 | |
| 29899292 | Davis, Charleigh | Address on File | | | | | | | |
| 29891806 | Davis, Katherine Anne | Address on File | | | | | | | |
| 29901717 | Davis, Walter Franklin | Address on File | | | | | | | |
| 30202381 | Dawnbury Inc. | 7899 High Dr. | | | | Indianapolis | IN | 46248 | |
| 29630212 | DAYCON | 16001 TRADE ZONE AVE | | | | Upper Marlboro | MD | 20774 | |
| 29724957 | Daycon Products Company | 16001 Trade Zone | | | | Upper Marlboro | MD | 20774 | |
| 29602819 | DAYTONA COMMONS LLC | 1901 W CYPRESS CREEK RD STE 102 | | | | FORT LAUDERDALE | FL | 33309 | |
| 29792441 | DCI TECHNOLOGY SOLUTIONS LLC | 45 Columbia Road | | | | BRANCHBURG | NJ | 08876 | |
| 30202382 | DCT Presidents Drive LLC - Prologis | 300 S Orange Ave | Suite 1110 | | | Orlando | FL | 32801 | |
| 29601844 | DCT PROPERTY MANAGEMENT LLC | PO BOX 198267 | | | | ATLANTA | GA | 30384-8267 | |
| 30202383 | DDR Ohio Opportunity II LLC | Attn: Executive VP - Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 29891582 | Dedeaux, Russell | Address on File | | | | | | | |
| 29792442 | Deion Avril | 2124 SE Grand Dr | | | | Port Saint Lucie | FL | 34952 | |
| 29605384 | DEKALB COUNTY | 330 W. PONCE de LEON AVENUE | | | | Decatur | GA | 30030 | |
| 29792443 | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | | Wilmington | DE | 19899 | |
| 29626311 | Delaware Valley Paving, Inc | 330 PAWLINGS ROAD | | | | PHOENIXVILLE | PA | 19460 | |
| 29605389 | Delgado Tarango ONeill LLP | 915 WILSHIRE BLVD | SUITE #1950 | | | Los Angeles | CA | 90017 | |
| 29714507 | Delgado Tarango O'Neill LLP | Attn: William Delgado | 915 Wilshire Blvd., Suite 1950 | | | Los Angeles | CA | 90017 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792087 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | | | | CAROL STREAM | IL | 60197-5292 | |
| 29904413 | Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S. MoPac Expressway | Suite 320 | | Austin | TX | 78746 | |
| 29792870 | Dell Financial Services LLC | Payment Processing Center | PO Box 5292 | | | Carol Stream | IL | 60197 | |
| 29792851 | Dell Marketing LP | C/O Dell USA LP | PO Box 643561 | | | Pittsburgh | PA | 15264 | |
| 29626687 | DELL MARKETING, LP c/o DELL USA LP | PO BOX 534118 | | | | ATLANTA | GA | 30353-4118 | |
| 29710382 | Delmarva Power & Light Company | Delmarva Power Bankruptcy Division | 5 Collins Drive | Suite 2133 | Mail Stop 84CP42 | Carneys Point | NJ | 08069 | |
| 29904313 | Delray Place, LLC | 101 Plaza Real South | Suite 200 | | | Boca Raton | FL | 33432 | |
| 29792377 | DELTA DENTAL | PO Box 30123 | | | | Lansing | MI | 48909 | |
| 29792164 | DELTA FURNITURE | 5650 PRIVATE ROAD 8072 | | | | WEST PLAINS | MO | | |
| 29792444 | DELTA GROUP | 100 Knob Hill Dr | | | | Evans | GA | 30809 | |
| 29628835 | DeMario | 30W385 Briar Ln | | | | Naperville | IL | 60563 | |
| 29793014 | Dempsey Uniform & Linen Supply Inc | 1200 Mid Valley Dr | | | | Jessup | PA | 18434 | |
| 29792178 | DENIS WALSH | 8 CHAPEL ST | | | | CANTON | NY | 13617 | |
| 29792445 | DENNIS FAUERBACH | AJC CONSULTING SERVICES LLC | 540 SEBASTIAN SQUARE | | | Saint Augustine | FL | 32095 | |
| 29792192 | DENNIS R PHILLIPS | 931 E FORT KING STREET | | | | OCALA | FL | 34471 | |
| 29876758 | Dennis R. Phillips Revocable Trust | Address on File | | | | | | | |
| 29628842 | DENVER FIRE DEPARTMENT | ATTN: INSPECTIONS/ PERMITS | PO BOX 733422 | | | Dallas | TX | 75373 | |
| 29605396 | DEPARTMENT OF FIRE PREVENTION | 123 MAPLE AVENUE | | | | South Plainfield | NJ | 07080 | |
| 29605397 | DEPARTMENT OF HEALTH | 33 NORTH CENTRAL AVENUE | | | | Ramsey | NJ | 07446 | |
| 29605398 | Department of Health State of Hawaii | Office of Solid Waste Management | Solid And Hazardous Waste Branch | 2827 Waimano Home Road | #100 | Pearl City | HI | 96782 | |
| 29901691 | DEPG Stroud Associates II LP | 1000 Fayette St | | | | Conshohocken | PA | 19428 | |
| 30202384 | Derby Improvements, LLC | 565 Taxter Road | | | | Elmsford | NY | 10523 | |
| 29901820 | Derek A. Henderson, Liquidating Trustee for United Furniture Industries, Inc. et al. | Address on File | | | | | | | |
| 30202385 | Derob Associates LLC | 10 Rye Ridge Plaza | Suite 200 | | | Port Chester | NY | 10573 | |
| 29606614 | DESCARTES SYSTEMS LLC | PO BOX 404037 | | | | Atlanta | GA | 30384 | |
| 30202386 | Destiny Building LLC | 1260 NW 72rd Avenue | | | | Miami | FL | 33126 | |
| 29792883 | Detroit Alley Cats Inc | 2000 Clarkdale St | | | | Detroit | MI | 48209 | |
| 29792911 | Deville Developments LLC | 3951 Convenience Circle NW Suite 301 | | | | Canton | OH | 44718 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202387 | Diamond Center Realty LLC | 27 Holly Brook Road | | | | Paramus | NJ | 07652 | |
| 29792912 | Diamond Window Cleaning | PO Box 912 | | | | Findlay | OH | 45839 | |
| 29792175 | DICKINSON WRIGHT PLLC | 2600 W BIG BEAVER RD | SUITE 300 | | | TROY | MI | 48084 | |
| 29679740 | Dickinson Wright PLLC | c/o Jason Z. Brainer | 2600 W. Big Beaver Rd. | Suite 300 | | Troy | MI | 48084 | |
| 29605408 | DICKS ADVENTURE LLC | 33 CHURCH STREET | | | | Montclair | NJ | 07042 | |
| 30202388 | Dierbergs SLP | 16690 Swingley Ridge Road | PO Box 1070 | | | Chesterfield | MO | 63017 | |
| 29603093 | Digico Imaging Inc | 3540 E FULTON ST | | | | COLUMBUS | OH | 43227 | |
| 29793051 | Digital Sound Services Inc | 1513 Division Street | | | | Scranton | PA | 18504 | |
| 29792295 | DIGITYS LLC | 230 O CONNOR RIDGE BLVD | STE 100 | | | IRVING | TX | 75078 | |
| 30202389 | DILLON CENTER, LLC, | 933 Columbia Boulevard | | | | Bloomsburg | PA | 18815 | |
| 29898752 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP | Attn: Randy Duncan | 1001 Fannin, Suite 2400 | | Houston | TX | 77002 | |
| 29605412 | DIRECT SOURCE INC | 8176 MALLORY COURT | | | | Chanhassen | MN | 55317 | |
| 29606617 | DIRECT TV | P.O. BOX 5006 | | | | Carol Stream | IL | 60197 | |
| 29628861 | DIVIDEND TRUST REIT SUB | DT PRADO LLC | DEPT 320940 25601 77002 | PO BOX 734208 | | Chicago | IL | 60673-4208 | |
| 30202390 | Dixie Manor, LLC | 7939 Solution Center | | | | Chicago | IL | 60677-7009 | |
| 30202391 | Dixie Pointe Shopping Center, LLC | c/o Global Realty & Management FL Inc. | 4125 NW 88 Avenue | | | Fort Lauderdale | FL | 33351 | |
| 29899023 | Dixon, Mary | Address on File | | | | | | | |
| 29488544 | Dixon, Raquel | Address on File | | | | | | | |
| 29793020 | DL Musteric Enterprises LLC | dba Fish Window Cleaning | 1331 Conant St Ste 101 | | | Maumee | OH | 43537 | |
| 29630316 | DLA PIPER LLP | PO Box 780528 | | | | Philadelphia | PA | 19178-0528 | |
| 29603481 | DLA PIPER LLP (US) | PO BOX 780528 | | | | PHILADELPHIA | PA | 19178-0528 | |
| 29792172 | DLA PIPER, LLP (US) | 650 S. Exeter Street | Suite 1100 | | | Baltimore | MD | 21202-4576 | |
| 29628867 | Doctor PLLC | 1100 MARKET ST | UNIT 2013 | | | Dresher | PA | 19025 | |
| 29677031 | Doctor's Best Inc. | 2742 Dow Ave | | | | Tustin | CA | 92780 | |
| 29737140 | Docusign Inc | 221 Main St., Suite 1550 | | | | San Francisco | CA | 94105 | |
| 29792446 | Dominic Caldwell | 4025 Huffines Blvd Apt 2311 | | | | Carrollton | TX | 75010 | |
| 29899333 | Dominion Energy South Carolina | 220 Operation Way | MC-OSC1A Bankruptcy | | | Cayce | SC | 29033 | |
| 29901024 | Don Pet Supplies | 2737 Ellison Dr | | | | Beverly Hills | CA | 90210 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792101 | DONCO TRADING | 6801 SNOWDEN RD | | | | FORT WORTH | TX | 76140 | |
| 30202965 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karle J. Whitmire | 6806 Rogers Ave. | | | | Fort Smith | AR | 72903 | |
| 29965229 | DoorDash G&C, LLC | 303 2nd St. | Suite 800 South | | | San Francisco | CA | 94107 | |
| 29650127 | DoorDash Inc | PO Box 735240 | | | | Dallas | TX | 75373 | |
| 29965315 | DoorDash, Inc. | 302 2nd St. | Suite 800 South | | | San Francisco | CA | 94107 | |
| 29605420 | DoorDash, Inc. | P.O. Box 736203 | | | | Dallas | TX | 75373-6203 | |
| 30202392 | Douglasville Promenade LLC | 3350 Riverwood Parkway | Suite 450 | | | Atlanta | GA | 30339 | |
| 29766857 | Douglasville-Douglas County Water and Sewer Authority | P.O. Box 1157 | | | | Douglasville | GA | 30133 | |
| 30202393 | Dov & P Holding Corp. | 49 Murray Hill Terrace | | | | Marlboro | NJ | 07746 | |
| 29792137 | DOVELL WINDOW CLEANING COMPANY | PO BOX 142232 | | | | GAINESVILLE | FL | 32614 | |
| 30202394 | Downey Landing SPE, LLC | 200 E. Carrillo Street | Suite 200 | | | Santa Barbara | CA | 93101 | |
| 29893054 | Downey, Stephanie | Address on File | | | | | | | |
| 29628876 | DP RETAIL CONSULTANTS | 363 RUE SYLVIO MANTHA | | | | VAUDREUIL | QC | J7V4R9 | Canada |
| 29602210 | DRA Growth and Income Master Fund X, LLC | PO BOX 841852 | | | | DALLAS | TX | 75284-1852 | |
| 29792988 | Drew Window Cleaning Inc | dba: Fish Window Cleaning | PO Box 784 | | | Boys Town | NE | 68010 | |
| 29901809 | DRP Market Heights Property Owner, LLC | c/o Winstead PC | Attn: Annmarie Chiarello | 500 Winstead Building | 2728 N. Harwood Street | Dallas | TX | 75201 | |
| 29628879 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DRIVE | SUITE 1220 | | | Dallas | TX | 75251 | |
| 30202966 | DSM MB II LLC | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 30202395 | DT Prado LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 29901437 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901693 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901701 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901713 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901715 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901726 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901755 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901770 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901783 | Dubin, Cynthia | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901847 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901451 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901453 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901631 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901562 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901638 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901626 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901666 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901661 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901748 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901787 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901843 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901952 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901680 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901675 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901707 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902025 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901989 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902036 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902056 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901980 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902047 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901995 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902072 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901733 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901799 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902216 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902223 | Dubin, Cynthia | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29902170 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902156 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902186 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902114 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902208 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902197 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901670 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901761 | Dubin, Cynthia | Address on File | | | | | | | |
| 29901854 | Dubin, Cynthia | Address on File | | | | | | | |
| 29902092 | Dubin, Cynthia | Address on File | | | | | | | |
| 29793065 | Duff and Phelps Holdings Corporation | 12595 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29487031 | DUKE ENERGY | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29901628 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901623 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901615 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901618 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901612 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901572 | Duke Energy Florida | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901567 | Duke Energy Florida | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901552 | Duke Energy Indiana | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901559 | Duke Energy Indiana | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901564 | Duke Energy Indiana | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901532 | Duke Energy Kentucky | c/o Haynsworth Sinkler Boyd, PA | Attn: Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901549 | Duke Energy Kentucky | c/o Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901537 | Duke Energy Kentucky | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901544 | Duke Energy Kentucky | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901602 | Duke Energy Ohio | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901609 | Duke Energy Ohio | c/o Mary M. Caskey, Esq. | Haynsworth Sinkler Boyd, PA | PO Box 11889 | | Columbia | SC | 29211-1889 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901599 | Duke Energy Ohio | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901594 | Duke Energy Progress | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901591 | Duke Energy Progress | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29899521 | Dukes, Jeanette Michelle | Address on File | | | | | | | |
| 29493128 | DUKES, TERESA | Address on File | | | | | | | |
| 29628883 | DULUTH RETAIL 4 GUYS LLC | C/O UNICORP NATIONAL DEV INC | 7940 VIA DELLAGIO WAY | SUITE 200 | | Orlando | FL | 32819 | |
| 29792783 | Dunlap & Company Inc | 6325 E. 100 S | P.O. Box 328 | | | Columbus | IN | 47202 | |
| 29792856 | Dunn & Allsman LLC | 18 Campus Blvd | Suite 100 | | | Newtown Square | PA | 19073 | |
| 29792856 | Dunn & Allsman LLC | 18 Campus Blvd | Suite 100 | | | Newtown Square | PA | 19073 | |
| 29900441 | Duquesne Light Company | Keri P. Ebeck | 601 Grant Street, 9th Floor | | | Pittsburgh | PA | 15219 | |
| 29901721 | Dyn Sycamore Investments LLC | c/o General Counsel | 6801 Spring Creek Road | Suite 3 | | Rockford | IL | 61114 | |
| 29625362 | E and L Investments LLC | 2200 PEBBLE BEACH TRAIL | | | | OXNARD | CA | 93036 | |
| 29792976 | E.J. Rohn Company | Specialty Mat Service | 2730 Beverly Drive | | | Aurora | IL | 60502 | |
| 29625473 | E.W. Thompson INC | 906 THOMPSON BOULEVARD | | | | SEDALIA | MO | 65301 | |
| 30202396 | Eagle Matrix LLLP | 4446-1A Hendricks Ave. | PMB#377 | | | Jacksonville | FL | 32207 | |
| 29965199 | Eagle North Hills Shopping Centre L.P. | PO Box 12670 | | | | Dallas | TX | 75225-0670 | |
| 29479573 | Eagle Water, LLC | PO BOX 296 | | | | KEITHVILLE | LA | 71047 | |
| 29727172 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | PO BOX 402383 | | | ATLANTA | GA | 80384 | |
| 29727174 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 | |
| 29787135 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 | |
| 29792332 | EAN SERVICES, ENTERPRISE HOLDINGS, INC | 14002 EAST 21ST SOUTH | SUITE 1500 | | | TULSA | OK | 74134 | |
| 29792648 | Earth Circle Organics | 8635 W Sahara Ave | 3022 | | | LAS VEGAS | NV | 89117 | |
| 29898974 | East Broadway Tucson Co. LLC | Barclay Damon LLP | Attn: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 29605438 | EAST BRUNSWICK BUR.FIRE PREVEN | FIRE DISTRICT #2 | 216 JOSEPH STREET | | | East Brunswick | NJ | 08816 | |
| 30215472 | East End Associates LLC | 277 Park Ave. | | | | New York | NY | 10017 | |
| 30202397 | East Hampton NY Enterprises LLC | P.O. Box 620712 | | | | New York | NY | 11362 | |
| 29484584 | Easter, Lora | Address on File | | | | | | | |
| 29484584 | Easter, Lora | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892184 | Eastern Lift Truck | 549 East Linwood Avenue | | | | Maple Shade | NJ | 08052 | |
| 29792952 | Eastern Lift Truck Co  Inc | PO Box 307 | | | | Maple Shade | NJ | 08052 | |
| 29625664 | Eastern Lift Truck Co Inc | PO BOX 307 | | | | MAPLE SHADE | NJ | 08052 | |
| 29792237 | EASTLAKE EDISON LLC | C/O PARAGON MGMT GRP LLC | 276 POST ROAD WEST | SUITE 201 | | WESTPORT | CT | 06880 | |
| 30202398 | Easton Market SC, LLC | 814 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 29628890 | EASTRIDGE WORKFORCE MANAGEMENT | SECURE TALENT INC | PO BOXS12220 | | | Los Angeles | CA | 90051-0220 | |
| 30202399 | EastWing, LLC | 733 Struck Street | Unit#44624 | | | Madison | WI | 53744 | |
| 29603158 | EASY SHIPPING 24/7 LLC | 3845 SIERRA GOLD DRIVE | | | | ANTELOPE | CA | 95843 | |
| 29716088 | EasyVista Inc | 3 Columbus Circle, Ste 1532 | | | | New York | NY | 10019 | |
| 29628892 | EASYVISTA INC | Box - 200371 | | | | Pittsburgh | PA | 15251 | |
| 30204400 | Eatontown Plaza LLC | 523 Michigan Ave. | | | | Miami Beach | FL | 33139 | |
| 29792913 | Echo Solon LLC | PO Box 25797 | | | | Tampa | FL | 33630 | |
| 30202401 | Eclipse Real Estate LLC | 601 Union Street | Suite 2300 | | | Seattle | WA | 98101 | |
| 29649999 | E-Collect | 804 FAYETTE STREET | | | | Conshohocken | PA | 19428 | |
| 29602268 | Economy Square, Inc | 210 PARK AVE STE 2175 | | | | OKLAHOMA CITY | OK | 73102-5629 | |
| 29902065 | Edge Capital Lending, LLC, as servicer for Context Credit Holdings, LP | Attn: Edge Capital Lending | 3142 Windsor Dr | One Belmont Avenue | Suite 630 | Bala Cynwyd | PA | 19004 | |
| 30202402 | Edgewood Retail, LLC | c/o North American Development Group | 360 South Rosemary Avenue | Suite 400 | | West Palm Beach | FL | 33401 | |
| 30202403 | Edgewood Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29902099 | EGAP Crawfordsville I, LLC | KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 29793028 | EGAP Crawfordsville LLC | c/o 1045, LLC | 1045 S Woods Mill Road, Ste 1 | | | Chesterfield | MO | 63017 | |
| 29793023 | EGAP Salem I LLC | PO Box 706360 | | | | Cincinnati | OH | 45270 | |
| 29902058 | EGAP Salem I, LLC | c/o KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 30202404 | EGATE-95, LLC | 8441 Cooper Creek Blvd. | | | | Bradenton | FL | 34201 | |
| 29902112 | EGP Gainesville II, LLC | KMK Law | Attn: Joseph E. Lehnert, Esq. | 1 E 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 29784249 | EGP Gainesville II, LLC | c/o 1045 LLC | | | | TOWN & COUNTRY | MO | 63017 | |
| 29793043 | EGP Mount Vernon II, LLC | c/o 1045 LLC | 1045 S Woods Mill Road, Ste One | | | Chesterfield | MO | 63017 | |
| 29902088 | EGP Mount Vernon II, LLC | c/o KMK Law | Attn: Joseph E. Lehnert, Esq | 1 E 4th St. | Ste. 1400 | Cincinnati | OH | 45202 | |
| 29605451 | EI PRINTING COMPANY | 200 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202405 | Eighteen Associates LLC | 32 Court Street | | | | Brooklyn | NY | 11201 | |
| 29901929 | EightSixThree RTO, LLC | c/o Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29792829 | EJK Air, Inc | 121 Winningham Rd | | | | Indianapolis city | IN | 46202 | |
| 30202406 | EJT II, LLC | c/o The Shopping Center Group LLC | 300 Galleria Pkwy | 12th Floor | | Atlanta | GA | 30339 | |
| 29788964 | El Paso Electric Company | 100 N. Stanton Street | | | | El Paso | TX | 79901 | |
| 29792835 | Elanco US Inc | 2500 Innovation Way | | | | Greenfield | IN | 46140 | |
| 30202407 | Eldersburg Sustainable Redevelopment LLC | Black Oak Associates | 1 West Pennsylvania Ave. | Ste. 975 | | Towson | MD | 21204 | |
| 29901730 | Electrolux Consumer Products, Inc. | Thompson Hine LLP | c/o Austin B. Alexander, Esq. | Two Alliance Center | 3560 Lenox Rd. NE, Ste. 1600 | Atlanta | GA | 30326 | |
| 29901745 | Electrolux Consumer Products, Inc. | c/o Thompson Hine LLP | Attn: Austin B. Alexander | Two Alliance | 3560 Lenox Rd. NE, Ste. 1600 | Atlanta | GA | 30326 | |
| 29792083 | ELECTROLUX HOME PRODUCTS | dba FRIGIDAIRE | | | | CAROL STREAM | IL | 60132-2638 | |
| 29610976 | ELEMENTS INTERNATIONAL GROUP LLC | 2250 Skyline Drive | | | | Mesquite | TX | 75149 | |
| 29792370 | Elevated Employee Engagement | 2716 Colonial Way | | | | Lake Mary | FL | 32746 | |
| 29792448 | ELION III JUPITER RESERVE LLC | 3323 NE 163RD STREET | SUITE 600 | | | Miami | FL | 33160 | |
| 29900471 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) | Address on File | | | | | | | |
| 29900448 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) | Address on File | | | | | | | |
| 29606623 | ELLIOTT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR. | P.O.BOX #630310 | | | Nacogdoches | TX | 75964 | |
| 29893131 | Ellis Chai LLC | 70 W Hibiscus Blvd | | | | Melbourne | Florida | 32901 | |
| 29602925 | Ellis Chai, LLC | 70 W HIBSICUS BLVD | | | | MELBOURNE | FL | 32901 | |
| 29626334 | ELLIS, JAMES | Address on File | | | | | | | |
| 29792323 | ELLISON PLUMBING | 4360 DAWES LANE E. | | | | Mobile | AL | 33619 | |
| 29602208 | Elytus Ltd | 601 S HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| 29625450 | EMA Electrolux/Frigidaire | 10200 DAVID TAYLOR DRIVE | | | | CHARLOTTE | NC | 28262 | |
| 29602854 | EMCOR Services Fagan | 3125 BRINKERHOFF ROAD | | | | KANSAS CITY | KS | 66115 | |
| 29602350 | Emerald Home Furnishings | 3025 PIONEER WAY EAST | | | | TACOMA | WA | 98443 | |
| 29737318 | Emerald Labs, Inc | 20600 Belshaw Avenue | | | | Carson | CA | 90746 | |
| 29651322 | Emerson Healthcare | 407 East Lancaster Avenue | | | | Wayne | PA | 19087 | |
| 29605456 | EMICITY | 5455 COPORATE DR | SUITE 120 | | | Troy | MI | 48098 | |
| 29792449 | Emily Jackson | 22 Royal Oak Dr | | | | Greenwood | SC | 29649 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605465 | EMMANUEL MCCALL | 326 SOUTH BROADWAY | UNIT E | | | Salem | NH | 03079 | |
| 30202408 | Emporium Shoppes L.L.C. | 2924 Davie Road | Suite 202 | | | Fort Lauderdale | FL | 33314 | |
| 29792368 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Dr | | | | Houston | TX | 77042 | |
| 29901489 | Enbridge Gas Ohio | P.O. Box 5759 | | | | Cleveland | OH | 44101 | |
| 29901459 | Enbridge Gas Ohio | P.O. Box 5759 | | | | CLEVELAND | OH | 44101 | |
| 29901512 | Enbridge Gas Ohio | P.O. Box 5759 | | | | Cleveland | OH | 44101 | |
| 29628916 | ENDORPHINS RUNNING LLC | 229 CHRYSTIE ST, UNIT 330 | C/O TYLER SWARTZ | | | New York | NY | 10002 | |
| 29792914 | Engelke Construction Solutions | 2927 Nationwide Parkway | | | | Brunswick | OH | 44212 | |
| 29624559 | Engie - Service Fees | 1313 N Atlantic Street Suite 5000 | | | | Spokane | WA | 99201 | |
| 29791869 | Engineered Comfort Systems Inc | 12480 Allen Road | | | | Taylor | MI | 48180 | |
| 29792160 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR. | | | | CHARLOTTE | NC | 28273 | |
| 29792873 | Enterprise Holdings | DBA EAN Services LLC | PO Box 840173 | | | Kansas City | MO | 64184 | |
| 29628922 | ENVIRONMENTAL CONTROL BOARD | BOX 2307 | PECK SLIP STATION RD | | | New York | NY | 10272 | |
| 29628924 | ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA | 800 S VICTORIA AVE | | | Ventura | CA | 93009-1730 | |
| 29628925 | ENVIRONMENTAL HEALTH SERVICES | 823 PLEASANT STREET | | | | Norwood | MA | 02062 | |
| 29628927 | ENVOY GLOBAL INC | PO BOX 8009 | | | | Carol Stream | IL | 60197-8009 | |
| 29792763 | EPION BRANDS LLC | 15 South Grady Way, Suite 610 | | | | Renton | WA | 98057 | |
| 30202409 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road | Suite 120 | | | Atlanta | GA | 30339 | |
| 29603172 | EQT Exeter Industrial REIT VI, LLC | 100 MATSONFORD ROAD, SUITE 250 | | | | RADNOR | PA | 19087 | |
| 29777046 | Equifax Workforce Solutions LLC | 4076 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 30202410 | ERG Realty LLC | 6 State Street | | | | Canaman | ME | 04402 | |
| 29878979 | Erie County Water Authority | 295 Main St | Room 350 | | | Buffalo | NY | 14203 | |
| 29904570 | Erving, Karen | Address on File | | | | | | | |
| 29792701 | Essential Formulas Incorporated | 1861 Valley View Lane | 180 | | | DALLAS | TX | 75234 | |
| 29966053 | Esue LLC | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 29625377 | ESUE TRUST | 185 N W SPANISH RVR BLVD 100 | | | | BOCA RATON | FL | 33431 | |
| 29483129 | Etchison, Conita | Address on File | | | | | | | |
| 29792238 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR | SUITE 100 | | | SACRAMENTO | CA | 95834 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202411 | Euger Lin | Address on File | | | | | | | |
| 29724955 | Euler Hermes N.A - Agent for Kith Furniture, L.L.C. | 100 International Dr | 22nd Floor | | | Baltimore | MD | 21202 | |
| 29763617 | Euler Hermes N.A - Agent For Solstice Sleep Products | 100 International Dr 22Nd Floor | | | | Baltimore | MD | 21202 | |
| 29628937 | EUROFINS FOOD CHEMISTRY | TESTING MADISON, INC | PO BOX 1482 | | | Carol Stream | IL | 60132 | |
| 30202412 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway | Suite 145 | | | Henderson | NV | 89074 | |
| 29792450 | Evangeline Dennie | 7850 COMMUNICATIONS PKWY APT. 1417 | | | | Plano | TX | 75024 | |
| 29603080 | EVANGELINE HARLEY LAWNCARE, LLC | 4204 BRITTANY ROAD | | | | ORLANDO | FL | 32808 | |
| 29792915 | Everbrite | 4949 S 110th Street | PO Box 20020 | | | Greenfield | WI | 53220 | |
| 29902221 | Everbrite, LLC | 4949 S. 110th Street | | | | Greenfield | WI | 53228 | |
| 29901871 | Everbrite.com | 4949 S. 110th Street | | | | Greenfield | WI | 53228 | |
| 29603178 | EVERON LLC | P.O. BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 29792937 | Everon LLC | DBA: Everon LLC | PO Box 872987 | | | Kansas City | MO | 64187 | |
| 29892230 | Everon LLC | 4221 W. John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 29792937 | Everon LLC | DBA: Everon LLC | PO Box 872987 | | | Kansas City | MO | 64187 | |
| 29892249 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 29892242 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 29892234 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 29892219 | Everon, LLC | 4221 W John Carpenter Fwy | | | | Irving | TX | 75063 | |
| 29605486 | EVJA & ASSOCIATES (COLUMBIA) LLC | C/O THE CHAMBER GROUP | 1620 SCOTT AVE | | | Charlotte | NC | 28203 | |
| 30202413 | EW Mansell, LLC and East West Commons Investors, LLC | c/o Colliers International Management - Atlanta LLC | 1230 Peachtree Street NE Atlanta | Suite 800 | | Atlanta | GA | 30309 | |
| 30202414 | Excel Realty Partners, LP | 200 Ridge Pike | Ste. 100 | | | Conshohocken | PA | 19428 | |
| 30202415 | ExchangeRight Value-Add Portfolio 1 DST | c/o ExchangeRight Real Estate, LLC | 1055 E. Colorado, Blvd. | Suite 310 | | Pasadena | CA | 91106 | |
| 29793019 | ExchangeRight Value-Add Portfolio 1 Master Lessee LLC | c/o 1045, Inc | 1045 South Woods Mill Rd, Ste 100 | | | St. Louis | MO | 63017 | |
| 29792254 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | 8430 W BRYN MAWR AVE | SUITE 850 | | | CHICAGO | IL | 60631-3448 | |
| 30202416 | EXETER 1075 COBB, LLC c/o Five Radnor Corporate Center | 100 Matsonford Rd. | Ste. 250 | | | Radnor | PA | 19087 | |
| 29792451 | EXIGIS | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | New York | NY | 10036 | |
| 29628947 | EXL Service (Ireland) Limited | P.O. Box 411451 | | | | Boston | MA | 02241-1451 | |
| 30202417 | FAAR Properties LLC | 100 Garvies Point Road | Unit 1037 | | | Glen Cove | NY | 11542 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628954 | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29792578 | Facility Arizona - Pcard | 2101 91st STREET | | | | North Bergen | NJ | 07047 | |
| 29623759 | Facility Source Inc | PO BOX 846847 | | | | Los Angeles | CA | 90084 | |
| 29623759 | Facility Source Inc | PO BOX 846847 | | | | Los Angeles | CA | 90084 | |
| 29628955 | FACILITY SOURCE LLC | LOCKBOX SERVICES 846847 | ATTN: FACILITYSOURCE, LLC | | | El Monte | CA | 91731 | |
| 30202418 | Fairfield Station LLC | c/o Phillips Edison and Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45209 | |
| 30202419 | Fairlawn Station, LLC | c/o Phillips Edison & Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29792211 | FAIRVIEW HEIGHTS REALTY LLC | C/O NAMCO REALTY LLC | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 29791870 | Fairview Realty Investors | PO Box 16452 | | | | Rocky River | OH | 44116 | |
| 29762338 | Fairview Realty Investors, Ltd. | 3881 West Valley Dr | | | | Fairveiw Pk | OH | 44126 | |
| 30202420 | Fairway Equity Partners, LLC | c/o Fairway Union | 12818 Lott Ave. | | | Houston | TX | 77089 | |
| 30202421 | Falcon Landing LLC | 5839 Via Verona View | | | | Colorado Springs | CO | 80919 | |
| 30162915 | Fall River Shopping Center North | Rosenberg and Weinberg | c/o Herbert Weinberg | 805 Turnpike Street | Suite 201 | North Andover | MA | 01845 | |
| 29625370 | Fall River Shopping Center North LLC | PO BOX 590249 | | | | NEWTON CENTRE | MA | 02459 | |
| 29777067 | Family Foundation Pets, Inc. | 3860 Maiden Street | | | | Waterford | MI | 48329 | |
| 29487615 | Farmington Tax Collector | 1 Monteith Dr | | | | Farmington | CT | 06032 | |
| 29602607 | FASTENAL | PO BOX 1286 | | | | WINONA | MN | 55987-1286 | |
| 29902166 | Fastenal Company | Attn: Legal | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 29792668 | Fastenal Company | 805 Depot Street | | | | Winona | MN | 55987 | |
| 29902195 | Fastenal Company | Attn: Legal | 2001 Theurer Blvd. | | | Winona | MN | 55987 | |
| 29606626 | FASTENAL COMPANY | PO BOX 1286 | | | | Winona | MN | 55987-1286 | |
| 29605499 | Fastly, INC | PO Box 78266 | | | | San Francisco | CA | 94107 | |
| 30202422 | Faye Howard Gross | Address on File | | | | | | | |
| 30202423 | FBBT/US Properties, LLC | c/o Benderson Development Co. LLC | 570 Delaware Ave | | | Buffalo | NY | 14202 | |
| 30202424 | FC Rancho, LLC | C/O: Milan Capital Management Inc. | 701 S. Parker Street | Suite 5200 | | Orange | CA | 92868 | |
| 30202425 | FDI Management | 12145 Summit Ct. | | | | Beverly Hills | CA | 90210 | |
| 30202426 | Feasterville Realty Associates, LP | c/o Abrams Realty & Development | 310 Yorktown Plaza | | | Elkins Park | PA | 19027 | |
| 29603216 | FEDERAL EXPRESS | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792579 | FEDERAL EXPRESS | P. O. BOX 223125 | | | | Pittsburgh | PA | 15250 | |
| 30202427 | Federal Realty Investment Trust | 909 Rose Avenue | Suite 200 | | | North Bethesda | MD | 20852 | |
| 29628959 | FEDERAL REALTY OP LP | PROP # 1010 | PO BOX 8500-9320 | | | Philadelphia | PA | 19178-9320 | |
| 29792174 | FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD STREET | | | | HOUSTON | TX | 77092 | |
| 29900693 | Federal Warranty Service Corporation | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 | |
| 30202428 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street | Suite 700 | | | Bellevue | WA | 98004 | |
| 29649652 | FedEx | PO Box 371461 | | | | Pittsburgh | PA | 15250 | |
| 29649653 | FedEx Freight | PO Box 223125 | | | | Pittsburgh | PA | 15251 | |
| 29680354 | Feemster, Rebekah | Address on File | | | | | | | |
| 30202429 | Felix Center On Kirby Ltd. | 1800 St. James Place | Suite 300 | | | Houston | TX | 77056 | |
| 29494111 | FERGUSON, NOKEYSH | Address on File | | | | | | | |
| 29900341 | Fernandez, Arianna | Address on File | | | | | | | |
| 29898719 | Fernandez, Jazmin | Address on File | | | | | | | |
| 29965578 | Ferreira, Abraham | Address on File | | | | | | | |
| 30202430 | Festival of Hyannis LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29792129 | FESTIVAL PROPERTIES, INC | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | |
| 29792226 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER RD. | | | | HOUSTON | TX | 77055 | |
| 29792452 | FIDCAL LLC | COLLIN CREEK ASSOCIATES LLC | PO BOX 850300 | PROPERTY 628510 | | MINNEAPOLIS | MN | 55485-0300 | |
| 30202431 | Fiddler's Run, LLC | 10101 Fondren Rd. | STE #545 | | | Houston | TX | 77096 | |
| 29737398 | Field Manufacturing Corporation | 1864 Centro West Street | | | | Tiburon | CA | 94920 | |
| 29602434 | Field Manufacturing Corporation | 2301 W 205TH ST UNIT 106 | | | | TORRANCE | CA | 90501 | |
| 29899125 | Fields, Breshawn | Address on File | | | | | | | |
| 29628965 | FIFTH & ALTON (EDENS) LLC | DEPT #2441 | PO BOX 536856 | | | Atlanta | GA | 30353-6856 | |
| 30202432 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company | 450 Regency Parkway | Suite 200 | | Omaha | NE | 68114 | |
| 29893083 | Figge, Christopher M | Address on File | | | | | | | |
| 29793038 | Figure Eight LLC | 13229 Dolcetto Cove | | | | Fort Wayne | IN | 46845 | |
| 29603531 | FILTER SERVICES / ZACO INC | PO BOX 924976 | | | | HOUSTON | TX | 77292-4976 | |
| 29792755 | Finsight Group Inc | 530 7th Ave, 27th Floor | | | | New York | NY | 100018 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628971 | FIRE KING COMMERCIAL SERVICES LLC | PO BOX 779108 | | | | Chicago | IL | 60677 | |
| 30202433 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga T | 4800 No Federal Highway | Suite 201B | | | Boca Raton | FL | 33431 | |
| 29605506 | First American Exchange Company, LLC | c/o B.H. 3021-3203 South IH35, LLC | P.O. Box 49993 | | | Los Angeles | CA | 90049 | |
| 29605507 | FIRST AMERICAN TITLE INSURANCE CO | PO BOX 677858 | | | | Dallas | TX | 75267 | |
| 29793055 | First Berkshire Business Trust | PO Box 713201 | | | | Philadelphia | PA | 19182 | |
| 29792965 | First Data Corporation | Bank of America Merchant Services LLC | PO Box 2021 | | | Englewood | CO | 80150 | |
| 29891768 | Fish Window Cleaning | 466 Central Avenue, Suite 8 | | | | Northfield | IL | 60093 | |
| 29649658 | Fish Window Cleaning | PO Box 2611 | | | | Warminster | PA | 18974 | |
| 29792337 | FISH WINDOW CLEANING, INC  (PALM CITY) | PO BOX 1552 | | | | PALM CITY | FL | 34991 | |
| 29764400 | Fisher & Phillips LLP | 1200 Abernathy Road | Suite 950 | | | Atlanta | GA | 30328 | |
| 29602976 | FISHER & PHILLIPS LLP | 1200 ABERNATHY ROAD NE SUITE 950 | | | | ATLANTA | GA | 30328 | |
| 29792918 | Fishkill Plaza Partners LP | C/O Mosbacher Properties Group | 18 E 48th St 19Fl | | | New York | NY | 10017 | |
| 29892274 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group LLC | 18 East 48th Street, Suite 1901 | | | New York | NY | 10017 | |
| 29792275 | FIVEL FAMILY LLC | 1630 DONNA DRIVE | SUITE 101 | | | VIRGINIA BEACH | VA | 23451 | |
| 29605514 | FLATWORLD SOLUTIONS INC | PO Box 825164 | | | | Philadelphia | PA | 19182-5164 | |
| 29735359 | FLC&W, LLC | Kevin Keefner, Real Estate Manager | 109 N. 6th Street | | | Fort Smith | AR | 72901 | |
| 29602858 | FLC&W, LLC | 109 N 6TH STREET | | | | FORT SMITH | AR | 72901 | |
| 29625936 | Flexport | P.O. BOX 22760 | | | | NEW YORK | NY | 10087-2760 | |
| 29904727 | Flexport | P.O. Box 22760 | | | | New York | NY | 10087 | |
| 29762351 | Flint Electric Membership Corporation | c/o Billy Jerles | P.O. Box 89 | | | Perry | GA | 31069 | |
| 29898723 | Flores, Wanda | Address on File | | | | | | | |
| 30202434 | Florida Investments 8 LLC | c/o One Global Property Management LLC | 900 North Federal Highway | Suite 300 | | Hallandale Beach | FL | 33009 | |
| 30202435 | Florida Investments 9 LLC | c/o One Global Property Management LLC | 900 North Federal Highway | Suite 300 | | Hallandale Beach | FL | 33009 | |
| 29714899 | Florida Power & Light | Bankruptcy RRD/LFO | 4200 W Flagler St | | | Coral Gables | FL | 33134 | |
| 29479251 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| 29792634 | Flow Recovery Limited (DRP) | 23 Mann Island | | | | Liverpool | | L31DQ | United Kingdom |
| 30202436 | FLW 101, LLC | 1001 B. Avenue | Suite 301 | | | Coronado | CA | 92118 | |
| 30202437 | FMK, LLC DBA CORONA MARKETPLACE | 3737 Ross St. | | | | Vernon | CA | 90058 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202438 | FOF II Alamance Property Owner, LLC | c/o Foundry Commercial LLC | 420 S. Orange Ave. | Suite 400 | | Orlando | FL | 32801 | |
| 29899335 | Foley & Lardner LLP | Attn: Mark Wolfson | 100 Tampa Street, Suite 2700 | | | Tampa | FL | 33609 | |
| 29628981 | FOLEY & LARDNER LLP | PO Box 78470 | | | | Milwaukee | WI | 53278-8470 | |
| 29673022 | Food with Feeling, Inc. | 12806 SE Gateway Drive | | | | Happy Valley | OR | 97086 | |
| 29628983 | Food With Feeling, Inc. | PO BOX 1458 | | | | Clackamas | OR | 97015 | |
| 30202439 | Foothills Shopping Center, LLC | c/o Capital Asset Management | 2701 E. Camelback Rd. | Ste. 170 | | Phoenix | AZ | 85016 | |
| 30202440 | Ford Road Ventures, LLC | c/o Vision Investment Partners | 700 N. Old Woodward Ave | Suite 300 | | Birmingham | MI | 48009 | |
| 30202441 | Fordham Retail Associates, LLC | 999 Waterside Drive | Suite 2300 | | | Norfolk | VA | 23510 | |
| 29792580 | FOREMAN PRO CLEANING, LLC | 20 Ridgely Ave Suite 304 | | | | Annapolis | MD | 21401 | |
| 29898936 | Foreman Pro Cleaning, LLC | 101 Production Dr | Suite 100-b | | | Yorktown | VA | 23602 | |
| 29716086 | Fort Pierce Utilities Authority | Attn: Lori Bianco | 206 S. 6th St. | | | Fort Pierce | FL | 34950-4222 | |
| 29626781 | FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644 | | | | ALTAMONTE SPRINGS | FL | 32716-2644 | |
| 30202442 | Fort Steuben Mall Holdings LLC | 4996 Indiana Avenue | | | | Winston Salem | NC | 27106 | |
| 29792309 | FORTIVA FUNDING LLC | 5 Concourse Pkwy, Ste 300 | | | | Atlanta | GA | 30328 | |
| 29891881 | Foundever Operating Corporation | c/o Frost Brown Todd LLP | Edward M. King | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29605521 | FOUNDEVER OPERATING CORPORATION | ATTN: EXECUTIVE ASSISTANT TO CFO | PO Box 406238 | | | Atlanta | GA | 30384-6238 | |
| 30202443 | Fountain Property LLC | 20814 Gartel Drive | | | | Walnut | CA | 91789 | |
| 30202444 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office | | | | Tampa | FL | 33609 | |
| 29602722 | FOX JR DEVELOPMENT INC | 4425 WILLIAM PENN HIGHWAY | | | | MURRYSVILLE | PA | 15668 | |
| 29889196 | Fox Jr. Development | Robert L. Murphy, Esq | 301 Grant Street. Suite 3420 | | | Pittsburgh | PA | 15219 | |
| 29650362 | Fox Rothschild LLP | 2 W. Washington St., Suite 1100 | | | | Greenville | SC | 29601 | |
| 29626771 | FP FINANCE | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 29602581 | FP OSAGE BEACH, LLC | 6740 PECAN COVE LN | | | | VAN BUREN | AR | 72956 | |
| 30202445 | FR Grossmont, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite 200 | | Rockville | MD | 20852 | |
| 29792453 | FRANCES GATTA | 10, LATEEF DOSUMU STREET | | | | Lagos, IFAKO-GBAGADA | | | Nigeria |
| 29893127 | Franchise Direct | 3500 Lenox Road NE Ste 1500 | | | | Atlanta | GA | 30326 | |
| 29626775 | FRANCHISE DIRECT USA INC | 3500 LENNOX RD NE #1500 | | | | ATLANTA | GA | 30326 | |
| 30160893 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791883 | FRANCHISE VENTURES, LLC / LANDMARK MEDIA | PO BOX 773007 | | | | CHICAGO | IL | 60677-3007 | |
| 29792361 | FranConnect, Inc. | 11800 Sunrise Valley Drive | Suite 900 | | | Reston | VA | 20191 | |
| 29628993 | Frankie's Catering LLC | 213 East 19th Street | | | | Paterson | NJ | 07524 | |
| 29628994 | FRANKLIN COVEY CLIENT SALES INC | P.O. BOX 25127 | | | | Salt Lake City | UT | 84125-0127 | |
| 29793040 | Franklin Electric Co Inc | PO Box 735230 | | | | Chicago | IL | 60673 | |
| 29900850 | Franklin Towne Plaza LLC | 855 W Broad Street | Suite 300 | | | Boise | ID | 83702 | |
| 29479672 | Franklin Towne Plaza LLC | 855 BROAD STREET STE 300 | | | | BOISE | ID | 83702 | |
| 29892228 | FranNet | 6844 Bardstown Rd. #645 | | | | Louisville | KY | 40291 | |
| 29891775 | FranNet | 6844 Bardstown Rd. #645 | | | | Louisville | KY | 40291 | |
| 29892307 | FranNet | 6844 Bardstown Rd. #645 | | | | Louisville | KY | 40291 | |
| 29892238 | FranNet | 6844 Bardstown Rd #645 | | | | Louisville | KY | 40291 | |
| 30202446 | Frayer Enterprises, LLC | 34505 W Twelve Mills Rd. | Ste. 250 | | | Farmington Hills | MI | 48331 | |
| 29492594 | Frazier, Cordell | Address on File | | | | | | | |
| 29899179 | Frazier, Navongela | Address on File | | | | | | | |
| 29792299 | FREEDOMPAY INC. | 75 REMITTANCE DRIVE | SUITE 1127 | | | CHICAGO | IL | 60675 | |
| 29603557 | FRESH AIRE OF GREATER ORLANDO | 3208 E COLONIAL DR, C-239 | | | | ORLANDO | FL | 32803 | |
| 29626778 | FRESH AIRE OF TAMPA BAY | 3853 NORTHDALE BLVD #198 | | | | TAMPA BAY | FL | 33624 | |
| 29792251 | FRONT STREET KANSAS CITY LLC | C/O BRIDGECAP PARTNERS | 5801 EDWARDS RANCH ROAD | SUITE 101 | | FORT WORTH | TX | 76109 | |
| 29900257 | Front Street Kansas City LLC | 100 Lexington Street Suite 50 | | | | Fort Worth | Texas | 76102 | |
| 30215473 | Front Street Kansas City, LLC | 100 Lexington St. | Ste. 50 | | | Fort Worth | TX | 76102 | |
| 29626780 | FRONTIER | PO BOX 740407 | | | | CINCINNATI | OH | 45274-0407 | |
| 30202447 | Frontier Bel Air LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 30202448 | Frontier Dania LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29777105 | Frontier Dover LLC | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | | | Miami | FL | 33133 | |
| 30202449 | Frontier Kissimmee LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 30202450 | Frontier Osceola LLC | c/o Geneva Management LLC | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29725807 | Frye, Andrew | Address on File | | | | | | | |
| 29792244 | FSC WEST COVINA, LLC | 1001 CANAL BLVD. | SUITE A-1 | | | RICHMOND | CA | 94804 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 41 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202451 | FSH Galleria Plaza, LLC | 14060 Dallas Parkway | | | | Dallas | TX | 75240 | |
| 29899416 | Full Swing Ventures, Inc. DBA Smash My Trash | PO  Box 33713 | | | | Phoenix | AZ | 85067 | |
| 29964989 | Fundamental Company, Kinpark Associates, Laurie Industries Inc. | Tayman Lane Chaverri LLP | Jeffrey Rhodes, Esq. | 2001 L Street NW | Suite 500 | Washington | DC | 20036 | |
| 29792983 | Fundamentals Company Trust | Fundamentals Company LLC | 185 NW Spanish River Blvd- Ste 100 | | | Boca Raton | FL | 33431 | |
| 29900892 | Fungi Perfecti LLC | PO Box 7634 | | | | Olympia | WA | 98507 | |
| 30202452 | Funhouse Plaza LLC | 291 South Broadway | | | | Salem | NH | 03079 | |
| 29605538 | FUSCO ENTERPRISES LP | 3841 KIRKWOOD HIGHWAY LLC | 200 AIRPORT ROAD | | | New Castle | DE | 19720 | |
| 29901483 | Fusco Enterprises LP | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 29792149 | FUSION CLOUD SERVICES | PO BOX 411467 | | | | BOSTON | MA | 02241-1289 | |
| 29792280 | FUSION TECHNOLOGIES-EAST LLC | 8940 LYRA DRIVE | SUITE 220 | | | COLUMBUS | OH | 43240 | |
| 29763499 | Fusion Technologies-East LLC dba New Era Technology | 8940 Lyra Dr | Suite 220 | | | Columbus | OH | 43240 | |
| 29763492 | Fusion Technologies-East, LLC dba New Era Technology | 8940 Lyra Drive | Suite 220 | | | Columbus | OH | 43240 | |
| 30202453 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center | | | | Chicago | IL | 60677-3000 | |
| 29626789 | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 | | | | BOSTON | MA | 02129 | |
| 29791914 | FWI 23, LLC | c/o FLAG WHARF INC | | | | BOSTON | MA | 02129 | |
| 29898781 | FWI 23, LLC | c/o Flag Wharf LLC | 197 Eighth Street | Suite 800 | | Boston | MA | 02129 | |
| 30202454 | G & I IX Empire Williamsville Place LLC | c/o DLC Management Corporation | 565 Taxter Road | | | Elmsford | NY | 10523 | |
| 30202455 | G&I X CenterPoint LLC | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 30202456 | G&I X Industrial In, LLC | 220 East 42nd St | | | | New York | NY | 10017 | |
| 30202457 | G&T Investments LLC | P.O. Box 1559 | | | | Las Cruces | NM | 88004 | |
| 29900537 | G.G. GARFIELD COMMONS 2012, L.P. | C/O GLIMCHER GROUP INC. | ATTN: MICHAEL SUNDO | 500 GRANT STREET | SUITE 2000 | PITTSBURGH | PA | 15219 | |
| 29792454 | GABRIELLE K WOLINSKY | 243 Steel Road | Unit 439 | | | West Hartford | CT | 06117 | |
| 29651198 | Gaia Herbs Inc. | Misty Worley | 184 Butler Farm Rd | | | Mills River | NC | 28759 | |
| 29737475 | Gainesville Regional Utilities | 301 S.E. 4th Avenue | | | | Gainesville | FL | 32601 | |
| 29626385 | GAINESVILLE REGIONAL UTILITY | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32613-8051 | |
| 29629009 | Gaithersburg Commons LLC | c/o Milbrook Properties Ltd | 42 Bayview Avenue | | | Manhasset | NY | 11030 | |
| 29900358 | Gaitway Plaza, LLC | Frost Brown Todd LLP | Ronald E. Gold | 3300 Great American Tower | Suite 300 | Cincinnati | OH | 45202 | |
| 30202458 | Gallup & Whalen Santa Maria | 2105 Castleview Dr. | | | | Turlock | CA | 95382 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487427 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | | | | BROOKLAND | AR | 72417 | |
| 29625561 | GAMBLE LAND COMPANY LLC | 24 COUNTY ROAD 912 | | | | BROOKLAND | AR | 72417 | |
| 29606721 | GARDA CL NORTHWEST, INC | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 30202459 | Garden City Leasehold Properties LLC | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 29901498 | Garden City Owner LLC | c/o Douglas B. Rosner, Goulston & Storrs PC | One Post Office Square, 25th Floor | | | Boston | MA | 02109 | |
| 29676533 | Garone, Sarah | Address on File | | | | | | | |
| 29899652 | Garrett, Louise | Address on File | | | | | | | |
| 30202460 | Gaslight Alley, LLC | 12725 Ventura Boulevard | Suite A | | | Studio City | CA | 91604 | |
| 30202461 | Gates Inc. | PO Box 209 | | | | Bloomington | IN | 47402 | |
| 29792221 | GATEWAY RETAIL PARTNERS I, LLC | ATTN: VICKI WALLACE, CFO | 2960  FAIRVIEW DRIVE | | | OWENSBORO | KY | 42303 | |
| 29900484 | Gateway Retail Partners III, LLC | Attn: Matthew Hayden, Manager | 2960 Fairview Drive | | | Owensboro | KY | 42303 | |
| 29601854 | GATEWAY SOUTH LLC #1 | 5730 KOPETSKY DR SUITE A | | | | INDIANAPOLIS | IN | 46217 | |
| 29902038 | GATTO, CINDY | Address on File | | | | | | | |
| 30202462 | GBUZZ, LLC | P.O . Box 600910 | | | | Jacksonville | FL | 32260 | |
| 30202463 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North | Suite 206 | | | Houston | TX | 77024 | |
| 29792369 | GCG Financials, LLC | 2716 Colonial Way | | | | Deerfield | IL | 60015 | |
| 29792259 | GCP BOOM, LLC | C/O BALDWIN REAL ESTATE CORPORATION | 1950 BRIGHTON HENRIETTA TOWNLINE ROAD | | | ROCHESTER | NY | 14623 | |
| 29904506 | GDK Nutrition, LLC | 1401 Gravatt Way | | | | Midlothian | VA | 23114 | |
| 29792321 | GEARHARTS MOVING & STORAGE INC | 812 NORTH 7TH AVENUE | | | | Altoona | PA | 16601 | |
| 30202464 | Geiger JB Property, LLC | 2055 South Kanner Highway | | | | Stuart | FL | 34995 | |
| 29602458 | Generis Tek Inc | 988 INDIGO COURT | | | | HANOVER | IL | 60133 | |
| 30202465 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | | | | Darien | IL | 60561 | |
| 29792455 | George Cameron Hunt | 651 S mount Juliet Rd#1121 | | | | Mount Juliet | TN | 37122 | |
| 29602784 | George H Pastor & Sons Inc | 34018 BEACON ST | | | | LIVONIA | MI | 48150 | |
| 29900498 | George H. Pastor & Sons, Inc. | Lum Drasco & Positan, LLC | Attn: Steven J. Eisenstein, Esq. | 103 Eisenhower Pkwy | Suite 401 | Roseland | NJ | 07068 | |
| 29902205 | George Harriss Properties, LLC | Attn: John J. Harriss, Manager | 3905 Oleander Drive, Suite 2 | | | Wilmington | NC | 28403 | |
| 30202466 | George N. Snelling | d/b/a Landover Developments One LLC | 610 Brae Burn Dr. | | | Martinez | GA | 30907 | |
| 30202467 | George Street LLC | 151 Haggetts Pond Rd. | | | | Andover | MA | 01810 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29676525 | Georgetown Square Properties | 29010 Chardon Road | | | | Willoughby Hills | OH | 44092 | |
| 29676525 | Georgetown Square Properties | 29010 Chardon Road | | | | Willoughby Hills | OH | 44092 | |
| 29904471 | Georgia Power Company | Pierson Ferdinand LLP | c/o Thomas R. Walker | 260 Peachtree Street, NW | Suite 2200 | Atlanta | GA | 30303 | |
| 29904481 | Georgia Power Company | Pierson Ferdinand LLP | c/o Thomas R. Walker | 260 Peachtree Street, NW | Suite 2200 | Atlanta | GA | 30303 | |
| 29792171 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROAD | SUITE 259 | | | MEDINA | OH | 44256-8182 | |
| 29625676 | Geotab USA, Inc. | PO BOX 735965 | | | | CHICAGO | IL | 60673-5965 | |
| 29792456 | GERALD J MUSANTE | C/O MERIDIAN REALTY SERVICES | PO BOX 20429 | | | Winston-Salem | NC | 27120 | |
| 29629027 | GERRITY RETAIL FUND 2, INC | BIRDCAGE GRF2, LLC | PO BOX 740682 | | | Los Angeles | CA | 90074 | |
| 29901993 | Get It Right Nutrition, Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 30202468 | GFS Realty LLC | Attn: Director of Real Estate | 1385 Hancock Street | 10th Floor | | Quincy | MA | 02169 | |
| 29792919 | GG Garfield Commons 2012 LP | C/O Glimcher Group Inc | 500 Grant Street Suite 2000 | | | Pittsburgh | PA | 15219 | |
| 29793061 | GGCAL Edgewater LLC | 3904 Boston St, | | | | Baltimore | MD | 21224-5762 | |
| 29605554 | GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL | 3904 BOSTON STREET, SUITE 402 | | | Baltimore | MD | 21224 | |
| 29900615 | GGPA State College 1998, L.P. | c/o Glimcher Group Inc. | Attn: Michael Sundo | 500 Grant Street, Suite 2000 | | Pittsburgh | PA | 15219 | |
| 29725075 | Ghost Beverages LLC | 400 N State St, 4th Floor | | | | Chicago | IL | 60654 | |
| 29725073 | Ghost LLC | 400 N State Street, 4th Floor | | | | Chicago | IL | 60654 | |
| 29734864 | Gibbons P.C. | Attn: Robert K. Malone | One Gateway Center | | | Newark | NJ | 07102 | |
| 29605557 | GIBBONS P.C. | PO BOX 5177 | | | | New York | NY | 10087-5177 | |
| 29605558 | GIGLIOTTI HOLDINGS LP | 11279 PERRY HIGHWAY | SUITE 509 | | | Wexford | PA | 15090 | |
| 29763347 | Gigliotti Holdings, LP | 11279 Perry Highway | Suite 509 | | | Wexford | PA | 15090 | |
| 29889939 | Gillison, Sharaine | Address on File | | | | | | | |
| 29888831 | Giuffre IV, LLC | Giuffre Property Management, Inc. | 445 W Oklahoma Ave | | | Milwaukee | WI | 53207 | |
| 29893272 | Giuffre IV, LLC | 445 W OKLAHOMA AVE STE 1 | | | | MILWAUKEE | WI | 53207 | |
| 29625276 | GIUFFRE PROPERTY MANAGEMENT | 445 W OKLAHOMA AVENUE | | | | MILWAUKEE | WI | 53207 | |
| 29479700 | GKI Industrial Dallas, LLC | PO BOX 200371 | | | | DALLAS | TX | 75320-0371 | |
| 30202469 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard | Suite 201 | | | Columbia | MO | 65203 | |
| 30202470 | Glassboro Properties, LLC | 14000 Horizon Way | Suite 100 | | | Mount Laurel | NJ | 08054 | |
| 29899987 | Glassburn, Kathy | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629030 | GLENEAGLES PLAZA, PLANO TX, LLC | C/O CREST COMMERCIAL RE | ATTN ACCOUNTING | 9330 LBJ FREEWAY SUITE1080 | | Dallas | TX | 75243 | |
| 29625447 | GLL BVK Properties, LP | PO BOX 933811 | | | | ATLANTA | GA | 31193 | |
| 30204271 | GLL Selection II Florida L.P. | c/o Macquarie Asset Management | 420 South Orange Avenue | Suite 190 | | Orlando | FL | 32801 | |
| 29606638 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE | | | | Chicago | IL | 60673-1298 | |
| 29630227 | GLOBAL IT & RECOVERY SERVICE LLC | 5400 LAUREL SPRINGS PARKWAY | SUITE 1202 | | | Suwanee | GA | 30024 | |
| 29629033 | GLOBAL RETAIL INVESTORS, LLC | GRI BROOKSIDE SHOPS LLC | PO BOX 664001 | | | Dallas | TX | 75266-4001 | |
| 29792311 | GLOBAL WATER TECHNOLOGY, INC. | 354 W. Armory Drive | | | | South Holland | IL | 60473 | |
| 29792374 | Globalization Partners | 8000 Towers Crescent Drive | Suite 1350 | | | Vienna | VA | 22182 | |
| 30204272 | GM Properties | 1911 Sheppard Access Rd. | Bldg. #5 | | | Wichita Falls | TX | 76306 | |
| 30204273 | Gold Star Properties | c/o 606 Realty Team | 4653 N. Milwaukee Ave | | | Chicago | IL | 60630 | |
| 30204274 | Golden Triangle Shopping Center | 2529 Virginia Beach Blvd | | | | Virgina Beach | VA | 23452 | |
| 29792180 | GOLDMONT REALTY CORP | ANDERSON PLAZA LLC | C/O GOLDMONT REALTY | 1360 E 14TH STREET SUITE 101 | | BROOKLYN | NY | 11230 | |
| 30204275 | Goldsboro Retail Center, LLC | c/o Frasier Consulting Group LLC | 1201 Macy Drive | | | Roswell | GA | 30076 | |
| 29792326 | GOOGLE | P.O. BOX 39000 | DEPT 33654 | | | SAN FRANCISCO | CA | 94139 | |
| 29649664 | Google Inc | PO Box 883654 | | | | Los Angeles | CA | 90088 | |
| 29965777 | Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 1650 Market Street | Suite 1800 | Philadelphia | PA | 19103 | |
| 29792084 | GOOGLE LLC | PO BOX 883654 | | | | LOS ANGELES | CA | 90088-3654 | |
| 29965671 | Google LLC | c/o White and Williams LLP | 810 Seventh Ave. | Suite 500 | | New York | NY | 10019 | |
| 29965790 | Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 1650 Market Street | Suite 1800 | Philadelphia | PA | 19103 | |
| 29629041 | GOOGLE, LLC | P.O. BOX 883654 | | | | Los Angeles | CA | 90088-3654 | |
| 29900327 | Gordon & Rees | Attn: Brad Bleichner | 100 Pringle Avenue | Suite 300 | | Walnut Creek | CA | 94596 | |
| 29901709 | Gordon & Rees | Attn: Brad Bleichner | 100 Pringle Avenue, Suite 300 | | | Walnut Creek | CA | 94596 | |
| 29901757 | Gordon & Rees | Attn: Brad Bleichner | 100 Pringle Avenue | Suite 300 | | Walnut Creek | CA | 94596 | |
| 29605564 | GORDON & REES LLP | 1111 BROADWAY | SUITE #1700 | | | Oakland | CA | 94607 | |
| 29792885 | Gordon Rees Scully Mansukhani LLP | 1111 Broadway, Suite 1700 | | | | Oakland | CA | 94607 | |
| 29792173 | GORDON, REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY | SUITE 1700 | | | OAKLAND | CA | 94607 | |
| 29625269 | Gosula Holdings LTD | 6028 TRENT CT | | | | LEWIS CENTER | OH | 43035 | |
| 29793011 | Gosula Realty Ltd | 6028 Trent Ct. | | | | Lewis Center | OH | 43035 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605570 | GOVERNORS SQUARE COMPANY IB | PO BOX 7545 | | | | Carol Stream | IL | 60197-7545 | |
| 30202476 | GP Marketplace 1750, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202477 | GP Wisconsin, L.L.C. | c/o SRS Realty | 51 Sherwood Terrace | Suite 51 | | Lake Bluff | IL | 60044 | |
| 29611025 | GRAINGER | DEPT 885981074 | | | | PALATINE | IL | 60038 | |
| 29793054 | Grand Avenue Associates LLC | 3201 Old Glenview Road Suite 235 | | | | Wilmette | IL | 60091 | |
| 30202478 | Grand Canyon Center, LP | 10850 Wilshire Boulevard | Suite 1000 | | | Los Angeles | CA | 90024 | |
| 30202479 | Grand Rapids Retail LLC | c/o Sartorial Properties | 3020 Palos Verdes Dr. W | | | Palos Verdes Peninsula | CA | 90274 | |
| 29792281 | GRANITE TELECOMMUNICATIONS LLC | CLIENT ID# 311 | P.O. BOX 983119 | | | BOSTON | MA | 02298 | |
| 29792920 | Granite Telecommunications LLC | PO Box 983119 | | | | Boston | MA | 02298 | |
| 29671157 | Granite Telecommunications, LLC | 1 Heritage Dr | | | | Quincy | MA | 02171 | |
| 29676695 | Granite Telecommunications, LLC | 1 Heritage Drive | | | | Quincy | MA | 02171 | |
| 29676693 | Granite Telecommunications, LLC | 1 Heritage Drive | | | | Quincy | MA | 02171 | |
| 29604189 | Grant Thornton LLP | 33562 TREASURY CENTER | | | | CHICAGO | IL | 60694-3500 | |
| 29900556 | Grass Advantage, LLC | Glanbia Performance Nutrition | Attn: Paul Freeborn | 3500 Lacey Rd | | Downers Grove | IL | 60515 | |
| 29625371 | Gravois Bluffs East 8-A LLC | C/O GJ GREWE INC; 639 GRAVOIS BLUFFS BLVD, STE D | | | | FENTON | MO | 63026 | |
| 30202967 | Great Hills Retail Inc. | c/o Heitman LLC | 191 N. Wacker Dr. | Suite 2500 | | Chicago | IL | 60606 | |
| 29792132 | GREATAMERICA FINANCIAL SERVICES CORP | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 29792257 | GREATER ORLANDO AVIATION AUTHORITY | C/O STILES PROPERTY MANAGEMENT | 201 EAST LAS OLAS BLVD SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | |
| 29897938 | Green, Crystal Renee | Address on File | | | | | | | |
| 29487397 | Greenfield Plaza LLC | 1136 W BASELINE ROAD | | | | MESA | AZ | 85210 | |
| 29611030 | GREENLIGHT DEVELOPMENT LLC | 80 FULLER RD | | | | ALBANY | NY | 12205 | |
| 30202480 | Greenridge Shops Inc. | c/o Heitman Capital Management LLC | 191 Wacker Drive | Suite 2500 | | Chicago | IL | 60606 | |
| 30202481 | Greenspot Largo. LLC | c/o PM Real Estate Management Inc. | 4000 South Poplar Street | | | Casper | WY | 82601 | |
| 30202482 | Greenville Ave. Retail LP | 8400 Westchester | Suite 300 | | | Dallas | TX | 75225 | |
| 29878955 | Greenville Water | PO Box 687 | | | | Greenville | SC | 29602 | |
| 29878950 | Greenville Water | PO BOX 687 | | | | Greenville | SC | 29602 | |
| 30202483 | Greenwood Plaza Corp. of Delaware | 2400 Miracle Lane | | | | Mishawaka | IN | 46545 | |
| 29629049 | GREENWOOD VINEYARDS LLC | BANK OF AMERICA LOCKBOX | PO BOX 840790 | REF: CUSIP 990076465 | | Dallas | TX | 75284 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899939 | GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST. | ROOM 410 | | | ST. LOUIS | MO | 63103 | |
| 29792145 | GREGORY P  NELSON | PO BOX 301095 | | | | FERN PARK | FL | 32730-1095 | |
| 29901917 | Gregory Realty, GP | P.O. Box 382366 | | | | Germantown | TN | 38183 | |
| 29974819 | Gregory Realty, GP | c/o Marathom Management, LLC | Hulet T. Gregory, President | P.O. Box 382366 | | Germantown | TN | 38183 | |
| 29893133 | GreyStone Power Corporation | P O BOX 6071 | | | | Douglasville | GA | 30154 | |
| 29900860 | GRH Holdings LLC | 855 W Broad Street | Suite 300 | | | Boise | ID | 83607-7154 | |
| 29602302 | GRH HOLDINGS LLC | 855 W. BROAD STREET, SUITE 300 | | | | BOISE | ID | 83702 | |
| 30202484 | GRI Brookside Shops, LLC | c/o First Washington Realty Inc. | 7200 Wisconsin Avenue | Suite 600 | | Bethesda | MD | 20814 | |
| 29602269 | Gridley Square Property LLC | 13071 ABING AVE | | | | SAN DIEGO | CA | 92129-2206 | |
| 29739923 | Groce, Samantha | Address on File | | | | | | | |
| 29898991 | Groce, Samantha  Nicole | Address on File | | | | | | | |
| 30202485 | Grove City Plaza, L.P. | c/o Casto | 250 Civic Center Dr. | Suite 500 | | Columbus | OH | 43215 | |
| 30202486 | GSR Realty, LLC | 6530 4th Ave | | | | Brooklyn | NY | 11220 | |
| 29891728 | Guard Services USA, Inc. | 420 Lexington Avenue, 6th Floor | | | | New York | NY | 10170 | |
| 29602349 | GUARDIAN PROTECTION PRODUCTS INC. | P O BOX 735948 | | | | CHICAGO | IL | 60673-5948 | |
| 29611077 | GUARDIAN SECURITY | 174 THORN HILL ROAD | | | | WARRENDALE | PA | 15086 | |
| 29605581 | GUIDER GLOBAL LIMITED | GUIDER C/O WEWORK | 8 DEVONSHIRE SQUARE | SPICE BUILDING | | London | | EC24PL | United Kingdom |
| 29792582 | GUMRO & ASSOCIATES | FINANCIAL INSTITUTION: CITIZENS BANK | PO BOX 536725 | | | Pittsburgh | PA | 15253 | |
| 29889706 | Gunsberg, David B | Address on File | | | | | | | |
| 30202487 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd | Suite 520 | | | Brentwood | MO | 63144 | |
| 29900124 | Gustine BV Associates, LTD. | Attn: Keith Christy | 1 Armstrong Place | | | Butler | PA | 16001 | |
| 29890048 | Gyau, Denilda | Address on File | | | | | | | |
| 29792457 | H & L WANG INC. | 2902 HERITAGE HOUSE DR | | | | WEBSTER | TX | 77598-3024 | |
| 29901485 | H.I. Health LLC | c/o Greenberg Traurig, LLP | Attn: John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29900747 | H.S.W. Associates, Inc. | c/o Christy Seal | 3750 Gunn Highway | Suite 308 | | Tampa | FL | 33618 | |
| 29792458 | HACKENSACK UNIVERSITY MEDICAL | CENTER | EXECUTIVE HEALTH SERVICES | 30 PROSPECT AVE | | Hackensack | NJ | 07601 | |
| 29736797 | Haines City Mall LLC | 20200 W. Dixie Hwy., Ste 15G | | | | Aventura | FL | 33180 | |
| 29603597 | HAINES MALL LLC | 20200 W DIXIE HWY STE 15G | | | | AVENTURA | FL | 33810 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792283 | HALO SERVICE SOLUTIONS, LTD | Halo House Gripping Way | | | | Stowmarket | | IP14 1GJ | United Kingdom |
| 30202488 | HAMC College Center LLC | c/o Colliers International | 3 Park Plaza | Suite 1200 | | Irvine | CA | 92614 | |
| 29892015 | Hancock, Angela | Address on File | | | | | | | |
| 29892947 | Hancock-Wood Electric Cooperative | 1399 Business Park South | | | | North Baltimore | OH | 45872 | |
| 29892936 | Hancock-Wood Electric Cooperative | 1399 Business Park South | | | | North Baltimore | OH | 45872 | |
| 29602520 | Handi Products Inc | 5600 99TH AVE SUITE A | | | | KENOSHA | WI | 53144 | |
| 29715608 | Handi Products, Inc. | 5600 99th Ave. | Unit A | | | Kenosha | WI | 53144-7871 | |
| 29630233 | HANDLING SYSTEMS INC | FILE 2385 | 1801 W. OLYMPIC BLVD. | | | PASADENA | CA | 91199-2385 | |
| 29487374 | Hankins Real Estate Partnership | 9889 PAGE AVE | | | | ST. LOUIS | MO | 63132 | |
| 30202489 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive | Suite 202 | | | Ponte Vedra Beach | FL | 32082 | |
| 30202490 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520 | | | | St. Louis | MO | 63144 | |
| 29891349 | Hardaway, Stephanie Anderson | Address on File | | | | | | | |
| 29901496 | Harkoo, Kooldip | Address on File | | | | | | | |
| 29900726 | Harmon Meadow Suites LLC | 199 Lee Avenue | Suite 201 | | | Brooklyn | NY | 11211 | |
| 29626836 | HARMONY SHOPPING PLAZA, LLC | 3980 TAMPA RD #205 | | | | OLDSMAR | FL | 34677 | |
| 29892098 | Harness, Justin R | Address on File | | | | | | | |
| 29899892 | Harness, Justin R. | Address on File | | | | | | | |
| 30202491 | Harry & Ruth Ornest Trust | 3172 Abington Drive | | | | Beverly Hills | CA | 90210 | |
| 29611039 | HART & HART CORPORATION | P.O. BOX 98 | | | | LYNN HAVEN | FL | 32444 | |
| 30202492 | Hart Miracle Marketplace | 925 South Federal Hwy. | Suite 700 | | | Boca Raton | FL | 33432 | |
| 30202493 | Hartel Properties LLC | 335 E 78th St | | | | Minneapolis | MN | 55420 | |
| 30202494 | Hartville Station, LLC | Attn: Robert F. Meyers, COO | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 30202495 | Harvest Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati, | OH | 45249 | |
| 30202496 | Harvey-Given CO | PO Box 1894 | 16 Commerce Court | | | Rome | GA | 30162 | |
| 29792104 | HAUPPAUGE PROPERTIES INC | 1975 HEMPSTEAD TPKE 309 | | | | EAST MEADOW | NY | 11554 | |
| 29904353 | Hawatmeh (Entity Pending), Amer | Address on File | | | | | | | |
| 29966919 | Hawkins Point Partners, LLC | 106 E 8th Avenue | | | | Rome | GA | 30161 | |
| 29793046 | Haydo LLC | 2228 East Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792922 | Haydo LLC Fish Window Cleaning | 2146 Enterprise Parkway Suite H | | | | Twinsburg | OH | 44087 | |
| 29792843 | Haynsworth Sinkler Boyd | 1201 Main Street, 22nd Floor | | | | Columbia | SC | 29201 | |
| 30202497 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue | Suite 100 | | | Tualatin | OR | 97062 | |
| 30202498 | HCLARE, LLC | c/o Jim Harris | | | | Los Angeles | CA | 90034 | |
| 29711521 | Health & Her Ltd | Josh Ninnemann | Tramshed Tech | Unit D | Pendyris Street | Cardiff | | CF146BH | United Kingdom |
| 29900423 | Health Food Company, Inc. | Winthrop Golubow Hollander | Richard Golubow | 1301 Dove Street | Suite 500 | Newport Beach | CA | 92660 | |
| 29669544 | Health Plus, Inc. | 13837 Magnolia Ave | | | | Chino | CA | 91710 | |
| 29965265 | Healthy Wealthy Battle Ground, Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29965261 | Healthy Wealthy Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29965257 | Healthy Wealthy New Bern Inc. | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 30202499 | Healy Family Trust | Address on File | | | | | | | |
| 29629081 | HEARST MAGAZINES INC | PO box 10392 | | | | Des Moines | IA | 50306 | |
| 29792459 | Heather Authier | 11438 Saga Lane | | | | Knoxville | TN | 37931 | |
| 29793066 | Heather Domaracki | 715 Schoelles Road | | | | Amherst | NY | 14228 | |
| 29792460 | Heather McCarel | 708 Water Hickory Ct. | | | | Chesapeake | VA | 23320 | |
| 29889435 | Heffner, Edward Henry | Address on File | | | | | | | |
| 29479278 | HELENA UTILITY BOARD (AL) | P.O. BOX 427 | | | | HELENA | AL | 35080 | |
| 29882056 | Henglin Home Furnishings Co., Ltd | c/o Brown & Joseph, LLC | Attn: Peter Geldes | PO Box 249 | | Itasca | IL | 60143 | |
| 30202500 | Herdor LLC | 9125 Southern Breeze Dr. | | | | Orlando | FL | 32836 | |
| 29626179 | HERITAGE FIRE SECURITY | 105 MAIN STREET 3RD FLOOR | | | | HACKENSACK | NJ | 07601 | |
| 29901672 | Heritage Seymour I, LLC | c/o McCarter & English, LLP | Attn: Lisa S. Bonsall, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| 29901682 | Heritage Seymour II, LLC | c/o McCarter & English, LLP | Attn: Lisa S. Bonsall, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| 29901668 | Herksovits, Thomas | Address on File | | | | | | | |
| 29630236 | HERMITAGE ROOFING CO. | 11012 RICHARDSON ROAD | | | | Ashland | VA | 23005 | |
| 29878115 | Hermitage Roofing Co., Inc. | 11012 Richardson Rd. | | | | Ashland | VA | 23005 | |
| 29792923 | Hermitage Towne Plaza | c/o J.J. Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29900525 | Hernandez, Daniel | Address on File | | | | | | | |
| 29972713 | Hernandez, Julio | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29972721 | Hernandez, Julio | Address on File | | | | | | | |
| 29603608 | HERNANDO COUNTY UTILITIES DEPT | PO BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| 29901657 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902034 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901984 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902101 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904277 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902094 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902070 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902203 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904268 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904301 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901695 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901705 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901779 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901838 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901852 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901867 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901875 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904285 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904294 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904370 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902190 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901942 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901948 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902040 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904403 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904374 | Herskovits, Thomas | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904389 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904380 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904395 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904405 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904448 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904457 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904289 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904616 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904674 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902182 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904528 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904504 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904485 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904475 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904520 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904558 | Herskovits, Thomas | Address on File | | | | | | | |
| 29902212 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904305 | Herskovits, Thomas | Address on File | | | | | | | |
| 29904463 | Herskovits, Thomas | Address on File | | | | | | | |
| 29901932 | Herskovits, Thomas | Address on File | | | | | | | |
| 29792336 | HH ASSOCIATES US, INC. | HH ASSOCIATES US, INC. | DEPT CH 17973 | | | PALATINE | IL | 60055-7973 | |
| 29904446 | Hickory Plaza Shopping Center, Inc. | c/o J.J. Gumberg Co., Agent | Attn: General Counsel, Leasing | Brinton Executive Center | 1051 Brinton Road | Pittsburgh | PA | 15221-4599 | |
| 29611051 | HIDDEN HILL ROAD ASSOCIATES LLC | 1759 UNION ST | | | | SPARTANBURG | SC | 29302 | |
| 29792276 | HIGH COTTON PALISADES, LLC | 1425 RICHARD ARRINGTON JR BLVD | SUITE 100 | | | BIRMINGHAM | AL | 35205 | |
| 29793190 | High Horse Moving LLC | 563 Congress Drive | | | | Radcliff | KY | 40160 | |
| 29890271 | Highbridge Development BR, LLC | 2165 Technology Dr-Second Floor | | | | Schenectady | NY | 12308 | |
| 30202501 | Highland Commons-Boone, LLC | c/o Aston Properties, Inc. | 610 E. Morehead St. | Suite 100 | | Charlotte | NC | 28202 | |
| 30202502 | HIGHLANDS 501 (C) (25) INC. | c/o RREEF Management Company | 1406 Halsey Way | Suite 110 | | Carrollton | TX | 75007 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792138 | HILL MANUFACTURING CO. INC | 1500 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| 29792123 | HILL'S SHRED EXPRESS / HILLS'S COMMERCIAL | PO BOX 1718 | | | | OCALA | FL | 34478-1718 | |
| 29484810 | HILLSMAN, THERESA | Address on File | | | | | | | |
| 30202503 | Hilo Power Partners, LLC | 18301 Von Karman Ave. | Suite 850 | | | Irvine | CA | 92612 | |
| 29626327 | HILST ENTERPRISES | 3460 WABASH AVENUE | | | | SPRINGFIELD | IL | 62711 | |
| 29479689 | Himaloy Taylor LLC | 4705 TOWNE CENTRE RD STE 201 | | | | SAGINAW | MI | 48604-2821 | |
| 29904771 | Hinshaw & Culbertson LLP | 100 Ashley Drive | Suite 1310 | | | Tampa | FL | 33602 | |
| 29792294 | HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III | 3349 MICHELSON DR | STE 150 | | | IRVINE | CA | 92612 | |
| 30202504 | HK Southpoint, LLC | 949 Orchard Ave. | | | | Moscow | ID | 83843 | |
| 30202505 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer | | | | Houston | TX | 77027 | |
| 29792184 | HM PEACHTREE CORNERS I, LLC | P.O. BOX 32149 | | | | NEW YORK | NY | 10087 | |
| 29792224 | HOGAN HOLDINGS 56, LLC | 9300 SHELBYVILLE, RD, | SUITE 1300 | | | LOUISVILLE | KY | 40222 | |
| 29899351 | Hogue, Timothy | Address on File | | | | | | | |
| 29899403 | Hogue, Timothy | Address on File | | | | | | | |
| 29792653 | Holbrook Pickleball (DRP) | 255 South 300 West | | | | Logan | UT | 84321 | |
| 30202506 | Holmdel Commons LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29792119 | HOME DEPOT CREDIT SERVICES | PO BOX 78047 | | | | PHOENIX | AZ | 85062-8047 | |
| 29892552 | Honigman LLP | Attn: Julie Reitz | 315 East Eisenhower Parkway | Suite 100 | | Ann Arbor | MI | 48108-3330 | |
| 29892568 | Honigman LLP | Attn: Julie Reitz | 315 East Eisenhower Parkway | Suite 100 | | Ann Arbor | MI | 48108-3330 | |
| 29792868 | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | | | Detroit | MI | 48226-3506 | |
| 29892464 | Hope Gas Inc. | Attn: Andrew H. Bell | 781 Chestnut Ridge Road | Suite 100 | | Morgantown | WV | 26505 | |
| 29893030 | Hope Gas, Inc. | Attn: Andrew H. Bell | 781 Chestnut Ridge Road | Suite 100 | | Morgantown | WV | 26505 | |
| 29891744 | Hope Gas, Inc. | Attn: Andrew H. Bell | 781 Chestnut Ridge Rd. | Suite 100 | | Morgantown | WV | 26505 | |
| 29851253 | Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | c/o Bruce Walker | 3350 Riverwood Parkway | Suite 1600 | Atlanta | GA | 30339 | |
| 29602277 | Horizon Real Estate Group Inc dba NAI Horizon | 2944 N 44TH ST STE 200 | | | | PHOENIX | AZ | 85018-7262 | |
| 29893328 | Horizontal Integration, Inc. | 1660 S. Highway 100 | | | | St. Louis Park | MN | 55416 | |
| 29602251 | Horowitz Family Trust | 11911 SAN VICENTE BLVD.; SUITE 310 | | | | LOS ANGELES | CA | 90049 | |
| 29740053 | Horton, Thomas | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792853 | Hot Dish Advertising LLC | 3500 Vicksburg Lane North | Suite 400-361 | | | Plymouth | MN | 55447 | |
| 29792853 | Hot Dish Advertising LLC | 3500 Vicksburg Lane North | Suite 400-361 | | | Plymouth | MN | 55447 | |
| 29763435 | Hot Dish Advertising, LLC | Fredrikson & Byron, P.A. | Attn: Ryan Murphy | 60 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402 | |
| 29763432 | Hot Dish Advertising, LLC | Fredrikson & Byron, P.A. | Attn: Ryan Murphy | 60 South Sixth Street | Suite 1500 | Minneapolis | MN | 55402 | |
| 29677699 | Houston ISD | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 29767602 | Howington, Shelly Faye | Address on File | | | | | | | |
| 29889985 | Hoylman, Jared | Address on File | | | | | | | |
| 29792263 | HRE FUND III LP | PO Box 17710 | | | | Richmond | VA | 23226 | |
| 29904846 | Hub Group. Inc. | Attn: William O'Hara | 2001 Hub Group Way | | | Oak Brook | IL | 60523 | |
| 30202507 | Huber Management Corporation | 7333 Paragon Rd. | Suite 150 | | | Dayton | OH | 45459 | |
| 29487114 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| 29792461 | Hughes Network Systems LLC | 11717 Exploration Lane | | | | Germantown, | MD | 20876-2700 | |
| 29901478 | Hughes Network Systems, LLC | Attn: Sean Fleming | 11717 Exploration Lane | | | Germantown | MD | 20876 | |
| 29712287 | Humphrey, Paula | Address on File | | | | | | | |
| 29606639 | HUNKAR DATA & BARCODE SYSTEMS INC. | 2368 VICTORY PARKWAY | SUITE 2110 | | | Cincinnati | OH | 45206 | |
| 29792828 | Hunter Fan Company | 7130 Goodlett Farms Pkwy Ste 400 | | | | Cordova | TN | 38016-4991 | |
| 30202508 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive | Suite D-1 | | | Johnson City | TN | 37604 | |
| 29605627 | HUNTINGTON PROPERTIES LLC | MARKETPLACE AT DARIEN LLC | ONE PARKVIEW PLAZA | 9TH FLOOR | | Villa Park | IL | 60181 | |
| 29629099 | HUNTON ANDREWS KURTH LLP | PO BOX 405759 | | | | Atlanta | GA | 30384-5759 | |
| 29603026 | HV Center, LLC | PO BOX 716104 | | | | CINCINNATI | OH | 45271 | |
| 29792148 | HYATTS'S SMALL ENGINE INC | 9210 STATE RD 52 | | | | HUDSON | FL | 34669 | |
| 29792583 | HYG  FINANCIAL SERVICES INC | PO BOX 77102 | | | | Minneapolis | MN | 55480 | |
| 29725738 | HYG Financial Services, Inc. | Attn: La Neice Brown | 800 Walnut Street, MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 29735327 | HYG Financial Services, Inc. | 800 Walnut Street | MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 29735404 | HYG Financial Services, Inc. | 800 Walnut Street | MAC F0006-052 | | | Des Moines | IA | 50309 | |
| 29629100 | HYLAN ROSS LLC | 5655 AMBOY ROAD | | | | Staten Island | NY | 10309 | |
| 29901455 | Hylan Ross, LLC | 5655 Amboy Road | | | | Staten Island | NY | 10309 | |
| 29623774 | I Do Windows LLC | PO Box 3053 | | | | Lima | OH | 45807 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792261 | I-10 HAYDEN, LTD. | 2410 POLK ST | STE 200 | | | HOUSTON | TX | 77003 | |
| 30202509 | Iacono Family LP | c/o Kohr Royer Griffith Inc | 1480 Dublin Rd. | | | Columbus | Oh | 43215 | |
| 29792462 | IBM  CORPORATION | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| 29626185 | Ice Miller LLP | PO BOX 68 | | | | INDIANAPOLIS | IN | 46206-2846 | |
| 29737312 | iCIMS, Inc. | 101 Crawfords Corner Rd | Suite #3-100 | | | Holmdel | NJ | 07733 | |
| 29629106 | ICON INTERNATIONAL INC. | P.O. BOX #1021 | | | | Albany | NY | 12206 | |
| 29795814 | Icon International, Inc. | c/o Nicholas P. Vegliante, Esq. | Cohn Birnbaum & Shea PC | City Place II, 15th Floor | 185 Asylum Street | Hartford | CT | 06103 | |
| 29898074 | ID TECHNOLOGY, LLC | 5051 N. Sylvania Ave | Ste 405 | | | Fort Worth | TX | 76137 | |
| 29900862 | IH 35 Loop 340 Tenancy-in-Common | c/o Timothy Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | |
| 29792185 | IH 35 LOOP 340 TIC | 4560 BELTLINE ROAD | SUITE 400 | | | ADDISON | TX | 75001 | |
| 30202510 | IH-10 Hayden, Ltd. | 2410 Polk Street | Ste. 200 | | | Houston | TX | 77003 | |
| 29792722 | i-Health, Inc. | 55 Sebethe DR, Suite 102 | | | | CROMWELL | CT | 06416 | |
| 29899438 | iHeart Media | 20880 Stone Oak Parkway, 3rd Floor | | | | San Antonio | TX | 78258 | |
| 30202511 | III Hugs LLC | 1228 E. Morehead Street | Suite 200 | | | Charlotte | NC | 28204 | |
| 29792974 | IL Galesburg Veterans LLC | 201 Riverplace, Suite 400 | | | | Greenville | SC | 29601 | |
| 29764402 | Illinois, Ameren | Address on File | | | | | | | |
| 29793067 | Imagine! Parent LLC | dba The Imagine Group LLC | PO Box 604047 | | | Charlotte | NC | 28260 | |
| 29626881 | IMMOKALEE WATER-SEWER | 1020 SANITATION ROAD | | | | IMMOKALEE | FL | 34142 | |
| 29605630 | IMPERIAL COUNTY DEPT OF W&M | PO BOX 806 | | | | El Centro | CA | 92244 | |
| 29605631 | IMPERIAL COUNTY PUBLIC HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH | 797 MAIN STREET | SUITE B | | El Centro | CA | 92243 | |
| 29792821 | Imperial Dade | PO Box 1812 | | | | Chicago | IL | 60689 | |
| 29792094 | IMPERIAL INTERNATIONAL | 1080 N DELAWARE AVE | SUITE 511 | | | PHILADELPHIA | PA | 19125 | |
| 29792463 | INCONTACT INC | LOCKBOX 0268 | PO BOX 7247 | | | Philadelphia | PA | 19170-0268 | |
| 29792464 | INDEED INC | MAIL CODE 5160 | PO BOX  660367 | | | Dallas | TX | 75266-0367 | |
| 29624532 | Indeed, Inc | PO Box 660367 | | | | Dallas | TX | 75266 | |
| 30202512 | Independence Town Center, LLC | 6111A Burgundy Hill Drive | | | | Burlington | KY | 41005 | |
| 29648830 | Indian Creek Commons LLC | 7600 Jericho Turnpike, Suite 402 | | | | Woodbury | NY | 11797 | |
| 29792128 | INDIAN RIVER COUNTY UTILITIES | DEPT# 0067 | | | | BIRMINGHAM | AL | 35246-2252 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625488 | Indian Trail Legacy Center, LLC | P.O. BOX 604034 | | | | CHARLOTTE | NC | 28260 | |
| 30202513 | Indian Trail Square, LLC | 1020 Industry Rd. | STE 40 | | | Lexington | KY | 40505 | |
| 29891289 | Indiana Michigan Power Company | 1 Riverside Plaza 13th Floor | | | | Columbus | OH | 43215 | |
| 29603032 | Indvestia Darien LLC | 718 OGDEN AVE SUITE 100 | | | | DOWNERS GROVE | IL | 60515 | |
| 29710436 | Indvestia Darien LLC | 718 Ogden Ave. | Suite 100 | | | Downers Grove | IL | 60515 | |
| 30202514 | Indy-C-Kal, Inc. | 2500 Westmont Circle | | | | Sterling Heights | MI | 48310 | |
| 29605637 | INFRA TECH SOLUTIONS LLC | 200 W JACKSON BLVD | SUITE 1250 | | | Chicago | IL | 60606 | |
| 29629114 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTIONS CENTER DRIVE | BLDG. #75052 | SERVICES INC | | Chicago | IL | 60693 | |
| 30202515 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road | | | | Oak Brook | IL | 60523 | |
| 29973900 | Inland Commercial Real Estate Services, LLC, as Managing Agent for Owner | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29973898 | Inland Commercial Real Estate Services, LLC, as managing agent for owner | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 29973902 | Inland Commercial Real Estate Services, LLC, as managing agent for owner | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30215474 | Innovation Center, LLC | 1036 Hills Miller Road | | | | Delaware | OH | 43015 | |
| 29792245 | INNOVATION REALTY IN LLC | 484 E CARMEL DRIVE | SUITE 349 | | | CARMEL | IN | 46032 | |
| 30202516 | Inserra Supermarkets, Inc. | 20 Ridge Road | | | | Mahwah | NJ | 07430 | |
| 29602586 | INSIGHT DIRECT USA INC | PO Box 731069 | | | | Dallas | TX | 75373 | |
| 29602586 | INSIGHT DIRECT USA INC | PO Box 731069 | | | | Dallas | TX | 75373 | |
| 29602586 | INSIGHT DIRECT USA INC | PO Box 731069 | | | | Dallas | TX | 75373 | |
| 30202517 | InSite Naperville, LLC | 1400 16th Street | Suite 300 | | | Oak Brook | IL | 60523 | |
| 30202518 | InSite Parma, LLC | 1400 16th Street | Suite 300 | | | Oak Brook | IL | 60523 | |
| 29792745 | Inspired Health LLC (DRP) | 9627 E. 153rd Street | | | | Noblesville | IN | 46060 | |
| 29602359 | Installs Inc LLC | 74 Carter Drive | | | | Edison | NJ | 08817 | |
| 29892573 | Integra CRE, LLC | c/o Tolson & Wayment, PLLC | Attn: Aaron J. Tolson | 1906 Jennie Lee Drive | | Idaho Falls | ID | 83404 | |
| 29792584 | INTEGRITY LANDSCAPING SOLUTIONS | 11200 LEADBETTER ROAD | PO BOX 6183 | | | Ashland | VA | 23005 | |
| 29680395 | Integrity Landscaping Solutions, Inc. | 11200 Leadbetter Road | | | | Ashland | VA | 23005 | |
| 29715565 | International Business Machines Corporation | Attn: US Bankruptcy Coordinator | 2200 Camino A El Castillo | | | Guadalajara, Jalisco | | 45680 | Mexico |
| 29792855 | International Franchise Professionals Group Inc | 499 Ernston Road, Suite B9 | | | | Parlin | NJ | 08859 | |
| 29792629 | International Trade Routes | 645 Wemple Rd C | | | | GLENMONT | NY | 12077 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792840 | Intertek Testing (X1433) Services Shenzhen Ltd | Bldg 3, Yuanzheng Sci & Tech Ind Park | No 4012 Wuhe N Bantian St Longgang Dist | | | Shenzhen | | | China |
| 29792834 | Intertek Testing (X4007) Services Ltd Shanghai | 1307 12th Street | | | | Shanghai | | | China |
| 29792841 | Intertek Testing (X5118) Services HK Ltd | 2/F Garment Centre, | 576 Castle Peak Road, Kowloon, | | | Hong Kong | | | China |
| 29605641 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD | SUITE 400 | | | Houston | TX | 77079 | |
| 29889992 | Iqbal, Paulette | Address on File | | | | | | | |
| 29603140 | IREIC Property Management Group, Inc | 62903 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 30202519 | IREIT North Myrtle Beach Coastal North, L.L.C. | C/O Inland Commercial Real Estate Services LLC/ Bldg. #75056 | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| 29625342 | Ireland Corner LLC | PO BOX 53729 | | | | FAYETTEVILLE | NC | 28305 | |
| 29792997 | Irish Propane Corporation | 1444 Clinton Street | | | | Buffalo | NY | 14206 | |
| 29606647 | IRON MOUNTAIN INFORMATION | PO BOX 27128 | | | | New York | NY | 10087-7128 | |
| 29606647 | IRON MOUNTAIN INFORMATION | PO BOX 27128 | | | | New York | NY | 10087-7128 | |
| 29902107 | Iron Mountain Information Management, LLC | 1101 Enterprise Drive | | | | Royersford | PA | 19468 | |
| 29762797 | Isaac, Breona | Address on File | | | | | | | |
| 29625343 | Isadore Schreiber Associates LLC. | 650 S. ORCAS STREET; SUITE 210 | | | | SEATTLE | WA | 98108 | |
| 29792465 | ISADORA BAUM | 320 W ILLINOIS ST | UNIT #1005 | | | Chicago | IL | 60654 | |
| 29890448 | Isatori, Inc. | 5214 S 136th St | | | | Omaha | NE | 68137 | |
| 29603127 | ISG TRANSPORTATION LLC | 194 ROCK TERRACE CIRCLE | | | | HELENA | AL | 35080 | |
| 30202520 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc. | 2550 University Avenue West | Suite 305 | | Saint Paul | MN | 55114 | |
| 30202521 | Istar, LLC | 321D Lafayette Road | | | | Hampton | NH | 03842 | |
| 29629134 | IVT RENAISSANCE CENTER DURHAM I, LP | DEPT. 44740 | 33012 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693 | |
| 30202522 | IYC Family LLC | 2317 12th Ct. N.W. | | | | Auburn | WA | 98001 | |
| 29600053 | J & F GAINESVILLE PROPERTIES LLC | 1788 BAHAMA RD | | | | LEXINGTON | KY | 40509 | |
| 29972342 | J&L Development Company, LLC | 3500 W. Johnson Avenue | | | | Jonesboro | AR | 72405 | |
| 30202523 | J&M Owners NY, LLC | 33 East Camino Real | Unit 512 | | | Boca Raton | FL | 33432 | |
| 29625752 | J. J. Keller & Associates Inc. | PO BOX 735492 | | | | CHICAGO | IL | 60673-5492 | |
| 30202524 | J.M. Baker Properties LLC | 484 Washington Street | Suite D | | | Monterey | CA | 93940 | |
| 29792466 | Jack Cook | 27845 Chardon Rd | | | | Willoughby Hills | OH | 44092 | |
| 29792924 | Jack Eichelberger Trust | 3066 Kettering Blvd | | | | Dayton | OH | 45439 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792977 | Jack Paluch | dba: Archer Window Cleaning | 14616 Beech Street | | | Orland Park | IL | 60462 | |
| 29973774 | Jackson Bureau of Fire Safety District #3 | 200 Kierych Memorial Dr | | | | Jackson | NJ | 08527 | |
| 29792785 | Jackson County Chamber | 105 S. Chestnut St. | | | | Seymour | IN | 47274 | |
| 29714789 | Jackson EMC | PO Box 38 | | | | Jefferson | GA | 30549 | |
| 29904473 | Jackson Furniture Industries | PO Box 1359 | | | | Cleveland | TN | 37364 | |
| 29792467 | JACKSON LEWIS LLP | PO BOX 416019 | | | | Boston | MA | 02241-6019 | |
| 29765608 | Jackson Lewis P.C | 1133 Westchester Ave | Suite S 125 | | | West Harrison | NY | 10604 | |
| 29625457 | Jackson Lewis P.C. | P.O. BOX 416019 | | | | BOSTON | MA | 02241-6019 | |
| 29623927 | Jackson Lewis PC | PO Box 416019 | | | | Boston | MA | 02241 | |
| 29727443 | Jackson Street Group LLC | 11323 Arcade Dr. | Ste A | | | Little Rock | AR | 72212 | |
| 29602365 | Jackson Street Group LLC | 11323 ARCADE DR, STE A | | | | LITTLE ROCK | AR | 72212 | |
| 29481595 | Jackson, Tillina | Address on File | | | | | | | |
| 29625182 | JACKSONVILLE SHERIFF'S OFFICE FARP | PO BOX 141925 | | | | IRVING | TX | 75014 | |
| 29792468 | Jaelyn Quaye | 1600 Veterans Memorial Pkwy | | | | Tuscaloosa | AL | 35404 | |
| 30202525 | JAHCO Stonebriar LLC | 1717 Main Street | Suite 2600 | | | Dallas | TX | 75201 | |
| 30202526 | Jamaica-88th Ave., LLC | c/o Peter Dilis | PO Box 280-275 | | | Brooklyn | NY | 11228 | |
| 29792469 | JAMES B. MCALLISTER | CLERK OF THE CITY COURT | P.O. BOX 198 | | | Salisbury | MD | 21803-0198 | |
| 29792470 | JAMES D JOHNSON | 3100 ESPERANZA CROSSING UNIT 6519 | | | | Austin | TX | 78758 | |
| 30202527 | James D. Crawford, Trustee | Address on File | | | | | | | |
| 29792471 | James Dennis Melvin | 6530 Virginia Parkway | APT 413 | | | Mckinney | TX | 75071 | |
| 30202528 | James H. Batmasian | Address on File | | | | | | | |
| 29792797 | James R. Morris | PO Box 631025 | | | | Bloomington | IL | 61704 | |
| 29679781 | JAMS, Inc. | 18881 Von Karman Ave | Suite 350 | | | Irvine | CA | 92612 | |
| 29792827 | Jani-King of Columbia | 720 Gracern Road | Suite 116 | | | Columbia | SC | 29210 | |
| 29899575 | Jarentowski, Michael | Address on File | | | | | | | |
| 29965503 | Jarrow Formulas, Inc. | c/o Winthrop Golubow Hollander, LLP | 1301 Dove Street | Suite 500 | | Newport Beach | CA | 92660 | |
| 29965475 | Jarrow Formulas, Inc. | c/o Winthrop Golubow Hollander, LLP | 1301 Dove Street | Suite 500 | | Newport Beach | CA | 92660 | |
| 29792472 | Jason White | 2905 Chastain Meadows Pkwy | | | | Marietta | GA | 30066 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29670046 | JB Hunt Transport, Inc. | 615 JB Hunt Corporate Drive | Attn: Erica Hayes | | | Lowell | AR | 72745 | |
| 30202529 | JBL Humblewood Center, LLC | c/o JBL Asset Management LLC | 2028 Harrison Street | Suite 202 | | Hollywood | FL | 33020 | |
| 29792925 | JC Window Cleaning Service | 737 Wellmeier Ave | | | | Dayton | OH | 45410 | |
| 29673245 | JCooperUSA LLC | 1754 Tuscan Ridge Cir | | | | Southlake | TX | 76092 | |
| 29901447 | JDR Woodlock Festival, LLC | 450 Meeting Street | | | | Charleston | SC | 29403 | |
| 29792347 | JDR WOODLOCK FESTIVAL, LLC | 450 Meeting Street | | | | Charleston | SC | 29403 | |
| 29792473 | JEFFERSON COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 2112 | | | Beaumont | TX | 77704-2112 | |
| 29680398 | Jefferson County Tax Collector | 716 Raj Blvd. N. | Room 160-8 | | | Birmingham | AL | 35203 | |
| 30202530 | Jefferson Shrewsbury Limited Partnership | Heller Property Management | 625 Mount Auburn Street | Suite 210 | | Cambridge | MA | 02138 | |
| 30202531 | Jeffnan U.S.A. Inc. | 201 - 8400 Cote De Liesse | | | | St. Laurant | QC | H4T 1G7 | Canada |
| 30202532 | Jemal's Daily Vitamin LLC | 33 Larchwood Avenue | | | | Oakhurst | NJ | 07755 | |
| 29725227 | Jenkins, Luartha | Address on File | | | | | | | |
| 29725227 | Jenkins, Luartha | Address on File | | | | | | | |
| 29897936 | Jenkins, Shannon | Address on File | | | | | | | |
| 29792474 | Jenna Randolph | 1415 PACIFICA DR APT 200 | | | | KISSIMEE | FL | 34744-1168 | |
| 29792475 | Jenna Soydan | 209 Franklin ave | | | | Seaside Hgts | NJ | 08751-2425 | |
| 29792476 | JENNIFER SINRICH | 12 LONGWOOD DRIVE | | | | Swampscott | MA | 01907 | |
| 29900197 | JENNIFER WALKER as Class Rep | Address on File | | | | | | | |
| 30202533 | Jensen Beach Equities, LLC | c/o Incorporating Services, Ltd. | 1540 Glenway Drive | | | Tallahassee | FL | 32301 | |
| 29792832 | Jeremy Ponsler | 1175 Lombardi Ave STE 500 | | | | Ashwaubenon | WI | 54304 | |
| 29792477 | Jermaine Marquis Shavers Jr | 1436 Dunns Lake Dr. | | | | Jacksonville | FL | 32218 | |
| 29974775 | Jersey Central Power & Light | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | | Holmdel | NJ | 07733 | |
| 29974810 | Jersey Central Power & Light | FirstEnergy | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | Holmdel | NJ | 07733 | |
| 29974438 | Jersey Central Power & Light | FirstEnergy | Megan McGranaghan | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | Holmdel | NJ | 07733 | |
| 29900348 | Jessica Reyes Whitt as PAGA | Address on File | | | | | | | |
| 29625982 | JH Berry & Gilbert, Inc | 3125 INDEPENDENCE DRIVE SUITE 125 | | | | BIRMINGHAM | AL | 35209 | |
| 29487375 | JHG Properties, LLC | 539 DUNMORELAND DRIVE | | | | SHREVEPORT | LA | 71106 | |
| 29792478 | Jillian Levy | 7 Heather Drive | | | | Northport | NY | 11768 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603110 | JJ Global Solutions | 6868 WASHINGTON AVE S | | | | EDEN PRAIRIE | MN | 55344 | |
| 30202534 | JJS Champaign Inv LLC | 1370 School House Road | | | | Santa Barbara | CA | 93108 | |
| 30202535 | JKE Property, LLC | 294 Paxton Way | | | | Glastonbury | CT | 06033 | |
| 30202536 | JLIX Milford Crossing Master Tenant, LLC | PO Box 412638 | | | | Boston | MA | 02241-2638 | |
| 29899995 | JLP-Chesapeake, LLC | 4300 E. Fifth Ave. | Attn: Tod Friedman, General Counsel | | | Columbus | OH | 43219 | |
| 29792096 | JLR AMERICA LLC | 11052 CHALLENGER AVE | | | | ODESSA | FL | 33556 | |
| 29629186 | JLRE 1 LLC | 300 WEST 23RD STREET RETAIL LLC | 120 NORTH VILLAGE AVENUE | | | Rockville Centre | NY | 11570 | |
| 30202537 | JMP Marlboro Retail Unit 2, LLC | c/o Silbert Realty & Mgmt. Co. Inc. | 152 Liberty Corner Road | Suite 203 | | Warren Township | NJ | 07059 | |
| 30202538 | JMW Hebron, LLC | P.O. Box 686 | | | | New Albany | OH | 43054 | |
| 29651345 | Jocko Fuel LLC | 1149 Main Street | | | | Jay | ME | 04239 | |
| 29625346 | Joe Amato East End Centre LP | PO BOX 615 | | | | WILKES BARRE | PA | 18703 | |
| 29792287 | JOHN PENDLETON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C | | | | LOUISVILLE | KY | 40299 | |
| 29965655 | John Squared Capital LLC | 5 Tennis Terr | | | | Sparta | NJ | 07871 | |
| 29965797 | John Squared Capital LLC | 5 Tennis Terr | | | | Sparta | NJ | 07871 | |
| 29965771 | John Squared Capital LLC | 5 Tennis Terrace | | | | Sparta | NJ | 07871 | |
| 29965534 | John Squared Capital, LLC | 5 Tennis Terrace | | | | Sparta | NJ | 07871 | |
| 29965555 | John Squared Capital, LLC | 5 Tennis Terrace | | | | Sparta | NJ | 07871 | |
| 29792479 | John Victor Fortuna | 122 Cameron Circle Apt E | | | | Clarkesville | GA | 30523 | |
| 29792725 | Johnson & Johnson Consumer Inc. | One Johnson and Johnson Plaza | | | | New Brunswick | NJ | 08933 | |
| 29890269 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 29792480 | JOHNSON CONTROLS INC | 2315 COMMERCE CENTER DRIVE | SUITE D | | | Rockville | VA | 23146-2245 | |
| 29890275 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue | | | | Glendale | WI | 53209 | |
| 29898589 | Johnson, Marshanna D | Address on File | | | | | | | |
| 29792481 | Jonathan Carlin Gallegos | 3156 Olive St | | | | Huntington Park | CA | 90255 | |
| 29792482 | Jonathan J Rivera | 235 Valencia St | Apt#302 | | | San Francisco | CA | 94103 | |
| 29965901 | Jonathan Ortiz Munoz c/o Allen Law Firm | Address on File | | | | | | | |
| 29792483 | Jonathan Swenson | 958 Cromwell Ave | | | | St Paul | MN | 55114 | |
| 29792484 | Jonathan Torres | 120 Dorsey Springs Drive | | | | Hampton | GA | 30228 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624584 | Jones Sign Co | 1711 Scheuring Road | | | | De Pere | WI | 54115 | |
| 29965596 | Jones Sign Co., Inc. | 1711 Scheuring Rd | | | | De Pere | WI | 54115 | |
| 29966072 | Jones, Shirley L | Address on File | | | | | | | |
| 29899033 | Jordison, Michael D | Address on File | | | | | | | |
| 29792144 | JOSE ALMENDAREZ / JOSE'S LANDSCAPING | dba JOSE'S LANDSCAPING | | | | GAINESVILLE | FL | 32614 | |
| 29792926 | Joseph Brothers LLC | 4133 Talmadge Road | | | | Toledo | OH | 43623 | |
| 30202539 | Joseph Plaza, LLC | c/o Joseph Brothers Company | 4133 Talmadge Road | | | Toledo | OH | 43623 | |
| 29792315 | JOSEPH TERRY | 3218 LINCOLN ST | | | | LORAIN | OH | 44052 | |
| 30202540 | Joseph Urbana Investments, LLC | 5001 N University Street | | | | Peoria | IL | 61615 | |
| 29792485 | Joshua Combs | 4091 Cameron Ln | | | | Chapel Hill | TN | 37034 | |
| 29792486 | Joshua Wilson | 2054 13th Street | | | | Sarasota | FL | 34232 | |
| 29792487 | Josiah Webb | 5901 Sunshine Dr | | | | High Ridge | MO | 63049 | |
| 30202541 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC | 757 Third Avenue | 15th Floor | | New York | NY | 10017 | |
| 30202542 | JP Associates LLC | 9 Hastings Road | | | | Holmdel Township | NJ | 07733 | |
| 29625019 | JRF TEXAS PROPERTIES LLC | 806 PECAN BLVD | | | | MCALLEN | TX | 78501 | |
| 29901974 | JSM Land Group LLC | 4535 S Dale Mabry Hwy | Suite 200 | | | Tampa | FL | 33611 | |
| 29486747 | JSM Land Group, LLC | 4535 S. DALE MABRY HIGHWAY | | | | TAMPA | FL | 33611 | |
| 29605732 | JTECH STAFFING LLC | 32000 ARTHUR RD | | | | SOLON | OH | 44139 | |
| 30202543 | Juan Celis | Address on File | | | | | | | |
| 30202544 | Jubilee Limited Partnership | 4300 E. Fifth Ave. | | | | Columbus | OH | 43219 | |
| 29899991 | Jubilee-Coolsprings LLC | c/o Tod Friedman | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29792488 | Jude Rodriguez | 1224 Pinnacle Falls | | | | San Antonio | TX | 78260 | |
| 29900469 | Juliano, Sissel | Address on File | | | | | | | |
| 29901635 | Juliano, Sissel | Address on File | | | | | | | |
| 29792489 | Julienne Nance | 2100 Needham Ln | | | | Knoxville | TN | 37912 | |
| 29628107 | JumpMind, Inc | 8999 Gemini Parkway | | | | Columbus | OH | 43240 | |
| 29715532 | Jumpmind, Inc. | 8999 Gemini Parkway | Suite 250 | | | Columbus | OH | 43240 | |
| 30202545 | JWT LLC | c/o Azose Commercial Properties | 8451 SE 68th Street | Suite 200 | | Mercer Island | WA | 98040 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | | |
| 29603676 | KANCOU INVESTMENT LIMITED PARTNERSHIP | 27750 STANSBURY, STE 200 | | | | FARMINGTON | MI | 48334 | |
| 30202546 | Kancov Investment Limited Partnership | 27750 STANSBURY, STE 200 | | | | Farmington | MI | 48334 | |
| 29605740 | KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY & LODGING | 109 SW 9TH ST. | | | Topeka | KS | 66612 | |
| 29734862 | Kansas Gas Service | P.O. Box 3535 | | | | Topeka | KS | 66601 | |
| 29676677 | Kargo Commerce LLC | 826 Broadway | | | | New York | NY | 10003 | |
| 29676644 | Kargo Global LLC | 826 Broadway, 5th Floor | | | | New York | NY | 10003 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605749 | Kargo Global, LLC | 826 Broadway, 5th Floor | | | | New York | NY | 10003 | |
| 29674703 | Kassel, Gabrielle | Address on File | | | | | | | |
| 29792490 | Katlynn MacDonald | 1603 Winfield Rd | | | | Midland | TX | 79705 | |
| 30202547 | Katy Freeway Properties LLC | 1051 Halsey | | | | Houston | TX | 77015 | |
| 30202548 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259 | | | | Manhattan Beach | CA | 90266 | |
| 29792491 | Keanu Reed | 780 W G St Apt 489 | | | | San Diego | CA | 92101 | |
| 29792492 | Keith  V. Morgan | 860 Hightower Rd Apt# 602 | | | | Macon | GA | 31206 | |
| 29792493 | Keith R Valentine | 4740 Nelson Rd Suite 110 | | | | Lake Charles | LA | 70605 | |
| 29762501 | Kellermeyer Godfryt Hart, P.C. | 1111 E Touhy Ave | Suite 140 | | | Des Plaines | IL | 60018 | |
| 29793048 | Kellermeyer Godfryt Hart, P.C. | 1111 E Touhy Avenue | Suite 140 | | | Des Plaines | IL | 60018 | |
| 29900915 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue, Suite 300 | | | | Little Rock | AR | 72201 | |
| 29900817 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue, Suite 300 | | | | Little Rock | AR | 72201 | |
| 29900908 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 | |
| 29900910 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 | |
| 29900917 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 | |
| 29792220 | KELLEY COMMERCIAL REALTY, LLC | ATTN: JESSI MILLER | P. O. BOX 990 | | | LITTLE ROCK | AR | 72201 | |
| 29900773 | Kelley Commercial Realty, LLC | 425 W. Capitol | Suite 300 | | | Little Rock | AR | 72201 | |
| 29900791 | Kelley Commercial Realty, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 | |
| 29900803 | Kelley Commercial Realty, LLC | 425 West Capitol Avenue, Suite 300 | | | | Little Rock | AR | 72201 | |
| 29899565 | Kelley Commercial Realty, LLC and Stephanie D Kelley as TIC | 425 W Capitol Ave Ste 300 | | | | Little Rock | AR | 72201 | |
| 29793027 | Kells, Kathy | Address on File | | | | | | | |
| 29900133 | Kelly Box & Packaging Corp | 2801 Covington Rd | | | | Fort Wayne | IN | 46802 | |
| 29792807 | Kelly Box & Packaging Corporation | 2801 Covington Road | | | | Fort Wayne | IN | 46802 | |
| 29479304 | KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN | | | | LEWISBURG | PA | 17837 | |
| 29892205 | Kelmar Safety Inc. | 221 W Main St | | | | Greenfield | IN | 46140 | |
| 29602447 | Kelmar Safety, Inc | 221 W MAIN ST | | | | GREENFIELD | IN | 46140-2052 | |
| 30202549 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive | Suite 1200 | | | Miami | FL | 33133 | |
| 29487825 | Kenton County Fiscal Court | Kenton County Building Room 311 | PO Box 792 | | | Covington | KY | 41012 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29889678 | Kentucky Utilities Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889681 | Kentucky Utilities Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889673 | Kentucky Utilities Company | Frost Brown Todd LLP | c/o Sara L. Abner | 440 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889667 | Kentucky Utilities Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29793192 | Keown, Elizabeth Ann | Address on File | | | | | | | |
| 29792953 | Kercheval Investor LLC/Kercheval Owner LLC | 29201 Telegraph, Suite 410 | | | | Southfield | MI | 48034 | |
| 29792985 | Kerrville Dorado Partners, LLC | 19787 West Interstate 10, Suite 201 | | | | San Antonio | TX | 78257 | |
| 29673299 | Kerrville Dorado Partners, LLC | 19787 W 1H-10 | Ste. 201 | | | San Antonio | TX | 78257 | |
| 29891628 | KERRVILLE PUB | 2250 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028 | |
| 29901659 | Kessler Matura P.C. | 534 Broadhollow Rd, Ste 275 | | | | Melville | NY | 11747 | |
| 30202550 | Keyser Oak Investors, LLC c/o Coastal Equities Real Estate | 1840 Main Street | Suite 204 | | | Weston | FL | 33326 | |
| 29898952 | Keyspan Gas East Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29901577 | Keyspan Gas East Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29601894 | KEYSTONE COLLECTIONS GROUP | PO BOX 489 | | | | IRWIN | PA | 15642 | |
| 29679761 | Keystone Overhead Door, Inc. | P.O. Box 546 | | | | Elkton | MD | 21922-0546 | |
| 29603144 | Keystone Overhead Door, Inc. | P.O. BOX 546 | | | | ELKTON | MD | 21922 | |
| 29602987 | KFM247 LTD | 15947 FREDERICK ROAD | | | | WOODBINE | MD | 21797 | |
| 29904524 | KG1 Military LLC | 1128 Independence Blvd | Ste 200 | | | Virginia Beach | VA | 23455 | |
| 29602279 | KG1 Military LLC | 1128 INDEPENDENCE BLVD STE 200 | | | | VIRGINIA BEACH | VA | 23455-5555 | |
| 30202551 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars | Suite 630 | | | Los Angeles | CA | 90067 | |
| 29714292 | Kim, Daniel | Address on File | | | | | | | |
| 30202552 | Kimco Brownsville, L.P. | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29625379 | Kimco Realty Corporation | RIVERPLACE SHOPPING CENTER LLC.; 3333 NEW HYDE PARK ROAD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 29629266 | KIMCO REALTY OP, LLC | WRI TRAUTMANN LP | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 30202553 | Kimco Webster Square, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29626931 | KIMZAY OF FLORIDA | PO BOX 30344 | | | | TAMPA | FL | 33630 | |
| 30202554 | Kin Properties, INC | 185 Spanish River Blvd. | Ste. 100 | | | Boca Raton | FL | 33431 | |
| 30202555 | KIN Properties, Inc. | Attn: General Counsel | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 64 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629272 | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE | | | | Sterling Heights | MI | 48310 | |
| 30202556 | King City Improvements, LLC | c/o DLC Management Corporation | 565 Taxter Road | Suite 400 | | Elmsford | NY | 10523 | |
| 29711920 | King, Anderson Zaccheaus | Address on File | | | | | | | |
| 29889755 | King, Nicole | Address on File | | | | | | | |
| 29484578 | KING, SHIRELLE SAMPLE | Address on File | | | | | | | |
| 30202557 | Kings Highway Realty Corp. | 1326 Kings Highway | | | | Brooklyn | NY | 11229 | |
| 29611066 | KINGS MOUNTAIN INVESTMENTS, INC | 801 BOULDER LAKE COURT | | | | BIRMINGHAM | AL | 35242 | |
| 29889287 | Kings Mountain Investments, Inc. f/k/a Helena Partners, LLC | c/o Stephen B. Porterfield | Dentons Sirote PC | 2311 Highland Avenue South | | Birmingham | AL | 35205 | |
| 29626221 | Kingsport Green AC LLC | 1500 HUGUENOT ROAD, SUITE 108 | | | | MIDLOTHIAN | VA | 23113 | |
| 30202558 | Kingsport Green AC Managing Company, LLC | 1500 Huguenot Road | Ste. 108 | | | Midlothian | VA | 23113 | |
| 29791920 | KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC | | | | DALLAS | TX | 75320-2774 | |
| 29625345 | Kinpark Associates | 185 NW SPANISH RIVER BLVD; SUITE 100 | | | | BOCA RATON | FL | 33431-4230 | |
| 29487360 | Kinsman Investors | 6514 ODANA RD SUITE 6 | | | | MADISON | WI | 53719 | |
| 30202559 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202560 | KIR Smoketown Station, L.P. | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202561 | KIR Torrance, L.P. | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29792806 | Kirby Risk Corporation | 1887 Whitney Mesa Drive #2035 | | | | Chicago | IL | 60673 | |
| 30202562 | Kishan Enterprises LLC | 300 Galleria Parkway | 12th Floor | | | Atlanta | GA | 30339 | |
| 29765193 | Kissimmee Utility Authority | 1701 W. Carroll Street | | | | Kissimmee | FL | 34741 | |
| 29765191 | Kissimmee Utility Authority | 1701 W. Carroll Street | | | | Kissimmee | FL | 34741 | |
| 29792102 | Kissimmee Utility Authority | DEPT 96 | | | | BIRMINGHAM | AL | 35246-0096 | |
| 29605776 | KITE REALTY GROUP | 15105 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29602272 | Kite Realty Group LP | 30 SOUTH MERIDIAN STREET; SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| 29605777 | Kite Realty Group, L.P. | 15105 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29625025 | KITH FURNITURE | 7155 STATE HIGHWAY 13 | | | | HALEYVILLE | AL | 35565 | |
| 29889531 | Kith Furniture, LLC | 7155 Alabama State Hwy 13 North | | | | Haleyville | AL | 35565 | |
| 29487411 | Kitty Wells, Inc. | 2801 RICHMOND ROAD, #11 | | | | TEXARKANA | TX | 75503 | |
| 30202563 | KK-BTC  LLC | C/O The Summit Commercial Group  Inc. | 5839 Via Verona View | | | Colorado Springs | CO | 80919 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628108 | Klarna, Inc | 629 N High Street, Suite 300 | | | | Columbus | OH | 43215 | |
| 29888829 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| 29605784 | KLOSS ORGANIZATION LLC | C/O 450 RT 10 LEDGEWOOD LLC | PO BOX 197 | | | Pine Brook | NJ | 07058 | |
| 29625080 | KMD LLC | 6322 TUCKER DR | | | | SAN JOSE | CA | 95129 | |
| 29792319 | KNIGHT STORAGE TRAILER, LLC | PO  BOX 4632 | | | | OCALA | FL | 34478 | |
| 29898581 | Knight, Charles | Address on File | | | | | | | |
| 30202564 | KNM Lee Properties LLC | 999 High Street | | | | Wadsworth | OH | 44281 | |
| 29792097 | KODIAK FURNITURE | 933 VANDALIA STREET | | | | ST. PAUL | MN | 55114 | |
| 29795838 | Kootenai Electric Cooperative | 9014 W.Lancaster Rd. | | | | Rathdrum | ID | 83858 | |
| 30202565 | Koppe Management And Investment Co. Inc. | 13826 SW 102 CT | | | | Miami | FL | 33176 | |
| 29763670 | Korber Supply Chain | Dept CH 17044 | | | | Palatine | IL | 80055 | |
| 29878343 | Korber Supply Chain US, Inc. | Dept CH 17044 | | | | Palatine | IL | 80055 | |
| 29629282 | KORBER SUPPLY CHAIN US,INC | Dept CH 17044 | | | | Palatine | IL | 60055-7091 | |
| 29669546 | Korpack Inc | 290 Madsen Dr | | | | Bloomingdale | IL | 60108 | |
| 29602479 | Korpack Inc | 290 MADSEN DRIVE | | | | BLOOMINGDALE | IL | 60108 | |
| 29626263 | KP HILLTOP MANAGEMENT, LLC | 257 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | |
| 29898177 | KP Macon, LLC | c/o BBGA | Attn: Thomas Hollingsworth | 440 College Ave. N., Suite 320 | | Athens | GA | 30601 | |
| 30202566 | Kraus Anderson | 501 South Eighth Street | | | | Minneapolis | MN | 55404 | |
| 30202567 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202968 | KRCX Price REIT, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30202568 | KRG Avondale McDowell, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 30202569 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 30202570 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29884951 | KRG Charlotte Northcrest, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 29479699 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 29976198 | KRG Houston Royal Oaks Village II, LLC | c/o Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 30202571 | KRG Houston Sawyer Heights, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29605791 | KRG KING'S GRANT, LLC | LEASE #28840 | 13068 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202572 | KRG Pelham Manor, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29605793 | KRG PIPELINE POINTE LP | PO BOX 847952 | ACCT. # 000197 | | | Dallas | TX | 75284 | |
| 29976036 | KRG Plaza Green, LLC | Kelley Drye & Warren LLP | Attn: Robert LeHane | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| 30202573 | KRG Portfolio, LLC | c/o Kite Realty Group | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 30202574 | KRG Sunland, L.P. | 30 South Meridian | Ste. 1100 | | | Indianapolis | IN | 46204 | |
| 30202575 | KRT Property Holdings LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29792130 | KRUTKI REPAIRS & SERVICE / EVELYN SANTANA | 4135 SHERWOOD DRIVE | | | | TITUSVILLE | FL | 32796 | |
| 29900582 | KSF Acquisition Corporation | Glanbia Performance Nutrition | Paul Freeborn, General Counsel | 3500 Lacey Rd | | Downers Grove | IL | 60515 | |
| 30202576 | KSL Realty North Providence LLC | 1403 Douglas Avenue | | | | North Providence | RI | 02908 | |
| 29792986 | Kuhn & Associates, Inc. | dba Fish Window Cleaning | 3735 Clarks Creek Rd | | | Plainfield | IN | 46168 | |
| 29630247 | KXP Advantage Services LLC | 11777 San Vicente Blvd | Suite 747 | | | Los Angeles | CA | 90049 | |
| 29899947 | Kyles, Cornelia | Address on File | | | | | | | |
| 30202577 | L&D Partnership LLC | 929 Kings Highway East | | | | Fairfield | CT | 06825 | |
| 29792147 | L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE | | | | LAKE CITY | FL | 32024 | |
| 30202578 | L.P. Corporation | 5613 Lessburg Pike | Suite 40 | | | Bailey's Crossroads | VA | 22041 | |
| 29901151 | L.P., A MINOR CHILD | Address on File | | | | | | | |
| 29891803 | L.W. MILLER HOLDING COMPANY | C/O KEVIN V.B. SCHUMACHER | 533 SOUTH GRAND AVENUE | | | LANSING | MI | 48933 | |
| 30202579 | La Gioia Two, LLC | 3801 PGA Boulevard | Suite 600 | | | Palm Beach Gardens | FL | 33410 | |
| 29965930 | Labier, Albert | Address on File | | | | | | | |
| 29793041 | Lady Lulu Enterprises Inc | dba Pet Passages | 31039 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| 29605808 | LAGUNA GATEWAY PHASE 2 LP | 2020 L STREET | 5TH FLOOR | | | Sacramento | CA | 95811 | |
| 29605809 | Lahaina Gateway Property Owner, L.P. | PO BOX 848984 | | | | Los Angeles | CA | 90084-8984 | |
| 29892662 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue | Suite 215 | | | Thousand Oaks | CA | 91362 | |
| 29792927 | Lake County Auditor | c/o Pet Supplies Plus | 7315 Mentor Avenue | | | Mentor | OH | 44060 | |
| 30202580 | Lakeland Crossing LLC | 226 San Clemente | | | | Santa Barbara | CA | 93109 | |
| 29487130 | LAKELAND ELECTRIC | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 30202581 | Lakewood (Ohio) Station LLC | c/o Phillips Edison & Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29792494 | Lamiyah Cromartie | 701 POST LAKE PL APT 309 | | | | Apopka | FL | 32703 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892272 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | | LANCASTER | OH | 43130 | |
| 29792382 | Landis Rath & Cobb LLP | 115 W Wausau Avenue | | | | Wilmington | DE | 19801 | |
| 30202582 | Landmark Properties | 4848 Route 8 | Unit 2 | | | Allison Park | PA | 15101 | |
| 29792959 | Landon L Sellman/Glare Window Cleaning | 1132 4th Street SE | | | | New Philadelphia | OH | 44663 | |
| 30202583 | Lane Investments | 8104 E Freeport St. | | | | Broken Arrow | OK | 74014 | |
| 29793044 | Lang Co LLC | 37460 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| 29765360 | LANSING BOARD OF WATER AND LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| 30202584 | Lansing Square, LLC | 30600 Northwestern Hwy. | Suite 310 | | | Farmington | MI | 48334 | |
| 29613738 | Laquita, Richardson | Address on File | | | | | | | |
| 29725983 | Largent, Charles Sidney | Address on File | | | | | | | |
| 30202585 | Larkspur Real Estate Partnership I | Four Embarcadero Center | Suite 1400 | | | San Francisco | CA | 41111 | |
| 30202586 | Larrimore Family Partnership LLC | 3951 N Ocean Blvd #603 | | | | Delray Beach | FL | 33483 | |
| 29792495 | Laura Kurimai | 140 MERIDIAN AVE APT 323 | | | | Miami | FL | 33139 | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965293 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965273 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965313 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965363 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965259 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 68 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965335 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965355 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965532 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 69 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29792158 | LAWN ONE MAINTENANCE | c/o MARK S CLARK | | | | TAMPA | FL | 33604 | |
| 29900734 | Layton Partners, LLC | Attn: Howard Frankenthal | 10535 N. Port Washington Rd. | Ste. 202 | | Mequon | WI | 53092 | |
| 29792381 | Lazard Group LLC | 115 W Wausau Avenue | | | | New York | NY | 10112 | |
| 30202587 | LBI Georgia Properties, LLC | 7 Penny Lane | | | | Woodbridge | CT | 06525 | |
| 30202588 | LC Real Estate, LLC | 6601 Centerville Business Parkway | Suite 150 | | | Dayton | OH | 45459 | |
| 29479316 | LCEC | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| 29714512 | LDC SilverTree, LLC | 302 Campusview Dr., Ste. 106 | | | | Columbia | MO | 65201 | |
| 29791725 | LearnUpon Limited | Attn: Accounts | 1st Floor Ocean House | Arran Quay | | Dublin | | D07 DHT3 | Ireland |
| 29792346 | LEARNUPON LIMITED | 1st Floor Ocean House | | | | Dublin | | D07 DHT3 | Ireland |
| 29964986 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc. | 3201 Jermantown Road, Suite 700 | | | Fairfax | VA | 22030-2879 | |
| 29965329 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc. | 3201 Jermantown Road | Suite 700 | | Fairfax | VA | 22030-2879 | |
| 29480023 | Lee, Andrea | Address on File | | | | | | | |
| 29714318 | Lee, Charlie Thomas | Address on File | | | | | | | |
| 29891777 | Legend Brands, LLC | 10 West 33rd Street, Suite 312 | | | | New York | NY | 10001 | |
| 29487355 | Leland J3, LLC | 304 EAST WARREN ST | | | | LEBANON | OH | 45036 | |
| 30202589 | Lemmon Ave. Retail, LP | 8400 Westchester | Suite 300 | | | Dallas | TX | 75225 | |
| 29605835 | LENNOX STATION EXCHANGE LLC | F/B/A THEIR LENDER FIRST FINANCIAL BANK | ATTN: RETAIL PROCESSING-CHECKING DEPOSIT | 150 W WILSON BRIDGE ROAD | | WORTHINGTON | OH | 43085 | |
| 29650944 | LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BLVD | | | | LENOIR CITY | TN | 37772 | |
| 30202590 | Leparulo Family Trust | Address on File | | | | | | | |
| 29629341 | LESLIE DIGITAL LLC | 50 JERICHO QUADRANGLE | SUITE 115 | | | Jericho | NY | 11753 | |
| 29792340 | LET'S PAVE, LLC DBA LET'S ROOF | 2907 BUTTERFIELD ROAD | SUITE 110 | | | OAK BROOK | IL | 60523 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649866 | Level 10 LLC | PO Box 848 | | | | Aurora | IL | 60507 | |
| 29649866 | Level 10 LLC | PO Box 848 | | | | Aurora | IL | 60507 | |
| 29649866 | Level 10 LLC | PO Box 848 | | | | Aurora | IL | 60507 | |
| 29649866 | Level 10 LLC | PO Box 848 | | | | Aurora | IL | 60507 | |
| 29884813 | Level Up, Inc. dba Fish Window Cleaning | P.O. Box 2611 | | | | Warminster | PA | 18974 | |
| 29889586 | Level Up, Inc. dba Fish Window Cleaning | PO Box 2611 | | | | Warminster | PA | 18974 | |
| 29625248 | Leveraged Holdings LLC | 3245 E 35TH ST CT | | | | DAVENPORT | IA | 52807 | |
| 29629343 | LEVO HEALTHCARE CONSULTING, LLC | 220 W 7TH AVENUE | SUITE 210 | | | Tampa | FL | 33602 | |
| 29676784 | Levy, Jillian | Address on File | | | | | | | |
| 29792928 | Lewis Window Cleaning | 4762 Richland Dr | | | | Gahanna | OH | 43230 | |
| 29478951 | Lexington 2770, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29892930 | LexServ City Services | Lexington-Fayette Urban Co Govt-Dept of Law | 200 E Main St, 11th Floor | | | Lexington | KY | 40507 | |
| 29792135 | LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230 | | | | CHICAGO | IL | 60673-1222 | |
| 30202591 | LGM Equities, LLC | c/o Milbrook Properties Ltd. | 42 Bayview Ave. | | | Manhasset | NY | 11030 | |
| 29900577 | Lichtefeld Development Trust | c/o Stoll Keenon Ogden PLLC | Attn: Matthew R. Lindblom | 400 W. Market Street | Suite 2700 | Louisville | KY | 40202 | |
| 29792195 | LICHTEFELD DEVELOPMENT TRUST, LLC | C/O HOGAN REAL ESTATE | 9300 SHELBYVILLE ROAD | SUITE 1300 | | LOUISVILLE | KY | 40222 | |
| 29605836 | LIDO LIGHTING | 400 OSER AVE. | SUITE # 100 | | | Hauppauge | NY | 11788 | |
| 29671148 | LifeSeasons, Inc | PO Box 735298 | | | | Dallas | TX | 75373 | |
| 29626109 | Lift Truck Sales & Service, Inc | 2720 NICHOLSON AVE | | | | KANSAS CITY | MO | 64120 | |
| 29892244 | LIFT TRUCK SALES & SERVICE, INC | 2720 NICHOLSON AVE | | | | KANSAS CITY | MO | 64120 | |
| 29792818 | LiftOne LLC | 440 E. Westinghouse Blvd | | | | Charlotte | NC | 28273 | |
| 29792929 | Lighthouse Village Partners LLC | 520 Broadway Third Floor | | | | Lorain | OH | 44052 | |
| 29792760 | Lily Of The Desert | 1887 Geesling Road | | | | DENTON | TX | 76208 | |
| 29479535 | Lincoln Associates | 5755 GRANGER RD STE 825 | | | | INDEPENDENCE | OH | 44131 | |
| 29899249 | Lincoln Electric System | 9445 Rokeby Rd | | | | Lincoln | NE | 68526 | |
| 29792930 | Lincoln Grace Investments LLC | 400 Skokie Blvd Suite 425 | | | | Northbrook | IL | 60062 | |
| 29605841 | Lincolnwood Police Department/Village of Lincolnwood | Attn: Alarm Permits | 6900 N.Lincoln Ave | | | Lincolnwood | IL | 60712 | |
| 29792936 | Linde Gas & Equipment Inc | Dept 0812 | PO Box 120812 | | | Dallas | TX | 75312 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202592 | Linear Retail #9 LLC | c/o Linear Retail Properties, LLC | 77 South Bedford Street | Suite 401 | | Burlington | MA | 01803 | |
| 29793025 | Linear Retail Properties LLC | c/o KeyPoint Partners LLC | One Van De Graaff Drive #402 | | | Burlington | MA | 01803 | |
| 29792954 | Linear Retail Waltham #1 LLC | Cambridge Trust | PO Box 4110 Dept 8071 | | | Woburn | MA | 01888 | |
| 29792496 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR. | | | | Chicago | IL | 60693-0622 | |
| 29602249 | Lion Industrial Properties, LP | PO BOX 6216 | | | | HICKSVILLE | NY | 11802 | |
| 29796662 | LIT-ENVP Limited Partnership | c/o Elkins Kalt LLP | Attn: Michael I. Gottfried | 10345 W. Olympic Blvd. | | Los Angeles | CA | 90064 | |
| 29623935 | Littler Mendelson PC | PO Box 207137 | | | | Dallas | TX | 75320 | |
| 29625151 | LITTLER MENDELSON, LLC | P.O. BOX 207137 | | | | DALLAS | TX | 75320-7137 | |
| 29605848 | LITTLER MENDELSON, P.C. | P.O Box 207137 | | | | Dallas | TX | 75320-7136 | |
| 29669680 | Living Essentials Corp | 1550 Valley Vista Drive | Suite 210 | | | Diamond Bar | CA | 91765 | |
| 29878488 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction | #05-02 | | | Singapore | | 339265 | Singapore |
| 29792168 | LIVING STYLE (SINGAPORE) PTE. LIMITED | 3 KALLANG JUNCTION | #05-02 | | | | | 339265 | SINGAPORE |
| 30202593 | Lizben Enterprises, LLC | 1776 West 7800 South | | | | West Jordan | UT | 84088 | |
| 29793029 | LJ CBG Acquisition Company | dba Bass Security Services | 26701 Richmond Road | | | Bedford Heights | OH | 44146 | |
| 29793029 | LJ CBG Acquisition Company | dba Bass Security Services | 26701 Richmond Road | | | Bedford Heights | OH | 44146 | |
| 29891661 | Lloyd, Lisa Webster | Address on File | | | | | | | |
| 29725981 | Lloyd, Tyson Jquan | Address on File | | | | | | | |
| 29650256 | Lloydris Harvey | 300 4th Ave. S.W. | | | | Glen Burnie | MD | 21061 | |
| 30202594 | LMR II - Palm Pointe LLC | 212 E. 3rd Street | Suite 200 | | | Cincinnati | OH | 45202 | |
| 30202595 | Local Sandy IL, LLC | 777 Brickell Ave. | Suite 610 | | | Miami | FL | 33131 | |
| 30202596 | Local Westgate LLC | 777 Brickell Ave. | Suite 630 | | | Miami | FL | 33131 | |
| 29629355 | LOCKNET LLC | 800 JOHN C WATTS DRIVE | | | | Nicholasville | KY | 40356 | |
| 29630253 | Locus Robotics Corp | PO Box 735537 | | | | Chicago | IL | 60673-5537 | |
| 29886331 | Locus Robotics Corporation | 100 Fordham Road, Suite E | | | | Wilmington | MA | 01887 | |
| 29629356 | Logic Information Systems, Inc. | 7760 France Avenue South | Suite 640 | | | Bloomington | MN | 55435 | |
| 29792719 | LOGIX BIOSCIENCES, INC, DBA:ManukaG | P.O. Box 590 | | | | MONTEREY | CA | 93942 | |
| 29792844 | Logsdon Endeavors LLC | 1448 Gardiner Lane, #202 | | | | Louisville | KY | 40213 | |
| 29602153 | LOLO ENTERPRISES LLC | 1415 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899951 | LoLo Enterprises, LLC | c/o Austin McMullen | 1221 Broadway | Ste. 2400 | | Nashville | TN | 37203 | |
| 29793045 | London Grove North, LP | 3801 Kennet Pike, Suite B-106 | | | | Wilmington | DE | 19807 | |
| 29605850 | LORRAINE GAGLIARDOTTO GARRY | MERCER STREET DESIGN WORKS | 119 MERCER STREET | | | Jersey City | NJ | 07302 | |
| 30202597 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | 6100 57th Ave. S | | | | Seattle | WA | 98118 | |
| 29885963 | Louisiana Department of Revenue | Bankruptcy Section | P O Box 66658 | Attn: Amy Prather | | Baton Rouge | LA | 70896 | |
| 29885965 | Louisiana Department of Revenue | Bankruptcy Section | P O Box 66658 | Attn: Amy Prather | | Baton Rouge | LA | 70896 | |
| 29889632 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889577 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889642 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889637 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889590 | Louisville Gas and Electric Company | Frost Brown Todd LLP, | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29889593 | Louisville Gas and Electric Company | Frost Brown Todd LLP | c/o Sara L. Abner | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 29875068 | LOUMIS, ANGELO | Address on File | | | | | | | |
| 29792196 | LOVELL 2.5, LLC | 101 DALTON PLACE WAY | SUITE 103 | | | KNOXVILLE | TN | 37912 | |
| 29605859 | LOWER NAZARETH COMMONS LP | PO BOX 644031 | | | | Pittsburgh | PA | 15264-4031 | |
| 29602341 | Lowes Companies Inc | 1000 LOWE'S BLVD | | | | MOORESVILLE | NC | 28117 | |
| 29900043 | Lowe's Companies, Inc. | c/o Post & Schell, P.C. | Attn: Brian W. Bisignani, Esq | 1869 Charter Lane | P.O. Box 10248 | Lancaster | PA | 17601-5956 | |
| 30202598 | LPN Properties LLC | 5000 E. Grand River | | | | Howell | MI | 48843 | |
| 30202599 | LSREF6 Legacy LLC | 6688 N. Central Expressway | Suite 1600 | | | Dallas | TX | 75206 | |
| 29904261 | LU Candlers Station Holdings LLC | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut St., Suite 2000 | | Cincinnati | OH | 45202 | |
| 29792255 | LU CANDLER'S STATION HOLDINGS, LLC | ATTN: REAL ESTATE MANAGEMENT | 1971 UNIVERSITY BLVD, GH-2668 | | | LYNCHBURG | VA | 24515 | |
| 29792339 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003 | COLONIA MEZQUITAN | GUADALAJARA | JALISCO | GUADALAJARA, JALISCO | | 44260 | MEXICO |
| 29792497 | Luke Marinkovich | 9117 151st Ave NE | | | | Redmond | WA | 98052 | |
| 29888977 | LumiSource, LLC | 2950 Old Higgins Road | | | | Elk Grove Village | IL | 60007 | |
| 29602842 | LUMISOURCE, LLC | 2950 OLD HIGGINS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29898715 | Lustig Realty Corp | 312 Washington Street | APT 2 | | | HOBOKEN | NJ | 07030 | |
| 29885215 | Lustig Realty Corp | 312 Washington Street | Apt 2 | | | Hoboken | NJ | 07030 | |
| 29629370 | LUSTIG REALTY CORP | 312 WASHINGTON STREET | SUITE #2 | | | Hoboken | NJ | 07030 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625147 | LW MILLER HOLDING COMPANY | 1050 West 200 North | | | | Logan | UT | 84321 | |
| 29792248 | LYNCH BUTLER | 15707 FAIRMOUNT ROAD | | | | SILOAM SPRINGS | AR | 72761 | |
| 29626981 | M & S INVESTMENT GROUP LLC | 4985 WEST COLONIAL DR | | | | ORLANDO | FL | 32808 | |
| 29890416 | M & S Investment Group, LLC | 4985 W Colonial Dr | | | | Orlando | FL | 32808 | |
| 30159767 | M & S Investment Group, LLC | 4985 West Colonial Dr | | | | Orlando | FL | 32808 | |
| 30202600 | M&J Wilkow Properties, LLC | 20 South Clark Street | Suite 3000 | | | Chicago | IL | 60603 | |
| 30202601 | M&N Laurel Property, LLC | 3 South Infield Court | | | | Potomac | MD | 20854 | |
| 29899546 | M.I. Industries, Incorporated | c/o John J. Hall | 600 Washington Ave. | Ste. 2500 | | Saint Louis | MO | 63101 | |
| 29762465 | M3 Ventures, LLC | PO Box 263 | | | | Bryant | AR | 72089 | |
| 29479624 | M3 Ventures, LLC | P.O. BOX 263 | | | | BRYANT | AR | 72089 | |
| 30202602 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP | 401 Wilshire Boulevard | Suite 700 | | Santa Monica | CA | 90401 | |
| 29625310 | Macon Center LLC | 900 BROADWAY, STE 803 | | | | NEW YORK | NY | 10003 | |
| 29889087 | MacroLife Naturals, Inc | 10573 W Pico Blvd #252 | | | | Los Angeles | CA | 90064 | |
| 30202603 | Mad River Development LLC | 240 Paramus Road | P.O. Box 707 | | | Ridgewood | NJ | 07450 | |
| 29898148 | Madison Gas and Electric | 632 Railroad Steet | | | | Madison | WI | 53703 | |
| 29900535 | Madison Gas and Electric | 632 Railroad Street | | | | Madison | WI | 53703 | |
| 29900570 | Madison Gas and Electric | 632 Railroad Street | | | | Madison | WI | 53703 | |
| 29900601 | Madison Gas and Electric | 632 Railroad Street | | | | Madison | WI | 53703 | |
| 29900562 | Madison Suburban Utility District | 721 Myatt Drive | | | | Madison | TN | 37115 | |
| 29900482 | Madison Suburban Utility District | 721 Myatt Drive | | | | Madison | TN | 37115 | |
| 29623794 | Madix Inc | PO Box 204040 | | | | Dallas | TX | 75320 | |
| 29623794 | Madix Inc | PO Box 204040 | | | | Dallas | TX | 75320 | |
| 30202604 | Magnolia Enterprises, LLC | 6847 83rd Ave SE | | | | Mercer Island | WA | 98040 | |
| 29904776 | Magnolia Wellness Group 2 LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29904760 | Magnolia Wellness Group LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29792931 | Mahoning Valley Water Inc | 11379 South Ave Ext | PO Box 387 | | | North Lima | OH | 44452 | |
| 29740094 | Mahr, Kriston David | Address on File | | | | | | | |
| 29611080 | MALCO Company | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 74 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202605 | Malco TIC | 3500 Eastern Blvd. | | | | Montgomery | AL | 36123 | |
| 29792498 | Malinda Mercado | 15 Tyngsboro Rd | | | | North Chelmsford | MA | 01863 | |
| 29900267 | Mall at Potomac Mills, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29900131 | MALLORY VALLEY UTILITY | 465 DUKE DRIVE | | | | FRANKLIN | TN | 37067 | |
| 30202606 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive | | | | Redwood City | CA | 94061 | |
| 29792234 | MALON D. MIMMS | 85-A MILL STREET | SUITE 100 | | | ROSWELL | GA | 30075 | |
| 29792166 | MALOUF | DEPT # 88068S | PO BOX 29650 | | | PHOENIX | AZ | 85038 | |
| 29792384 | Mandel Katz and Brosnan LLP | 115 W Wausau Avenue | | | | Orangeburg | NY | 10962 | |
| 29792776 | Manhattan Associates | 23 East Westfield | | | | Atlanta | GA | 30384 | |
| 29793144 | Manhattan Associates Inc | Attn: Legal Dept. | 2300 Windy Ridge Parkway, 10th Fl | | | Atlanta | GA | 30339 | |
| 29629379 | MANHATTAN TELECOMMUNICATIONS CORP. LLC | METROPOLITAN TELECOMMUNICATIONS | P.O. BOX 9660 | | | Manchester | NH | 03108 | |
| 29629384 | MAPLEBEAR INC | INSTACART | PO BOX 103272 | | | Pasadena | CA | 91189-3272 | |
| 29965498 | Maplebear, Inc. | Attn to: Legal | 50 Beale Street | Suite 600 | | San Francisco | CA | 94105 | |
| 30202607 | Marathon Management Commercial Team | PO Box382366 | | | | Germantown | TN | 38183 | |
| 29625540 | MARATHON MANAGEMENT LLC | PO BOX 382366 | | | | GERMANTOWN | TN | 38183 | |
| 29626355 | MARCONE | PO BOX 88177 | | | | MILWAUKEE | WI | 53288-8177 | |
| 30202608 | Margand Enterprises, LLC | 1680 Route 23 | Suite 330 | | | Wayne | NJ | 07470 | |
| 29904459 | Margaret Stubbs Johns and Sherrod and Bernard, PC | 8470 Price Avenue | | | | Douglasville | GA | 30134 | |
| 29792499 | MARIE ABED | 2171 Madison Ave | Apt 7b | | | New York | NY | 10037 | |
| 29793070 | Marilyn Christman | 224 Maple Ave W | | | | Vienna | VA | 22180 | |
| 29651625 | Marine Ingredients | c/o Paul Jacbsen | KD Nutria | 14193 SW 119 Ave | | Miami | FL | 33186 | |
| 29792633 | MARINE NUTRICEUTICAL (VSI) | 794 SUNRISE BLVD | | | | MOUNT BETHEL | PA | 18343 | |
| 29792500 | MARINE STEWARDSHIP COUNCIL INT'L LTD | MARINE HOUSE | 1 SNOW HILL | | | London | | EC1A 2DH | United Kingdom |
| 29792501 | Mark Hale | 6556 Maplewood Rd #204 | | | | Cleveland | OH | 44124 | |
| 30202609 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard | Suite 6000 | | | Beverly Hills | CA | 90212 | |
| 29792932 | Mark Noecker Window Cleaning | 514 Washington Street | | | | Shoemakersville | PA | 19555 | |
| 30202610 | Market Place at Darien, LLC | c/o Mid-America Asset Management  Inc. | 9th Floor | | | Villa Park | IL | 60181 | |
| 30202611 | Marketfair North, LLC | 244 W 39th St | 4th Floor | | | New York | NY | 10018 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792372 | MarketSphere Consulting | 14301 First National Parkway, Suite 305 | | | | Omaha | NE | 68154 | |
| 29793033 | Marlene Castro | 16128 Spaulding Ave | | | | Markham | IL | 60428 | |
| 29898717 | Marler, Faith Silver | Address on File | | | | | | | |
| 29898721 | Marler, Faith Silver | Address on File | | | | | | | |
| 29900890 | Marshall, Jerinee | Address on File | | | | | | | |
| 29602996 | MARTA MANAGEMENT INC | 1124 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 29899295 | MARTIN COUNTY UTILITIES | P O BOX 9000 | | | | STUART | FL | 34995 | |
| 29603740 | MARTIN COUNTY UTILITIES | PO BOX 9000 | | | | STUART | FL | 34995-9000 | |
| 29889958 | Martin, Veronica DeNean | Address on File | | | | | | | |
| 29892415 | MASS. DEPT. OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 29878260 | MASS. DEPT. OF REVENUE | ATTN: BANKRUPTCY UNIT | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| 29899148 | Massachusetts Electric Company DBA National Grid | National Grid | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | |
| 29792142 | MASTER PROTECTION LP dba FIREMASTER | DEPT 1019 | | | | DALLAS | TX | 75312-1019 | |
| 29792371 | Matrix Absence Management, Inc. | 3010 Briarpark Drive | Suite 8000 | | | Saint Louis | MO | 63195 | |
| 29605898 | Matteson Police Department | Alarm Adminstration | 20550 South Cicero Ave | | | Matteson | IL | 60443 | |
| 29792502 | MATTHIAS MAILEKE MCKINNON | 1941 Osterlitz Ave | | | | Schenectady | NY | 12306 | |
| 30202612 | Maxim Chambers II, LLC | 1901 Avenue of the Stars | Suite 630 | | | Los Angeles | CA | 90067 | |
| 29792503 | MAXIMUS INC | PO BOX 791188 | | | | Baltimore | MD | 21279 | |
| 29792504 | Maya Shetreat | 4625 Douglas Ave | | | | Bronx | NY | 10471 | |
| 29890466 | Mayewski, Nicole | Address on File | | | | | | | |
| 29492317 | Mayo-Baldwin, Wanda | Address on File | | | | | | | |
| 29792933 | Mayrich III Ltd | 12429 Cedar Rd. Suite 21 | | | | Cleveland | OH | 44106 | |
| 29710452 | Mayrich III Ltd. | 12429 Cedar Road | #21 | | | Cleveland Heights | OH | 44106 | |
| 30202613 | Maywood Mart TEI Equities | 55 Fifth Avenue | | | | New York | NY | 10003 | |
| 29603751 | MBABJB HOLDINGS, FLP | 2425 PINEAPPLE AVE #108 | | | | MELBOURNE | FL | 32935 | |
| 30163163 | MBABJB Holdings, FLP in interest to Leon Bankier Family, LP | JM Real Estate, Inc | 2425 Pineapple Ave | Suite 108 | | Melbourne | FL | 32935 | |
| 30202614 | MBB Gateway Associates | Pomegranate RE | 33 Rock Hill Road | | | Ardmore | PA | 19003 | |
| 29601872 | McCord Business Center | 111 LOWER TURTLE CREEK ROAD | | | | KERRVILLE | TX | 78028 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30215475 | McCord Business Center | 5568 Ayers St. | | | | Corpus Christi | TX | 78415 | |
| 29898798 | MCDANIEL, DORMAREO | Address on File | | | | | | | |
| 29893205 | McDonald, Brianna | Address on File | | | | | | | |
| 29602266 | McFadden Place | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630-8821 | |
| 29629428 | MCRAE IMAGING CORP. | 1806 ROCHESTER INDUSTRIAL DRIVE | | | | Rochester Hills | MI | 48309 | |
| 29602368 | McRae Mortgage Invest. | PO BOX 7420 | | | | LITTLE ROCK | AR | 72217 | |
| 30202615 | MD2 Algonquin, LLC | c/o Tiffany Earl Williams | 417 1st Ave SE | | | Cedar Rapids | IA | 52401 | |
| 30202616 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern | Suite 430 | | | Farmington Hills | MI | 48334 | |
| 30202617 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent | Suite 102 | | | Virginia Beach | VA | 23462 | |
| 29792190 | MEDITRINA PROPERTIES LLC | 990 BLVD OF THE ARTS | APT 1203 | | | SARASOTA | FL | 34236 | |
| 29900639 | Meditrina Properties, LLC | c/o Timothy W. Gensmer, Esq. | 2831 Ringling Blvd | Suite 202-A | | Sarasota | FL | 34237 | |
| 29792161 | MEDIUS SOFTWARE INC. | 501 RIVERSIDE AVE | SUITE 502 | | | JACKSONVILLE | FL | 32202 | |
| 29904627 | Medterra CBD, LLC | Attn: Tamesa Richmond | 18500 Von Karman Avenue | Suite 100 | | Irvine | CA | 92618 | |
| 29904701 | Medterra CBD, LLC | Attn: Tamesa Richmond | 18500 Von Karman Avenue | Suite 100 | | Irvine | CA | 92612 | |
| 29792970 | Megge Enterprises Inc | Fish Window Cleaning #3149 | PO Box 26067 | | | Fraser | MI | 48026 | |
| 29898562 | Mehan, Gary | Address on File | | | | | | | |
| 29625490 | Mehan, STEVEN GARY | Address on File | | | | | | | |
| 29715076 | MEL Indiana, LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 29889714 | MEL Indiana, LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | |
| 29885110 | Memphis Light, Gas & Water | P.O. Box 430 | | | | Memphis | TN | 38101 | |
| 29479556 | Menard, Inc. | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 29901897 | Menard, Inc. | Attn: Properties Division | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| 29486748 | Merchant 33 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29792246 | MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY | SUITE 130 | | | WESTON | FL | 33331 | |
| 29900426 | Meredith, Daimon | Address on File | | | | | | | |
| 29479557 | Meredith, Inc. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | | | | CHARLESTON | WV | 25301-2723 | |
| 30202618 | Meridian Place, LLC | C/O NEIL WALTER CO | PO BOX 2181 | | | Tacoma | WA | 98401 | |
| 30202619 | Meshanticut Properties, Inc. | 1414 Atwood Ave. | | | | Johnston | RI | 02919 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792090 | META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE | | | | CHICAGO | IL | 60693 | |
| 29792362 | Metlife Legal Plans, Inc | 1111 Superior Ave | Suite 800 | | | Cleveland | OH | 44114 | |
| 29629437 | METRO FIRE & SAFETY EQUIPMENT | 509 WASHINGTON AVENUE | | | | Carlstadt | NJ | 07072 | |
| 29792955 | MFB Glenville Owner LLC C/O RD Management LLC | C/O RD Management LLC | 810 Seventh Avenue 10th Floor | | | New York | NY | 10019 | |
| 30202620 | MFB Glenville, LLC | RD Management LLC | 810 Seventh Avenue | 10th floor | | New York | NY | 10019 | |
| 29792227 | MFN EQUITIES (MARKETFAIR), LLC | 244 WEST 39TH STREET | FLOOR 4 | | | NEW YORK | NY | 10018 | |
| 29629440 | MIAMI DADE COUNTY | DEPT OF PLANNING AND ZONING | 11805 SW 26 STREET | SUITE 106 | | Miami | FL | 33175 | |
| 29876644 | Miami Dade Water and Sewer Department | Attn: Collection Branch/Banckruptcy Unit | P.O Box 149089 | | | Coral Gables | FL | 33114 | |
| 29629441 | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST STREET | | | Miami | FL | 33178-2414 | |
| 29792505 | MIAMI-DADE TAX COLLECTOR | 140 WEST FLAGLER ST. | 14 TH FLOOR | | | Miami | FL | 33130-1573 | |
| 29793030 | Michelle Sikora | 415 Park Avenue | | | | Rochester | NY | 14607 | |
| 29724959 | Michigan Gas Utilities | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 29724972 | Michigan Gas Utilities | PO Box 19003 | | | | Green Bay | WI | 54307-9003 | |
| 29792876 | Michigan Office Solutions | PO Box 936719 | | | | Atlanta | GA | 31193 | |
| 29714799 | Micro Strategies Inc. | 1140 Parsippany Blvd | | | | Parsippany | NJ | 07054 | |
| 29714795 | Micro Strategies Inc. | 1140 Parsippany Blvd | | | | Parsippany | NJ | 07054 | |
| 29792506 | MICRO STRATEGIES, INC | 1140 PARSIPPANY BLVD | | | | Parsippany | NJ | 07054 | |
| 29792872 | Microsoft Corporation | 1950 N Stemmons Fwy | Suite 5010 LB#842467 | | | Dallas | TX | 75207 | |
| 29901703 | Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David Papiez | 1001 4th Ave Suite 4400 | | Seattle | WA | 98154 | |
| 29792889 | Microsoft Online Inc | 6880 Sierra Center Parkway | Building B | | | Reno | NV | 89511 | |
| 29629460 | MICROSOFT ONLINE INC | 6880 SIERRA CENTER PARKWAY | BUILDING B | | | RENO | NV | 89511 | |
| 29965371 | Mid-America Pet Food, L.L.C. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Mike Gustafson | 320 N. Canal Street | Suite 3300 | Chicago | IL | 60606 | |
| 29715536 | MidAmerican Energy Company | PO Box 4350 - Credit | | | | Davenport | IA | 52808 | |
| 29715534 | MidAmerican Energy Company | PO Box 4350 - Credit | | | | Davenport | IA | 52808 | |
| 30202621 | Mid-Atlantic-Lynchburg LLC | 13900 Eastbluff Road | | | | Midlothian | VA | 23112 | |
| 29602263 | Middle Neck Road Associates LLC | PO BOX 1026 | | | | MELVILLE | NY | 11747 | |
| 29892115 | Middle Neck Road Associates, LLC | Attn: Mike Vogel | 17927 Lake Estates Dr. | | | Boca Raton | FL | 33496 | |
| 29792507 | MIDLAND HEALTH DEPARTMENT | 3303 WEST ILLINOIS | SPACE 22 | | | Midland | TX | 79703 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202622 | Midway Market Square Elyria LLC | c/o Madison Properties | 3611 14th Ave. | Suite 420 | | Brooklyn | NY | 11218 | |
| 29892550 | Midwest Commercial Funding, LLC | 7213 HWY 41 | | | | Caledonia | WI | 53108 | |
| 29792859 | Midwest Retail Acquisition Inc | dba Midwest Retail Services, Inc. | 7920 Industrial Parkway | | | Plain City | OH | 43064 | |
| 29792859 | Midwest Retail Acquisition Inc | dba Midwest Retail Services, Inc. | 7920 Industrial Parkway | | | Plain City | OH | 43064 | |
| 29603024 | Miguel Lopez (CHANDA'S DELIVERY) | 7908 W 122ND ST | | | | OVERLAND PARK | KS | 66213 | |
| 29792956 | Mike Albert Leasing Inc | PO Box 643220 | | | | Cincinnati | OH | 45264 | |
| 29649700 | Mike Mazurek & Son | 7683 Thompson Sharpsville Rd | | | | Burghill | OH | 44404 | |
| 29603770 | MIKELL'S POWER EQUIPMENT, INC | 1152 W US 90 WEST | | | | LAKE CITY | FL | 32055 | |
| 29603771 | MIKE'S FURNITURE REPAIR / MICHAEL GARCIA | 2910 GAYLE ST | | | | VICTORIA | TX | 77901 | |
| 29898535 | Miller, Dustin Michael | Address on File | | | | | | | |
| 29602054 | MILNER, FRANZ M. | Address on File | | | | | | | |
| 29792204 | MIMCO INC | 6500 MONTANA AVENUE | | | | EL PASO | TX | 79925 | |
| 29792508 | MIMECAST NORTH AMERICA | P.O. BOX 772609 | | | | DETROIT | MI | 48277-2609 | |
| 29711368 | Minnesota Department of Revenue | PO Box 64447-BKY | | | | St Paul | MN | 55164-0447 | |
| 29487163 | Mishawaka Utilities, IN | P.O. Box 363 | | | | Mishawaka | IN | 46546-0363 | |
| 29891299 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 29891301 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 29891683 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 29727297 | Mississippi Power Company | 2992 W Beach Blvd - Bin 1087A | | | | Gulfport | MS | 39501 | |
| 29727267 | Mississippi Power Company | 2992 W Beach Blvd - Bin 1087A | | | | Gulfport | MS | 39501 | |
| 29626105 | MISSISSIPPI RIVER RADIO (KKLR) | 324 BROADWAY ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| 29625492 | Missouri BLVD Invest CO | 1309 FAIRGROUND RD | | | | JEFFERSON CITY | MO | 65101 | |
| 30202623 | Missouri Boulevard Investment Compant, LLC | 1309 Fairgrounds Rd. | | | | Jefferson City | MO | 65109 | |
| 29714860 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714864 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714856 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714854 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714864 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29714864 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29763703 | Missouri Department Of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714864 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714864 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29899630 | Mitchell, Twila | Address on File | | | | | | | |
| 29677767 | MitoQ Limited | Level 2 | 16 Viaduct Harbour Avenue | | | Auckland | | 1010 | New Zealand |
| 29792509 | MITTERA GROUP | P.O. Box 850471 | | | | Minneapolis | MN | 55485-0471 | |
| 29889257 | MJ Crossing Baceline, LLC, by Baceline Investments, LLC, its managing agent | Husch Blackwell LLP | c/o Caleb T. Holzaepfel | 736 Georgia Ave., Suite 300 | | Chattanooga | TN | 37402 | |
| 29629473 | MJF/ HIGHLAND REAL ESTATE HOLDING | 1622 WILLOW ROAD | SUITE 201 | | | NORTHFIELD | IL | 60093 | |
| 29900127 | MJM Architects LLC | 2948 Sidco Drive | | | | Nashville | TN | 37024 | |
| 29623893 | MJM Architects LLC | 2948 Sidco Drive | | | | Nashville | TN | 37204 | |
| 29623893 | MJM Architects LLC | 2948 Sidco Drive | | | | Nashville | TN | 37204 | |
| 29629474 | MK KAPOLEI COMMONS LLC | MMI REALTY SERVICES INC | PO BOX 31000 | | | Honolulu | HI | 96849-5739 | |
| 29605946 | MK KONA COMMONS, LLC | MMI REALTY SERVICES INC | PO BOX 31000 | | | Honolulu | HI | 96849-5742 | |
| 30202624 | MKPAC, LLC | 2500 Westmont Circle | | | | Sterling Heights | MI | 48310 | |
| 30202625 | MLM Chino Property, LLC | c/o MetLife Investment Management LLC | 601 South Figueroa | Suite 2900 | | Los Angeles | CA | 90071 | |
| 30202969 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street | Suite 3000 | | | Chicago | IL | 60603 | |
| 30202626 | MLO Great South Bay LLC | c/o Olshan Properties | 600 Madison Avenue | 14th Floor | | New York | NY | 10022 | |
| 30202627 | MMG Plantation CP, LLC | c/o Horizon Properties as agent | 18610 NW 87th Avenue | Suite 204 | | Hialeah | FL | 33015 | |
| 30202628 | MMG Plantation Square, LLC | c/o Horizon Properties as agent | 18610 NW 87th Avenue | Suite 204 | | Hialeah | FL | 33015 | |
| 29792324 | MMS USA HOLDINGS, INC. F/B/O CJ LLC | PO Box 735538 | | | | Dallas | TX | 75373-5538 | |
| 29602749 | MMXXI Investments LLC | 1754 TUSCAN RIDGE CIR | | | | SOUTHLAKE | TX | 76092 | |
| 29487356 | Mobile Highway 4500, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29892471 | Modesto Irrigation District | 1231 11th St | | | | Modesto | CA | 95354 | |
| 29892497 | Modesto Irrigation District | 1231 11th St | | | | Modesto | CA | 95354 | |
| 29892934 | Mon Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893081 | Mon Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29792510 | MONDO INTERNATIONAL LLC | 7076 SOLUTIONS CENTER | 7TH FLOOR | | | Chicago | IL | 60677 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792228 | MONGIA CAPITAL MICHIGAN LLC | 31700 MIDDLEBELT RD SUITE 225 | C/O FARBMAN GROUP | | | FARMINGTON HILLS | MI | 48334 | |
| 29965389 | Mongia Capital Michigan, LLC | Attn: Rajesh Kumar | P.O. Box 951 | | | Mukilteo | WA | 98275 | |
| 29892013 | Monita, Araceli | Address on File | | | | | | | |
| 30202629 | Monroe Triple Net, LLC | c/o Epic Property Management | 12863 Eureka Rd. | | | Southgate | MI | 48195 | |
| 30202630 | Montgomery EastChase, LLC | c/o 5Rivers CRE LLC | 945 Heights Blvd | | | Houston | TX | 77008 | |
| 29629484 | MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE | 1001 STUMP RD | | | Montgomeryville | PA | 18936 | |
| 30202631 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D | | | | New York | NY | 10017 | |
| 29965942 | Moody, Hannah Shalom | Address on File | | | | | | | |
| 29725911 | Moody, Tempest L | Address on File | | | | | | | |
| 29878229 | Moody's Investor's Service, Inc. | 250 Greenwich Street | | | | New York | NY | 10007 | |
| 29603308 | MOON VILLAGE LLC | 8212 LYNCH DRIVE | | | | ORLANDO | FL | 32835 | |
| 30202632 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | | | | Waxhaw | NC | 28173 | |
| 30202633 | Mori Burlington LLC | 16 Nolen Circle | | | | Voorhees Township | NJ | 08043 | |
| 29611029 | MORNINGSIDE PLAZA LP | C/O MADISON ACQUISITIONS, LLC | 4041 LIBERTY AVE STE 201 | | | PITTSBURGH | PA | 15224 | |
| 29491569 | Morrissette, Maya | Address on File | | | | | | | |
| 30202634 | Mosaic Reisterstown Road Owner LLC | c/o MFI Inc. | 2800 Quarry Lake Drive | Suite 340 | | Baltimore | MD | 21209 | |
| 29727779 | Motion Industries | PO Box 88741 | | | | Columbus | IN | 47201 | |
| 29792812 | Motion Industries Inc | 211 E. 7th St, Suite 110 | | | | Birmingham | AL | 35210 | |
| 30202635 | Mount Pleasant Investments, LLC | c/o Synergy Property Management | 5007 S Howell Avenue | Suite 115 | | Milwaukee | WI | 53207 | |
| 30202636 | MOUNTAIN LAUREL PLAZA ASSOCIATES | c/o Oxford Development Company, Property Manager | 301 Grant Street | Suite 4500 | | Pittsburgh | PA | 15219 | |
| 29605968 | MOUNTAIN PRESS | P.O. BOX 97 | | | | Prather | CA | 93651 | |
| 29651310 | MRO MaryRuth, LLC. | 1171 S. Robertson Blvd #148 | | | | Los Angeles | CA | 90035 | |
| 30202637 | MRV Dickson City, LLC | c/o Integrated Properties, Inc. | P.O. Box 988 | | | Sudbury | MA | 01776 | |
| 30202638 | MSG94, II,LLC | 32680 Northwestern Highway | | | | Farmington | MI | 48334 | |
| 29792167 | MUEBLES BRISS S.A. DE C.V.(MARBY) | CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑO | ZAPOPAN JALISCO | | | ZAPOPAN, JAL | | 45236 | MEXICO |
| 29901966 | Muebles Briss Sa De Cv | Jackson Walker LLP | c/o Zach McKay | 1401 McKinney Street | Ste. 1900 | Houston | TX | 77010 | |
| 29902004 | Muebles Briss sa de cv | c/o Jackson Walker LLP | Attn: Zach McKay | 1401 McKinney Street | Ste. 1900 | Houston | TX | 77010 | |
| 29899241 | Muenchens Unlimited, LLC | A.J. Webb, Frost Brown Todd LLP | 3300 Great American Tower | Suite 3300 | | Cincinnati | OH | 45202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 81 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202639 | Muffrey LLC | c/o Kin Properties | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431 | |
| 30202640 | Mundelein 83 LLC | c/o Shiner Group LLC | 3201 Old Glenview Road | Suite 235 | | Wilmette | IL | 60091 | |
| 29904450 | Mundy Street Square, LP | Clark Hill PLC | c/o George W. Fitting | One Oxford Centre | 301 Grant St., Fl. 14 | Pittsburgh | PA | 15219 | |
| 29892932 | MUNICIPAL SERVICES COMMISSION OF THE CITY OF NEW CASTLE, DE | 216 CHESTNUT STREET | | | | NEW CASTLE | DE | 19720 | |
| 29792511 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD. | | | | Monroeville | PA | 15146-2388 | |
| 29629500 | MUSCA PROPERTIES LLC | 4700 ROCKSIDE RD. | #603 | | | INDEPENDENCE | OH | 44131 | |
| 29792512 | Muthair Farhan | 20810 Bakal Drive | | | | Riverside | CA | 92508 | |
| 29629501 | MUTUAL SECURITY SERVICES INC | PO BOX 786137 | | | | Philadelphia | PA | 19178 | |
| 29627043 | MUXBIZ LLC | 151 FOREST CIRCLE | | | | KERRVILLE | TX | 78028 | |
| 29623799 | Muzak LLC | PO Box 71070 | | | | Charlotte | NC | 28272 | |
| 29623799 | Muzak LLC | PO Box 71070 | | | | Charlotte | NC | 28272 | |
| 29605972 | N & P REALTY ASSOCIATES LLC | PO BOX 590291 | | | | Newton Center | MA | 02459 | |
| 29898938 | N & R Pastor LLC | 2617 Beacon Hill Drive | | | | Auburn Hills | MI | 48326 | |
| 29650501 | N1 Discovery, LLC | 1450 W Long Lake Rd, Suite 230 | | | | Troy | MI | 48098 | |
| 30202641 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services LLLP | 12761 Riverdale Blvd. | Suite 104 | | Minneapolis | MN | 55448 | |
| 30202642 | Namdar Realty Group | PO Box 25078 | | | | Tampa | FL | 33622 | |
| 30202643 | Namdar Realty Group | 150 Great Neck Road | Ste. 304 | | | Great Neck | NY | 11021 | |
| 29901175 | Name on File | Address on File | | | | | | | |
| 30202644 | Naperw, LLC | 1350 E. Touhy Avenue | Ste. 360 E | | | Des Plaines | IL | 60018 | |
| 29792513 | Naquan Holden | 503 GREENE AVE APT 1 | | | | Brooklyn | NY | 11216 | |
| 29669639 | Nasdaq Corporate Solutions, LLC | 805 King Farm Blvd | | | | Rockville | MD | 20850 | |
| 29900983 | Nashville Electric Service | Attn: Credit Department | 1214 Church Street | | | Nashville | TN | 37080 | |
| 29901012 | Nashville Electric Service | Attn: Credit Department | 1214 Church Street | | | Nashville | TN | 37246 | |
| 29901015 | Nashville Electric Service | Attn: Credit Department | 1214 Church Street | | | Nashville | TN | 37246 | |
| 29629512 | NATIONAL CREDIT TENANT INVESTMENTS, LLC | HILO POWER PARTNERS LLC | PO BOX 29960 | | | Honolulu | HI | 96820-2360 | |
| 29902078 | National Fuel Gas Distribution Corporation | 6363 Main St | | | | Williamsville | NY | 14221 | |
| 29651181 | Natural Balance Pet Foods, LLC | Natural Balance Pet - AR Dept | Nicki Murnane | 3101 Stephen F Austin Drive | | Brownwood | TX | 76801 | |
| 29670086 | Natural Factors Nutritional Products Inc | Attn: Estela Alcaraz Maciel | 14224 167th Ave SE | | | Monroe | WA | 98272 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29762409 | Nature's Answer Inc | Rivkin Radler LLP | Matthew V. Spero, Esq. | 926 RXR Plaza | | Uniondale | NY | 11556 | |
| 29651363 | Nature's Fusions, LLC | Attn: Matt Paterson | 57 N 1380 W | | | Orem | UT | 84057 | |
| 29904582 | Navitas Organics | 15 Pamaron Way | | | | Novato | CA | 94949 | |
| 29603030 | NCRC, Inc. | 1280 LIBERTY WAY # D | | | | VISTA | CA | 92081 | |
| 29602342 | NDA Wholesale Distributors | 1281 Puerta del Sol | | | | San Clemente | CA | 92673 | |
| 30202645 | NDF III MJ Crossing, LLC | 511 N Broadway | | | | Denver | CO | 80203 | |
| 30202646 | Needham Chestnut Realty, LLC | 1234 Boylston St. | | | | Chestnut Hill | MA | 02467 | |
| 29792146 | NEKTOVA | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| 30202647 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | | | | Woodland | CA | 95776 | |
| 29679520 | Neptune Botanicals LLC | dba Kradle LLC | 124 3rd Avenue N, Suite 202 | | | Minneapolis | MN | 55401 | |
| 29602943 | NET LEASED MANAGEMENT INC | 10951 SORRENTO VALLEY ROAD SUITE 2A | | | | SAN DIEGO | CA | 92121 | |
| 29626028 | NEW BERN DEVELOPMENT | PO BOX 6309 | | | | RALEIGH | NC | 27628 | |
| 29792082 | NEW CLASSIC HOME FURNISHINGS INC. | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| 30202648 | New Creek II LLC | 500 N. Broadway | Suite 201 | PO Box 9010 | | Jericho | NY | 11753 | |
| 30202649 | New Creek LLC | 500 N. Broadway | Suite 201 | P.O. Box 9010 | | Jericho | NY | 11753 | |
| 29792514 | NEW ERA TECHNOLOGY | 8940 LYRA DRIVE,SUITE 220 | | | | Columbus | OH | 43240 | |
| 29733682 | New Jersey Unclaimed Property Administration | PO Box 214 | | | | Trenton | NJ | 08625 | |
| 30202650 | New Plan Florida Holdings, LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202651 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 30202652 | New Plan Property Holding Company | c/o Brixmor Property Group | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29601917 | NEW PLAZA MANAGEMENT LLC | C/O PARAN MANAGEMENT CO LTD | 2720 VAN AKEN BLVD SUITE 200 | | | CLEVELAND | OH | 44120 | |
| 29603162 | NEW ROOMS LLC | 419 DOLPHIN STREET | | | | GULF BREEZE | FL | 32561 | |
| 30202653 | New Westgate Mall LLC | c/o New England Development | 75 Park Plaza | | | Boston | MA | 02116 | |
| 29678048 | New York State Dept. of Tax & Finance | Bankruptcy Section | P.O. Box 5300 | | | Albany | NY | 12205-0300 | |
| 29629529 | NEW YORK STATE SALES TAX | JAF BUILDING | PO BOX 1208 | | | New York | NY | 10116-1208 | |
| 29792934 | Newberry Services Co Inc | 742 Jumper Road | | | | Wilkes-Barre | PA | 18702 | |
| 30202654 | Newington Corner LLC | 7248 Morgan Road | | | | Liverpool | NY | 13088 | |
| 29487363 | Newport Crossing Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | | | WESTON | FL | 33331 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202655 | Newport Property, LLC | c/o Shin Yen Management Inc. | 4016 Grand Avenue | Suite B | | Chino | CA | 91710 | |
| 29965105 | Newton, TaTanisha | Address on File | | | | | | | |
| 29887758 | NEXTECH | 1045 S JOHN RODES BLVD | | | | MELBOURNE | FL | 32904 | |
| 29601919 | NIAGARA FALLS 778 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29899218 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29901491 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29901526 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 30202656 | Niagra Falls 778, LLC | 6649 N. High St. | Ste. LL2 | | | Worthington | OH | 43085 | |
| 29792515 | NICHOLAS FERDINAND | NF  SPORTS STRENGTH LLC | 2657 WOODSVIEW DRIVE | | | Bensalem | PA | 19020 | |
| 29629534 | NICKLAUS AT 4TH LLC | 21760 E SR 54 | SUITE 102 | | | Lutz | FL | 33549 | |
| 30202657 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd. | Suite 119 | | | St. Petersburg | FL | 33706 | |
| 29736295 | Nicor Gas | PO Box 549 | | | | Aurora | IL | 60507 | |
| 29629537 | NIKE COMMUNICATION, INC. | 75 BROAD STREET, SUITE 815 | | | | New York | NY | 10004 | |
| 30202658 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | | | | Clinton Twp. | MI | 48038 | |
| 29792786 | NJ Malin & Associates LLC | 5050 Cranswick Rd | | | | Houston | TX | 77041-7726 | |
| 30202659 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV | P.O. BOX 11229 | | | Knoxville | TN | 37939 | |
| 30202660 | NMC Melrose Park, LLC | c/o Newmark Merrill Companies Inc. | 24025 Park Sorrento | Suite 300 | | Calabasas | CA | 91302 | |
| 30215476 | NNN REIT, Inc. | 450 South Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900467 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899514 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900491 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899506 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899941 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900508 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900460 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899358 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900480 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900390 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899283 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899319 | NNN REIT, LP | 450 S. Orange Avenue, Suite 900 | | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900523 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899412 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29900295 | NNN Reit, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899281 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29899445 | NNN REIT, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 30202661 | Noble Creek Partners LLC | PO Box 6147 | | | | Fishers | IN | 46038 | |
| 29899068 | Nomolotus LLC | Attn: Josh Hubeli | 848 N Rainbow Blvd | Unit #8187 | | Las Vegas | NV | 89107 | |
| 30202662 | Norcor-Cadwell Associates LLC | c/o Horizon Realty Services | 1540 E Dundee Rd | Suite 240 | | Palatine | IL | 60074 | |
| 29627066 | NORMANDY STATION INC | 336 W MORSE BLVD | # 101 | | | WINTER PARK | FL | 32789-4294 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494085 | Norris, Joyce | Address on File | | | | | | | |
| 30202663 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue | | | | Johnston | RI | 02919 | |
| 29606014 | NORTH BRUNSWICK TOWNSHIP MUNICIPAL | CLERK'S OFFICE | 710 HERMANN ROAD | | | North Brunswick | NJ | 08902 | |
| 29966469 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 29966494 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 29966431 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602-1168 | |
| 29966464 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 29792201 | NORTH COUNTY COLUMBIA REALTY, LLC. C/O ORDA CORP | PO BOX 124 | | | | ADDISON | TX | 75001 | |
| 30202664 | North Point Village Two, LLC | 2964 Peachtree Road | Suite 380 | | | Atlanta | GA | 30305 | |
| 29479836 | North Providence Assessor's Office | 2000 Smith St | | | | North Providence | RI | 02911 | |
| 30202665 | North San Gabriel, LLC | 80 South Lake Avenue | Suite 550 | | | Pasadena | CA | 91101 | |
| 30202666 | North Sky, LLC | 6649 N. High St. | Ste. LL2 | | | Worthington | OH | 43085 | |
| 30202667 | Northcliff I-480 LLC | 30000 Chagrin Blvd. | Ste 100 | | | Cleveland | OH | 44124 | |
| 29965131 | Northern McFadden Limited Partnership | Best Best & Krieger LLP | Attn: Dustin Nirschl | 3390 University Ave. | 5th Floor | Riverside | CA | 92501 | |
| 29892366 | Northern State Power MN dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29892363 | Northern States Power MN dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29892369 | Northern States Power MN dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29892360 | Northern States Power MN dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29629549 | NORTHGLENN PLAZA LLC | 43 INVERNESS DRIVE EAST | | | | Englewood | CO | 80112 | |
| 29792112 | NORTHLAKE VILLAGE OWNER, LLC dba HIFFMAN | C/O HIFFMAN ASSET MGMT | | | | OAKBROOK TERRACE | IL | 60181 | |
| 30202668 | Northridge Crossing L.P. | c/o Casto | 250 Civic Center Drive | Suite 500 | | Columbus | Oh | 43215 | |
| 29885960 | Northside Village Conyers, LLC | Attn: Michael B. Pugh | 2 Sun Court | Suite 400 | | Peachtree Corners | GA | 30092 | |
| 30202669 | Northtowne Associates | c/o J.J. Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29966899 | Northwestern Water and Sewer District | PO Box 348 | | | | Bowling Green | OH | 43402 | |
| 29629553 | NOSCO INC | LOCKBOX # 17841 | 5505 NORTH CUMBERLAND AVENUE | SUITE 307 | | Chicago | IL | 60656 | |
| 29733104 | Nosco Inc. | Attn: Finance (AR) department | 11200 88th Ave | | | Pleasant Prairie | WI | 53158-2306 | |
| 30202670 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | c/o GRACO Real Estate Development Inc. | 4010 82nd Street | Suite 302 | | Lubbock | TX | 79423 | |
| 30202671 | NRF - Pennock LLC | c/o Last Mile Investments | 212 E 3rd Street | Suite 200 | | Cincinnati | OH | 45202 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29796937 | Nstar DBA Eversource | Attn: Eversource Legal Honor Heath | 107 Selden Ave | | | Berlin | CT | 06037 | |
| 29974200 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath, Esq | 107 Selden Street | | | Berlin | CT | 06037 | |
| 29974187 | Nstar Gas Company dba Eversource Energy | c/o Honor Heath, Esq | 107 Seldon Street | | | Berlin | CT | 06037 | |
| 29677549 | Nutra Holdings Inc | Lisa Wheeler | 145 Aberdeen Avenue, Unit 1 | | | St John's | NL | A1A 5P6 | Canada |
| 29792728 | Nutrex Hawaii | 73-4460 Queen Kaahumanu | | | | KAILUA KONA | HI | 96740 | |
| 29792535 | NutriPack LLC | Dba Bil Jac | 3337 Medina Road | | | Markham | IL | 60428 | |
| 29601349 | Nutritional Brands, Inc. | Todd Spraetz | 1610 W Whispering Wind Drive | | | Phoenix | AZ | 85085 | |
| 29733123 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 29733173 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 29733169 | NW Natural | Attn: Bankruptcy | PO Box 3288 | | | Portland | OR | 97208 | |
| 29606020 | NWC Corp | Altos de Escorial 504 BLVD Media Luna | Box 401 Apt 410 | | | Carolina | PR | 00987 | |
| 29606023 | NYC DEPARTMENT OF FINANCE | 1 Centre Street, 22nd Floor | | | | New York | NY | 10007 | |
| 29904376 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 29904397 | NYSEG | Attn: Bankruptcy Department | PO Box 5240 | | | Binghamton | NY | 13902 | |
| 30202672 | O.J.B. Investment Group LC | 4905 Del Ray Ave. | Suite 200 | | | Bethesda | MD | 20814 | |
| 30202673 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave. | Suite 200 | | | Bethesda | MD | 20814 | |
| 30202674 | Oak Forest Group, LTD | P.O. Box 3449 | | | | Longview | TX | 75606 | |
| 30202675 | Oak Lawn Joint Venture I, L.L.C | Attn: Gregory Moross | 302 Datura Street | Suite 100 | | West Palm Beach | FL | 33401 | |
| 29792957 | Oak Park Associates Inc | 714 Mills Drive, Suite 7 | | | | North Huntingdon | PA | 15642 | |
| 29792110 | OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP | | | | TAMPA | FL | 33614 | |
| 30202676 | Ocala SC Company, Ltd. | c/o RMC PROPERTY GROUP | 8902 N DALE MABRY HWY | | | Tampa | FL | 33614 | |
| 29712364 | Oceanblue, LLC | 14193 SW 119th Ave | | | | Miami | FL | 33186 | |
| 30202677 | Oceanside Associates LLC | 591 Stewart Ave. | Suite 100 | | | Garden City | NY | 11530 | |
| 29904744 | Odenton Shopping Center Limited Partnership | 7811 Montrose Rd | Suite 420 | | | Potomac | MD | 20854 | |
| 29904542 | Odenton Shopping Center Limited Partnership | 7811 Montrose Rd | Suite 420 | | | Potomac | MD | 20854 | |
| 29600520 | ODP Business Solutions, LLC | 6600 N Military Trl | | | | Boca Raton | FL | 33487 | |
| 29626003 | ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT) | PO BOX 1413 | | | | CHARLOTTE | NC | 28201 | |
| 30202678 | Office Depot, Inc. | 6600 North Military Trail | | | | Boca Raton | FL | 33496 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202679 | Oglethorpe Associates LLLP | 3300 Cobb Parkway | Suite 120 | | | Atlanta | GA | 30339 | |
| 29793031 | OGR Tanglewood LLC | c/o Stirling Properties, LLC | 109 Northpark Blvd, Suite 300 | | | Covington | LA | 70433 | |
| 29604741 | O'HARA TWP | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317-3349 | |
| 29764074 | Ohio Department of Taxation | Attn: Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| 29739918 | Ohio Department of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | | | Columbus | OH | 43216 | |
| 29892983 | Ohio Edison | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29892968 | Ohio Edison | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29893077 | Ohio Edison | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29893097 | Ohio Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893022 | Ohio Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29766867 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid | 1 Riverside Plaza | 13th Floor | | Columbus | OH | 43214 | |
| 29793026 | Ohio Window Cleaning Inc | PO Box 24039 | | | | Dayton | OH | 45424 | |
| 30202680 | Oil Capital Commercial Real Estate Services | 5555 E. 71st St. | STE. 7300 | | | Tulsa | OK | 74136 | |
| 29487210 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE | | | | OKEECHOBEE | FL | 34974-4221 | |
| 29885027 | OKLAHOMA GAS AND ELECTRIC | PO BOX 321 M223 | | | | OKLAHOMA CITY | OK | 73101 | |
| 29974470 | Oklahoma Natural Gas | Kristen Nicole Johnson | PO Box 401 | | | Oklahoma City | OK | 73101-0401 | |
| 29606035 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N LINCOLN BLVD | ROOM 217 | | Oklahoma City | OK | 73105 | |
| 29735377 | Oklahoma Tax Commission | General Counsel's Office | PO Box 269056 | | | Oklahoma City | OK | 73126 | |
| 29606036 | OKTA INC | PO BOX 743620 | SUITE 300 | | | Los Angeles | CA | 90074-3620 | |
| 29606037 | OLD BRANDON FIRST COLONIAL ASSOC | C/O SL NUSBAUM REALTY CO | PO BOX 3580 | | | Norfolk | VA | 23514 | |
| 29966039 | Old Orchard LLC | 603 Oak Hill Ave | | | | Hagerstown | MD | 21795 | |
| 29611023 | OLD ORCHARD LLC | 18702 CRESTWOOD DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 30202681 | Oldacre Mcdonald | 3841 Green Hills Drive | STE #400 | | | Nashville | TN | 37215 | |
| 30202682 | Oleinik Property Holding Co., LLC | PO Box 1568 | | | | Gillette | WY | 82717 | |
| 29892546 | Oliver, Georgette | Address on File | | | | | | | |
| 29481710 | OLIVER, ZACHARY | Address on File | | | | | | | |
| 29792516 | OLIVIA ANGEL BOYCE | 3925 PERIMETER WEST DRIVE STE 100 | | | | Charlotte | NC | 28214 | |
| 29898993 | Olson, Karon | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29889509 | Olushola, Branda | Address on File | | | | | | | |
| 29893222 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103 | |
| 29893224 | Omaha Public Power District | PO Box 3995 | | | | Omaha | NE | 68103 | |
| 29626335 | On Demand Technologies Inc (ONERAIL) | 8427 SOUTHPARK CIRCLE, SUITE 200 | | | | ORLANDO | FL | 32819 | |
| 29900780 | On Demand Technologies, Inc. | c/o Morris, Manning & Martin, LLP | Attn: Brian J. Levy | 3343 Peachtree Road, N.E., Suite 1600 | | Atlanta | GA | 30326 | |
| 30202683 | One Continental Avenue Corp. | 43-29 Bell Boulevard | | | | Queens | NY | 11361 | |
| 29487438 | One Home Realty, Inc. | 16617 HWY 71 | | | | SAVANNAH | MO | 64485 | |
| 29487435 | One Land Company, LLC | 215 UNION ST STE 400 | | | | JONESBORO | AR | 72401 | |
| 29904601 | One Land Company, LLC | Attn: Anne Delaney | 2228 Cottondale Lane | Suite 220 | | Little Rock | AR | 72202 | |
| 29602889 | One Oak Investments LLC | 1685 H STREET UNIT 205 | | | | BLAINE | WA | 98230 | |
| 29792963 | One Source Technology LLC | File 2418 | 1801 W. Olympic Blvd | | | Pasadena | CA | 91199 | |
| 29792303 | ONE STOP FACILITIES MAINTENANCE CORP | 9 EAST 37TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| 29899428 | One Stop Facilities Maintenance Corp. | 9 East 37th Street 2nd Floor | | | | New York | NY | 10016 | |
| 29792858 | OneTouchPoint Southwest Corporation | PO Box 842911 | | | | Dallas | TX | 75284 | |
| 29792858 | OneTouchPoint Southwest Corporation | PO Box 842911 | | | | Dallas | TX | 75284 | |
| 29792858 | OneTouchPoint Southwest Corporation | PO Box 842911 | | | | Dallas | TX | 75284 | |
| 29792313 | ONIX NETWORKING CORP | PO Box 74184 | | | | Cleveland | OH | 44194 | |
| 30202684 | Only Epic Holdings | 4350 Brownsboro Rd., | Ste. 110 | | | Louisville | KY | 40207 | |
| 29893311 | Ontario Refrigeration Service, Inc. | 635 S. Mountain Ave. | | | | Ontario | CA | 91762 | |
| 29898117 | Ontario Refrigeration Service, Inc. | 635 S Mountain Ave. | | | | Ontario | CA | 91762 | |
| 29626292 | Onward Delivery | 4350 KEARNEY ST | | | | DENVER | CO | 80216 | |
| 30202685 | OPEX CRE Management, LLC | 12110 Ellington Court | | | | Cincinatti | OH | 45249 | |
| 29649713 | Opterus Inc | PO Box 248 | | | | Uxbridge | ON | L9P 1M7 | Canada |
| 29793068 | Opterus Inc | PO Box 248 | | | | Uxbridge | ON | L9P 1M7 | |
| 29792823 | Optimum Water Solutions | 440 N Barranca Ave #2770 | | | | Franklin | IN | 46131 | |
| 29650429 | Optiv Security Inc | PO Box 561618 | | | | Denver | CO | 80256 | |
| 29777610 | Optiv Security Inc. | PO BOX 561618 | | | | Denver | CO | 80256 | |
| 29792379 | OptumRx | PO Box 30123 | | | | Minnetonka | MN | 55343 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792517 | ORACLE AMERICA  INC | PO BOX 203448 | | | | Dallas | TX | 75320-3448 | |
| 29649714 | Oracle America Inc | PO Box 203448 | | | | Dallas | TX | 75320 | |
| 29792890 | Oracle America Inc | PO Box 203448 | | | | Dallas | TX | 78741 | |
| 29793185 | Oracle America SII to Responsys & CrowdTwist & Textura | c/o Buchalter, a Professional Corporation | Attn: Shawn M. Christianson, Esq. | 425 Market St | Suite 2900 | San Francisco | CA | 94105 | |
| 29788974 | Oracle America, Inc. SII to Responsys, Inc, CrowdTwist and Textura | Buchalter, a Professional Corporation | c/o Shawn M. Christianson, Esq. | 425 Market St. | Suite 2900 | San Francisco | CA | 94105 | |
| 29629582 | ORANGE COUNTY HEALTH CARE | ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | | Santa Ana | CA | 92705-5611 | |
| 29629583 | ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES | PO BOX 4005 | | | Santa Ana | CA | 92702 | |
| 29792817 | Orangeburg County DSN Board | 888 Cheung Sha Wan Road | | | | Orangeburg | SC | 29116 | |
| 30202686 | Orchard Hill Park, LLC | 83 Orchard Hill Park Drive | | | | Leominster | MA | 01453 | |
| 30202687 | Orchard ParkTK Owner LLC | Attn: David Dworkin | c/o JADD Management LLC | 415 Park Avenue | | Rochester | NY | 14607 | |
| 29629585 | ORDER GROOVE INC | 228 PARK AVENUE S | SUITE 56661 | | | New York | NY | 10003 | |
| 29899225 | Oregon Dept of Revenue | 955 Center st NE | | | | Salem | OR | 97301-2555 | |
| 29606044 | OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM | 775 SUMMER STREET NE | SUITE 100 | | Salem | OR | 97301-1279 | |
| 29793042 | ORF IX Freedom Plaza LLC | 11770 Haynes Bridges Rd | Suite 205-542 | | | Alpharetta | GA | 30009 | |
| 29899440 | Orion Group Helios Intermediate Co, LLC | 601 S Lake Destiny Drive | Suite 200 | | | Maitland | FL | 32751 | |
| 29792305 | ORION GROUP HELIOS INTERMEDIATE CO,LLC | 601 S LAKE DESTINY DRIVE | SUITE 200 | | | MAITLAND | FL | 32751 | |
| 29627089 | ORKIN | PO BOX 638898 | | | | CINCINNATI | OH | 45263-8898 | |
| 29777616 | Orkin LLC | 10813 MIDLOTHIAN TURNPIKE | | | | NORTH CHESTERFIELD | VA | 23235 | |
| 29884988 | Orkin, LLC | 2170 Piedmont Road NE | | | | Atlanta | GA | 30324 | |
| 29887145 | Orkin, LLC | 2170 Piedmont Rd NE | | | | Atlanta | GA | 30324 | |
| 29487219 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | | TAMPA | FL | 33631-3329 | |
| 29884301 | Orosco, Nicole | Address on File | | | | | | | |
| 29792154 | O'ROURKE BROS., INC / O'ROURKE SALES COMPANY | L-4155 | | | | COLUMBUS | OH | 43260-4155 | |
| 29626343 | OSOT TRANSPORTATION LLC | 435 DOHNER DRIVE | | | | WADSWORTH | OH | 44281 | |
| 29626322 | OSR Holding Company, LLC | 6437 N AVONDALE AVE | | | | CHICAGO | IL | 60631 | |
| 30202688 | Outer Drive 39 Development Co. LLC | One Town Square | Suite #1600 | | | Southfield | MI | 48076 | |
| 29890035 | Owens, Shaka | Address on File | | | | | | | |
| 29890374 | Owensboro Municipal Utilities | PO Box 806 | | | | Owensboro | KY | 42301 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29967399 | Oxford Crossing LLC | c/o Capital Group Properties | 259 Turnpike Road | Suite 100 | | Southborough | MA | 01772 | |
| 29625026 | OXFORD STREET | 106 CATBIRD CT | | | | MADISON | AL | 35756 | |
| 30202689 | Oxford Street Huntsville | 106 Catbird Ct. | | | | Madison | AL | 35756 | |
| 29600531 | Oxford Valley Road Associates, L.P. | Attn: Jeffrey Kurtzman, Esq. | 101 N. Washington Avenue | Suite 4A | | Margate | NJ | 08402 | |
| 29793036 | P & L Equities LP | 708 Rio Grande St | | | | Austin | TX | 78701 | |
| 29889874 | P & L Equities, LP | 708 Rio Grande St | | | | Austin | TX | 78701 | |
| 29669612 | P & L Equities, LP | 708 Rio Grande St | | | | Austin | TX | 78701 | |
| 29792991 | P&D Gen Ross Inc | dba: Fish Window Cleaning | 423A New Karner Road | | | Albany | NY | 12205 | |
| 29487431 | P&H Investments, LLC | P.O. BOX 16787 | | | | JONESBORO | AR | 72403 | |
| 29602060 | P&S AXELROD, L.L.C. | 4850 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| 30202690 | Pacific National Group, LLC | 2400 South Blvd. | Suite 300 | | | Charlotte | NC | 28202 | |
| 29735090 | Pacific Water Conditioning Services LLC | 9625 N 21st Dr | Suite 3 | | | Phoenix | AZ | 85021 | |
| 29792586 | PACIFIC WATER CONDITIONING SERVICES LLC | 2040 Eastman Ave | | | | Oxnard | CA | 93030 | |
| 30202691 | Pacific/DSLA No.2 | One Corporate Plaza | 2nd Floor | | | Newport Beach | CA | 92660 | |
| 29629595 | PACIFIC/YOUNGMAN-WOODLAND HILL | P.O. BOX 3060 | | | | Newport Beach | CA | 92658 | |
| 29602873 | PACIFICA MUSKEGON | 1775 HANCOCK ST #200 | | | | SAN DIEGO | CA | 92110 | |
| 30215477 | Pacifica Muskegon, LLC | 1775 Hancock | Ste. 200N | | | San Diego | CA | 92110 | |
| 29891314 | Packaging Corporation of America | Attn: Vince Carrera | 1 North Field Court | | | Lake Forest | IL | 60030 | |
| 29792587 | PACKAGING CORPORATION OF AMERICA | P.O.Box 51584 | | | | Los Angeles | CA | 90051 | |
| 30202692 | PAD4 PAD6 VV LLC | 6305 Gayton Place | | | | Malibu | CA | 90265 | |
| 29891722 | PADUCAH POWER SYSTEM | 1500 BROADWAY | | | | PADUCAH | KY | 42001 | |
| 29899301 | Paducah Water | 1800 N 8th St | | | | Paducah | KY | 42001 | |
| 30202693 | Paint Creek South LLC | 2425S West 13 Mile Road | Suite 220 | | | Bingham Farms | MI | 48025 | |
| 29625910 | PALLADIO US LLC | ATTN: COO | PO BOX 10872 | | | WEST PALM BEACH | FL | 33419 | |
| 29792300 | PALLADIO US LLC | PO BOX 10872 | | | | WEST PALM BEACH | FL | 33419 | |
| 30202694 | Palm Beach Outlets I, LLC | c/o New England Development | 75 Park Plaza | | | Boston | MA | 02116 | |
| 30202695 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | New York | NY | 10580 | |
| 30202696 | Palm Springs Mile Associates, LTD. | 419 West 49th Street | Suite 300 | | | Hialeah | FL | 33012 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791866 | Palmer Moving & Storage | 24660 Dequindre Road | | | | Warren | MI | 48091 | |
| 29792979 | PalMerica Enterprises Inc. | dba: Fish Window Cleaning #696 | PO Box 3581 | | | Annapolis | MD | 21403 | |
| 29606061 | Paoli Shopping Center, Phase II LP | PO BOX 4711 | | | | Lancaster | PA | 17601 | |
| 29673203 | Paper Strategies Inc | 2257 State Route 57 | PO Box 456 | | | Broadway | NJ | 08808 | |
| 29606667 | PAPER STRATEGIES, INC. | 2257 STATE ROUTE 57 | PO BOX 456 | | | Broadway | NJ | 08808-0456 | |
| 29606667 | PAPER STRATEGIES, INC. | 2257 STATE ROUTE 57 | PO BOX 456 | | | Broadway | NJ | 08808-0456 | |
| 30202697 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis | 5100 Poplar Avenue | Suite 2607 | | Memphis | TN | 38137 | |
| 29649720 | Paraco Gas | PO Box 412227 | | | | Boston | MA | 02241 | |
| 30202698 | Paragon Realty Group | 276 Post Road West | STE #201 | | | Westport | CT | 06880 | |
| 30202699 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty | 1195 Rt 70 | Suite 2000 | | Lakewood | NH | 08701 | |
| 29678022 | Pare, Denis | Address on File | | | | | | | |
| 29673012 | Parfenov, Leonid Herman | Address on File | | | | | | | |
| 29902080 | Parham, Randall | Address on File | | | | | | | |
| 30202700 | Park Boulevard Shopping Center Ltd. | C/O: SSG Commercial LLC | 204 N Howard Ave | | | Tampa | FL | 33606 | |
| 29792107 | PARK PLAZA SHO[ | C/O SSG MANAGEMENT LLC | | | | TAMPA | FL | 33606 | |
| 30202701 | Parker Place Group, LLC | c/o Knorr Management Inc. | 5525 Rebecca Way | Suite A | | Corning | CA | 96021 | |
| 29891157 | Parker, Tiffany P | Address on File | | | | | | | |
| 30202702 | Parker-Anderson, LLC | 1115 Illinois Ave | Ste. 1 | | | Joplin | MO | 64801 | |
| 30202703 | Parkridge Center Retail, LLC | c/o Willard Retail | 4800 Hampden Lane | | | Bethesda | MD | 20814 | |
| 30202704 | PARM Golf Center, LLC | c/o Caton Commercial | 1296 Rickert Drive | Suite 200 | | Naperville | IL | 60540 | |
| 29602258 | Parr Blvd Investors, LLC | 575 Maryville Centre Dr Ste 500 | | | | ST Louis | MO | 63141-5867 | |
| 29901763 | Pasadena Hastings Center | c/o Tiarna Real Estate Services, Inc. | 6345 Balboa Blvd, Building 4 | Suite 280 | | Encino | CA | 91316-1691 | |
| 29487220 | PASCO COUNTY UTILITIES | PO BOX 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 29792518 | Patrick Singletary | 1334 Abberly Village Circle | | | | West Columbia | SC | 29169 | |
| 29792519 | Patrick Williamson | 9 Longwood Ave | | | | Saugus | MA | 01906 | |
| 29793004 | Paul Anthony Garcia | 730 Gardner Loop Rd | | | | Princeton | WV | 24740 | |
| 29792994 | Paul Varnum | dba: Paul's Window Cleaning | 2116 Old Elm Road | | | Lindenhurst | IL | 60046 | |
| 29792343 | PAVECO NATIONAL LLC | 2701 W OAKLAND PARK BLVD. | SUITE 200 | | | FORT LAUDERDALE | FL | 33311 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792520 | PAVION CORP | PO BOX 803867 | | | | Kansas City | MO | 64180-3867 | |
| 29792521 | PAYCHEX | GENERAL POST OFFICE | PO BOX 29769 | | | New York | NY | 10087-9769 | |
| 29792114 | PAYMERANG | 7401 BEAUFONT SPRINGS DR #300 | | | | RICHMOND | VA | 23225 | |
| 29793021 | PBC Seguin LLC | c/o Nexas Commercial | Seguin Crossroads PO Box 19831 | | | Houston | TX | 77224 | |
| 29606076 | PC SAN YSIDRO PB LLC | PO BOX 741336 | | | | Los Angeles | CA | 90074-1336 | |
| 29901209 | PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC | Attn: Ronald K. Brown, Jr. Esq. | 901 Dove St. | Suite 120 | | Newport Beach | CA | 92660 | |
| 29606077 | PCCP/LDC PEARL KAI, LLC | C/O LACAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR., STE 300 | | | Torrance | CA | 90505 | |
| 30202705 | PCRIF Spring Park Holdings, LLC | 1215 Gessner Dr. | | | | Houston | TX | 77055 | |
| 30202706 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue | Suite 509 | | | Delray Beach | FL | 33484 | |
| 30202707 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | c/o Chase Properties Ltd. | 3333 Richmond Road Suite 320 | Suite 320 | | Beachwood | OH | 44122 | |
| 29625292 | PEAK LIVING, INC. | PO BOX 74008196 | | | | CHICAGO | IL | 60674-8196 | |
| 30202708 | Pearl Street Retail, T.I.C. | c/o Bamboo Property Management | 9500 Front Street South | Suite 200 | | Lakewood | WA | 98499 | |
| 29792588 | PEARSON PACKAGING SYSTEMS | 8120 W SUNSET HIGHWAY | | | | Spokane | WA | 99224 | |
| 29792522 | Pedro Romero | PO Box 561 | | | | Medford | NY | 11763 | |
| 29623813 | Peggs Company Inc | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 29904502 | Pelnik TVS, LLC | c/o Greenberg Traurig, LLP | Attn: John D. Elrod | 3333 Piedmont Road NE | Suite 2500 | Atlanta | GA | 30305 | |
| 29602781 | PENDULUM PROPERTIES LLC | PO BOX 600910 | | | | JACKSONVILLE | FL | 32260 | |
| 29893085 | Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893020 | Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 North Cameron Street | | | | Harrisburg | PA | 17110 | |
| 29626064 | Pensacola Corners, LLC | 1901 W CYPRESS CREEK RD STE 102 | | | | FORT LAUDERDALE | FL | 33309 | |
| 29792290 | PENSKE TRUCK LEASING CO, LP (PHILA) | PO  BOX 827380 | | | | PHILADELPHIA | PA | 19182-7380 | |
| 29901856 | Pentex 1848, LLC | c/o Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29901888 | Pentex RTO, LLC | c/o Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29901877 | Pentex Top Left, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski, Esquire | 222 Delaware Avenue | Suite 1030 | Wilmington | DE | 19801 | |
| 29626018 | Peoria Rental Properties, LLC | 7170 OAKWOOD PINES DR | | | | FLAGSTAFF | AZ | 86004 | |
| 29899072 | Peoria Rental Properties, LLC | c/o Stark & Stark | Attn: J. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| 29893340 | Perez, Enrique | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629620 | PERFECT PARKING INC | 718 GLADYS AVENUE | 3RD FLOOR | | | Los Angeles | CA | 90021 | |
| 29965450 | Performance Brands, Inc | 905 Shotgun Rd | | | | Sunrise | FL | 33321 | |
| 29792202 | PERRY INVESTMENTS, LP | 2800 W. 118TH ST | | | | LEAWOOD | KS | 66211 | |
| 29898779 | Perry, Adam Frank | Address on File | | | | | | | |
| 29792523 | PERSONIFY HEALTH, INC | DEPT 3310 | PO BOX 123310 | | | Dallas | TX | 75312-3310 | |
| 30202709 | Peters Development, LLC | c/o Dan Hill | 645 N. Main Street | | | High Point | NC | 27260 | |
| 29710391 | Peterson Technology Partners Inc | 1030 W Higgins Rd | Suite 230 | | | Park Ridge | IL | 60068 | |
| 29792282 | PETERSON TECHNOLOGY PARTNERS INC | 1030 W HIGGINS RD | STE 230 | | | PARK RIDGE | IL | 60068 | |
| 29792376 | Petrillo Klein & Boxer LLP | PO Box 953217 | | | | New York | NY | 10017 | |
| 30202710 | Pettinaro Management LLC | 234 North James St. | | | | Newport | DE | 19804 | |
| 30202711 | PFIILP - Parr Boulevard, LLC | 980 Sand Hill Road | Suite 100 | | | Reno | NV | 89521 | |
| 29901044 | PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| 29901070 | PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| 29901132 | PG&E | c/o Bankruptcy | PO Box 8329 | | | Stockton | CA | 95208 | |
| 30202712 | PHD @ Western, LLC | 14768 Enclave Lakes Drive | | | | Delray Beach | FL | 33484 | |
| 29793060 | Phillips Edison Grocery Center Operating Partnership I LP | 11501 Northlake Drive | | | | Cincinnati | OH | 45249 | |
| 29483014 | PHILLIPS, JACKIE | Address on File | | | | | | | |
| 29483014 | PHILLIPS, JACKIE | Address on File | | | | | | | |
| 29606083 | PHOENICIA DEVELOPMENT LLC | C/O FIRST MERCHANT BANK | 3700 34TH STREET | SUITE 300 | | Orlando | FL | 32805 | |
| 29792935 | Phoenixville Town Center  LP | c/o Longview Management | 309 Lancaster Ave, Ste C-3 | | | Malvern | PA | 19355 | |
| 29625472 | PIC | 1115 ILLINOIS, SUITE 1 | | | | JOPLIN | MO | 64801 | |
| 29900771 | PIC of Joplin, Inc. | 1115 Illinois Ave | Suite 1 | | | Joplin | MO | 64801 | |
| 29627118 | PICKETT, INC | 800 W JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 29898729 | Picozzi, Kelly Pauline | Address on File | | | | | | | |
| 29901500 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901529 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901509 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901523 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901516 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29901503 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA | c/o Mary M. Caskey, Esq. | PO Box 11889 | | Columbia | SC | 29211-1889 | |
| 29679753 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 | |
| 29487453 | Pilchers Summit Limited Partnership | 7001 PRESTON ROAD; SUITE 200, LB 18 | | | | DALLAS | TX | 75205 | |
| 29899008 | Pilchers Summit Limited Partnership | 7001 Preston Road | Suite 200/LB18 | | | Dallas | TX | 75205 | |
| 30202713 | Pilchers Summit Limited Partnership, a Texas Limited Partnership | 7001 Preston Road | Ste. 200 | | | Dallas | TX | 75202 | |
| 29602360 | Pilot Air Freight Holdings LLC | 2 Braxton Way | | | | Glen Mills | PA | 19342 | |
| 29714385 | Pilot Airfreight LLC | 9300 Arrowpoint Blvd | | | | Charlotte | NC | 28273 | |
| 29495113 | Pinchback, Barbra | Address on File | | | | | | | |
| 30202714 | PinckDenny LLC | 9924 Sorrel Avenue | | | | Potomac | MD | 20854 | |
| 29479407 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 | | | | TAMPA | FL | 33631-3208 | |
| 29487463 | Pinellas Park Square, LLC | 341 N MAITLAND AVE STE 115; STE 115 | | | | MAITLAND | FL | 32751-4782 | |
| 29901022 | PINKNEY, GERALD | Address on File | | | | | | | |
| 29901057 | PINKNEY, LATRESE | Address on File | | | | | | | |
| 29494022 | Pinkney, Shirley | Address on File | | | | | | | |
| 29898486 | Pioneer Distributing | 1300 N 24th Avenue | | | | Phoenix | AZ | 85009 | |
| 29602991 | PIQUA INVESTMENT PARTNERS LLC | 1429 CRANBERRY ROAD | | | | SAINT HENRY | OH | 45883 | |
| 29602063 | PITNEY BOWES GLOBAL (LEASE) | PO BOX 981022 | | | | BOSTON | MA | 02298 | |
| 29602064 | PITNEY BOWES PURCH (REFILLS) | PO BOX 981026 | | | | BOSTON | MA | 02298 | |
| 29604744 | Pivotree USA, Inc. | 155 N Wacker Drive | Suite 4250 | | | Chicago | IL | 60606 | |
| 30202715 | PJS HOLDINGS LLC | 8 Greenfield Road | | | | Syosset | NY | 11791 | |
| 30202716 | PK I LA Verne Town Center LP | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 30160259 | PK II El Camino North LP | c/o Kerry Carty | 500 N. Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 30202717 | PL Dulles LLC | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29624286 | Placer Labs Inc | 340 S Lemon Ave. #1277 | | | | Walnut | CA | 91789 | |
| 29710135 | Placer Labs, Inc. | 440 N Barranca Ave | #1277 | | | Covina | CA | 91723 | |
| 29650006 | Planitretail LLC | 35 Holcomb Hill Road | | | | West Granby | CT | 06090 | |
| 29792380 | Platinum Filings LLC | 99 West Hawthorne Avenue Suite 408 | | | | Valley Stream | NY | 11580 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202718 | Platzer Family Limited Partnership | 218 East Park Avenue | # 527 | | | Long Beach | NY | 11561 | |
| 30202719 | Plaza 15 Realty, LLC | One Hospital Drive | | | | Lewisburg | PA | 17837 | |
| 30202720 | Plaza at Northwood, LLC | c/o WP Glimcher Inc. | 180 East Broad Street | Attn: General Counsel | | Columbus | OH | 43215 | |
| 30202721 | Plaza K Shopping Center, L.L.C. | c/o The Azarian Group L.L.C. | 6 Prospect Street | Suite 2A | | Midland Park | NJ | 07432 | |
| 30202722 | Plaza North Investors, Llc | 3265 Meridian Pkwy | Ste. 130 | | | Weston | FL | 33331 | |
| 29792239 | PLAZA NORTH SHOPPING CENTER LLC | 3265 MERIDIAN PARKWAY | SUITE 130 | | | WESTON | FL | 33331 | |
| 30202723 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave | Suite200 | | | Metairie | LA | 70002 | |
| 30202724 | Plaza Realty of Puerto Rico, Inc. | 1512 Fernandez Juncos Ave. | Stop 22 1/2 | | | San Juan | PR | 00909 | |
| 29792116 | PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL | | | | MINNEAPOLIS | MN | 55480-7200 | |
| 30202725 | Pleasant Valley Shopping Center Ltd. | c/o Visconsi Companies Ltd. | 30050 Chagrin Blvd. | Suite 360 | | Pepper Pike | OH | 44124 | |
| 29727299 | Pless, Jakori | Address on File | | | | | | | |
| 30202726 | PMAT Orland, L.L.C. | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive | Suite 300 | | Oak Brook | IL | 60523 | |
| 29606095 | PMX AGENCY LLC | P.O. BOX #735131 | | | | Chicago | IL | 60673 | |
| 29715356 | PNM | 414 Silver Ave SW | | | | Albuquerque | NM | 87102 | |
| 30202727 | Pocono Retail Associates, LLC | c/o Riverview Management Co. | 1765 Merriman Road | | | Akron | OH | 44313 | |
| 30202728 | Point-LCI, LLC | c/o Sam Park & Co. | One Center Plaza | Suite 910 | | Boston | MA | 02108 | |
| 29649789 | Points East LLC | PO Box 932902 | | | | Cleveland | OH | 44193 | |
| 29899844 | Points East, LLC | 7311-B Mentor Ave. | | | | Mentor | OH | 44060 | |
| 29898568 | Pointzes, Paulisha | Address on File | | | | | | | |
| 29792249 | POLK COUNTY PARTNERS LLC | 126 S FEDERAL HWY | SUITE 200 | | | DANIA | FL | 33004 | |
| 29606098 | POMEROY TECHNOLOGIES, LLC | Mitsubishi / Pomeroy | PO Box 7410512 | | | Chicago | IL | 60674-0231 | |
| 29792199 | PORT ST. LUCIE PLAZA 1, LLC | CURRENT CAPITAL REAL ESTATE GROUP | 4000 HOLLYWOOD BLVD | #765-S | | HOLLYWOOD | FL | 33021 | |
| 30202729 | Port St. Lucie Plaza I, II, III | 4000 Hollywood Blvd. | STE #685-S | | | Hollywood | FL | 33021 | |
| 30202730 | Portage Commons LLC | c/o Cambridge Management, LTD. | 15941 S. Harlem Ave. | PMB #108 | | Tinley Park | IL | 60477 | |
| 30202731 | Portage Crossing, LLC | c/o Robert L. Stark Enterprises, Inc. | 629 Euclid Avenue | Suite 1300 | | Cleveland | OH | 44114 | |
| 29625967 | PORTER COUNTY TREASURER | 155 INDIANA AVE. SUITE 209 | | | | VALPARAISO | IN | 46383 | |
| 30202732 | Portland Fixture Limited Partnership | c/o Woodsonia Real Estate, Inc. | 20010 Manderson St. | Suite 101 | | Elkhorn | NE | 68022 | |
| 29737427 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29737419 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 29737421 | Portland General Electric (PGE) | 7895 SW Mohawk St. | | | | Tualatin | OR | 97062 | |
| 29792894 | Posthuman LLC | 3106 Bellevue St | | | | Detroit | MI | 48207 | |
| 29891190 | Poston, Russell | Address on File | | | | | | | |
| 29893091 | Potomac Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893018 | Potomac Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30202733 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike | | | | Ramsey | NJ | 07446 | |
| 30202734 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way | | | | Bellevue | WA | 98004 | |
| 29629643 | POWELL-MAPLE VALLEY LLC | C/O POWELL DEVELOPMENT CO | PO BOX 97070 | | | Kirkland | WA | 98083-9770 | |
| 29792993 | Powerhouse Dynamics Inc | 1 Bridge Street, Suite 301 | | | | Newton | MA | 02460 | |
| 29972746 | PP Gaston Mall LLC | Joe Pearson, cc: Pauline Styers | 1422 Burtonwood Dr. Suite 200 | | | Gastonia | NC | 28054 | |
| 29488546 | Pratchen, Kathleen | Address on File | | | | | | | |
| 29602928 | Prattville Partners | PO BOX 235021 | | | | MONTGOMERY | AL | 36123 | |
| 29891550 | Prattville Water Works Board | P.O. Box 680870 | | | | Prattville | AL | 36068 | |
| 30202735 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive | Suite 640 | | | San Diego | CA | 92122 | |
| 29606676 | PREGIS HOLDING CORPORATION | 29690 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29792800 | Premier Ag Co-Op, Inc. | PO Box 830009 | | | | Seymour | IN | 47274 | |
| 29629651 | PRERENDER LLC | 304 S. JONES BLVD. #1205 | | | | Las Vegas | NV | 89107 | |
| 29629652 | PRESIDIO NETWORKED SOLUTIONS GROUP | PO Box 677638 | | | | Dallas | TX | 75267-7638 | |
| 29901182 | Presidio Towne Crossing LP | Attn: Denise Gerstenberg | 16000 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 29792799 | Prestige Printing Inc. | PO BOX 416226 | | | | Columbus | IN | 47201 | |
| 29792525 | Preston McDowell | 4650 S 700 E | | | | Murray | UT | 84107 | |
| 29899436 | Price, Kimberly | Address on File | | | | | | | |
| 29629655 | PricePlow LLC | 100 Commons Rd | STE 7#199 | | | Dripping Springs | TX | 78620 | |
| 30202736 | Prime 86 Holdings LLC | 7916 5th Avenue | | | | Brooklyn | NY | 11209 | |
| 30202737 | Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust | 909 Rose Avenue | Suite #200 | | Rockville | MD | 20852 | |
| 29792320 | PRIMEPAY LLC | 1487 DUNWOODY DR. | | | | WEST CHESTER | PA | 19380 | |
| 29606727 | PrimePay, LLC | 1487 Dunwoody Drive | | | | West Chester | PA | 19380 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627125 | PRIMEPAY, LLC / PROFITKEEPER | 1487 DUNWOODY DRIVE | | | | WEST CHESTER | PA | 19380 | |
| 29899582 | Prince of Peace Enterprises, Inc. | 751 N. Canyons Pkwy | | | | Livermore | CA | 94551 | |
| 29649722 | Print Comm | 3040 S Dye Rd | | | | Flint | MI | 48507 | |
| 29892542 | Pristine Bay LLC dba Vianda | 9898 Windisch Rd | | | | West Chester | OH | 45069 | |
| 29625378 | PRK Holdings II LLC | 3333 NEW HYDE PARK ROAD; SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| 29606112 | PRK HOLDINGS II LLC | PK II EL CAMINO NORTH LP | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29649723 | Pro Lift Inc | PO Box 532167 | | | | Livonia | MI | 48153 | |
| 29630270 | PRO MACH INC | P.O. BOX #73419 | | | | Cleveland | OH | 44193 | |
| 29792307 | PROFESSIONAL RETAIL SERVICES, INC. | 5 ORVILLE DRIVE | SUITE 100 | | | BOHEMIA | NY | 11716 | |
| 29893057 | ProHealth, Inc. | 555 Maple St | | | | Carpinteria | CA | 93013 | |
| 29892483 | Project 7 Inc. | 7415 Southwest Parkway | Bld 6 Ste 500-120 | | | Austin | TX | 78735 | |
| 29901752 | Prologis Targeted U.S. Logistics Fund, L.P. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Brian P. Morgan | 1177 Ave. of the Americas | 41st Fl. | New York | NY | 10036 | |
| 29602271 | Prologis Targeted US Logistics Fund LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | |
| 29901723 | Prologis, L.P. | Faegre Drinker Biddle & Reath LLP | c/o Brian P. Morgan | 1177 Ave. of the Americas | 41st Fl. | New York | NY | 10036 | |
| 29630273 | PROMOTIONAL SIGNS | 3301 S SUSAN STREET | | | | Santa Ana | CA | 92704 | |
| 29603863 | PROSHRED SECURITY | 3702 131st AVE N | | | | CLEARWATER | FL | 33762 | |
| 30202970 | Providence Holdings, LLC | 6500 Utah Ave NW | | | | Washington | DC | 20015 | |
| 29711524 | PSEG Long Island | 15 Park Dr | | | | Melville | NY | 11747 | |
| 29965903 | PSP INVESTMENTS LLC | 4117 BLAKE LANE | | | | GLENVIEW | IL | 60026 | |
| 29792143 | PTE-BARKER FIRE & SAFETY INC | 434 NORTH 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 29892393 | Public Service Company dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29892374 | Public Service Company dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 29891283 | Public Service Company of Oklahoma d/b/a AEP PSO | 1 Riverside Plaza 13th Floor | | | | Columbus | OH | 43215 | |
| 29877313 | Public Service of New Hampshire dba Eversource | 107 Selden St | | | | Berlin | CT | 06037 | |
| 29792260 | PULLMAN SQUARE ASSOCIATES | C/O LG REALTY ADVISORS INC | 141 SOUTH SAINT CLAIR STREET, SUITE 201 | | | PITTSBURGH | PA | 15206 | |
| 29899840 | Pullman Square Associates | c/o LG Realty Advisors, Inc. | 141 South Saint Clair Street | | | Pittsburgh | PA | 15206 | |
| 29603065 | Pure Water Partners LLC | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| 29792802 | Pure Water Partners LLC | dba: Mid American Pet Food LLC 2024 N Frontage Rd | | | | Seattle | WA | 98124 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625754 | PureVida Water Technologies | 1033 DEMONBREUN ST. SUITE 300 | | | | NASHVILLE | TN | 37203 | |
| 29602660 | Puri 2004 Dynasty Trust - Dyn Sycamore Investments LLC | 6801 SPRING CREEK ROAD | | | | ROCKFORD | IL | 61114 | |
| 29677271 | Purina Animal Nutrition LLC | Attn: Jonathan C. Miesen | 4001 Lexington Avenue North | | | Arden Hills | MN | 55126 | |
| 30202738 | PZ Southern Limited Partnership | c/o Pearson Partners, Inc. | 630 Fifth Avenue | Suite 2820 | | New York | NY | 10111-0202 | |
| 29629663 | QUAD/GRAPHICS, INC | N61W23044 HARRY'S WAY | | | | Sussex | WI | 53089-3995 | |
| 29792526 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | Carol Stream | IL | 60197-6813 | |
| 30202739 | Quaker Malls, LLC | 1680 Route 23 | Suite 330 | | | Wayne | NJ | 07470 | |
| 29602647 | QUALITY PLUMBING INC | 1731 HOWELL STREET | | | | KANSAS CITY | MO | 64116 | |
| 29735093 | Quantronix, Inc. | 314 South 200 West | | | | Farmington | UT | 84025 | |
| 29625627 | QUANTUM EQUITY ONE, LLC | 17749 COLLINS AVE, #2501 | | | | SUNNY ISLES | FL | 33160 | |
| 30202740 | Queen Bee Properties, LLC | 41 W. Highway 14 #394 | | | | Spearfish | SD | 57783 | |
| 29602753 | Quench USA, Inc. | P.O. BOX 735777 | | | | DALLAS | TX | 75373-5777 | |
| 29606119 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | Atlanta | GA | 30374-0709 | |
| 29904794 | Quest Nutrition, LLC | Simply Good Foods | c/o Jessica Morgan | 1225 17th Street | Suite 1000 | Denver | CO | 80202 | |
| 29792852 | Quikly LLC | Quikly LLC | 1505 Woodward, Suite 4 | | | Detroit | MI | 48226 | |
| 29792852 | Quikly LLC | Quikly LLC | 1505 Woodward, Suite 4 | | | Detroit | MI | 48226 | |
| 29729978 | Quinlan Alarm Systems Inc | 9830 W. 190th St. -Suite B | | | | Mokena | IL | 60448 | |
| 29627146 | QUINTIN MCKEAN dba QUINTIN'S HANDY SERVICE | 646 FOXLAKE DRIVE | | | | LAKELAND | FL | 33809 | |
| 29711075 | Qwest Corporation dba CenturyLink QC | Attn: Legal-BKY | 931 14th Street, 9th Floor | | | Denver | CO | 80202 | |
| 30202741 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900 | | | | Los Angeles | CA | 90067 | |
| 29901487 | R&R Valparaiso LLC | c/o Greenberg Traurig, LLP | Attn: John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29891584 | R.A. Pearson Co. | 8120 W Sunset Hwy | | | | Spokane | WA | 99224 | |
| 30202742 | R.K. West Roxbury, LLC | c/o RK Centers | 50 Cabot St. | Suite 200 | | Needham | MA | 02494 | |
| 29901018 | Rabaa, Fadi El | Address on File | | | | | | | |
| 29602282 | Radaro, Inc. | 6872 HIGHOVER DRIVE | | | | CHANHASSEN | MN | 55317 | |
| 29630275 | Radio Communication of Virginia | 1282 MOUNTAIN ROAD | | | | Glen Allen | VA | 23060 | |
| 29478834 | Radio Systems/Petsafe Brands | 10427 Petsafe Way | | | | Knoxville | TN | 37932 | |
| 29630167 | Radwell International LLC | 1 Millennium Drive | | | | Willingboro | NJ | 08046 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792837 | Raedog Transportation Inc | Dba Al Medicab | 906 E 10th Street | | | Seymour | IN | 47274 | |
| 30202743 | RAHI, LLC | 3256 Westview Dr | | | | Northbrook | IL | 60062 | |
| 29792207 | RAINBOW INVESTMENT CO | 10620 TREENA STREET | SUITE 110 | | | SAN DIEGO | CA | 92131 | |
| 29900339 | Rainbow Investment Co | 10200 Willow Creek Road, Suite 200 | | | | San Diego | CA | 92131 | |
| 30202744 | Rainier Triangle II, LLC | 23707 SE 221ST St | | | | Maple Valley | WA | 98038 | |
| 30202745 | RAJDC NC Properties, LLC | 2719 Graves Drive | Suite 21 | | | Goldsboro | NC | 27534 | |
| 29740049 | Ramirez, Olivia | Address on File | | | | | | | |
| 30202746 | Ramsey Holdings, LLC | 644 Pascack Road | | | | Washington Township | NJ | 07676 | |
| 29893129 | Ramsey, Barbara A | Address on File | | | | | | | |
| 30202747 | Rancho Dos Hermanos, LLC,Desert Delite Citrus, LLC | 2655 First Street | Suite 245 | | | Simi Valley | CA | 93065 | |
| 29965622 | Randazzo, Kare Ann | Address on File | | | | | | | |
| 29874680 | Rappahannock Electric Cooperative | PO Box 7388 | | | | Fredericksburg | VA | 22404 | |
| 30202748 | RAR2 - Wicker Park Commons, LLC | c/o Mid-America Asset Management, Inc. | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 30202749 | Ravi Randall Investment Group, LLC | 6220 Campbell Rd. | | | | Dallas | TX | 75248 | |
| 29792527 | Raymond A Merced-O'Neill | 2625 SW 75th St Gainesville, | Apt 302 | | | Gainesville | FL | 32608 | |
| 29602860 | Raymond Handling Concepts Corporation | PO BOX 7678 | | | | SAN FRANCISCO | CA | 94120 | |
| 29725950 | Raymond Handling Solutions, Inc. | Swanson, Martin & Bell, LLP | Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29740096 | Raymond Handling Solutions, Inc. dba Raymond West Intralogistics Solutions | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29965543 | Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | c/o Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| 29777772 | RB Seminole LLC | c/o RD MGT | | | | NEW YORK | NY | 10019 | |
| 29603097 | RC Maintenance Holdings Inc | PO BOX 841650 | | | | LOS ANGELES | CA | 90084-1650 | |
| 30202971 | RCA Novak, LLC | 5020 Westridge Drive | | | | Fort Collins | CO | 80526 | |
| 30202750 | RCG-PSC Camp Creek Owner, LLC | c/o RCG-Ventures LLC. | 3060 Peachtree Road NW | Suite 400 | | Atlanta | GA | 30305 | |
| 30202751 | RD Branch Associates, L.P. | c/o Acadia Realty Trust | 411 Theodore Fremd Ave. | Suite 300 | | Rye | NY | 10580 | |
| 29625356 | RE PECAN LLC | 200 CONCORD PLAZA DR STE 240 | | | | SAN ANTONIO | TX | 78216-6943 | |
| 29904735 | RE Pecan LLC | c/o Holland & Knight, LLP | Attn: Cameron Rivers | 811 Main Street, Ste. 2500 | | Houston | TX | 77002 | |
| 30202752 | RE Plus SP LLC | c/o Wafra Inc. | 345 Park Avenue | 41st Floor | | New York | NY | 10154 | |
| 29625157 | REA & ASSOCIATES, INC | PO BOX 1020 | | | | NEW PHILADELPHIA | OH | 44663 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792972 | Ready Refresh | PO  Box 856158 | | | | Louisville | KY | 40285 | |
| 29898591 | Ready, Arnold Wilton | Address on File | | | | | | | |
| 29792589 | REAL ASSET MANAGEMENT INC | 29596 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29792124 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264-9475 | |
| 29792330 | REALTIME MEDIA, LLC | 1001 CONSHOHOCKEN STATE RD. | STE 2-100 | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 30202753 | Realty Income Corporation | Attn: Legal Dept. | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 30202754 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 29625259 | REALTY INCOME PROPERTIES, INC. | 11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | |
| 29792528 | Rebekah Rae Feemster | 5037 N Farm Road 185 | | | | Springfield | MO | 65803 | |
| 29630169 | Rebel Logistics Service LLC | 7105 Virginia Rd | Suite 3 | | | Crystal Lake | IL | 60014 | |
| 29792881 | Rebis LLC | dba: Property Works | 720 Church Street | | | Decatur | GA | 30030 | |
| 29792590 | REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS | 10645 NORTH TATUM BLVD | | | Phoenix | AZ | 85028 | |
| 30202755 | Redbarry LLC | 605 W 47th St. | Suite 200 | | | Kansas City | MO | 64112 | |
| 29965039 | Reddi Rents Iowa LLC | Shapiro PLLC | 541 NE 105th Street | | | Miami Shores | FL | 33138 | |
| 29965107 | Reddi Rents Iowa LLC | Shapiro PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965075 | Reddi Rents Iowa LLC | Shapiro PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965126 | Reddi Rents Iowa LLC | Shapiro PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965154 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965221 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965170 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965179 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965191 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965239 | REDDI RENTS IOWA LLC | SHAPIRO LEGAL PLLC | ATTN: SETH SHAPIRO, ESQ. | 541 NE 105TH STREET | | MIAMI SHORES | FL | 33138 | |
| 29965247 | Reddi Rents Iowa LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965253 | Reddi Rents One LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965365 | Reddi Rents One LLC | 541 NE 105th Street | | | | Miami Shores | FL | 33138 | |
| 29965407 | Reddi Rents One LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965275 | Reddi Rents One LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965337 | Reddi Rents One LLC | Shapiro Legal PLLC | Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965383 | Reddi Rents One LLC | Shapiro Legal PLLC | Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965399 | Reddi Rents One LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965420 | Reddi Rents One LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965489 | Reddi Rents One LLC | Shapiro Legal PLLC | Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965317 | Reddi Rents Three LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965317 | Reddi Rents Three LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965317 | Reddi Rents Three LLC | Seth Shapiro, Esq. | Shapiro Legal PLLC | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965782 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965793 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965799 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965773 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965676 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965663 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965807 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965803 | Reddi Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965269 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965403 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965393 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965283 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965379 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965343 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965297 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965321 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965359 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965478 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29965424 | Reddi Rents Two LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29606137 | Reddit ,Inc | PO Box 736984 | | | | Dallas | TX | 75373-6984 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965563 | Reddy Rents Three LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29966549 | REDDY RENTS THREE LLC | Shapiro Legal PLLC | Attn: Seth Shapiro, Esq. | 541 NE 105th Street | | Miami Shores | FL | 33138 | |
| 29627148 | REDI OF ORLANDO INC | PO BOX 530851 | | | | DE BARY | FL | 32753-0851 | |
| 30202756 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North | 6th Floor | | | City of Industry | CA | 91796 | |
| 29796776 | Redmond Trading Company LC | Attn: Legal Department | 475 West 910 South | | | Heber City | UT | 84032 | |
| 29793037 | Redstone Operating Limited Partnership | 33 Boylston Street Suite 3000 | | | | Chestnut Hill | MA | 02467 | |
| 29792125 | REDY REFRESH NY NESTLE | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| 29677493 | Reed Smith LLP | c/o James L. Rockney | 225 Fifth Avenue | Suite 1200 | | Pittsburgh | PA | 15222 | |
| 29624015 | Reed Smith LLP | PO Box 360074M | | | | Pittsburgh | PA | 15251 | |
| 29677491 | Reed Smith LLP | c/o James L. Rockney | 225 Fifth Avenue | Suite 1200 | | Pittsburgh | PA | 15222 | |
| 29891726 | Reed Smith, LLP | c/o Global Solutions - Pittsburgh | 20 Stanwix St. | Suite 1200 | | Pittsburgh | PA | 15222 | |
| 30202757 | Regency Centers | 28 Church Lane | Suite 200 | | | Westport | CT | 06880 | |
| 30202972 | Regency Centers Corporation | c/o Regency Centers Corporation | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| 29793022 | Regency Centers LP | PO Box 830294 | | | | Philadelphia | PA | 19182 | |
| 29792529 | REGENCY CENTERS LP | PO BOX 31001-0740 | TENANT # 616222 | | | Pasadena | CA | 91110 | |
| 29606143 | REGENCY CENTERS, L.P. | BROADWAY PLAZA OUTPARCEL 1&2 | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 29902184 | Rego II Borrower LLC | c/o Vornado Realty Trust | Attn: Sean K. Sherman | 210 Route 4 East | | Paramus | NJ | 07652 | |
| 30202758 | Rego Park II Borrower LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 30202759 | REI Asheville Rentas, LLC | 9553 Harding Avenue | #307 | | | Miami Beach | FL | 33154 | |
| 29495260 | REIGARD, ALISHA | Address on File | | | | | | | |
| 29792530 | Reise Dozier | 522 W 136th St Apt 6A | | | | New York | NY | 10031 | |
| 29627152 | RELIABLE PARTS INC | PO BOX 566268 | | | | DALLAS | TX | 75356 | |
| 29479424 | RELIABLE RECYCLING SERVICES | PO BOX 238 | | | | LAKE CITY | FL | 32056-0238 | |
| 30202760 | Reliance Elm Holdings  LLC | 120 Marvelle Road | | | | Fayetteville | NY | 13066 | |
| 29792366 | Reliance Standard Life Insurance Company | 400 Robert Street North | | | | Philadelphia | PA | 19103 | |
| 29899544 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Department | P.O. Box 3606 | | | Houston | TX | 77253-3606 | |
| 29899842 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Department | P.O. Box 3606 | | | Houston | TX | 77253-3606 | |
| 29900343 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Department | P.O. Box 3606 | | | Houston | TX | 77253-3606 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792531 | RENE CERVANTES | 1135 WILLOUGHBY AVE | 2ND FL | | | Brooklyn | NY | 11237 | |
| 29792532 | Renee Bondoc | 27 Hale Avenue | | | | Medford | MA | 02155 | |
| 29626332 | Rentokil North America | PO BOX 1000 DEPT 916 | | | | MEMPHIS | TN | 38148 | |
| 30202761 | Repwest Insurance Company | 2727 N. Central Avenue | Suite 500 | | | Phoenix | AZ | 85004 | |
| 29899533 | RES Marketing | 4909 West Nassau Street | | | | Tampa | FL | 33607 | |
| 29792085 | RES Marketing Inc | P.O. BOX 24655 | | | | TAMPA | FL | 33623-4655 | |
| 29649734 | Retail Data LLC | PO Box 791398 | | | | Baltimore | MD | 21279 | |
| 29900410 | Retail Data LLC | 4461 Cox Road | Suite 300 | | | Glen Allen | VA | 23060 | |
| 29792279 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS, LLP | 300 N. MERIDAN STREET | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| 29606145 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP | 135 N Pennsylvania Street | SUITE 2600 | | Indianapolis | IN | 46204 | |
| 29603042 | Retail Mechanical Services, Inc. | 5 ORVILLE DRIVE SUITE 100 | | | | BOHEMIA | NY | 11716 | |
| 29625244 | RETAIL SECURITY SERVICES, INC. | 5 ORVILLE DRIVE STE 100 | | | | BOHEMIA | NY | 11716 | |
| 29900505 | Retail Services WIS Corporation | c/o Richard Baxter, CFO | 7950 Legacy Drive | Suite 800 | | Plano | TX | 75024 | |
| 29606147 | RETAILNEXT INC | PO BOX 25639 | | | | Pasadena | CA | 91185-5639 | |
| 29603046 | RetailNext, Inc. | 307 ORCHARD CITY DRIVE | SUITE 100 | | | CAMPBELL | CA | 95008 | |
| 29606148 | REXEL USA INC | DBA CAPITOL LIGHT | P.O. BOX 418453 | | | Boston | MA | 02241-8453 | |
| 30202762 | Reynolda Manor, LLC | c/o Meridian Realty Services | P.O. Box 20429 | | | Winston-Salem | NC | 27120 | |
| 29902214 | RG&E | Attention: Shannon Lawson | 180 S Clinton Ave | | | Rochester | NY | 14604 | |
| 29902227 | RG&E | Attn: Shannon Lawson | 180 S Clinton Ave | | | Rochester | NY | 14604 | |
| 30202763 | Riceland Owner LLC | 4601 Garth Road | Suite 101 | | | Baytown | TX | 77521 | |
| 29792247 | RICHARD BRIGGS IRREVOCABLE TRUST | C/O NEW SOUTH PROPERTIES | 1518 EAST 3RD STREET SUITE 200 | | | CHARLOTTE | NC | 28204 | |
| 29792938 | Richard Ross Inc | Dba Fish Window Cleaning Inc | 1030 E 86th Street Suite 34-1 | | | Indianapolis city | IN | 46240 | |
| 29676895 | RidgeCrest Herbals Inc | 2260 S 3600 W | Suite C | | | West Valley City | UT | 84119 | |
| 29792250 | RIDGEWATER COMMERCE LLC | 121 E 4TH STREET | C/O CURO MANAGEMENT | | | COVINGTON | KY | 41011 | |
| 29891389 | Ridl, Lisa | Address on File | | | | | | | |
| 30202764 | Riley Holdings, Ltd. | 1246 Rt. 20 East | | | | Norwalk | OH | 44857 | |
| 29889976 | Riley, Mathew | Address on File | | | | | | | |
| 29603895 | RING CENTRAL INC | PO BOX 734232 | | | | DALLAS | TX | 75373-4232 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487241 | RINGCENTRAL INC | DEPT CH 19585 | | | | PALATINE | IL | 60055-9585 | |
| 29899314 | RingCentral, Inc. | Clark Hill PLC | Attn: James L. Ugalde | 3200 N. Central Ave. | Suite 1600 | Phoenix | AZ | 85012 | |
| 29899311 | RingCentral, Inc. | Clark Hill PLC | Attn: James L. Ugalde | 3200 N. Central Ave., Suite 1600 | | Phoenix | AZ | 85012 | |
| 29487476 | Rini Realty Company | 924 WESTPOINT PARKWAY SUITE 150; WESTPOINT CORPORATE CENTER | | | | WESTLAKE | OH | 44145 | |
| 29629708 | RISKIFIED INC | 220 5TH AVENUE | 2nd Floor | | | New York | NY | 10001 | |
| 29792333 | RISKIFIED INC. | 220 5TH AVE. 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 29677663 | Riskified, Inc. | 220 5th Avenue | 2nd Floor | | | New York | NY | 10001 | |
| 29629710 | RITCHIE INTERCHANGE, LLC | ONE SOUTH STREET | SUITE 2800 | | | Baltimore | MD | 21202 | |
| 29629711 | RITHUM, LLC | 25736 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 30202765 | River Oaks El Mercado, LLC | 5678 N. Mesa | | | | El Paso | TX | 79912 | |
| 29601886 | RIVER OAKS PROPERTIES LTD | 5678 NORTH MESA | | | | EL PASO | TX | 79912 | |
| 29892469 | Rivera, Eixa | Address on File | | | | | | | |
| 30202766 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd. | | | | Houston | TX | 77008 | |
| 29603055 | Riverdale Center North, LLC | PO BOX 10 | | | | SCOTTSDALE | AZ | 85252 | |
| 29974171 | Riverdale Center North, LLC | CCA Acquisition Company LLC | 5670 Wilshire Blvd., Suite 1250 | | | Los Angeles | CA | 90036 | |
| 30202767 | Riverdale Square, LLC | 61 West Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 30160252 | Riverplace Shopping Center, LLC | Kimco Real Estate | c/o Kerry Carty | 500 North Broadway | Suite 201 | Jericho | NY | 11753 | |
| 30202768 | Rivers Edge RBG, LLC | 1598 Imperial Center | Suite 2001 | | | West Plains | MO | 65775 | |
| 29606161 | RIVERSIDE COUNTY CLERK | PO BOX 751 | | | | Riverside | CA | 92502-0751 | |
| 29714390 | Riverside Public Utilities | 3901 Orange St | | | | Riverside | CA | 92501 | |
| 29714387 | Riverside Public Utilities | 3901 Orange St | | | | Riverside | CA | 92501 | |
| 30202769 | RJ Two Notch LLC | 215-15 Northern Boulevard | Suite 301 | | | Queens | NY | 11361 | |
| 29606165 | RJS MARINE, INC. | C/O LINCOLN PROP COMPANY | 2000 MCKINNEY AVENUE,STE 1000 | | | Dallas | TX | 75201 | |
| 30202973 | RJSJ  LLC | PO Box 235965 | | | | Encinitas | CA | 92023 | |
| 30202770 | RK Black Rock II, LLC | c/o Regency Centers Corporation | One Independent Drive | | | Jacksonville | FL | 32202 | |
| 30202771 | RLGVS Partners, LLC | c/o Bennet Williams Realty, Inc. | 3528 Concord rd. | | | York | PA | 17402 | |
| 30202772 | Roanoke Venture II, LLC | 2870 Peachtree Road NW | #889 | | | Atlanta | GA | 30305 | |
| 29792533 | Robert Thompson | 2501 CHATHAM RD | STE R | | | Springfield | IL | 62704 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29727450 | Roberts , Corrie  Lyn | 3301 South Elm place | | | | Broken Arrow | OK | 74361 | |
| 29891375 | Robinson, LaTonya | Address on File | | | | | | | |
| 29984932 | Rock Hill Center, LLC | c/o Maynard Nexsen PC | Attn: Julio E. Mendoza, Jr., Esquire | PO Box 2426 | | Columbia | SC | 29202 | |
| 29487436 | Rock N Roll Development, LLC | P.O. BOX 16787 | | | | JONESBORO | AR | 72403 | |
| 29714316 | Rock, Jonathan Blair | Address on File | | | | | | | |
| 29629724 | ROCKFIRM LLC | C/O ROBBINS PROPERTIES 1 LLC | 3100 WEST END AVENUE #1070 | | | Nashville | TN | 37203 | |
| 29710802 | Rockin' Doc Formula, LLC | 6704 Myrtle Ave #1040 | | | | Glendale | NY | 11385 | |
| 29792284 | ROCKY HILL POLICE DEPARTMENT | 699 OLD MAIN STREET | | | | Rocky Hill | CT | 06067 | |
| 29625035 | RODI ROAD 501 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29899091 | Rodriguez, Dorothy Marie | Address on File | | | | | | | |
| 30202773 | ROGER E HERST | Address on File | | | | | | | |
| 29792217 | ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGERS) | 60 NW SHERIDAN RD | SUITE 1 | | | LAWTON | OK | 73505 | |
| 30202774 | Rogers Commercial Properties, LLC | 60 NW Sheridan Rd. | STE #1 | | | Lawton | OK | 73505 | |
| 29900554 | Roll-A-Shade | c/o MDC Interior Solutions | Attn: Rose Sullivan | 400 High Grove Blvd | | Glendale Heights | IL | 60139 | |
| 29606170 | ROLL-A-SHADE | 12101 MADERA WAY | | | | Riverside | CA | 92503 | |
| 29606684 | ROLLINS, INC | ORKIN, LLC | 3830 WEST INDIAN SCHOOL ROAD | | | Phoenix | AZ | 85019 | |
| 29490912 | Rollins, Nakima | Address on File | | | | | | | |
| 30202775 | Romney Petroleum Inc | 901 Kossuth St | | | | Lafayette | IN | 47905 | |
| 29793002 | Ronald D Lepic | dba 4 Seasons Window Cleaning PO Box 2460 | | | | St. Clairsville | OH | 43950 | |
| 29606175 | ROOKWOOD EXCHANGE OPERATING | C/O JEFFREY R ANDERSON REAL ESTATE | 3825 EDWARDS ROAD | SUITE 200 | | Cincinnati | OH | 45209 | |
| 30202776 | Roosevelt Galleria LLC | c/o Acadia Realty Trust | 639 W. Diversey Parkway | Suite 202 | | Chicago | IL | 60614 | |
| 29625283 | Rose & Rose | 203 COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| 29669682 | Rose & Rose LLC | Attn Janet Swart | 203 Country Club Rd | | | Jacksonville | NC | 28546 | |
| 30202777 | Rosebud VS Boca One, LLC | c/o Investments Limited | 215 North Federal Highway | Suite 1 | | Boca Raton | FL | 33432 | |
| 29606177 | ROSEDALE COMMONS LP | U.S BANK | PO BOX 809207 | | | Chicago | IL | 60680 | |
| 30202778 | Roseville Village L.L.C. | 4198 Orchard Lake Road | Suite 250 | | | Orchard Lake Village | MI | 48323 | |
| 29606180 | ROSLYN FARM CORP | PO BOX 727 | | | | Colonial Heights | VA | 23834 | |
| 29792383 | Ross Aronstam & Moritz LLP | 115 W Wausau Avenue | | | | Wilmington | DE | 19801 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202779 | Rowen Burlington OpCo, LLC | c/o WestCom Properties Inc. | 3130 Howe Place | 101 | | Bellingham | WA | 98226 | |
| 29792534 | ROY LABUE | CKO KICKBOIXNG EDISON | PO BOX 129 | | | Port Reading | NJ | 07064 | |
| 29625336 | RPI Ridgmar Town Square LTD | 2929 CARLISLE ST; SUITE 170 | | | | DALLAS | TX | 75204 | |
| 29651312 | RPM, Inc. | 6665 West Hwy 13 | | | | Savage | MN | 55378 | |
| 29792386 | RR DONNELLEY | PO BOX 538602 | | | | Atlanta | GA | 30353-8602 | |
| 29899279 | RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 29792386 | RR DONNELLEY | PO BOX 538602 | | | | Atlanta | GA | 30353-8602 | |
| 30202780 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE | Suite 250 | | | Atlanta | GA | 30326 | |
| 29900687 | RRG LLC | c/o Quarles & Brady LLP | Attn: Christopher Combest | 300 N. LaSalle Street | Suite 4000 | Chicago | IL | 60654 | |
| 29629732 | RRR OHIO LLC | C/O BEK DEVELOPERS LLC | 3900 PARK EAST DRIVE | SUITE 200 | | BEACHWOOD | OH | 44122 | |
| 29792536 | RSS MSBAM2014-C14 - TX RRCT, LLC | C/O THE WOODMONT COMPANY | 2100 W. 7TH STREET | | | Fort Worth | TX | 76107 | |
| 29792842 | Ruff Wear Inc | 2843 NW Lolo Drive | | | | Bend | OR | 97703 | |
| 29792777 | Rumpke | Jones Naturals LLC | 4960 28th Ave | | | Cincinnati | OH | 45253 | |
| 29792359 | Ryan, LLC | P.O. Box 848351 | | | | Dallas | TX | 75284 | |
| 29625162 | S & S SPRINKLER CO, LLC | P.O. BOX 7453 | | | | MOBILE | AL | 36670 | |
| 30202781 | S and V, LLC, | 450 Main Street | Suite 200 | | | Pleasanton | CA | 94566 | |
| 29792995 | S&K Building Services OPCO LLC | dba Rochester Window Cleaning | 106B Craig Street | | | Rochester | NY | 14611 | |
| 30202782 | S&S Singh Partners | 555 East 28th Division Highway | | | | Lititz | PA | 17543 | |
| 30202783 | SAB Investments LLC | PO Box 194 | | | | Carmel | IN | 46082 | |
| 29479563 | Sabatine BK Development, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | | | | BOARDMAN | OH | 44512 | |
| 29673172 | Sabatine BK Development, LLC | 1305 Boardman Canfield Road | Suite 8 | | | Boardman | OH | 44512 | |
| 29900249 | Saber Riverhead58, LLC | Harris Beach Murtha Cullina PLLC | 333 West Washington Street | Suite 200 | | Syracuse | NY | 13202 | |
| 29606188 | SAFE & SOUND ARMED COURIER INC | P.O. BOX 1463 | | | | Bayville | NY | 11709-0463 | |
| 29792533 | SAFEGUARD ON DEMAND INC. | 2030 Main St # 1300 | | | | Irvine | CA | 92614 | |
| 29603917 | SAGEBROOK HOME LLC | 6315 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 29651810 | Saia Family Limited Partnership, an Arizona Limited Partnership | Gabriel Saia Jr. | 2120 East 6th Street, Ste 16 | | | Tempe | AZ | 85288 | |
| 29792194 | SAIA FAMILY LTD PARTNERSHIP | 2120 E 6TH STREET #16 | | | | Tempe | AZ | 85281 | |
| 29792999 | Salexander Enterprises - DO NOT USE | dba Fish Window Cleaning | 12600 Rockside, #328 | | | Garfield Heights | OH | 44125 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202784 | Samson Development Company, L.P. | 636 Old York Road | 2nd Floor | | | Jenkintown | PA | 19046 | |
| 30202785 | Samson Management LLC | 97-77 Queens Blvd | Suite 710 | | | Rego Park | NY | 11347 | |
| 29603920 | SAMSUNG ELECTRONICS AMERICA INC | 12869 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29965692 | Samsung Electronics America, Inc. | Legal Dep't | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| 29629746 | SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE | WEIGHTS AND MEASURES | 777 EAST RIALTO AVENUE | | San Bernardino | CA | 92415 | |
| 29629747 | SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LANE | 1ST FLOOR | | | San Bernardino | CA | 92415 | |
| 29715618 | San Diego Gas and Electric | Bankruptcy CPEC/CP11W1 | Attn: Kelli Davenport | 8326 Century Park Ct | | San Diego | CA | 92123 | |
| 29715624 | San Diego Gas and Electric | c/o Bankruptcy CPEC/CP11W1 | Attn: Kelli Davenport | 8326 Century Park Ct | | San Diego | CA | 92123 | |
| 29792285 | SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS & LICENSING-MS735 | PO BOX 121431 | | | SAN DIEGO | CA | 92112 | |
| 29792367 | Sandpoint Consulting Inc. | 2716 Colonial Way | | | | Bloomfield Hills | MI | 48304-1625 | |
| 29606199 | SANDRA DALTON, CLERK OF | CICUIT COURT | 100 WEST PATRICK STREET | | | Frederick | MD | 21701 | |
| 30202786 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | | | | Auburn | WA | 98001 | |
| 30202787 | Sangamon North, LLC | c/o Carnegie Companies Inc | 6190 Cochran Rd | Suite A | | Solon | OH | 44139 | |
| 30202788 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive | | | | Solana Beach | CA | 92075 | |
| 29792538 | SANTIAGO CRUZ JR. | 194 W SAMPLE AVE | | | | Fresno | CA | 93704 | |
| 29966645 | Santikos Legacy, LLC | 4630 N. Loop 1604 W #501 | | | | San Antonio | TX | 78249 | |
| 29602262 | Sarabara Corp | 2465 N MCMULLEN BOOTH RD | | | | CLEARWATER | FL | 33759 | |
| 29792539 | SARAH GARONE | 1843 W. NARANJA AVE. | | | | Mesa | AZ | 85202 | |
| 29715112 | Sargeant, Nathaniel | Address on File | | | | | | | |
| 29715114 | Sargeant, Nathaniel | Address on File | | | | | | | |
| 30202789 | Sauer Properties Inc. | 2000 West Broad Street | | | | Richmond | VA | 23220 | |
| 30202790 | Saugus Hillside Realty | c/o The Gutierrez Company | 200 Summit Drive | Suite 400 | | Burlington | MA | 01803 | |
| 29625858 | SAV 15000 ABERCORN LLC | 250 PORT STREET | | | | NEWARK | NJ | 07114 | |
| 29900724 | Sayles, Jarius | Address on File | | | | | | | |
| 29793142 | Sayville Plaza Development LLC | c/o Shipman & Goodwin LLP | Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | |
| 29890067 | Sayville Plaza Development LLC | c/o Shipman & Goodwin LLP | Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | |
| 29674697 | SC Department of Revenue | Office of General Counsel | Attn: Bankruptcy | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |
| 29674695 | SC Department of Revenue | Office of General Counsel | Attn: Bankruptcy | 300A Outlet Pointe Boulevard | | Columbia | SC | 29210 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650088 | SCA of Michigan LLC | PO Box 74541 | | | | Cleveland | OH | 44194 | |
| 29792329 | SCALERO INC. | 2201 Broadway, 4th floor | | | | Oakland | CA | 94612 | |
| 29606211 | Scandit Inc | 33 ARCH ST | | | | Boston | MA | 02109 | |
| 30202791 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 29603922 | SCENTAIR TECHNOLOGIES, INC | PO BOX 978754 | | | | DALLAS | TX | 75397-8754 | |
| 29725243 | Schanley, Julian | Address on File | | | | | | | |
| 29966031 | Schedler, Timothy | Address on File | | | | | | | |
| 29901177 | Schneider Wallace Cottrell Konecky LLP | 2000 Powell St., Ste 1400 | | | | Emeryville | CA | 94608 | |
| 29490823 | Schoch, Peter | Address on File | | | | | | | |
| 29792886 | Schoolcraft Commons Unit 9 LLC | Attn: Josh Suardini/Doug Etkin | 150 W. 2nd Street Ste. 200 | | | Royal Oak | MI | 48067 | |
| 29892240 | Schragg, Lauren | Address on File | | | | | | | |
| 30202792 | Schwinge Village Plaza, LLC | c/o NEI Management & Development | P.O. Box 1838 | | | McHenry | IL | 60051 | |
| 29792540 | Schyler Litten | 6278 Truxton Court | | | | Mount Jackson | VA | 22842 | |
| 29603112 | SCM STREAMWOOD WESTVIEW, LLC | 10730 PACIFIC STREET, SUITE 230 | | | | OMAHA | NE | 68114 | |
| 29669610 | Scott Pet Products, Inc. | 1543 N US Highway 41 | | | | Rockville | IN | 47872 | |
| 29899245 | Scott, Genesis State | Address on File | | | | | | | |
| 29792880 | Scribcor Global Lease Administration LLC | 2 Mid America Plaza, Suite 650 | | | | Oakbrook Terrace | IL | 60181 | |
| 29792887 | ScriptClaim Systems LLC | PO BOX 426 | | | | Wahoo | NE | 68066 | |
| 29629769 | SCS GLOBAL SERVICES | PO BOX 45034 | | | | SAN FRANCISCO | CA | 94145-0034 | |
| 30202793 | SDBUCKS, LLC | 1901 Avenue of the Stars | Suite 630 | | | Easley | SC | 29640 | |
| 30202794 | Sea Island-Staples LTD | 900 Isom Road | Suite 200 | | | San Antonio | TX | 78216 | |
| 29793008 | Sea Mist I LLC | Attn: George K. Gesouras | PO Box 21381 | | | Columbus | OH | 43221 | |
| 30215478 | Sea Mist I, LLC | Attn: George K. Gesouras | PO Box 21381 | | | Columbus | OH | 43211 | |
| 30202795 | Seafield Capital Partners II, LLC | 1345 Ranch Road | | | | Mount Pleasant | SC | 29464 | |
| 29602174 | SEALY MATTRESS MANUFACTURING COMPANY | PO BOX 932621 | | | | ATLANTA | GA | 31193 | |
| 29966755 | Seattle City Light | PO Box 34023 | | | | Seattle | WA | 98124 | |
| 29966710 | Seattle City Light | PO Box 34023 | | | | Seattle | WA | 98124 | |
| 29966699 | Seattle City Light | PO Box 34023 | | | | Seattle | WA | 98124 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792541 | SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | LIMITED LIABILITY DIVISION | 501 SOUTH SECOND ROOM 351 | | Springfield | IL | 62756 | |
| 29792542 | SECRETARY OF STATE TEXAS | PO BOX 13697 | | | | Austin | TX | 78711-3697 | |
| 29735329 | Secure Talent, Inc. dba Eastridge Workforce Management | Attn: Catherine Ingargiola | Attn: Legal Dept | 2385 Northside Drive, Suite 250 | | San Diego | CA | 92108 | |
| 29792364 | Securian Life Insurance Company | 2563 Collection Center Dr | | | | Saint Paul | MN | 55101 | |
| 29606231 | SECURITAS TECHNOLOGY CORPORATION | 11899 EXIT 5 PKWY | STE 100 | | | FISHERS | IN | 46037-8017 | |
| 29629782 | SED DEVELOPMENT, LLC | Eagle Ranch Center | 500 4th Street NW | Suite 275 | | Albuquerque | NM | 87102 | |
| 29602384 | SEE SPARK GO | PO BOX 49745 | | | | ATHENS | GA | 30604 | |
| 30202796 | SEI Buckhead Square One, LLC | c/o Selig Enterprises Inc. | 1100 Spring Street N.W. | Suite 550 | | Atlanta | GA | 30309 | |
| 29625172 | SELBY, MICHAEL | Address on File | | | | | | | |
| 29893189 | SELCO | 100 Maple Ave | | | | Shrewsbury | MA | 01545 | |
| 29777860 | Sembler Family Land Trust | C/O THE SEMBLER COMPANY | | | | ST PETERSBURG | FL | 33707 | |
| 29792543 | SEMINOLE COUNTY TAX COLLECTOR | ATTN: TAX DEPT. | PO BOX 630 | | | Sanford | FL | 32772-0630 | |
| 29792165 | SEMINOLE FURNITURE | 11594 SEMINOLE BLVD | | | | LARGO | FL | 33778-3206 | |
| 29714085 | Seminole Inc. | 111 South Street | | | | Shannon | MS | 38868 | |
| 29898711 | Senters, Cameron | Address on File | | | | | | | |
| 29603152 | Service Side, LLC | 105 E ROBINSON STREET #208 | | | | ORLANDO | FL | 32801 | |
| 30202797 | Set Point Properties, LLC | c/o Watermark Property Management, LLC | 1030 W. Chicago Ave | Suite 300 | | Chicago | IL | 60642 | |
| 30202798 | Setter Partners, LLC | 244 W 39th St. | 4th Fl. | | | New York | NY | 10018 | |
| 30202799 | SGH & Associates | 4267 Marina City Drive | #100 W | | | Marina del Rey | CA | 90292 | |
| 29792815 | Shamrock A Owner LLC | 3618 Fernandina Rd | | | | Greenville | SC | 29601 | |
| 29792155 | SHANE G. MAYO LLC | 293 SW FAB GLEN | | | | LAKE CITY | FL | 32024 | |
| 29891273 | Shanri Holdings Corp. | J. David Forsyth c/o Sessions, Fisherman & Natha | 400 Poydras Street, Suite 2550 | | | New Orleans | LA | 70130 | |
| 29792544 | Sharmelle Piimon | PO BOX 388 | | | | Cypress | TX | 77410 | |
| 29606237 | Sharp -Pinellas County Sheriff's Office | PO Box 2500 | | | | Largo | FL | 33779-2500 | |
| 29891808 | Sharpe, Dominique | Address on File | | | | | | | |
| 29792447 | Shawn Scales | 13504 essex dr | | | | Hagerstown | MD | 21742 | |
| 29626017 | SHAWNEE FARP | PO BOX 3394 | | | | OMAHA | NE | 68103 | |
| 29606243 | SHELBY BLVD FIFTYNINE LLC | 34120 WOODWORD AVENUE | | | | BIRMINGHAM | MI | 48009 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202800 | Shelbyville Road Plaza LLC | c/o Hagan Properties Inc. | 12911 Reamers Road | | | Louisville | KY | 40245 | |
| 29727215 | Shenandoah Valley Electric Cooperative | 180 OAKWOOD DR | | | | ROCKINGHAM | VA | 22801 | |
| 30202801 | Sher Lane LLC | 4957 Lakemont Blvd. SE | #C4-11 | | | Bellevue | WA | 98006 | |
| 30202802 | Sheridan Center, LLC | 6120 Lendell Road | | | | Sanborn | NY | 14132 | |
| 29627223 | SHERWIN-WILLIAMS COMPANY | P.O. BOX 277501 | | | | ATLANTA | GA | 30384-7501 | |
| 29710075 | Shetreat, Maya | Address on File | | | | | | | |
| 29792683 | SHI International Corp | 290 Davidson Ave. | | | | Somerset | NJ | 08873 | |
| 29626304 | Shield Security Systems, LLC | 7456 W 5TH AVE | | | | LAKEWOOD | CO | 80226 | |
| 29792939 | Shields Facilities Maintenance | 1777 Sentry Parkway West | Bldng 17 Suite 304 | | | Blue Bell | PA | 19422 | |
| 29793000 | Shillington Partners LLC | c/o Realty Resource Capital | 7600 Jericho Turnpike, Suite 402 | | | Woodbury | NY | 11797 | |
| 29785189 | Shillington Partners, LLC. | c/o Realty Resource Capital Corp. | 7600 Jericho Turnpike, Suite 402 | | | Woodbury | NY | 11797 | |
| 29792169 | SHIP GLOBAL LOGISTICS INC | 1605 JOHN STREET | SUITE 201A | | | FORT LEE | NJ | 07024 | |
| 29710173 | Ship Global Logistics, Inc. | 1605 John Street | Suite 201A | | | Fort Lee | NJ | 07024 | |
| 30202803 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE | | | | Salem | OR | 97302 | |
| 29727217 | SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE | | | | Kansas City | MO | 64120 | |
| 29625569 | Shoppas Mid America LLC | PO BOX 612027 | | | | DALLAS | TX | 75261-2027 | |
| 30202804 | Shoppes at Bedford 15 A, LLC | c/o ACF Property Management | 12411 Ventura Blvd | | | Studio City | CA | 91604 | |
| 30202805 | Shoppes at Tower Place LLC | 2530 Scottsville Rd. | Suite 21 | | | Bowling Green | KY | 42104 | |
| 29629807 | SHOPS AT ST JOHNS LLC | PO BOX 713562 | | | | Chicago | IL | 60677 | |
| 29899523 | Shops at St. Johns, LLC | c/o: Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29603066 | Shops of Timuquana LLC | 4401 EMERSON STREET, SUITE 9 | | | | JACKSONVILLE | FL | 32207 | |
| 29629808 | SHORE CREEK LLC | C/O RITA ROTHMAN | 21650 BURBANK BLVD | SUITE 110 | | Woodland Hills | CA | 91367 | |
| 30202806 | Shoregate Station LLC | c/o Phillips Edison and Co. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29601985 | SHRED DIRECT LLC | PO BOX 1737 | | | | POWELL | OH | 43065 | |
| 29887173 | Shredpro US Ltd dba Proshred Security | 3702 131st Avenue N | Attn: Amber Bingmann | | | Clearwater | FL | 33762 | |
| 29901647 | Shrewsbury Commons L.P. | Rosenberg Martin Greenberg LLP | c/o Joshua D. Bradley | 25 S. Charles Street, 21st Floor | | Baltimore | MD | 21201 | |
| 30202807 | Siblings Enterprises Ltd. | 49 Ocean Drive | | | | Jupiter | FL | 33469 | |
| 29679088 | Sibu LLC | 1098 E. South Union Ave. | | | | Midvale | UT | 84047 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625084 | SIBURT, STEVEN | Address on File | | | | | | | |
| 30202808 | Siegen Lane Properties LLC | c/o Olshan Properties | 600 Madison Avenue | 14th Floor | | New York | NY | 10022 | |
| 29792996 | Siemens Industry Inc | C/O Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132 | |
| 29965158 | Siemens Industry, Inc. | Attn: Stephanie Mitchell | 4800 North Point Parkway | | | Alpharetta | GA | 30022 | |
| 30202809 | Siena II Holdings LP | c/o Laurich Properties  Inc. | | | | Las Vegas | NV | 89144 | |
| 29792317 | SIGMA COMPUTING, INC. | 116 NEW MONTGOMERY STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94105 | |
| 29893177 | Silione, Juan | Address on File | | | | | | | |
| 29792088 | SILK FOR LESS, INC | 1750 RONALD REAGAN BLVD | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 30202810 | Silverman Properties LP | PO Box 50378 | | | | Nashville | TN | 37205 | |
| 29892987 | Simmons, Elaine | 1704 Fawn Vista Dr N., Apt H3 | | | | Myrtle Beach | SC | 29575 | |
| 29625199 | SIMON ROOFING & SHEET METAL CORPS | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 29627227 | SIMPLY BUNK BEDS | PO BOX 130 | | | | HALEYVILLE | AL | 35565 | |
| 29893125 | SIMS, ANETRA | Address on File | | | | | | | |
| 30202811 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard | Suite # 100 | | | Bradenton | FL | 34201 | |
| 29629814 | SIRIUSXM RADIO INC | STITCHER MEDIA LLC | PO BOX 22560 | | | New York | NY | 10087 | |
| 29792209 | SISSEL JULIANO | 2060 BRIGGS ROAD | | | | MT LAUREL | NJ | 08054 | |
| 29792874 | Sitecore USA Inc | 44 Montgomery Street | Suite 3340 | | | San Francisco | CA | 94104 | |
| 29604485 | Six Foods LLC | 263 Dolores St | | | | SAN FRANCISCO | CA | 94103-2211 | |
| 29611022 | SJN HOLDINGS LLC | 6303 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 29792969 | SJSS Powell LLC | 475 Metro Place South, Suite 450 | | | | Dublin | OH | 43017 | |
| 29792727 | SK Global Software | 940 Gemini Street | Suite 200 | | | Houston | TX | 75373 | |
| 30202812 | SKY BOYNTON HOLDINGS LLC | 763 Raleigh Street | | | | Woodmere | NY | 11598 | |
| 30202813 | Sky Cortland, LLC | Attn: Avi Metchik | 10101 Fondren Rd. | Suite 545 | | Houston | TX | 77096 | |
| 29792271 | SKY FIDDLER'S RUN, LLC | 10101 FONDREN ROAD, SUITE 545 | | | | Houston | TX | 77096 | |
| 30202814 | SL Yorkhouse Commons LLC | c/o Cambridge Management, Ltd. | 15941 S. Harlem Ave. PMB 108 | | | Tinley Park | IL | 60477 | |
| 29669495 | Slate Craft Goods, Inc. | 237 Strasser Ave | | | | Westwood | MA | 02090 | |
| 30202815 | SLJ Realty LLC | 1385 Broadway | Suite 1407 | | | New York | NY | 10018 | |
| 30202816 | SLN Bellgrade, L.L.C. | c/o S.L. Nusbaum realty Co. | 7200 Glen Forest Dr. | Suite 300 | | Richmond | VA | 23226 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202817 | Smart Growth-Spartanburg, LLC | c/o Rimrock Companies | 343 NW Cole Terrace | Ste 201 | | Lake City | FL | 32055 | |
| 29678068 | SMECO | PO Box 1937 | | | | Hughesville | MD | 20637 | |
| 29898072 | SMECO | PO Box 1937 | | | | HUGHESVILLE | MD | 20637 | |
| 30202818 | Smith Land & Improvement Corporation | 1810 Market Street | | | | Camp Hill | PA | 17011 | |
| 29901411 | Smith, Adeona S. | Address on File | | | | | | | |
| 29493271 | SMITH, ANASTASIA | Address on File | | | | | | | |
| 29898560 | Smith, Darnece V | Address on File | | | | | | | |
| 29898575 | Smith, Michael | Address on File | | | | | | | |
| 29792805 | Smiths Tire Sales | 2561 S County Road 1240 E | | | | Crothersville | IN | 47229-9800 | |
| 29904676 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98201 | |
| 29904643 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98201 | |
| 29606263 | SNOWFLAKE INC | PO BOX 734951 | | | | DALLAS | TX | 75373-4951 | |
| 29795899 | SoCalGas | P.O. Box 30337 | | | | Los Angeles | CA | 90030 | |
| 29630285 | SOFTWARE HOUSE INTERNAT'L INC | P.O. Box 952121 | | | | Dallas | TX | 75395-2121 | |
| 29601804 | SOLSTICE SLEEP COMPANY | PO BOX 713884 | | | | CINCINNATI | OH | 45271 | |
| 29879047 | Solstice Sleep Products | Husch Blackwell LLP | c/o Michael Brandess | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606 | |
| 30202819 | Somera Road - Athens Georgia II, LLC | 130 W 42nd St | STE. #1001 | | | New York | NY | 10036 | |
| 30202820 | Somerset Shoppes Fla LLC | 8903 Glades Road | Unit A-14 | | | Boca Raton | FL | 33434 | |
| 29877432 | South Carolina Coordinating Council for Economic Development | 1201 Main Street | Suite 1600 | | | Columbia | SC | 29201 | |
| 29965515 | South Congress Capital, LLC (Erroneously Identified as World Class Property Company, LLC) | c/o Scale LLP | Attn: K. Griffin | 315 Montgomery St. | 10th Floor | San Francisco | CA | 94104 | |
| 29792545 | SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 500 E CAPITOL AVE | STE 212 | | Pierre | SD | 57501-5070 | |
| 30202821 | South Merrick Road Corp. | 12-A Filmore Place | | | | Freeport | NY | 11520 | |
| 30202822 | South Park Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Road | Suite 304 | | New York | NY | 11021 | |
| 29629832 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP | 225 LIBERTY STREET | 31ST FLOOR | | New York | NY | 10281 | |
| 30202823 | South Shore Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | New York | NY | 10021 | |
| 29792219 | SOUTH TULSA STORAGE, LLC | ATTN: BRENDA URNER  7170 SOUTH BRADEN AVE, STE 200 | | | | TULSA | OK | 74136 | |
| 29792111 | SOUTHEAST SECURE SHREDDING | 3910 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-1551 | |
| 29765855 | Southern California Edison Company | P.O. Box 6109 | | | | Covina | CA | 91722 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29765836 | Southern California Edison Company | P.O. Box 6109 | | | | Covina | CA | 91722 | |
| 29625480 | Southern Hills Center, LTD | 3335 N HIGHWAY 63 | | | | WEST PLAINS | MO | 65775 | |
| 29792831 | Southern Welders Supply Co. Inc | 1715 Seal Street | | | | Orangeburg | SC | 29115 | |
| 29792262 | SOUTHGATE PROPERTIES, LLC | C/O TOMASETTI KULAS & COMPANY, P.C. | 631 FARMINGTON AVENUE | | | HARTFORD | CT | 06105 | |
| 29900579 | Southgate Properties, LLC | c/o Weiner Law Firm PC | 1441 Main Street | Suite 610 | | Springfield | MA | 01103 | |
| 30202824 | Southpark Retail LLC | c/o Carnegie Companies | 6190 Cochran Rd | Suite A | | Solon | OH | 44139 | |
| 29792216 | SOUTHTOWN PLAZA REALTY LLC | C'O NAMDAR REALTY GROUP | PO BOX 25078 | | | TAMPA | FL | 33622 | |
| 29891286 | Southwestern Electric Power Company | 1 Riverside Plaza 13th Floor | | | | Columbus | OH | 43215 | |
| 29892246 | Southwestern Public Service dba Xcel Energy | Attn: Bankruptcy Dept | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 30202825 | SP EAST, LLLP | c/o Baker and Lassiter | 3350 Riverwood Parkway | Suite 1800 | | Atlanta | GA | 30339 | |
| 30202826 | Space For Lease | 2231-A Madison St. | | | | Clarksville | TN | 37043 | |
| 29676520 | Spark Communications Group LLC | 1057 Baxter Street | Ste. 1 | | | Athens | GA | 30606 | |
| 29892428 | Spark Communications Group, LLC | 1057 Baxter Street | Ste 1 | | | Athens | GA | 30606 | |
| 29892444 | Spark Communications Group, LLC | 1057 Baxter Street | Ste 1 | | | Athens | GA | 30606 | |
| 29627240 | SPARK COMMUNICATIONS GROUP, LLC | PO BOX 49745 | | | | ATHENS | GA | 30604 | |
| 29792310 | SPARK DATA SOLUTIONS INC | 26077 Nelson Way, Suite 1102 | | | | Katy | TX | 77494 | |
| 30202827 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive | | | | Crest Hill | IL | 60403 | |
| 30202828 | Spartan Square Limited Partnership | 1463 West Main Street | Suite P3 | | | Salem | VA | 24153 | |
| 29625243 | SPECTRUM REACH (936671) | PO BOX 936671 | | | | ATLANTA | GA | 31193 | |
| 29901791 | Sports Research Corporation | Attn: Marie Pedersen | 784 Channel Street | | | San Pedro | CA | 90731 | |
| 29901776 | Sports Research Corporation | Attn: Marie Pedersen | 784 Channel Street | | | San Pedro | CA | 90731 | |
| 29898100 | Spotsylvania County Treasurers Office | PO Box 100 | | | | Spotsylvania | VA | 22553 | |
| 30202829 | Spring Mall Square LLC | c/o Fried Companies Inc. | 5924 Fried Farm Road | | | Crozet | VA | 22932 | |
| 30202830 | Spring Ridge LP | 217 W. Springville Road | | | | Boiling Springs | PA | 17007 | |
| 30202831 | Springdale Pointe LLC | c/o Thompson Thrift Development Inc. | 901 Wabash Ave. Suite 300 | | | Terre Haute | IN | 47807 | |
| 29891764 | Springfield Hockey LLC | 45 Bruce Landon Way | | | | Springfield | MA | 01103 | |
| 29891529 | Springfield Sign and Graphics, Inc. | Michael Payne | 4825 E Kearney St. | | | Springfield | MO | 65803 | |
| 29602363 | Springfield Sign, Inc | 4825 EAST KEARNEY | | | | SPRINGFIELD | MO | 65803 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629840 | SPRINGFIELD TOWNSHIP | 50 POWELL ROAD | EMST COLLECTOR | | | Springfield | PA | 19064 | |
| 30202832 | Springinvest LLC | c/o Eurinvest | 407 Lincoln Road | Suite 8 | | Miami Beach | FL | 33139 | |
| 29625598 | SPS Commerce | PO BOX 205782 | | | | DALLAS | TX | 75320 | |
| 29649736 | SPS Commerce Inc | PO Box 205782 | | | | Dallas | TX | 75320 | |
| 29629843 | SPS COMMERCE, INC. | 333 South Seventh Street | Suite 1000 | | | Minneapolis | MN | 55402 | |
| 30202833 | SPS Properties LP | 11 Cleveland Circle | | | | Skillman | NJ | 08558 | |
| 29891305 | Squires, Helena | Address on File | | | | | | | |
| 30202834 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road | Suite 200 | | | Buffalo | NY | 14226 | |
| 30202835 | SRK Painesville Associates, LLC | c/o Benchmark Management Corp. | 4053 Maple Road | | | Amherst | NY | 14226 | |
| 29625928 | SS Tulsa Center LLC | 125 HALF MILE RD, SUITE 207 | | | | RED BANK | NJ | 07701 | |
| 29792940 | SSC Associates | Professional Property Mgmt Co of MI | 115 W Brown | | | Birmingham | MI | 48009 | |
| 30202836 | SSC Associates Limited Partnership | c/o Professional Property Mgmt. Co. of Michigan, Inc. | 115 W. Brown | | | Birmingham | MI | 48003 | |
| 30202837 | SSK Investments, Inc. | 1600 Executive Parkway | Suite 110 | | | Eugene | OR | 97401 | |
| 30202838 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ | c/o Wu Properties Inc. | 3657 Briarpark Drive | Suite 188 | | Houston | TX | 77042 | |
| 29792981 | St Francis Pet Crematory & Kennels Inc | 6N441 Catalpa Ave | | | | Wood Dale | IL | 60191 | |
| 29792179 | ST. JUDE THE APOSTLE PARISH | 2660 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-1420 | |
| 29893267 | St. Paul Protective Insurance Company | Attn: Claim IKQ2070 | PO Box 5076 | | | Hartford | CT | 06102-5076 | |
| 30202839 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North | Building 100 | | | Barnegat Township | NJ | 08005 | |
| 30202840 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street | 23rd floor | | | Boston | MA | 02110 | |
| 29792358 | Standard & Poor's | 55 Water St | | | | New York | NY | 10041 | |
| 29601812 | STANDARD FURNITURE MFG CO INC | PO BOX 933715 | | | | ATLANTA | GA | 31193-3715 | |
| 29606288 | STANFORTH HOLDING CO LLC | 450 MAIN STREET | SUITE 200 | | | Pleasanton | CA | 94566 | |
| 29630293 | STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | |
| 30202841 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive | | | | Lewes | DE | 19958 | |
| 29792546 | Stanley Olivas | 1601 Barton Rd, 1111 | | | | Redlands | CA | 92373 | |
| 29899989 | Stanley, Lesley | Address on File | | | | | | | |
| 29792973 | Staples Business Advantage | PO Box 660409 | | | | Dallas | TX | 75266 | |
| 29792795 | Staples Business Advantage | 500 Staples Drive | | | | Framingham | MA | 01702 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792973 | Staples Business Advantage | PO Box 660409 | | | | Dallas | TX | 75266 | |
| 29792838 | Staples Contract & Commercial | dba Staples | PO Box 660409 | | | Dallas | TX | 75019 | |
| 29789957 | Staples, Inc. | Attn: Shane Anderson | PO Box 102419 | | | Columbia | SC | 29224 | |
| 29793034 | Star Gold Properties Inc | 4653 N Milwaukee Ave | | | | Chicago | IL | 60630 | |
| 29673277 | Star Gold Properties, LLC | c/o 606 Realty | 4653 N. Milwaukee Ave. | | | Chicago | IL | 60630 | |
| 29965961 | Starjack Investments L.L.C. | 1349 S. Rochester Road | Suite 210 | | | Rochester | MI | 48307 | |
| 29792273 | STARTAHEMP INVESTMENTS LTD | 8400 COTE DE LIESSE | SUITE 200 | MONTREAL | | QUEBEC | QC | H4T 1G7 | |
| 29792547 | STATE OF ALABAMA TREASURER | UNCLAIMED PROPERTY DIVISION | REPORTING | PO BOX 302520 | | Montgomery | AL | 36130-2520 | |
| 29792773 | State of Delaware | 820 N. French Stree | | | | Wilmington | DE | 19801 | |
| 29891502 | State of Delaware Division of Revenue | Attn: MS 28 | PO Box 8763 | | | Wilmington | DE | 19899-8763 | |
| 29629859 | STATE OF HAWAII | DEPT OF HEALTH SANITATION BRANCH | 99-945 HALAWA VALLEY ST | | | Aiea | HI | 96701 | |
| 29737373 | State of Minnesota, Department of Revenue | PO Box 64447-BKY | | | | St Paul | MN | 55164-0447 | |
| 29479572 | State Road 4201, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 30202842 | Staten Island Richmond Avenue, LLC | Attn: Legal Department | 7248 Morgan Road | PO Box 220 | | Liverpool | NY | 13088 | |
| 29629872 | STAT-LAND SECURITY SERV. | PO BOX 3712 | | | | New York | NY | 10008-3712 | |
| 29901542 | Stax Investment LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29766576 | Stax Investments LLC | 24 CR 912 | | | | Brookland | AR | 72417 | |
| 29792365 | Stealth Partner Group LLC | 400 Robert Street North | | | | Atlanta | GA | 30394 | |
| 29673144 | Stearns Products Inc | 174 Rt 109 | | | | West Babylon | NY | 11704 | |
| 29792548 | STENO AGENCY, INC. | 315 West 9th Street | | | | Los Angelos | CA | 92514 | |
| 29792549 | Stephanie Sutton | 11994 Aspenwood Dr | | | | Moundville | AL | 35474 | |
| 29676848 | Sterling | Sterling Infosystems Inc DBA Sterling | 6150 Oak Tree Blvd | | | Independence | OH | 44131 | |
| 29625358 | Sterling Equities II LLC | 8902 NORTH DALE MABRY HIGHWAY STE 200 | | | | TAMPA | FL | 33614 | |
| 29891127 | Sterling Equities II, LLC | c/o Carla Markowitz, Esq. | P.O. Box 67423 | | | St. Pete Beach | FL | 33706 | |
| 29792794 | Sterling Garage Doors Inc | 630 Behren Ct., Hwy 46, | | | | Columbus | IN | 47201 | |
| 29630294 | STERLING TESTING SYSTEMS | NEWARK POST OFFICE | PO BOX 35626 | | | Newark | NJ | 07193-5626 | |
| 29630294 | STERLING TESTING SYSTEMS | NEWARK POST OFFICE | PO BOX 35626 | | | Newark | NJ | 07193-5626 | |
| 29627251 | STEVE SILVER COMPANY | PO BOX 205262 | | | | DALLAS | TX | 75320-5262 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792550 | Steven Allen Bernard Ridges | 1926 Redwood Trace | | | | Ellenwood | GA | 30294 | |
| 29792314 | STEVEN POORE | 240 CAROL MARY LN | | | | DAVISON | MI | 48423 | |
| 29904303 | Stevens, Tanya | Address on File | | | | | | | |
| 30202843 | Stevenson Investors, LLC | 2187 Newcastle Ave | Suite 202 | | | Cardiff-by-the-Sea | CA | 92007 | |
| 29891155 | Stevenson, Lasondra | Address on File | | | | | | | |
| 29891145 | Stevenson, Lasondra | Address on File | | | | | | | |
| 29601940 | STEWART & HAMILTON PROPERTIES | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29792322 | STEWART, ANDRE | Address on File | | | | | | | |
| 29904541 | Stewart, Bryan A | Address on File | | | | | | | |
| 29901020 | Stewart, Victoria | Address on File | | | | | | | |
| 29792524 | Stewart's LP Gas Inc | 7954 Solution Center | | | | Seymour | IN | 47274 | |
| 29606319 | STIBO SYSTEM | 3200 WINDY HILL RD SE SUITE 1200W | | | | Atlanta | GA | 30339 | |
| 29611263 | Stokes, Cynthia Malissa | Address on File | | | | | | | |
| 29792182 | STONE MTN SQUARE SHOPPING CENTER LLC | 9454 WILSHIRE BOULEVARD | SUITE 205 | | | BEVERLY HILLS | CA | 90212 | |
| 30202844 | StoneBridge Construction | 2211 Hill Park Cove | | | | Jonesboro | AR | 72401 | |
| 30202845 | Stony Brook Realty, LLC | 3201 N Federal Highway | # 301 | | | Fort Lauderdale | FL | 33306 | |
| 29627256 | STORE CAPITAL CORPORATION | 8501 E PRINCESS DR, STE 190 | | | | SCOTTSDALE | AZ | 85255 | |
| 29965174 | Store Master Funding IV, LLC | Reed Smith LLP | Attn.: Keith Aurzada, Esq. | 2850 N. Harwood Street | Suite 1500 | Dallas | TX | 75201 | |
| 29965201 | Store Master Funding IV, LLC | c/o Reed Smith LLP | Attn: Keith Aurzada, Esq. | 2850 N. Harwood Street | Suite 1500 | Dallas | TX | 75201 | |
| 30202846 | Store Property Marble, LLC | 110 Hidden Pass | | | | San Antonio | TX | 78323 | |
| 29733216 | Stoudt, Dylan | Address on File | | | | | | | |
| 29792212 | STOWSAN LIMITED PARTNERSHIP | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 29624560 | Strategic Defense | 30 N Gould St Ste R | | | | Sheridan | WY | 82801 | |
| 29673290 | Strategic Defense Corporation | c/o Rick Hein | 960 SW JH Road | | | Port Orchard | WA | 98367 | |
| 29625215 | STRATEGIC GROUNDS MANAGEMENT LLC | 11197 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| 29792857 | Strategic Pharmaceutical Solutions Inc | Vetsource Accounts Receivable | 17014 NE Sandy Blvd | | | Portland | OR | 97230 | |
| 29629883 | STRATUS UNLIMITED, LLC | DBA STRATUS | 8959 TYLER BLVD | | | Mentor | OH | 44060 | |
| 29889258 | Stumpf, David | Address on File | | | | | | | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610978 | STYLECRAFT HOME COLLECTION INC | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-6471 | |
| 29898572 | Suburban Natural Gas Company | PO Box 130 | | | | Cygnet | OH | 43413 | |
| 29603975 | SUGARLAND PLAZA INC. | 165 SOUTH LEE ST, SUITE 100 | | | | LABELLE | FL | 33935 | |
| 29733210 | Sugarland Plaza, Inc. | 165 South Lee Street | Suite 100 | | | Labelle | FL | 33935 | |
| 29899469 | Sugarloaf Mills Limited Partnership | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 29904560 | Summers, Darnell | Address on File | | | | | | | |
| 29899307 | Summerville Station LLC | c/o Saul Ewing LLP | Attn: Monique B. DiSabatino, Esq | 1201 N. Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| 29792941 | Summit County Auditor | c/o Pet Supplies Plus | 3100 Manchester Road | | | Akron | OH | 44319 | |
| 29478635 | Summit Fire and Security LLC | 1250 Northland Drive | Suite 200 | | | Mendota Heights | MN | 55120 | |
| 30202847 | Sun Life Assurance Company of Canada | MetroNorth Retail Center | 3344 Peachtree Road | Suite 1200 | | Atlanta | GA | 30326 | |
| 29603981 | SUN PRINT MANAGEMENT, LLC | 5441 PROVOST DRIVE | | | | HOLIDAY | FL | 34690 | |
| 29601942 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 29792810 | Sunbelt Rentals Inc | P.O. Box 8010 | | | | Atlanta | GA | 30384 | |
| 29891772 | Sunbelt Rentals, Inc. | 1275 W Mound St | | | | Columbus | OH | 43223 | |
| 29891747 | Sunbelt Rentals, Inc. | 1275 W Mound St | | | | Columbus | OH | 43223 | |
| 29604602 | Suncoast Botanics, LLC (DRP) | Attn: Jude Bond | 618 Gulf Blvd | | | Indian Rocks Beach | FL | 33785 | |
| 30202848 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | | | | Costa Mesa | CA | 92626 | |
| 30202849 | Sunset Plaza, LLC & Sunset Collection, LLC | c/o Gatski Commercial Real Estate Services | 4755 Dean Martin Drive | | | Las Vegas | NV | 89103 | |
| 30202850 | Sunshine Lake Shore Associates, LLC | c/o Milbrook Properties Ltd. | 42 Bayview Ave. | | | Manhasset | NY | 11030 | |
| 29901570 | Sunwarrior Ventures, LLC | Attn: Mari Phung | 2250 N Coral Canyon Blvd., Ste 100 | | | Washington | UT | 84780 | |
| 29901589 | Sunwarrior Ventures, LLC | Attn: Mari Phung | 2250 N Coral Canyon Blvd | Ste 100 | | Washington | UT | 84780 | |
| 30202851 | SUP II Red Top Plaza, LLC | c/o Sterling Retail Services, Inc. | 302 Datura Street | Suite 100 | | West Palm Beach | Fl | 33401 | |
| 29793001 | Super Laundry Equipment Corp | PO Box 716528 | | | | Philadelphia | PA | 19171 | |
| 29792375 | Surest/UnitedHealthcare Inc. | 1540 International Parkway | Suite 200 | | | Minneapolis | MN | 55416 | |
| 30202852 | Surprise TC II Holdings LLC | 2415 E. Camelback Road | Suite 100 | | | Phoenix | AZ | 85016 | |
| 29792103 | SURVEYING & MAPPING, LLC | 4801 SOUTHWEST PARKWAY | | | | AUSTIN | TX | 78735 | |
| 30202853 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P. | 121 King Street West | Suite 200 | | Toronto | ON | M5H 3T9 | |
| 30202854 | SVAP II Park North, LLC | 302 Datura Street | Suite 100 | | | West Palm Beach | FL | 33401 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202855 | SVF Riva Annapolis, LLC | c/o American Realty Advisors LLC | 515 South Flower Street | | | Los Angeles | CA | 90071 | |
| 29792256 | SVR INVESTMENTS, LLC | 5555 EAST 71ST STREET | SUITE 7300 | | | TULSA | OK | 74136 | |
| 29625165 | SW 17TH STREET 1010 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29627266 | SWAMP LAND ACQUISITIONS LLC | PO BOX 141105 | | | | GAINESVILLE | FL | 32614-1105 | |
| 29606329 | SWANBLOSSOM INVESTMENT LIMITED | PARTNERSHIP | 1335 CANTON ROAD | SUITE D | | Marietta | GA | 30066 | |
| 29792989 | SWG-Reynoldsburg LLC | c/o Garner Group | 1501 Johnson Ferry Road Ste 125 | | | Marietta | GA | 30062 | |
| 29901964 | Swinton, Ruby M. | Address on File | | | | | | | |
| 30202856 | SY WALDORF INVESTMENTS LC | 1115 Broadway | 12th Floor | | | New York | NY | 10010 | |
| 29487381 | Sylvan Park Apartments, LLC | 7424 CHAPEL HILL ROAD | | | | RALEIGH | NC | 27607 | |
| 29901719 | Sylvan Park Apartments, LLC | c/o J. Ellsworth Summers, Jr., Esq. | 50 North Laura Street, Suite 3000 | | | Jacksonville | FL | 32202 | |
| 29793052 | Synergy Center Ltd | C/O Danly Properties Inc | 11940 Jollyville Rd Suite 300 S | | | Austin | TX | 78759 | |
| 29792551 | SYSTEM SERVICE SPECIALIST, INC. | 48 W Mutton Hollow Rd | | | | Kaysvile | UT | 84037 | |
| 29885618 | T M Shea Products Inc | 1950 Austin Dr | | | | Troy | MI | 48083 | |
| 29902201 | T Palmdale MKT CA, LLC | Attn: Legal Department | 16600 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 30202857 | T PITTSTON PA CROSSINGS, LLC | T Pittston Crossings P A, LLC | 16600 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 29628120 | T VOORHEES GPL NJ, LLC | P.O. BOX 209277 | | | | Austin | TX | 78720-9277 | |
| 29966049 | T-18 Investments, LLC | 484 Little Vine Church Road | | | | Villa Rica | GA | 30180 | |
| 29601944 | T-18 INVESTMENTS, LLC | 484 LITTLE VINE CHURCH ROAD | | | | VILLA RICA | GA | 30180 | |
| 30202858 | Tabib Kashi Partnership | 574 West Lancaster Avenue | | | | Bryn Mawr | PA | 19010 | |
| 29733214 | Tacoma Public Utilities | 3628 S 35th St | | | | Tacoma | WA | 98409 | |
| 29649748 | Tail Bangers | 24832 John J William Highway Unit 1 Pmb3 | | | | Millsboro | DE | 19966 | |
| 29792325 | TAIT & ASSOCIATES, INC. | 701 North Parkcenter Dr | | | | Santa Ana | CA | 92705 | |
| 29898787 | Talal Maatouk (Entity Pending) | Address on File | | | | | | | |
| 29929903 | TALARIA DIGITAL | 12400 ALCANZA DR | | | | Austin | TX | 78739 | |
| 29625553 | Talx Corporation (Dba/Equifax Verification) | 4076 PAYSHERE CIR | | | | CHICAGO | IL | 60674-4076 | |
| 29792344 | TAMBA LEBBIE | 2920 FOX LAIR DRIVE, APT 104 | | | | Woodbridge | PA | 22191 | |
| 30202859 | Tanglewood Venture, LLC | 4420A Electric Rd. | | | | Roanoke | VA | 24018 | |
| 30202860 | Tara Acworth Holdings, LLC | c/o Jeffrey Taratoot | 2472 Jett Ferry Road | Suite 400  - 133 | | Atlanta | GA | 30338 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792552 | Tarahjiaun Jones-Boone | 150 East Lake St Apt 8B | | | | Elmhurst | IL | 60126 | |
| 30202861 | Tarantino Properties, Inc | 7887 San Felipe | STE #237 | | | Houston | TX | 77063 | |
| 29889227 | Tart, Desiree | Address on File | | | | | | | |
| 29901473 | Tate, Annetra | Address on File | | | | | | | |
| 29792553 | TAX COLLECTOR PALM BEACH COUNT | P.O. Box 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 29629911 | TAX TRUST ACCOUNT | MUNISERVICES | 438 E SHAW AVE | BOX 367 | | Fresno | CA | 93710 | |
| 29891863 | Taylor, Ozmint | Address on File | | | | | | | |
| 29629917 | TAZZLEIGH | 568 GEORGE BISHOP PKWY | | | | Myrtle Beach | SC | 29579 | |
| 29602371 | TB Garrett Creek LLC | PO BOX 520973 | | | | TULSA | OK | 74152 | |
| 29792264 | TBF GROUP BATTLE CREEK LLC | 175 GREAT NECK ROAD | SUITE 201 | | | GREAT NECK | NY | 11021 | |
| 29792187 | TBR PROPERTY GROUP, LLC | ATTN: JOE SPRING (PRO MARINE) | 9293 BAY PINES BLVD | | | SAINT PETERSBURG | FL | 33708 | |
| 30202862 | TC 3125 Lake Eastbrook LLC | PO Box 6685 | | | | Grand Rapids | MI | 49516 | |
| 30202863 | TC 630 N Telegraph | PO Box 6685 | | | | Grand Rapids | MI | 49516 | |
| 30202864 | TCB-Elston, LC | c/o Newport Capital Partners | 353 North Clark Street | Suite 3625 | | Chicago | IL | 60654 | |
| 30202865 | TCB-Stonebrook, LLC | c/o Newport Capital Partners | 353 N. Clark Street | Suite 3625 | | Chicago | IL | 60654 | |
| 29602256 | TCP Enterprise Parkway LLC | 500 N AKARD ST SUITE 3240 | | | | DALLAS | TX | 75201 | |
| 30202866 | TCP Realty Services,LLC | 500 N Akard Street | Ste. 3240 | | | Dallas | TX | 75201 | |
| 29792816 | TDBBS LLC - Private Label | 5701 Eastport Blvd | | | | Richmond | VA | 23231 | |
| 29478838 | Technical Pro | 9 Kilmer Ct | | | | Edison | NJ | 08817 | |
| 29479463 | TECO | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29603058 | Teddy's Lawn & Landscape | 12725 LEVAN ROAD | | | | LIVONIA | MI | 48150 | |
| 29487279 | TEG ENTERPRISES INC | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 29792554 | Teida Zacarias | 809 west 177th street apt 6B | | | | New York | NY | 10033 | |
| 29792198 | TEJAS CENTER LTD | 1700 GEORGE BUSH DRIVE EAST | SUITE 240 | | | COLLEGE STATION | TX | 77840 | |
| 30202867 | Telvita, LLC | Attn: Thomas Abernathy | 2055 North Brown Road | Suite 225 | | Lawrenceville | GA | 30043 | |
| 30202868 | TEMK Investments- Visalia 1 LLC | 1265 Martin Ave. | | | | San Jose | CA | 95126 | |
| 29900454 | Tempur Sealy International, Inc. | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 3300 Great American Tower | Suite 3300 | Cincinnati | OH | 45202 | |
| 29900612 | Tempur Sealy International, Inc. | c/o Frost Brown Todd LLP | Attn: Ronald E. Gold | 3300 Great American Tower | Suite 3300 | Cincinnati | OH | 45202 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202869 | TEN THOUSAND OLDE U.S. 20, LLC, | 1428 Albon Rd | | | | Holland | OH | 43528 | |
| 29606697 | TENNANT SALES AND SERVICE CO. | PO Box 71414 | | | | Chicago | IL | 60694-1414 | |
| 29792801 | Tennant Sales and Service Company | 559 College St, Suite 400 | | | | Chicago | IL | 60694 | |
| 29974299 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | |
| 29974296 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202 | |
| 29606353 | TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE 6TH FLOOR | WR SNODGRASS TOWER | | | Nashville | TN | 37243 | |
| 29792792 | Terminix International Co LP | PO Box 90405 | | | | Memphis | TN | 38148 | |
| 29792942 | Terminix International Co LP | PO Box 1000 | Dept. 916 | | | Memphis | TN | 38148 | |
| 29792942 | Terminix International Co LP | PO Box 1000 | Dept. 916 | | | Memphis | TN | 38148 | |
| 29792813 | Terminix Service Inc | PO Box 74007168 | | | | Columbia | SC | 29210 | |
| 29792861 | TerraCycle US Inc | 121 New York Ave | | | | Trenton | NJ | 08638 | |
| 29890485 | Terry, Joseph | Address on File | | | | | | | |
| 29890650 | Terry, Joseph | Address on File | | | | | | | |
| 29627282 | TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| 29974629 | Texas Gas Service | PO Box 401 | | | | Oklahoma City | OK | 73101 | |
| 29792188 | TEXAS MAIN STREET | 501 MORRISON ROAD | SUITE 100 | | | COLUMBUS | OH | 43230 | |
| 30202870 | The Atlantic Building LLC | 2320 N. Atlantic | Suite 100 | | | Spokane | WA | 99205 | |
| 29603998 | THE BACK OFFICE | 1211 N LAURENT ST | | | | VICTORIA | TX | 77901 | |
| 29606574 | The Breast Cancer Research Foundation, | 28 West 44th Street, Suite 609 | | | | New York | NY | 10036 | |
| 29889544 | The Candidate Source | Attn: Corey Divine | 6402 Mallory Drive | | | Richmond | VA | 23226 | |
| 29889026 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Attn: Tom Wininger | 300 Harmon Meadow Blvd, Floor 2 | | | Secaucus | NJ | 07094 | |
| 29892212 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin | 201 S. Tryon St. | 7th Floor | | Charlotte | NC | 28202 | |
| 29890405 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin | 201 S. Tryon St., 7th Floor | | | Charlotte | NC | 28202 | |
| 29892210 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin | 201 S. Tryon St. | 7th Floor | | Charlotte | NC | 28277 | |
| 29710369 | The City of Danville | PO Box 3308 | | | | Danville | VA | 24543 | |
| 30160849 | The City of Oklahoma City | The City of Oklahoma City Water Utilities | 1 North Walker Ave | | | Oklahoma City | OK | 73102 | |
| 30160861 | The City of Oklahoma City | The City of Oklahoma City Water Utilities | 1 North Walker Ave | | | Oklahoma City | OK | 73102 | |
| 29792151 | THE CITY OF VICTORIA UTILITY BILLING OFFFICE | PO BOX 1279 | | | | VICTORIA | TX | 77902-1279 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202871 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway | Suite 1200 | | | Dallas | TX | 75206 | |
| 29877919 | The Continental Insurance Company | CNA Commercial Insurance | 500 Colonial Center Parkway | | | Lake Mary | FL | 32746 | |
| 29765604 | The Fagan Company | 3125 Brinkerhoff Road | | | | Kansas City | KS | 66115 | |
| 30202872 | The Fountains at Farah, LP | 8235 Douglas Ave. | Suite 900 | | | El Paso | TX | 79901 | |
| 29710137 | The Hershey Company | PO Box 819 | | | | Hershey | PA | 17033 | |
| 29792720 | The Hershey Company | 19 E Chocolate Ave | | | | Hershey | PA | 17033-1314 | |
| 29829978 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29892974 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29893059 | The Illuminating Company | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893115 | The Illuminating Company | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893016 | The Illuminating Company | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29901654 | The Imagine Group, LLC | Cynthia L. Hegarty, Winthrop & Weinstine, PA | 225 South 6th St., Suite 3500 | | | Minneapolis | MN | 55402 | |
| 29792252 | THE IREX 4, LLC | C/O ISACC COMMERCIAL PROPERTIES | PO BOX 209394 | | | AUSTIN | TX | 78720-2979 | |
| 29604000 | THE MOWER MEDICS LAKELAND, LLC | 7241 TWIN CEDAR LN | | | | LAKELAND | FL | 33810 | |
| 29629937 | The Muscle PhD LLC | 9051 FLORIDA MINING BLVD | | | | Tampa | FL | 33634 | |
| 29792891 | The Partnering Group Inc | 4055 Executive Park Drive | Suite 105 | | | Cincinnati | OH | 45241 | |
| 29892994 | The PEGGS COMPANY, INC | PO BOX 907 | | | | MIRA LOMA | CA | 91752 | |
| 29792115 | THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE | | | | MOBILE | AL | 36616-1403 | |
| 30202873 | The Philipose Group of Connecticut , LLC | 1768 Chaladay Lane | | | | East Meadow | NY | 11554 | |
| 30202874 | The Pines Center, LLC | 553 East Main Street | | | | Bowling Green | KY | 42101 | |
| 29625438 | The Post and Courier Georgetown Times | 148 Williman St | | | | Charleston | SC | 29403 | |
| 30202875 | The Quarry Center, LP | 307 Fellowship Road | Suite 300 | | | Mount Laurel | NJ | 08054 | |
| 29893276 | The Rosemyr Corporation | 231 S. Garnett Street | PO Box 108 | | | Henderson | NC | 27536 | |
| 29651740 | The Ryl Company LLC | 4 East Frederick Place | | | | Cedar Knolls | NJ | 07927 | |
| 29900350 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr. | Suite 1800 | Chicago | IL | 60606 | |
| 29900428 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900377 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900382 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900387 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900457 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900194 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900297 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900306 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900272 | The Settlement-related Liquidating Trust 2022-23 | c/o Cozen O'Connor | Attn: Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900233 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900236 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900261 | The Settlement-related Liquidating Trust 2022-23 | c/o Cozen O'Connor | Attn: Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900246 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900252 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900407 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900464 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900488 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900617 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900322 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900329 | The Settlement-Related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900360 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900669 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900629 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900642 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900648 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900752 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900681 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900755 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900758 | The Settlement-Related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900399 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900477 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900841 | The Settlement-Related Liquidating Trust 2022-23 | c/o Cozen O'Connor | Attn: Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900847 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900311 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900808 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900795 | The Settlement-Related Liquidating Trust 2022-23 | c/o Cozen O'Connor | Attn: Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900814 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900775 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900782 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900824 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900417 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900513 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29900768 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 | |
| 29625868 | THE SHOPPES AT EASTLAKE LLC | 1123 ASHTON TRACE | | | | BROOKHAVEN | GA | 30319 | |
| 30202876 | The Shoppes at North Brunswick, L.L.C. | c/o The Azarian Group L.L.C | 6 Prospect Street | Suite 2 | | Midland Park | NJ | 07432 | |
| 30202877 | The Shoppes at Raceway, LLC | ATTN PATTY SCOTT | PO Box 933 | | | Evansville | IN | 47706 | |
| 29793053 | The Shoppes LP | PO Box 772105 | | | | Detroit | MI | 48226 | |
| 30202878 | The Shubert Organization, Inc. | 234 West 44th Street | | | | New York | NY | 10036 | |
| 29792984 | The Squeaky Clean Co. LLC | PO Box 35004 | | | | Canton | OH | 44735 | |
| 30202879 | The Taxman Corporation | 5125 Old Orchard Rd | Suite 130 | | | Skokie | IL | 60077 | |
| 29606375 | THE TOWN OF MEDLEY | 7777 NW 72 A AVENUE | | | | MEDLEY | FL | 33166 | |
| 29606377 | THE TOWNSHIP OF WHITEHALL | EMS TAX DEPARTMENT | 3221 MAC ARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 30202880 | The Triple M Partnership 2, LLC | PO BOX 2550 | | | | Victoria | TX | 77902-2550 | |
| 29897775 | The United Illuminating Company | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |
| 29651038 | The Vienna Shopping Center LP | 8405 Greensboro Drive Suite 830 | | | | McLean | VA | 22102 | |
| 29899396 | THE WEEKS LERMAN GROUP LLC | 5838 PAGE PLACE | | | | MASPETH | NY | 11378 | |
| 29606379 | THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL. | | | | Maspeth | NY | 11378 | |
| 30202881 | The Whalen Corp. | 1213 Keith Road | | | | Wake Forest | NC | 27587 | |
| 30202882 | THF Clarksburg Development Two, LLC | c/o THF Realty | 2127 Innerbelt Business Center Dr | Suite 200 | | St. Louis | MO | 63114 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611454 | Thomas, Isabelle Rose | Address on File | | | | | | | |
| 29898976 | Thompson, Carlson | Address on File | | | | | | | |
| 29629953 | Thomson Reuters Enterprise Centre GmgH | PO box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| 30202883 | Thrift-Cascade Investment LLC | 808 SW Alder Street | Suite 200 | | | Portland | OR | 97205 | |
| 29792971 | TIA Holdings ETY LLC | 6827 N High Street | Suite 200 | | | Columbus | OH | 43085 | |
| 29793013 | TIA Holdings Mill Run LLC | 6827 N High Street | Suite 200 | | | Columbus | OH | 43085 | |
| 30202884 | Tiffin Ave 2023 LLC | 2407 Columbia Pike | Suite 200 | | | Arlington | VA | 22204 | |
| 29629960 | TIK TOK INC. | PO Box 894476 | Attn:Finance | | | Los Angeles | CA | 90189-4476 | |
| 29712385 | TikTok Inc. | 5800 Bristol Pkwy | Suite 100 | | | Culver City | CA | 90230 | |
| 30202885 | Timber Springfield Properties, LLC | 1060 W State Rd. 434 | Suite 156 | | | Longwood | FL | 32750 | |
| 29901774 | TIMES PLAZA DEVELOPMENT L.P. | 614 HEMPSTEAD GARDENS DRIVE | | | | WEST HEMPSTEAD | NY | 11552 | |
| 29902063 | Times Plaza Development LP | 614 Hempstead Gardens Dr. | | | | West Hempstead | NY | 11552 | |
| 30202886 | Timlin Properties, LLC | 6632 Telegraph Road | Suite 320 | | | Bloomfield Hills | MI | 48301 | |
| 29904725 | Tirado, Axel | Address on File | | | | | | | |
| 29792555 | Tiran Winston | 1954 1st Ave,Suite 4 X | | | | New York | NY | 10029 | |
| 29602226 | Titanic Furniture | PO 3789 | | | | SUWANEE | GA | 30024 | |
| 29793063 | TK11 Venture LLC | 415 Park Ave | | | | Rochester | NY | 14607 | |
| 29792731 | TKC CCXXXIX, LLC | 4500 CAMERON VALLEY PKWY | SUITE 400 | | | CHARLOTTE | NC | 28211 | |
| 29891925 | TKC CCXXXIX, LLC | Scott|Kroner, PLC | c/o Neal L Walters Esq | PO Box 2737 | | Charlottesville | VA | 22902 | |
| 30202887 | TKG Colerain Towne Center, LLC | 211 N. Stadium Blvd. | Ste. 201 | | | Columbia | MO | 65203 | |
| 29792193 | TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVD | SUITE 201 | | | COLUMBIA | MO | 65203 | |
| 30202888 | TKG Fairhaven Commons, LLC | 211 N. Stadium Blvd. | STE #201 | | | Columbia | MO | 65203 | |
| 30202889 | TKG Management, Inc | 211 N. Stadium Boulevard | Suite 201 | | | Columbia | MO | 65203 | |
| 30202890 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard | Suite 201 | | | Columbia | MO | 65203 | |
| 30202891 | TL3 ISB, LLC | c/o Starr Properties LLC | 400 S. Atlantic Ave. | Ste 109 | | Ormond Beach | FL | 32176 | |
| 29792253 | TLP 4782 MUHLHAUSER LLC | TRADELANE PROPERTIES | 17W635 BUTTERFIELD ROAD | SUITE 100 | | NORTHBROOK | IL | 60062 | |
| 29792943 | TM Shea Products | 1950 Austin Dr | | | | Troy | MI | 48083 | |
| 29899434 | TM2, LLC | Tonya Ward | 20755 N. Council Rd. | | | Edmond | OK | 73012 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606392 | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE | | | | Charlotte | NC | 28211 | |
| 30202892 | TMO Lincolnwood AM, LLC | C/o Prodigy Real Estate Group | 223 W. Jackson Blvd. | | | Chicago | IL | 60606 | |
| 29603082 | T-Mobile USA, Inc. | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 | |
| 29479469 | TOHO WATER AUTHORITY | P.O.BOX 30527 | | | | TAMPA | FL | 33630-3527 | |
| 29892945 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29892972 | Toledo Edison | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29893111 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 29893028 | Toledo Edison | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30202893 | Tolson Investments, LLC | c/o Tolson Enterprises | 7150 W. Central Ave | Suite 200 | | Toledo | OH | 43617 | |
| 30202894 | Toma Investments, LLC | 11801 Larkins | | | | Brighton | MI | 48114 | |
| 29900778 | Tomorrow's Nutrition | 1601 Utica Ave S | Ste 109 | | | Minneapolis | MN | 55416 | |
| 29792556 | Toni Hernandez | 134 Clarinbridge Parkway | | | | Kennesaw | GA | 30144 | |
| 29792944 | Top Hat Cricket Farm Inc | 1919 Forest Drive | | | | Portage | MI | 49002 | |
| 29625357 | Tops Holding LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 29901982 | Tops Holding, LLC | Attn: Amanda Cutler | 2110 Executive Drive | | | Salisbury | NC | 28147 | |
| 29889676 | Torres, Jessica | Address on File | | | | | | | |
| 29736235 | Town of Brookfield | Fire Marshal's Office | PO Box 5106 | | | Brookfield | CT | 06804-5106 | |
| 29606407 | TOWN OF CASTLE ROCK | SALES TAX DIVISION | PO BOX 17906 | | | Denver | CO | 80217 | |
| 29606408 | TOWN OF CHEEKTOWAGA | OFFICE OF FIRE SAFETY | 3301 BROADWAY STREET | | | CHEEKTOWAGA | NY | 14227 | |
| 29629978 | TOWN OF CRESTED BUTTE | ATTN: SALES TAX DEPARTMENT | PO BOX 39 | | | Crested Butte | CO | 81224 | |
| 29629979 | Town Of Cutler Bay | 10720 Caribbean Blvd. S-105 | ATT:Debra Bernard | | | Miami | FL | 33189 | |
| 29629985 | TOWN OF FRISCO | PO BOX 4100 | 1ST & MAIN STREET | | | Frisco | CO | 80443 | |
| 29629987 | TOWN OF GYPSUM | PO BOX 130 | | | | Gypsum | CO | 81637 | |
| 29606412 | TOWN OF MERRILLVILLE | 7820 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 29606415 | TOWN OF NEWBURGH | OFFICE OF THE FIRE INSPECTOR | 21 Hudson Valley Professional Plaza | | | Newburgh | NY | 12550 | |
| 29606420 | Town of Riverhead | 210 Howell Avenue | | | | Riverhead | NY | 11901 | |
| 29606428 | TOWNSHIP OF CLARK | FIRE INSPECTION BUREAU | 252 BROADWAY | | | Clark | NJ | 07066 | |
| 29479999 | Township of Pittston | 421 Broad Street | | | | Pittston | PA | 18640 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630009 | TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD | | | | MCMURRAY | PA | 15317 | |
| 29966011 | Township of Spring, PA | 2850 Windmill Road | | | | Reading | PA | 19608 | |
| 29630013 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE | | | | Manahawkin | NJ | 08050 | |
| 29650175 | TPG-Partners LLC | PO Box 6231 | | | | Edmond | OK | 73083 | |
| 29606437 | TRANS AMERICAN INFORMATION SYSTEM INC | 15601 DALLAS PARKWAY | SUITE 250 | | | Addison | TX | 75001 | |
| 29792092 | TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC | | | | DALLAS | TX | 75320-9047 | |
| 29625393 | TRANSFORM, LLC | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| 29899406 | Traver Village Limited Partnership | 115 Depot Street | | | | Ann Arbor | MI | 48104 | |
| 29793010 | Traver Village LLC | 115 Depot Street | | | | Ann Arbor | MI | 48104 | |
| 29792557 | Travis Rogers | 9715 Village Ln Unit 5 | | | | Ocean City | MD | 21842 | |
| 29606448 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD | | | | Berwyn | PA | 19312 | |
| 29792945 | Treeco Elwood Limited Partner | 10 E Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 29627304 | TRIB GROUP | 2775 CRUSE RD, STE 2401 | | | | LAWRENCEVILLE | GA | 30044 | |
| 29602694 | TRIDE HOLDINGS LLC | 1124 KANE CONCOURSE | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| 30202895 | Trindle Run LLC | Bennett Williams Realty Inc. | 3528 Concord Road | | | York | PA | 17402 | |
| 30202896 | Trinity Properties, LLC | PO Box 445 | | | | Raymond | ME | 04071 | |
| 30202897 | Triple Bar Kendig Square, LLC | c/o J.C. Bar | 224 St. Charles Way | Suite 290 | | York | PA | 17402 | |
| 29627308 | TRIPLE M PARTNERSHIP LTD | PO BOX 2550 | | | | VICTORIA | TX | 77902-2550 | |
| 30202898 | TRM Venture Real Estate, LLC | 2409 West 104th Street | | | | Chicago | IL | 60655 | |
| 29651314 | Tropical Functional Labs | 7111 Arlington Ave. | Ste. F | | | Riverside | CA | 92503 | |
| 29626223 | True Source, LLC | PO BOX 953509 | | | | SAINT LOUIS | MO | 63195 | |
| 29898180 | Truesource LLC | 2929 Expressway Drive, North | Suite 300B | | | Islandia | NY | 11749 | |
| 29792793 | TruGreen Limited Partnership | Dept 0281 PO Box 12 0281 | | | | Louisville | KY | 40290 | |
| 30202899 | Truse Plaza LLCc/o Fogelman Investment Company | c/o Fogelman Investment Company | 744 South White Station Road | | | Memphis | TN | 38117 | |
| 29899982 | Truss Greenwood IN LLC | c/o Tod Friedman, General Counsel | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29650640 | Trussville Gas and Water | 127 Main St | | | | Trussville | AL | 35173 | |
| 29627312 | TRUSTED TECH TEAM, LLC | 5171 CALIFORNIA AVE #250 | | | | IRVINE | CA | 92617 | |
| 29965811 | TSO Winchester Station, LP | Alston & Bird LLP | Attn: Kennedy R. Bodnarek | 1201 West Peachtree Street | Suite 4900 | Atlanta | GA | 30309 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29793015 | TT Mt Airy LLC | PO Box 25097 | | | | Tampa | FL | 33622 | |
| 29489854 | TUCKER, JACQUELYN | Address on File | | | | | | | |
| 30202900 | Tucson Speedway Square, LLC | 3900 E. Via Palomita | | | | Tucson | AZ | 85718 | |
| 29792946 | Tulpehocken Spring Water | Glen Summit Spring Water | P.O. Box 129 | | | Mountain Top | PA | 18707 | |
| 30202901 | Tumon Bay Resort and Spa, LLC | 17542 E. 17th St. | Ste. 420 | | | Tustin | CA | 92780 | |
| 29486743 | Turfway Baceline, LLC | 511 BROADWAY | | | | DENVER | CO | 80203 | |
| 29899269 | Turfway Baceline, LLC, by Baceline Investments, LLC, its managing agent | Husch Blackwell LLP | c/o Caleb T. Holzaepfel | 736 Georgia Ave., Suite 300 | | Chattanooga | TN | 37412 | |
| 29630037 | TURKEY CREEK HOLDINGS LLC | 814 COMMERCE DRIVE | SUITE 300 | | | Oak Brook | IL | 60523 | |
| 29630038 | TURNERSVILLE LANDING LP | 100 Front Street | Suite 560 | Carlino Commercial Development | | Conshohocken | PA | 19428 | |
| 29792121 | TUSCANY TOWN CENTER MANAGEMENT LLC | 7420 GOLDEN POND | | | | ARMARILLO | TX | 79121 | |
| 30202902 | Tuskatella LLC | P.O. Box 5544 | | | | Orange | CA | 92863 | |
| 30202903 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | | | | Charlotte | NC | 28203 | |
| 29602840 | Two by Two Properties LLC | 9160 HWY 64 STE 12 #269 | | | | LAKELAND | TN | 38002 | |
| 30202904 | Two Nuts LP et al. c/o Midwood | 430 Park Ave. | 2nd Floor | | | New York | NY | 10022 | |
| 29793009 | TyCo Inc | DBA: Fish Window Cleaning | PO Box 7304 | | | St. Paul | MN | 55107 | |
| 30202905 | Tyler Broadway/Centennial LP | 2525 McKinnon Street | Suite 710 | | | Dallas | TX | 75201 | |
| 30202906 | Tyrone Enterprises, LLC | 5576 Bridgetown Road | | | | Cincinnati | OH | 45248 | |
| 29792558 | Tyson Olivarez | 13455 E Ashlan Ave | | | | Sanger | CA | 93657 | |
| 29792787 | U S Automatic Sprinkler Corp | 1411 S O'Brian St | | | | Greenwood | IN | 46143 | |
| 29630301 | U.S.Venture Holdings,INC | 1175 Lombardi Ave STE 500 | | | | Green Bay | WI | 54304-3952 | |
| 29792789 | Uber Freight US LLC | 105 S Chestnut St | | | | Chicago | IL | 60696 | |
| 29793018 | Uber Technologies Inc | dba Portier LLC | PO Box 743080 | | | Los Angeles | CA | 90074 | |
| 30202907 | UE Gateway Center LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 30202908 | UE Tonnelle Commons LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29602481 | UKG INC | PO BOX 930953 | | | | ATLANTA | GA | 31193 | |
| 29901849 | UKG Kronos Systems LLC | c/o Gordon & Rees | Attn: Megan M. Adeyemo | 2200 Ross Avenue, Suite 3700 | | Dallas | TX | 75201 | |
| 29606466 | UKG Kronos Systems LLC | PO BOX 743208 | | | | Atlanta | GA | 30374-3208 | |
| 29765559 | Uline | 12575 Uline Dr | | | | Pleasant Prairie | WI | 53158 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792288 | ULINE | P.O. BOX 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 29765582 | Uline | 12575 Uline Dr | | | | Pleasant Prairie | WI | 53158 | |
| 29765592 | Uline | 12575 Uline Dr | | | | Pleasant Prairie | WI | 53158 | |
| 29795887 | Uline | 12575 Uline Dr. | | | | Pleasant Prairie | WI | 53158 | |
| 29630302 | ULINE | PO BOX 88741 | | | | Chicago | IL | 60680-1741 | |
| 29765569 | Uline | 12575 Uline Dr | | | | Pleasant Prairie | WI | 53158 | |
| 29625050 | ULTIMATE WATER, LLC | P.O. BOX 677784 | | | | DALLAS | TX | 75267-7784 | |
| 29604030 | ULTRA-SHRED TECHNOLOGIES, INC | PO BOX 49246 | | | | JACKSONVILLE | FL | 32240-9246 | |
| 29792373 | UMR Inc | Three Parkway North | Suite 500 | | | Wausau | WI | 54401 | |
| 29785422 | Unforgettable Pets Corp. | 217 Copperwood Loop | | | | Conway | SC | 29526-5036 | |
| 30202909 | Union Consumer Improvements, LLC | c/o DLC Management Corp. | 565 Taxter Road | Suite 400 | | Elmsford | NY | 10523 | |
| 29766839 | United American Security | 1699 S. Hanley Road, Suite 350 | | | | St. Louis | MO | 63144 | |
| 29792162 | UNITED FURNITURE INDUSTRIES R&R S | 431 HIGHWAY 41 E | PO BOX 308 | | | OKOLONA | MS | 38860 | |
| 29900434 | United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Roger Maldonado | 200 Wells Fargo Center | 90 South 7th St. | Minneapolis | MN | 55402 | |
| 29792992 | United Rentals (North America) Inc | PO Box 100711 | | | | Atlanta | GA | 30384 | |
| 29792798 | United Rentals (North America) Inc | 100 First Stamford Place | Ste 700 | | | Stamford | CT | 06902 | |
| 29792298 | UNITED RENTALS (NORTH AMERICA) INC. | UNITED RENTALS INC | PO BOX 100711 | | | ATLANTA | GA | 30384 | |
| 29792559 | UNITED STATES POSTAL SERVICE | PO BOX 650116 | | | | Dallas | TX | 75265 | |
| 29793057 | Unity Twp. Municipal Authority | PO Box 506 | | | | Pleasant Unity | PA | 15676 | |
| 29602067 | UNIVERSAL LETTERING CO, INC | PO BOX 1055 | | | | VAN WERT | OH | 45891 | |
| 29792591 | UNIVERSAL PACKAGING | 16 STENERSEN LANE | SUITE 4B | | | Cockeysville-Ht Vly | MD | 21030 | |
| 29651627 | Universal Packaging Inc. | 16 Stenersen Lane | Ste 4B | | | Hunt Valley | MD | 21030 | |
| 29735367 | Universal Packaging, Inc. | Ryan L Rush - President | 16 Stenersen Lane | Ste 4B | | Hunt Valley | MD | 21030 | |
| 29735355 | Universal Packaging, Inc. | Ryan L Rush | 16 Stenersen Lane | Ste 4B | | Hunt Valley | MD | 21030 | |
| 30202910 | Universal Park | 5 River Park Place West | Suite 203 | | | Fresno | CA | 93720 | |
| 29792947 | University Plaza Associates LLC | C/O Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29904722 | University Plaza Associates, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St., Suite 1001 | | Albany | NY | 12207 | |
| 29602239 | University Realty Associates LLC | 1308 SOCIETY DRIVE | | | | CLAYMONT | DE | 19703 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30160273 | University Realty Associates LLC | Attn: Craig Jaffey | 1308 Society Drive | | | Claymont | DE | 19703 | |
| 29625997 | UPS (Ocean Freight) | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| 29625992 | UPS PARCELS | P.O. BOX 809488 | | | | CHICAGO | IL | 60680 | |
| 29900420 | UPS Supply Chain Solutions, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Roger Maldonado | 200 Wells Fargo Center | 90 South 7th St. | Minneapolis | MN | 55402 | |
| 30202911 | Urban Edge Properties LP | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29630057 | US INFORMATION & | COMMUNICATION SYSTEMS INC | 800 S MILITARY TRAIL | | | Deerfield Beach | FL | 33442 | |
| 29770693 | US Investments | c/o Nankani Management, LLC | 6644 Antoine Dr | | | Houston | TX | 77091 | |
| 29627322 | USA FURNITURE REPAIR LLC | 6545 W VENABLE ST | | | | CRYSTAL RIVER | FL | 34429 | |
| 29793003 | USA Security Services Inc. | 240 Frisch Court, Suite 303 | | | | Paramus | NJ | 07652 | |
| 30202912 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 | | | | Cincinnati | OH | 45264 | |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 29626276 | UWL, INC | PO BOX 775989 | | | | CHICAGO | IL | 60677 | |
| 30202913 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12266 Jefferson, LLC, as to an u | Virginia Management Entity LLC as Managing Agent | 4910 W. 1st Street | | | Los Angeles | CA | 90004 | |
| 30202914 | VAA Improvements, LLC | 565 Taxter Road | | | | Elmsford | NY | 10523 | |
| 29899937 | Valassis Communications Inc  n/k/a RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 29611081 | VALASSIS DIRECT MAIL | 90469 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 29899943 | Valassis n/k/a RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 29792948 | Valley Properties Inc | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 30202915 | VALLEY STREAM GREEN ACRES | 2034 Green Acres Mall | | | | Valley Stream | NY | 11581 | |
| 29651242 | Van Ness Plastic Molding Co., INC | Van Ness Plastic Molding Co-Accounting Dept | 400 Brighton Road | | | Clifton | NJ | 07012 | |
| 30202916 | Vann Drive Partners | 1001 Greystone Square | | | | Jackson | TN | 38305 | |
| 29901514 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway | Suite 208 | | | Dallas | TX | 75240 | |
| 29901494 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway | Suite 208 | | | Dallas | TX | 75240 | |
| 29899027 | Varnum, Paul Bradley | Address on File | | | | | | | |
| 29630326 | VASWANI INC | 75 CARTER DRIVE | | | | Edison | NJ | 08817 | |
| 29901903 | Vaswani Inc. | Attn: Amit Nihalani | 75 Carter Drive | | | Edison | NJ | 08817 | |
| 29792560 | VATIC OUTSOURCING, LLC | PO Box 673907 | | | | Marietta | GA | 30006 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29898577 | Vaughn, Sade Taira | Address on File | | | | | | | |
| 30202917 | VBNET Investments I, LLC | 33478 US Highway 19 North | | | | Palm Harbor | FL | 34684 | |
| 29606706 | VECTOR SECURITY INC | PO BOX 89462 | | | | Cleveland | OH | 44101-6462 | |
| 29792561 | VECTOR SECURITY INC. | PO BOX 89462 | | | | Cleveland | OH | 44101-6462 | |
| 29630063 | VEGAN AWARENESS FOUNDATION | P.O. BOX 7313 | | | | Richmond | VA | 23221 | |
| 30202918 | VEI Manager LLC | 605 South Eden Street | Suite 250 | | | Baltimore | MD | 21231 | |
| 29791916 | VELOSIO LLC | PO BOX 933191 | | | | CLEVELAND | OH | 44193 | |
| 29630067 | VENTURA COUNTY CLERK-RECORDER | 800 SOUTH VICTORIA AVENUE | | | | Ventura | CA | 93009 | |
| 30202919 | Ventura Gateway LLC | c/o Robertson Properties Group | 120 North Robertson Boulevard | 3rd Floor | | Los Angeles | CA | 90048 | |
| 30202974 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars | Ste. 1100 | | | Los Angeles | CA | 90067 | |
| 29630070 | VEREIT REAL ESTATE LP | C/O VEREIT INC | 2325 E CAMELBACK ROAD 9 | 9 TH FL | | Phoenix | AZ | 85016 | |
| 29792562 | VERIZON | PO BOX 16801 | | | | Newark | NJ | 07101 | |
| 29792563 | VERIZON WIRELESS | PO BOX 408 | | | | Newark | NJ | 07101-0408 | |
| 29901954 | Vero Beach Grand Oaks 2 LLC | c/o Wherry Law, P.A. | Attn: Steven Wherry, Esq. | 2400 W. Cypress Creek Road | | Fort Lauderdale | FL | 33309 | |
| 29627335 | VERO BEACH INVESTMENT GROUP III | 701 DEVONSHIRE DR | | | | CHAMPAIGN | IL | 61820 | |
| 29606490 | VERSACART SYSTEMS, INC. | PO BOX 17425 | | | | Boulder | CO | 80308 | |
| 29898154 | Versant Power | P.O. Box 932 | | | | Bangor | ME | 04401 | |
| 29891928 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin g. Bray | P.O. Box 1617 | | | Boise | ID | 83701-1617 | |
| 29792982 | Vestis Services LLC | 22808 Network Place | | | | Chicago | IL | 60673 | |
| 29792982 | Vestis Services LLC | 22808 Network Place | | | | Chicago | IL | 60673 | |
| 29891938 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | P.O. Box 1617 | | | Boise | Idaho | 83701-1617 | |
| 29904467 | Veteran Mechanical Services | 26148 Newton Circle unit 11 | | | | Elko | MN | 55020 | |
| 29792304 | VETERAN MECHANICAL SERVICES | 26148 NEWTON CIR | UNIT 11 | | | ELKO NEW MARKET | MN | 55020-9487 | |
| 30202920 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd. | | | | Miami | FL | 33134 | |
| 29792564 | VHI DATA SYSTEMS | 14 Saddlebrook Dr | | | | Washington | NJ | 07882 | |
| 29792565 | Vickie Nunez | 14137 Calle Contesa | | | | Victorville | CA | 92392 | |
| 29792139 | VICMARR AUDIO INC AND SUBSIDIARY | dba TECHNICAL PRO | | | | EDISON | NJ | 08817 | |
| 29792566 | Victoria Michelle Jimenez | 4693 W Griffith Way | | | | Fresno | CA | 93722 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792567 | Victoria Thomas | 3321 E Renner Rd ste 140 | | | | Richardson | TX | 75082 | |
| 29602165 | Victory Real Estate Investments LLC | 240 BROOKSTONE CENTRE PARKWAY | | | | COLUMBUS | GA | 31904 | |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 | | | | COLUMBUS | GA | 31914 | |
| 29630074 | VICTORY VILLAGE LLC | PINOLE RIDGE MALL LLC | C/O GD COMMERCIAL REAL ESTATE INC | 1381 MCCARTHY BLVD | | Milpitas | CA | 95035 | |
| 29897778 | Vida Lifescience, LLC | 16691 Noyes Avenue | | | | Asuncion | CA | 92606 | |
| 29792170 | VIETNAM HANG LAM FURNITURE COMPANY LIMITED | LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN, | MY PHUOC 2 INDUSTRIAL PARK | MY PHUOC WARD | BINH DUONG PROVINCE | BEN CAT TOWN | | 75000 | VIETNAM |
| 30202921 | Village at the Mall Holdings LLC | c/o Neyer Management | 3927 Brotherton Road | Suite 200 | | Cincinnati | OH | 45209 | |
| 30202922 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29630076 | VILLAGE OF ARLINGTON HEIGHTS | 33 SOUTH ARLINGTON HEIGHTS RD. | | | | Arlington Heights | IL | 60005 | |
| 29630080 | VILLAGE OF CLAYCOMO | 115 NE US 69 HWY | | | | CLAYCOMO | MO | 64119 | |
| 29965308 | VILLAGE OF MELROSE PARK, IL | ATTN: MARY ANN PAOLANTONIA, VILLAGE CLERK | 1000 N 25th AVE | | | MELROSE PARK | IL | 60160 | |
| 30202923 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue | | | | Charlotte | NC | 28203 | |
| 29792242 | VISHAL KALMIA PLAZA, LLC | 5675 JIMMY CARTER BLVD. | SUITE 500 | | | NORCROSS | GA | 30071 | |
| 29792378 | Vision Service Plan Insurance Company | PO Box 30123 | | | | Los Angeles | CA | 90074 | |
| 29669628 | Vitakraft Sunseed, Inc. | Attn: A/R Dept | 20584 Long Judson Rd | | | Weston | OH | 43569 | |
| 29891896 | Vital Amine, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| 29904283 | Vital Amine, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| 29891879 | Vital Amine, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | |
| 29902225 | Vital Amine, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| 29602336 | Vital Records Holdings, LLC | DEPT 5874 - PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-5874 | |
| 29792703 | Vitamin Science, Inc | 1070 Middle Country Road | 377 | Paul Krawitz, MD | | Selden | NY | 11784-2580 | |
| 29627749 | Vitanica | PO Box 1299 | | Priscilla Goodwin | | TUALATIN | OR | 97062 | |
| 29630089 | VOMELA THE IMAGE MAKERS | NW 7033 | P.O. BOX 1450 | | | Minneapolis | MN | 55485-7033 | |
| 29479515 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | | | | Voorhees | NJ | 08043 | |
| 29630091 | VOORHEES TOWNSHIP FIRE DEPARTMENT | 2002 S. BURNT HILL ROAD | | | | Voorhees | NJ | 08043 | |
| 29792568 | VOYAGER FLEET SYSTEMS, INC | P O BOX 952818 | | | | ST. LOUIS | MO | 63195-2818 | |
| 29792592 | VSC FIRE & SECURITY | 10343-B KINGS ACRES ROAD | | | | Ashland | VA | 23005 | |
| 30202924 | W.H. Warehouse LLC | 2800 W. 118th St. | | | | Leawood | KS | 66211 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202925 | W/S Asset Management, Inc. | 33 Boyleston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 29733568 | Wakunaga of America Co., Ltd. | Attnn: General Counsel | 23501 Madero | | | Mission Viejo | CA | 92691 | |
| 29625353 | Wal-Austin LLC | PO BOX 845707 | | | | LOS ANGELES | CA | 90084 | |
| 29890407 | Walker, Brittany | Address on File | | | | | | | |
| 29900192 | Walker, Jennifer | Address on File | | | | | | | |
| 29884081 | Wallace, Kenneth James | Address on File | | | | | | | |
| 29898587 | Wallis, Ted William | Address on File | | | | | | | |
| 29792208 | WALPERT PROPERTIES ETERNIA LLC | C/O WALPERT PROPERTIES | 12295 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| 30202926 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc. | 548 Broadhollow Road | | | New York | NY | 11747 | |
| 29792569 | Walter Sellers | 1041 North DuPont Highway | Suite 1232 | | | Dover | DE | 19901 | |
| 30202927 | WAOP LLC | 721 Boardman-Poland Road | | | | Youngstown | OH | 44512 | |
| 29792570 | WAOP PROPERTIES  LLC | 721 BOARDMAN-POLAND ROAD | STE 101 | | | YOUNGSTOWN | OH | 44512 | |
| 29899021 | Ward, Angela | Address on File | | | | | | | |
| 29606520 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE | | | | Chicago | IL | 60673-1293 | |
| 29710159 | Warner Robins Perlmix, LLC | Rountree Leitman Klein & Geer, LLC | Hal Leitman | 2987 Clairmont Rd. | Suite 350 | Atlanta | GA | 30329 | |
| 29888935 | Warner Robins Perlmix, LLC | Rountree Leitman Klein & Geer, LLC | Hal Leitman | 2987 Clairmont Rd., Suite 350 | | Atlanta | GA | 30329 | |
| 29740051 | Warren Laboratories LLC | 1656 IH 35 South | | | | Abbott | TX | 76621 | |
| 29740055 | Warren Laboratories, LLC | 1656 IH 35 South | | | | Abbott | TX | 76621 | |
| 30202928 | Warwick Devco, LP | c/o Waters Retail Group | 200 Old Forge Lane | Suite 201 | | Kennett Square | PA | 19348 | |
| 29898731 | Washington, Jason | Address on File | | | | | | | |
| 29606715 | WASTE MANAGEMENT | PO Box 541065 | | | | Los Angeles | CA | 90054 | |
| 29487342 | WASTE MANAGEMENT INC. | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 29792571 | WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 | | | | Atlanta | GA | 30374 | |
| 29487343 | WASTE PRO | PO BOX 931083 | | | | ATLANTA | GA | 31193-1083 | |
| 30202929 | Watchung UE LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29602072 | WATER BOY INC | 4454 19TH ST COURT EAST | | | | BRADENTON | FL | 34203-3775 | |
| 29488069 | Watkins, Linda | Address on File | | | | | | | |
| 29792331 | WATTERSON ENVIRONMENTAL GROUP LLC | 1821 WALDEN OFFICE SQUARE | SUITE 111 | | | SCHAUMBURG | IL | 60173 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202930 | Watumall Properties Corp. Norris & Stevens, Inc. | 900 SW 5th Avenue | 17th Floor | | | Portland | OR | 97204 | |
| 29792205 | WAVERLY PLAZA | 1051 BRINTON ROAD | C/O JJ GUMBERG CO | | | PITTSBURGH | PA | 15221 | |
| 29902126 | Waverly Plaza Shopping Center, Inc. | Brinton Executive Center | c/o J.J. Gumberg Co., Agent | 1051 Brinton Road | | Pittsburgh | PA | 15221-4599 | |
| 29606716 | WAXIE SANITARY SUPPLY | PO BOX 748802 | | | | Los Angeles | CA | 90074-8802 | |
| 29792949 | Wayne Towne Enterprises Ltd | 6151 Wilson Mills Road, Ste 100 | | | | Highland Heights | OH | 44143 | |
| 30202931 | WCS PROPERTIES BUSINESS TRUST | c/o Greenberg Gibbons | 3904 Boston St. | Suite 402 | | Baltimore | MD | 21224 | |
| 30202932 | WDG Dallas, LLC and JSE Dallas, LLC | c/o Weitzman | 3102 Maple Avenue | Suite 500 | | Dallas | TX | 75201 | |
| 29792594 | WE THINK IN INK | 305 ENGLAND STREET | | | | Ashland | VA | 23005 | |
| 29900129 | Weathington, Daniel | Address on File | | | | | | | |
| 29899000 | Webb, Vanessa Nicole | Address on File | | | | | | | |
| 29630112 | WEBSTER BANK, N.A. | CRE DEPT. #111036 | PO BOX 150485 | | | HARTFORD | CT | 06115-0485 | |
| 29792950 | Wegmans Food Markets Inc | PO Box 24470 | | | | Rochester | NY | 14624 | |
| 29793056 | Wegmans Food Markets Inc. | PO Box 24470 | | | | Rochester | NY | 14624 | |
| 29606524 | WEINGARTEN NORTHCROSS JV | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 30202933 | Welling Realty, LLC | c/o Carlyle Management Corp | 5355 Town Center Road | Suite 430 | | Boca Raton | FL | 33486 | |
| 29965311 | Wellness Shoppe of Georgia, LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29965295 | Wellness Shoppe, LLC | Greenberg Traurig, LLP | c/o John D. Elrod | 3333 Piedmont Road NE, Suite 2500 | | Atlanta | GA | 30305 | |
| 29792871 | Wells Fargo Vendor Financial Services, LLC | PO Box 650016 | | | | Dallas | TX | 75265 | |
| 29898738 | Wells Fargo Vendor Financial Services, LLC | Attn Bankruptcy Dept | PO Box 13708 | | | Macon | GA | 31208 | |
| 30202934 | Wells Property Number Five, LLC | PO Box 30067 | | | | Charlotte | NC | 28230 | |
| 29892426 | Wenzlick, Jeff | Address on File | | | | | | | |
| 29792236 | WEST COUNTY INVESTORS, LLC | 3265 MERIDIAN PARKWAY | SUITE 130 | | | WESTON | FL | 33331 | |
| 29792157 | WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT | | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29892970 | West Penn Power | 5001 Nasa Blvd | | | | Fairmont | WV | 26554 | |
| 29893087 | West Penn Power | 5001 NASA Blvd | | | | Fairmont | WV | 26554 | |
| 30202935 | WestBay Plaza, LLC | c/o Carter Properties, LLC | 13 West Hanna Lane | | | Bratenahl | OH | 44108 | |
| 29792951 | Western Reserve Window Cleaning | 1064 Tallmadge Rd Ste C | | | | Kent | OH | 44240 | |
| 30202936 | Western Skies Management, Inc. | c/o The Kroenke Group | 211 N. Stadium Blvd. | Suite 201 | | Columbia | MO | 65103 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202937 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave. | Suite 398 | | | Oklahoma City | OK | 73127 | |
| 29792203 | WESTON SCIP 2 LLC | 4760 RICHMOND ROAD | SUITE 200 | | | CLEVELAND | OH | 44128 | |
| 29725750 | Westphal Leasing, LLC | Attn: Kevin Keefner, Real Estate Manager | 109 N. 6th Street | | | Fort Smith | AR | 72901 | |
| 29792218 | WESTPHAL LEASING, LLC  BENNIE WESTPHAL | 109 NORTH 6TH STREET | | | | FORT SMITH | AR | 72901 | |
| 30202938 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road | Suite 100 | | | Tucson | AZ | 85712 | |
| 29792081 | WEX BANK | 1 HANCOCK STREET | | | | PORTLAND | ME | 04101 | |
| 30202939 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust | 2802 Timmons Lane | Suite 22025 | | Houston | TX | 77027 | |
| 30202940 | Wheaton Plaza Regional Shopping Center LLC c/o Westfield, LLC | 2049 Century Park East | 41st Floor | | | Los Angeles | CA | 90067 | |
| 29602344 | Whirlpool | PO BOX 88129 | | | | CHICAGO | IL | 60695-1129 | |
| 29899365 | Whirlpool Corporation | c/o L. Katie Mason, Esq. | Quarles & Brady LLP | 411 E. Wisconsin Ave., Suite 2400 | | Milwaukee | WI | 53202 | |
| 29899340 | Whirlpool Corporation | c/o L. Katie Mason, Esq. | Quarles & Brady LLP | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 | |
| 29792080 | WHIRLPOOL CORPORATION | 2000 NORTH M63 | | | | BENTON HARBOR | MI | 49022 | |
| 29669626 | White Graphics Inc. | 2764 Golfview Rd | | | | Naperville | IL | 60563 | |
| 29602518 | White Graphics Printing Services Inc | 2764 GOLFVIEW RD. | | | | NAPERVILLE | IL | 60563 | |
| 29792213 | WHITEHALL CROSSING D LLS | 542 S COLLEGE AVENUE | PO BOX 209 | | | BLOOMINGTON | IN | 47402 | |
| 29901457 | Whitehall Crossing D, LLC | c/o Barnes & Thornburg LLP | Attn: Jonathan Sundheimer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| 30202941 | Whitestone REIT | c/o Whitestone REIT | 2600 South Gessner Rd | | | Houston | TX | 77063 | |
| 29792232 | WHITMIRE RAINWATER INVESTMENT PROPERTIES | 3104 S. 70TH STREET | SUITE 103 | | | FORT SMITH | AR | 72903 | |
| 29901173 | Whitt, Jessica Reyes | Address on File | | | | | | | |
| 29891359 | Whosendove, Keiyona | Address on File | | | | | | | |
| 29626184 | WICHITA WATER CONDITIONING (JOPLIN) | PO BOX 2932 | | | | WICHITA | KS | 67201 | |
| 29676889 | Wicked Cutz LLC | 137 NW 1st Ave | | | | Delray Beach | FL | 33444 | |
| 30202942 | Widewaters Country Squire Company, LLC | c/o The Widewaters Group | 5845 Widewaters Parkway | Suite 100 | | East Syracuse | NY | 13057 | |
| 30202943 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast | | | | Bellevue | WA | 98006 | |
| 29793017 | Wildcat Window Cleaning Corp | dba Fish Window Cleaning of Northfield | 466 Central Ave Suite 8 | | | Northfield | IL | 60093 | |
| 29792572 | Wilfred Andrew Mentis | 9419 Sophora Dr | | | | Dallas | TX | 75249 | |
| 29793049 | Wilkes Barr Township Fire Department | 150 Watson Street | | | | Wilkes Barre | PA | 18702 | |
| 29792573 | William Anthony Gilchrist | 836 N Thompson Ln Suite 2D | | | | Murfreesboro | TN | 37129 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30202944 | William J. Swanson Trustee of the | Address on File | | | | | | | |
| 29792223 | WILLIAM SHANE COURTNEY | C/O 7D COMMERCIAL REAL ESTATE | P.O. BOX 309 | | | FLOYDS KNOBS | IN | 47119 | |
| 29602212 | Williams Scotsman, Inc. | P.O. BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 29486128 | WILLIAMS, BUTLER | Address on File | | | | | | | |
| 29889954 | Williams, Jlan D | Address on File | | | | | | | |
| 29679736 | Williams, LaMicheal | Address on File | | | | | | | |
| 29893338 | Williams, Michelle | Address on File | | | | | | | |
| 29899356 | Williams, Shamika Shontee | Address on File | | | | | | | |
| 29625309 | WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | PO BOX 33070 | | | | SAINT PETERSBURG | FL | 33733-8070 | |
| 30202945 | Wilmann Companies | 9601 Katy Freeway | Suite 480 | | | Houston | TX | 77024 | |
| 30202946 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906 | | | | Beverly Hills | CA | 90211 | |
| 29900857 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | c/o Donna Rifkind Purdy | 5132 Babcock Ave. | | | Valley Village | CA | 91607 | |
| 30202947 | Wilson Amcap II, LLC | c/o AmCap Inc. | 333 Ludlow Street | 8th Floor | | Stamford | CT | 06902 | |
| 29766447 | Wilson, Jacob Malachi | Address on File | | | | | | | |
| 29898119 | Wilson, Jada | Address on File | | | | | | | |
| 29965893 | Wilson, Stacey | Address on File | | | | | | | |
| 30202948 | Windsong Indianapolis, LLC | c/o McCrea Property Group | 9102 N Meridian Street | Suite 230 | | Indianapolis | IN | 46260 | |
| 30202949 | Winston I & II, LLC | P.O. Box 20429 | | | | Winston-Salem | NC | 27120 | |
| 30202950 | Wiregrass HoldCo, LLC | c/o TriGate Capital | 1717 Main Street | Suite 2600 | | Dallas | TX | 75201 | |
| 29603025 | WIS INTERNATIONAL | PO BOX 77631 | | | | DETROIT | MI | 48277 | |
| 29766574 | WISCONSIN PUBLIC SERVICE | PO BOX 19003 | | | | GREEN BAY | WI | 54307-9003 | |
| 30202951 | Wishire Plaza Limited Partnership | 3333 Richmond Road | Suite 320 | | | Beachwood | OH | 44122 | |
| 29792093 | WITHACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. | | | | DADE CITY | FL | 33526-0100 | |
| 30202952 | WKA Fairfax LLC | 2213 Concord Pike | | | | Wilmington | DE | 19803 | |
| 29792268 | WLJ HOLDINGS LLC | 6119 WHITE HORSE ROAD | SUITE 3 | | | GREENVILLE | SC | 29611 | |
| 29965729 | WLM-CB LLC | Douglas D. Alani, Attorney for WLM-CB LLC | 419 Old Newport Blvd., Suite C | | | Newport Beach | CA | 92663 | |
| 29965583 | WLM-CB LLC | Douglas D. Alani | 419 Old Newport Blvd | Suite C | | Newport Beach | CA | 92663 | |
| 29972837 | WLM-CB LLC | Attn: Douglas D. Alani | 419 Old Newport Blvd., Suite C | | | Newport Beach | CA | 92663 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 136 of 138

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649177 | WLM-CB LLC | Douglas D. Alani | 419 Old Newport Blvd. | Suite C | | Newport Beach | CA | 92663 | |
| 29899562 | WLM-CB LLC, a California limited liability company | c/o Douglas D. Alani, Attorney for WLM-CB LLC | 419 Old Newport Blvd., Suite C | | | Newport Beach | CA | 92663 | |
| 29793035 | WNY Furtastic Adopt a Thon Inc | 2952 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| 29679765 | Wondercide LLC | 2200 Chisholm Trail Road #160 | | | | Round Rock | TX | 78681 | |
| 29603081 | WONOLO, INC | PO BOX 736514 | | | | DALLAS | TX | 75373-6514 | |
| 30202953 | Wood Fayette Center, LLC | 321 Henry Street | | | | Lexington | KY | 40508 | |
| 29901649 | Woodbolt Distribution, LLC d/b/a Nutrabolt | Michael DiMaggio, Chief Legal Officer and GC | 332 Grace Lane | | | Austin | TX | 78746 | |
| 29792225 | WOODCREST AKERS, LLC | 3113 S. UNIVERSITY DRIVE | SUITE 600 | | | FORT WORTH | TX | 76109 | |
| 29887726 | Woodcrest Akers, LLC | Attn: Michael Roy | 3113 S. University Drive | Suite 600 | | Fort Worth | TX | 76109 | |
| 30202954 | Woodcrest Capital, LLC | 3113 S. University Dr. | STE 600 | | | Fort Worth | TX | 76109 | |
| 29625297 | Woodforest Mini-City Partners L.P. | 7887 SAN FELIPE #237 | | | | HOUSTON | TX | 77063 | |
| 29674741 | Woodland Productions | 74 South Elliott Place 1 | | | | Brooklyn | NY | 11217 | |
| 29630329 | WOODLAND PRODUCTIONS | DAVID BARTIN | 74 South Elliott Place #1 | | | Brooklyn | NY | 11217 | |
| 29792342 | WOODS AND SON TRUCKING LLC | 801 W BIG BEAVER ROAD | SUITE 300 | | | TROY | MI | 48084 | |
| 29606550 | WOOLPERT INC | PO BOX 714874 | | | | Cincinnati | OH | 45271-4874 | |
| 29626101 | WORKFORCE AS A SERVICE, INC | PO BOX 121909 | | | | DALLAS | TX | 75312 | |
| 29676663 | Working Class Cleaners Inc | PO Box 540151 | | | | Orlando | FL | 32854 | |
| 29627376 | WORKING CLASS CLEANERS INC | PO BOX 540151 | | | | ORLANDO | FL | 32854-0151 | |
| 29602935 | World Class Property Company, LLC | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | |
| 29606556 | WORLDWIDE MEDIA SERVICES GROUP, LLC | A360 MEDIA, LLC | PO BOX 7400-8358 | | | Chicago | IL | 60674 | |
| 29626315 | WorQFlow Solutions | 650 CALIFORNIA ST, 7TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 29900380 | WPG Wolf Ranch, LLC | Frost Brown Todd LLP | Ronald E. Gold | 3300 Great American Tower | Suite 3300 | Cincinnati | OH | 45202 | |
| 30202955 | WRI Trautmann, LP | c/o Kimco Realty Corporation | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29792385 | WS Badcock | 200 NW Phosphate Blvd | | | | Mulberry | FL | 33860 | |
| 30202956 | WSG Arundel One LLC | 75 Hook Road | | | | Bayonne | NJ | 07002 | |
| 29792804 | WW Grainger Inc | dba Moderna Products America LLC 16 Commerce Dr | | | | Palatine | IL | 60038 | |
| 29606560 | Wyndham Southlake Retail, LLC | c/o Stonewood Investments | 18484 Preston Road, Suite 208 | | | Dallas | TX | 75252 | |
| 29604082 | X ROCKER | 931 DANIEL ST | | | | KENNER | LA | 70062 | |

Exhibit R
Class 6 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29669594 | Xlear, Inc | Attn: Elizabeth Jones | 723 S Auto Mall Drive | | | American Fork | UT | 84003 | |
| 29882192 | XPO Logistics Freight, Inc. | Bankruptcy Dept | 9151 Boulevard 26 Bldg A | | | North Richland Hills | TX | 76180 | |
| 29792335 | XTglobal Inc | 2701 Dallas Parkway | Suite 550 | | | Plano | TX | 75093 | |
| 29625072 | XTRA LEASE LLC | PO BOX 219562 | | | | KANSAS CITY | MO | 64121 | |
| 29893164 | Yearby, Emma S | Address on File | | | | | | | |
| 29785971 | Yek #9, LLC | 6420 Wilshire Blvd | Suite 720 | | | Los Angeles | CA | 90048 | |
| 29602243 | YEK 9 LLC | C/O ENOCH KIMMELMAN; PO BOX 1022 | | | | EL PASO | TX | 79946 | |
| 29623979 | Yelp Inc | PO BOX 204393 | | | | DALLAS | TX | 75320 | |
| 29623979 | Yelp Inc | PO BOX 204393 | | | | DALLAS | TX | 75320 | |
| 29792892 | Yelp Inc | 140 New Montgomery St. | | | | San Francisco | CA | 94105 | |
| 29791224 | Yerba Prima Inc | 740 Jefferson Avenue | | | | Ashland | OR | 97520 | |
| 29791224 | Yerba Prima Inc | 740 Jefferson Avenue | | | | Ashland | OR | 97520 | |
| 29792893 | YesMail Inc | 155 W 23rd St 3rd floor | | | | New York city | NY | 10011 | |
| 30202957 | Yosemite Park Shopping Center 05 A LLC | c/o ACF Property Management Inc. | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 29625404 | Yotpo Inc | 33 WEST 19TH STTREET 6TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 29792917 | Young Mann Inc | dba: Fish Window Cleaning | PO Box 496 | | | Eagleville | PA | 19408 | |
| 29740057 | YTC Movers LLC | 760 Starr Ridge Street SE | | | | Massillon | OH | 44646 | |
| 29606565 | YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT | 2200 W 28TH STREET | STE 222 | | Yuma | AZ | 85364 | |
| 29792575 | Zachary Charles Kondracki | 1775 S 48TH DRIVE | | | | Yuma | AZ | 85364 | |
| 30202958 | ZEG Ventures, LLC | 3331 Severn Ave. | Suite 200 | | | Metairie | LA | 70002 | |
| 29606573 | ZEN GLOBAL LLC - Joao De Souza | 236 Muscogee Ln | | | | Orlando | FL | 32825 | |
| 29792122 | ZEPHYR, LLC | 1191 Doyle Cir | | | | Santa Clara | CA | 95054-4121 | |
| 29625281 | ZINATEX IMPORTS, INC | 2017 NORTH 25TH AVENUE | | | | FRANKLIN PARK | IL | 60131 | |
| 30202959 | ZRP Fishers Crossing LLC | c/o Ziff Properties, Inc. | 200 Wingo Way | Suite 100 | | MT. Pleasant | SC | 29464 | |
| 29630163 | Zutek, LLC | 2510 51st Ave. East | Suite 112 | | | Palmetto | FL | 34221 | |

**<u>Exhibit S</u>**

Exhibit S
ACE and Chubb Service List
Served via Express Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 29900396 | ACE American Insurance Company on its own behalf and on behalf of all ACE Companies | Duane Morris LLP | c/o Wendy Simkulak | 30 S. 17th Street | Philadelphia | PA | 19103 |
| 29900336 | Federal Insurance Company on behalf of itself and all Chubb Companies | Duane Morris LLP | c/o Wendy Simkulak | 30 S. 17th Street | Philadelphia | PA | 19103 |

**<u>Exhibit T</u>**

Exhibit T
Class 7 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 30167352 | CO Finance II LVS II LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |
| 30167351 | CO Finance LVS XLI LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |
| 30167356 | HG Vora Opportunistic Capital Master Fund II LP | 89 Nexus Way | | Grand Cayman | | KY1-9009 | Cayman Islands |
| 30167350 | HG Vora Special Opportunities Master Fund, Ltd. | 89 Nexus Way | | Grand Cayman | | KY1-9009 | Cayman Islands |
| 30167349 | HVS XXXIV LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |
| 30167347 | IFRG Investors II, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167353 | IFRG Investors III, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167354 | Irradiant Solutions Fund II, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167345 | IRRADIANT SOLUTIONS FUND, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167355 | IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167346 | Irradiant Solutions Mini-Master Fund, L.P. | 201 Santa Monica Blvd | Suite 500 | Santa Monica | CA | 90401 | |
| 30167348 | RSF XVIII LLC | 650 Newport Center Dr | | New Port Beach | CA | 92660 | |

**Exhibit U**

Exhibit U
Class 8-A Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29901901 | Avril, Matthew | Address on File | | | | | | |
| 29904465 | Avril, Matthew | Address on File | | | | | | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 |
| 29901439 | Dubin, Cynthia | Address on File | | | | | | |
| 29901936 | Dubin, Cynthia | Address on File | | | | | | |
| 29904358 | Herskovits, Thomas | Address on File | | | | | | |
| 29904366 | Herskovits, Thomas | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29900585 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 |
| 29900606 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 |

**Exhibit V**

Exhibit V
Class 8-B Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29904453 | Avril, Matthew | Address on File | | | | | | |
| 29965049 | Avril, Matthew | Address on File | | | | | | |
| 29904399 | Avril, Matthew | Address on File | | | | | | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 |
| 29901899 | Dubin, Cynthia | Address on File | | | | | | |
| 29901880 | Dubin, Cynthia | Address on File | | | | | | |
| 29901944 | Dubin, Cynthia | Address on File | | | | | | |
| 29904311 | Herskovits, Thomas | Address on File | | | | | | |
| 29904362 | Herskovits, Thomas | Address on File | | | | | | |
| 29904317 | Herskovits, Thomas | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29900529 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 |
| 29900572 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | c/o Brian L. Shaw | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 |
| 29900596 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 |

**Exhibit W**

Exhibit W
Class 8-C Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29904407 | Avril, Matthew | Address on File | | | | | | |
| 29900936 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street | Suite 900 | Irvine | CA | 92614 |
| 29901886 | Dubin, Cynthia | Address on File | | | | | | |
| 29904315 | Herskovits, Thomas | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29900545 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw | Cozen O'Connor | 123 N. Wacker Dr., Suite 1800 | | Chicago | IL | 60606 |

**Exhibit X**

Exhibit X
Class 11 Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 30182682 | Andrew F. Kaminsky | Address on File | | | | |
| 30182667 | Andrew M. Laurence | Address on File | | | | |
| 30182689 | B&W Pension Trust | 1200 E. Market St., Suite 650 | | Akron | OH | 44305 |
| 30182675 | B. Riley Private Shares 2023-2 QC, LLC | 11100 Santa Monica Blvd, Suite 800 | | Los Angeles | CA | 90025 |
| 30182670 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 | | Los Angeles | CA | 90025 |
| 30182668 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | | Los Angeles | CA | 90025 |
| 30182669 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 | | Los Angeles | CA | 90025 |
| 30182666 | Brian Kahn and Lauren Kahn Joint Tenants by Entirety | Address on File | | | | |
| 30182690 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120 | | Austin | TX | 78717 |
| 30182687 | Eric F. Seeton | Address on File | | | | |
| 30182678 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260 | | Austin | TX | 78705 |
| 30182683 | Jason Mattes | Address on File | | | | |
| 30182679 | K. Todd Evans | Address on File | | | | |
| 29965013 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965160 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29964998 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29904835 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965058 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965096 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965122 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965056 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965043 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965069 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965026 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965162 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965062 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965150 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29964994 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965081 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965133 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965047 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965112 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965168 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965189 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29965137 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965009 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 29904833 | Pleiades Partners, LLC | 245 Meriwether Circle | | Alta | WY | 83414 |
| 29965019 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | Alta | WY | 83414 |
| 30182680 | Scott Harvey | Address on File | | | | |
| 30182688 | Thomas Will | Address on File | | | | |
| 30182685 | Tiffany McMillan-McWaters | Address on File | | | | |
| 30182665 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive | | Windermere | FL | 34786 |

**Exhibit Y**

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29900542 | 175 Memorial Avenue, LLC | 181 Park Ave | Suite 1 | | | West Springfield | MA | 01089 |
| 29787209 | Abacus Corporation | Michael Brady, CAO | 610 Gusryan Street | | | Baltimore | MD | 21224 |
| 29900396 | ACE American Insurance Company on its own behalf and on behalf of all ACE Companies | Duane Morris LLP | c/o Wendy Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 |
| 29762353 | ALIEF INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29762348 | ALIEF INDEPENDENT SCHOOL DISTRICT | MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29762386 | ALIEF INDEPENDENT SCHOOL DISTRICT | MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29679767 | Allen ISD | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 |
| 29711065 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29711101 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29883982 | Altoona Water Authority | PO Box 3150 | | | | Altoona | PA | 16603 |
| 29735031 | Ambrosia Collective | 2570 W 600 N | 4th Floor | | | Lindon | UT | 84042 |
| 29714997 | American S.E.A.L Patrol Division LLC | 15807 S, Alley Ct | | | | Houston | Tx | 77082 |
| 29901158 | Anderson, Sonia | Address on File | | | | | | |
| 29889928 | Andrews, Lawrissa Briana | Address on File | | | | | | |
| 29676522 | APFS Staffing Inc | 125 S Wacker Dr., Suite 2700 | | | | Chicago | IL | 60606 |
| 29479582 | B.J. McCord D/B/A McCord Business Center | 111 Lower Turtle Creek Road | | | | Kerrville | TX | 78028 |
| 29891336 | Bare Performance Nutrition | 3161 Eagles Nest St | Ste 360 | | | Round Rock | TX | 78665 |
| 29762454 | BAYBROOK MUNICIPAL UTILITY DISTRICT # 1 | ATTN: MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29899508 | BELL, DANIELLE EDNA | Address on File | | | | | | |
| 29889055 | Bello, Vincent | Address on File | | | | | | |
| 29901153 | Benford, Shaletha | Address on File | | | | | | |
| 29601245 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E. Pecan Street | Suite 2200 | San Antonio | TX | 78205 |
| 29639854 | Bianca, Buchanan | Address on File | | | | | | |
| 29673241 | Billy Jay McCord, B.J. McCord, DBA McCord Business Center | 111 Lower Turtle Creek Rd | | | | Kerrville | TX | 78028 |
| 29677668 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29904254 | Boyer, Ora | Address on File | | | | | | |
| 29904243 | Boyer, Ora | Address on File | | | | | | |
| 30158595 | Brazoria County Municipal Utility District #34 | c/o Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 |
| 30158598 | Brazoria County, et al | c/o Michael J. Darlow | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 |
| 29714791 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 |
| 29714793 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 |
| 29714797 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781 |
| 29651324 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP | c/o Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 |
| 29965944 | Brydson, Briana | Address on File | | | | | | |
| 29492852 | Burley, Carolyn | Address on File | | | | | | |
| 29677696 | Burnet Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29676873 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29900651 | Calderon, Liliana | Address on File | | | | | | |
| 29904537 | Canterbury, David | Address on File | | | | | | |
| 29889398 | Capital Enterprises, Inc. | Jeffrey Kurtzman,Esquire | 101 N Washington Avenue | Suite 4A | | Margate | NJ | 08402 |
| 29711971 | CDW Direct, LLC | Attn: Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 |
| 29899373 | Centerpoint 550, LLC | Pashman Stein Walder Hayden, P.C. | Attn: Henry J. Jaffe, Esq. | 824 Market Street, Suite 600 | | Wilmington | DE | 19801 |
| 29677772 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677705 | Cherokee Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29901340 | Cindy Gatto as Class Rep | Address on File | | | | | | |
| 29679769 | City of Allen | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 |
| 29711067 | City of Allen | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29711107 | City of Allen | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 30163411 | City of Baytown, Texas | c/o Randall B. Strong | 407 W. Baker Rd. | Suite Z | | Baytown | TX | 77521 |
| 29711069 | City of Carrollton | Linebarger Goggan Blair & Sampson, LLP | John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29733068 | City of Clarksville | PO Box 928 | | | | Clarksville | TN | 37041 |
| 29734760 | CITY OF CLARKSVILLE | PO BOX 928 | | | | CLARKSVILLE | TN | 37041 |
| 29966487 | CITY OF FALL RIVER | ONE GOVERNMENT CTR | | | | FALL RIVER | MA | 02722 |
| 29711071 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP | John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29711109 | City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 |
| 29677432 | City of Houston | Linebarger Goggan Blair & Sampson, LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711494 | City of Houston | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29762467 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29762459 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29762462 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29887148 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29624941 | CITY OF JACKSONVILLE, NC | 815 NEW BRIDGE ST | | | | JACKSONVILLE | NC | 28541 |
| 29711995 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP | c/o Diane Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29711985 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29888927 | City of Montgomery | Angela K. Randermann | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 |
| 29711499 | City of Pasadena | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29965291 | City of Redmond | PO Box 97010 | MS:3NFN | | | Redmond | WA | 98073 |
| 29966957 | City of Redmond | PO BOX 97010 | MS: 3NFN | | | Redmond | WA | 98073 |
| 29900929 | City of Spokane | 808 West Spokane Falls Blvd | City Attorney Office - 5th Floor | | | Spokane | WA | 99201 |
| 29711111 | City of Sulphur Springs | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 3500 Maple Ave, Suite 800 | | Dallas | TX | 75219 |
| 29762469 | CITY OF TOMBALL | MELISSA E VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | | Houston | TX | 77008 |
| 29670003 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29670009 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen | c/o Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29711073 | City of Wylie | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29888913 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | DAMION MILLINGTON | 1235 NORTH LOOP WEST, SUITE 600 | | | Houston | TX | 77008 |
| 29888930 | Clear Creek Independent School District | Damion Millington | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 |
| 29898958 | Cleckler, Rose  Marie | Address on File | | | | | | |
| 29899984 | Co-Administrators of the Estate of Faye H. Gross | Address on File | | | | | | |
| 29892655 | Cole, Jacarrio | Address on File | | | | | | |
| 29488558 | Coleman, Tomika | Address on File | | | | | | |
| 30162025 | Colfin 2015-2 Industrial Owner, LLC | Raines Feldman Littrell LLP | Attn: David Forsh | 1350 Avenue of the Americas | FL 22 | New York | NY | 10019 |
| 29478639 | Copperas Cove Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Sergio E. Garcia | 3301 Northland Dr. | Ste 505 | Austin | TX | 78731 |
| 29900302 | Craig, Michael F | Address on File | | | | | | |
| 29481873 | Curtis, Kimberleigh | Address on File | | | | | | |
| 29711491 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29669604 | Dallas County | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29679771 | Dallas County | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29711113 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29711115 | Dallas County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29891292 | Daniels, Jaletha | Address on File | | | | | | |
| 29901449 | Davis, Aboni | Address on File | | | | | | |
| 29711484 | Deer Park ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29965992 | Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S. Mopac Expressway | Suite 320 | | Austin | TX | 78746 |
| 29965435 | Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | 1801 S. Mopac Expressway | Suite 320 | | Austin | TX | 78746 |
| 29890470 | Diguiseppe, Adam | Address on File | | | | | | |
| 29678981 | Doctor P LLC | 262 S. Easton Rd., #596 | | | | Glenside | PA | 19038 |
| 29765296 | Doyle, Tamara A | Address on File | | | | | | |
| 29902082 | Doyle, Tamara Alicia | Address on File | | | | | | |
| 29965704 | Duckworth, Drexster | Address on File | | | | | | |
| 29493128 | DUKES, TERESA | Address on File | | | | | | |
| 29711915 | Easy Shipping 27/7 LLC | 3845 Sierra Gold Drive | | | | Antelope | CA | 95843 |
| 29899255 | Eaton, Dangelo | Address on File | | | | | | |
| 29711078 | Ellis County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29904360 | Enterprise FM Trust/Enterprise Fleet Management, Inc. | Foley & Lardner LLP | c/o Geoffrey S. Goodman | 321 N Clark St. | Suite 3000 | Chicago | IL | 60654 |
| 29762958 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 |
| 29762947 | Escambia County Tax Collector | c/o Sarah Walton | 25 West Cedar Street | Suite 550 | | Pensacola | FL | 32502 |
| 29901034 | Esdras, Burgos Cruz | Address on File | | | | | | |
| 29901728 | Evans, Lakeisha | Address on File | | | | | | |
| 29900693 | Federal Warranty Service Corporation | c/o Thompson Hine LLP | Attn: Curtis L. Tuggle | 3900 Key Center | 127 Public Square | Cleveland | OH | 44114 |
| 29901794 | First Insurance Funding | 450 Skokie Blvd | Suite 1000 | | | Northbrook | IL | 60062 |
| 29735359 | FLC&W, LLC | Kevin Keefner, Real Estate Manager | 109 N. 6th Street | | | Fort Smith | AR | 72901 |
| 29904727 | Flexport | P.O. Box 22760 | | | | New York | NY | 10087 |
| 29715612 | Fort Bend County | Linebarger Goggan Blair & Sampson, LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29900484 | Gateway Retail Partners III, LLC | Attn: Matthew Hayden, Manager | 2960 Fairview Drive | | | Owensboro | KY | 42303 |
| 29965493 | Gatlin, Nakeima Reene | Address on File | | | | | | |
| 29901338 | Gatto, Cindy | Address on File | | | | | | |
| 29902021 | Gear, Gavin | Address on File | | | | | | |
| 29710166 | Generis Tek, Inc. | 129 Fairfield Way | Suite #212 | | | Bloomingdale | IL | 60108 |
| 29884968 | Gexa Energy, LP | 601 Travis Street - Suite 1400 | | | | Houston | TX | 77002 |
| 29679773 | Grayson County | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 |
| 29711117 | Grayson County | Linebarger Goggan Blair & Sampson, LLP | John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29679775 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 |
| 29711123 | Gregg County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29762475 | HARRI35 COUNTY MUNICIPAL UTILITY DISTRICT # 168 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 |
| 29711477 | Harris Co ESD # 08 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711472 | Harris Co ESD # 09 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711462 | Harris Co ESD # 11 | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29711556 | Harris Co ESD # 16 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO BOX 3064 | | Houston | TX | 77253-3400 |
| 29711444 | Harris Co ESD # 48 | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3012 |
| 29762478 | Harris County Municipal Utility District # 186 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Melissa E Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29762498 | Harris County Municipal Utility District # 367 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29762472 | Harris County Municipal Utility District #70 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29762506 | Harris County WCID # 110 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29762503 | Harris County WCID # 145 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 |
| 29673176 | Harris County, et al | P.O. Box 2848 | | | | Houston | TX | 77252 |
| 29673170 | Harris County, et al | P.O. Box 2848 | | | | Houston | TX | 77252 |
| 29673174 | Harris County, et al | P.O. Box 2848 | | | | Houston | TX | 77252 |
| 29484977 | HART, JR, MELVIN | Address on File | | | | | | |
| 29765167 | Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | Bankruptcy Unit, HO2-R, Home Office | | | | Hartford | CT | 06155 |
| 29900975 | Hay, John G. | Address on File | | | | | | |
| 29711997 | Hays CISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 |
| 29609622 | Heerd, Dakota Michael | Address on File | | | | | | |
| 29965765 | Hernandez, Julie D. | Address on File | | | | | | |
| 29711964 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | PO Box 17428 | | | Austin | TX | 78760-7428 |
| 29711992 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29898150 | Hill, Lannis | Address on File | | | | | | |
| 29765830 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29765809 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29765815 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29765781 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29765735 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29765688 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29765680 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector | P.O. Box 30012 | | | Tampa | FL | 33630-3012 |
| 29711125 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29677694 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson LLP | C/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29677701 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711439 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711430 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29677699 | Houston ISD | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29762391 | HUMBLE INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29725738 | HYG Financial Services, Inc. | Attn: La Neice Brown | 800 Walnut Street, MAC F0006-052 | | | Des Moines | IA | 50309 |
| 29735327 | HYG Financial Services, Inc. | 800 Walnut Street | MAC F0006-052 | | | Des Moines | IA | 50309 |
| 29670012 | Innoviom, Inc. | 700 Canal Street | | | | Stamford | CT | 06902 |
| 29902107 | Iron Mountain Information Management, LLC | 1101 Enterprise Drive | | | | Royersford | PA | 19468 |
| 29493476 | JACKSON, ADRIAN | Address on File | | | | | | |
| 29892011 | Jackson, Shirley Ann | Address on File | | | | | | |
| 29677711 | Jasper County Tax Units | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677703 | Jefferson County | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29904514 | Kahn, Brian | Address on File | | | | | | |
| 29711448 | Katy ISD | Linebarger Goggan Blair & Sampson, LLP | Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711080 | Kaufman County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29891630 | Kearse, Savannah | Address on File | | | | | | |
| 29900915 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue, Suite 300 | | | | Little Rock | AR | 72201 |
| 29900817 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue, Suite 300 | | | | Little Rock | AR | 72201 |
| 29900908 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 |
| 29900910 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 |
| 29900917 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 |
| 29900773 | Kelley Commercial Realty, LLC | 425 W. Capitol | Suite 300 | | | Little Rock | AR | 72201 |
| 29900791 | Kelley Commercial Realty, LLC | 425 West Capitol Avenue | Suite 300 | | | Little Rock | AR | 72201 |
| 29900803 | Kelley Commercial Realty, LLC | 425 West Capitol Avenue, Suite 300 | | | | Little Rock | AR | 72201 |
| 29711999 | Kerr County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29478642 | Kerrville Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP | Attn: Sergio E. Garcia | 3301 Northland Dr. | Suite 505 | Austin | TX | 78731 |
| 29890251 | Keys, Martaves D | Address on File | | | | | | |
| 29714292 | Kim, Daniel | Address on File | | | | | | |
| 29714290 | Kim, Daniel | Address on File | | | | | | |
| 29714288 | Kim, Daniel | Address on File | | | | | | |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29725106 | Kim, Daniel | Address on File | | | | | | |
| 29901169 | Kimbro, Takeeta | Address on File | | | | | | |
| 29762401 | KLEIN INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29762396 | KLEIN INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29900496 | Knight, Christal Lee | Address on File | | | | | | |
| 29891803 | L.W. MILLER HOLDING COMPANY | C/O KEVIN V.B. SCHUMACHER | 533 SOUTH GRAND AVENUE | | | LANSING | MI | 48933 |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965293 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965273 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965313 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965363 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965259 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965335 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965355 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29965532 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29904455 | Laurence, Andrew M. | Address on File | | | | | | |
| 29483328 | LESLIE, EMMA | Address on File | | | | | | |
| 29892681 | Levine, Nia | Address on File | | | | | | |
| 29669606 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | 3500 Maple Avenue | Suite 800 | | Dallas | TX | 75219 |
| 29711082 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29711131 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29711121 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29899343 | Little, Clara | Address on File | | | | | | |
| 29891696 | Lofton, Corey | Address on File | | | | | | |
| 29677707 | Lone Star College System | Linebarger Goggan Blair & Sampson LLP | c/o Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 |
| 29711512 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29899869 | Louisville Metro Revenue Commission | Attn: Legal Division | P.O Box 32060 | | | Louisville | KY | 40232-2060 |
| 29875068 | LOUMIS, ANGELO | Address on File | | | | | | |
| 29651743 | Lubbock Central Appraisal District | Laura J. Monroe | PO Box 817 | | | Lubbock | TX | 79408 |
| 29786818 | Lubbock Central Appraisal District | Attn: Laura J. Monroe | P.O. Box 817 | | | Lubbock | TX | 79408 |
| 29888924 | MAGNOLIA INDEPENDENT SCHOOL DISTRICT | ANGELA K. RANDERMANN | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29669664 | Manatee County Tax Collector | 1001 3rd Avenue West | Suite 240 | | | Bradenton | FL | 34205 |
| 29669672 | Manatee County Tax Collector | 1001 3rd Avenue West | Suite 240 | | | Bradenton | FL | 34205 |
| 29669630 | Manatee County Tax Collector | 1001 3rd Avenue West | Suite 240 | | | Bradenton | FL | 34205 |
| 29483148 | MCCALL, BARBARA | Address on File | | | | | | |
| 29889956 | McCarthy, Sean A. | Address on File | | | | | | |
| 29615715 | McCoy, Elijah J. | Address on File | | | | | | |
| 29892548 | McCoy-Thomas, Elijah J | Address on File | | | | | | |
| 29898766 | McDuffy, Rene | Address on File | | | | | | |
| 29711976 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29711988 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29714489 | McLennan County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29900426 | Meredith, Daimon | Address on File | | | | | | |
| 30160842 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Government of Nashville - Legal Dept. | Ann Mikkelsen | TN BPR No. 032262 | Post Office Box 196300 | Nashville | TN | 37219 |
| 30160858 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Government of Nashville - Legal Dept. | Ann Mikkelsen | TN BPR No. 032262 | Post Office Box 196300 | Nashville | TN | 37219 |
| 29893278 | Mickens, Prentice Deuane | Address on File | | | | | | |
| 29669995 | Midland Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677769 | Midland Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29651738 | Midland County | Midland Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | c/o Laura J. Monroe | PO Box 817 | Lubbock | TX | 79408 |
| 29633183 | Miller, Kathrine Ann | Address on File | | | | | | |
| 29898989 | Minor, Demestra Denise | Address on File | | | | | | |
| 29494960 | MISTUR, CRAIG | Address on File | | | | | | |
| 29485464 | MOBLEY, CURTIS | Address on File | | | | | | |
| 29711504 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 |
| 29888921 | Montgomery County MUD #95 | Angela K. Randermann | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 |
| 29889952 | Moore, Robin | Address on File | | | | | | |
| 29899029 | Mooreland, Nancy | Address on File | | | | | | |
| 29485882 | MUTCHERSON, JENNIFER | Address on File | | | | | | |
| 29793133 | Nashua Wastewater | 229 Main St | | | | Nashua | NH | 03061 |
| 29711352 | Navarro County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29781793 | Negron, Rosie | Address on File | | | | | | |
| 29972803 | New York State Department of Labor | 1220 Washington Ave | State Campus | Bldg 12-RM 256 | | Albany | NY | 12226 |
| 29972815 | New York State Department of Labor | 1220 Washington Ave | State Campus | Bldg 12-RM 256 | | Albany | NY | 12226 |
| 29762301 | New York State Department of Labor | 1220 Washington Ave, Bldg 12-RM 256 | | | | Albany | NY | 12226 |
| 29972797 | New York State Department of Labor | 1220 Washington Ave | State Campus | Bldg 12-RM 256 | | Albany | NY | 12226 |
| 29972813 | New York State Department of Labor | 1220 Washington Ave | State Campus | Bldg 12-RM 256 | | Albany | NY | 12226 |
| 29974585 | New York State Department of Labor | 1220 Washington Ave | Bldg 12-RM 256 | | | Albany | NY | 12226 |
| 29900934 | Norris, Glover | Address on File | | | | | | |
| 29965131 | Northern McFadden Limited Partnership | Best Best & Krieger LLP | Attn: Dustin Nirschl | 3390 University Ave. | 5th Floor | Riverside | CA | 92501 |
| 29711127 | Northwest ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29714501 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29714493 | Nueces County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29893162 | O'Hara's Son Roofing Company | 102 Main St. | Suite 200 | | | Park Rige | IL | 60068 |
| 29904601 | One Land Company, LLC | Attn: Anne Delaney | 2228 Cottondale Lane | Suite 220 | | Little Rock | AR | 72202 |
| 29673474 | Palm Beach County Tax Collector | Attn: Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 |
| 29673472 | Palm Beach County Tax Collector | Attn: Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29674691 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 |
| 29674701 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 |
| 29674699 | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402 |
| 29762403 | PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 |
| 29891119 | Peters, Kenneth R | Address on File | | | | | | |
| 29889983 | Pickle, Makayla Leann | Address on File | | | | | | |
| 29679757 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 |
| 29679751 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 |
| 29679755 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 |
| 29679753 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402 |
| 29488163 | Pierce, Brandon | Address on File | | | | | | |
| 29972669 | Pima County, Arizona | c/o Pima County Attorney's Office | Javier A. Gherna | 32 N. Stone Avenue | Suite 2100 | Tucson | AZ | 85701 |
| 29972671 | Pima County, Arizona | c/o Pima County Attorney's Office | Javier A. Gherna | 32 N. Stone Avenue | Suite 2100 | Tucson | AZ | 85701 |
| 29972675 | Pima County, Arizona | c/o Pima County Attorney's Office | Javier A. Gherna | 32 N. Stone Avenue | Suite 2100 | Tucson | AZ | 85701 |
| 29495113 | Pinchback, Barbra | Address on File | | | | | | |
| 29495113 | Pinchback, Barbra | Address on File | | | | | | |
| 29679742 | Pine Tree ISD | c/o McCreary, Veselka, Bragg & Allen | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29736795 | Pinellas County Tax Collector | Attn: Bankruptcy Dept | P.O. Box 6340 | | | Clearwater | FL | 33758-6340 |
| 29901165 | Powell, Phillip V | Address on File | | | | | | |
| 29898579 | Price, Jaqueese | Address on File | | | | | | |
| 29714518 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Nicole C. Kenworthy | 6801 Kenilworth Ave. | Ste 400 | Riverdale Park | MD | 20737 |
| 29714528 | Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A. | 6801 Kenilworth Ave, Ste 400 | | | Riverdale Park | MD | 20737 |
| 29711364 | Prince of Peace Enterprises, Inc. | 751 N. Canyons Parkway | | | | Livermore | CA | 94551 |
| 29711084 | Prosper ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29772191 | Rawls, Ronnie | Address on File | | | | | | |
| 29638687 | Rebecca, Green | Address on File | | | | | | |
| 29765713 | Regional Water Authority | Louise D' Amico | 90 Sargent Dr | | | New Haven | CT | 06511 |
| 29673194 | Rene Cervantes Inc. | 1203 Hancock Street | | | | Brooklyn | NY | 11221 |
| 29480982 | REYES, LUCINDA | Address on File | | | | | | |
| 29795855 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST. | 4TH FLOOR | | | RIVERSIDE | CA | 92501 |
| 29795920 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST | 4TH FLOOR | | | RIVERSIDE | CA | 92501 |
| 29892634 | Robinson, Cheree | Address on File | | | | | | |
| 29898585 | Robinson, Cheree Jasmine | Address on File | | | | | | |
| 29711097 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29898091 | Rushing, Lula | Address on File | | | | | | |
| 29898094 | Rushing, Sandra | Address on File | | | | | | |
| 29899408 | Salinas, Silvia | Address on File | | | | | | |
| 29904538 | Sam, Cleveland | Address on File | | | | | | |
| 29902146 | Sam, Cleveland | Address on File | | | | | | |
| 29711969 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP | c/o Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 |
| 29966645 | Santikos Legacy, LLC | 4630 N. Loop 1604 W #501 | | | | San Antonio | TX | 78249 |
| 29638351 | Savage, Dakota S. | Address on File | | | | | | |
| 29676634 | Selby, Michael | 44 Gwinn Island Circle | | | | Danville | KY | 40422 |
| 29765668 | Sheriff & Treasurer of Harrison County | Robert G. Matheny | 301 W. Main St. | | | Clarksburg | WV | 26301 |
| 29900834 | Sherman, Jada | Address on File | | | | | | |
| 29965640 | Shuler, Derrick | Address on File | | | | | | |
| 29733703 | Silk for Less Inc., Luis Cardens, Owner | 1750 S Ronald Reagan Blvd | | | | Altamonte Springs | FL | 32701 |
| 29734968 | Smalls, Shalika L | Address on File | | | | | | |
| 29711354 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29711129 | Smith County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29711099 | Smith County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29762406 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MELISSA E VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 |
| 29762411 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MELISSA E VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 |
| 29887142 | SPRING INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | MELISSA E VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | Houston | TX | 77008 |
| 29635259 | Sturm, Dylan Asher | Address on File | | | | | | |
| 29711356 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29636192 | Summers, Nelson S. | Address on File | | | | | | |

Exhibit Y
Non-Voting Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|---|
| 29679738 | Szenczy, Jennifer | Address on File | | | | Austin | TX | 78739 |
| 29673367 | Talaria Digital | 12400 Alcanza Dr | | | | Austin | TX | 78739 |
| 29669608 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29679777 | Tarrant County | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29711358 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 |
| 29711350 | Tarrant County | Linebarger Goggan Blair & Sampson, LLP | c/o John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 |
| 29889227 | Tart, Desiree | Address on File | | | | | | |
| 29966080 | Tassinari, Jennifer | Address on File | | | | | | |
| 29477781 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 |
| 29478615 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 |
| 29477701 | Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 |
| 29725063 | Taxing Districts Collected by Randall County | %PBFCM | Po Box 9132 | | | Amarillo | TX | 79105 |
| 29677673 | Terry County Appraisal District | c/o McCreary, Veselka, Bragg & Allen | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29724976 | Texas Workforce Commission | Office of Attorney General Bankruptcy and Collections | PO Box 12548 | MC-008 | | Austin | TX | 78711 |
| 29890376 | The CIT Group/Commercial Services, Inc. | Attn: Legal- Robert Franklin | 201 S. Tryon St., 7th Floor | | | Charlotte | NC | 28202 |
| 29669992 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29670006 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677775 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29670014 | The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677777 | The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677019 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29673191 | The County of Hays, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677807 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29670016 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29670022 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677685 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29677688 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 |
| 29711360 | Tom Green CAD | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29762449 | TOMBALL INDEPENDENT SCHOOL DISTRICT | ATTN: MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 |
| 29711105 | Town of Prosper | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 3500 Maple Ave, Suite 800 | | Dallas | TX | 75219 |
| 29892251 | Turjeman, Lauri Joffe | Address on File | | | | | | |
| 29892236 | Turjeman, Lauri Joffe | Address on File | | | | | | |
| 29965094 | Turjeman, Lauri Joffe | Address on File | | | | | | |
| 29966614 | Turjeman, Lauri Joffe | Address on File | | | | | | |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 |
| 29898703 | VanHolten, Ashley | Address on File | | | | | | |
| 29893274 | VRC Companies, LLC dba Vital Records Control | 5384 Poplar Avenue | Suite 500 | | | Memphis | TN | 38119 |
| 29893045 | Washington County Treasurer | 420 S. Johnstone, Rm. 222 | | | | Bartlesville | OK | 74003 |
| 29762509 | West Harris County Municipal Utility District # 6 | Melissa E. Valdez | 1235 North Loop West | Suite 600 | | Houston | TX | 77008 |
| 29895501 | Whirlpool Corporation | c/o L. Katie Mason, Esq. | Quarles & Brady LLP | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 |
| 29899340 | Whirlpool Corporation | c/o L. Katie Mason, Esq. | Quarles & Brady LLP | 411 E. Wisconsin Ave. | Suite 2400 | Milwaukee | WI | 53202 |
| 29781125 | Wiggins, Kevin | Address on File | | | | | | |
| 29889995 | Williams, Ashton Nichole | Address on File | | | | | | |
| 29898982 | Williamson County, Tennessee Trustee | PO Box 1365 | | | | Franklin | TN | 37065 |
| 29486496 | Wilmington Trust, National Association, in its capacity as administrative agent | Seward & Kissel LLP | Attn: John R Ashmead and Gregg Bateman | One Battery Park Plaza | | New York | NY | 10004 |
| 29711362 | Wise County | Linebarger Goggan Blair & Sampson, LLP | c/o John K. Turner | 3500 Maple Ave Suite 800 | | Dallas | TX | 75219 |
| 29714325 | WLJ Holding | 110 Halston Ridge | | | | Easley | SC | 29642 |
| 29727695 | Woods and Son Trucking LLC | 37885 Circle Dr | | | | Harrison Township | MI | 48045 |
| 29792335 | XTglobal Inc | 2701 Dallas Parkway | Suite 550 | | | Plano | TX | 75093 |
| 29483653 | Yates, Carolyn | Address on File | | | | | | |

**Exhibit Z**

Exhibit Z
Core/2002 Service List
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf | One Bryant Park | | New York | NY | 10036 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. | 2300 N. Field Street | Suite 1800 | Dallas | TX | 75201 | |
| Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke | 500 Delaware Avenue, 8th Floor | | Wilmington | DE | 19801 | |
| Austria Legal, LLC | Attn: Matthew P. Austria | 1007 N. Orange Street, 4th Floor | | Wilmington | DE | 19801 | |
| Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper | 919 North Market Street | 11th Floor | Wilmington | DE | 19801 | |
| Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas | Suite 501 | New York | NY | 10020 | |
| Barclay Damon LLP | Attn: Niclas A. Ferland | 545 Long Wharf Drive | Ninth Floor | New Haven | CT | 06511 | |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins | 222 Delaware Avenue, Suite 1200 | | Wilmington | DE | 19801 | |
| Barnes & Thornburg LLP | Attn: Kevin G. Collins, Mark R. Owens | 222 Delaware Avenue, Suite 1200 | | Wilmington | DE | 19801 | |
| Bayard, P.A. | Attn: Ericka F. Johnson | 600 N. Market Street, Suite 400 | | Wilmington | DE | 19801 | |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover | 1313 North Market Street, Suite 1201 | | Wilmington | DE | 19801-6101 | |
| Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith | 127 Public Square, Suite 4900 | | Cleveland | OH | 44114 | |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste | 500 Delaware Avenue | Suite 901 | Wilmington | DE | 19801 | |
| Blakeley LC | Attn: Scott Blakeley | 530 Technology Drive | Suite 100 | Irvine | CA | 92618 | |
| Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax | 222 Delaware Ave | Suite 1120 | Wilmington | DE | 19801 | |
| Brian T. FitzGerald | | Post Office Box 1110 | | Tampa | FL | 33601-1110 | |
| Brookfield Properties Retail Inc | Attn: Kristen N. Pate | 350 N. Orleans Street | Suite 300 | Chicago | IL | 60654-1607 | |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | 425 Market Street, Suite 2900 | | San Francisco | CA | 94105-3493 | |
| Burr & Forman LLP | Attn: J. Cory Falgowski | 222 Delaware Avenue, Suite 1030 | | Wilmington | DE | 19801 | |
| Burr & Forman LLP | Attn: James H. Haithcock, III | 420 N. 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins | 50 North Laura Street, Suite 3000 | | Jacksonville | FL | 32202 | |
| Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord | 90 Merrick Avenue | 9th Floor | East Meadow | NY | 11554 | |
| Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers | Hercules Plaza | 1313 North Market St, Suite 5400 | Wilmington | DE | 19801 | |
| Clark Hill PLC | Attn: Karen M. Grivner | 824 N. Market Street, Suite 710 | | Wilmington | DE | 19801 | |
| Clark Hill PLC | Attn: Audrey L. Hornisher | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker | 3350 Riverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 | |
| Connolly Gallagher LLP | Attn: Jeffrey C. Wisler | 1201 North Market Street, 20th Floor | | Wilmington | DE | 19801 | |
| Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr | 231 Madison Street | | Jefferson City | MO | 65101 | |
| County of Loudoun, Virginia | Attn: Belkys Escobar | One Harrison Street, SE, 5th Floor | PO Box 7000 | Leesburg | VA | 20177-7000 | |
| Cowles & Thompson, P.C. | Attn: William L. Siegel | 901 Main Street, Suite 3900 | | Dallas | TX | 75202 | |
| Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner | 1201 N. Market Street | Suite 1001 | Wilmington | DE | 19801 | |
| Cozen O'Connor | Attn: Brian L. Shaw | 123 North Wacker Drive | Suite 1800 | Chicago | IL | 60606 | |
| Cross & Simon, LLC | Attn: Christopher P. Simon | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| Cross & Simon, LLC | Attn: Kevin S. Mann | 1105 North Market Street, Suite 901 | | Wilmington | DE | 19801 | |
| Dentons Sirote PC | Attn: Stephen B. Porterfield | 2311 Highland Avenue South | P.O. Box 55727 | Birmingham | AL | 35255-5727 | |
| Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan | 1201 N. Market Street, Suite 501 | | Wilmington | DE | 19801 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson | 222 Delaware Avenue, Suite 1410 | | Wilmington | DE | 19801 | |
| Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson | 320 South Canal Street, Suite 3300 | | Chicago | IL | 60606 | |
| Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan | 919 North Market Street | 12th Floor | Wilmington | DE | 19801 | |
| Frost Brown Todd LLP | Attn: Sloane B. O'Donnell | Union Trust Building | 501 Grant Street, Suite 800 | Pittsburgh | PA | 15219 | |
| Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger | 3300 Great American Tower | 301 East Fourth Street | Cincinnati | OH | 45202 | |
| GM Financial Leasing | Attn: Lorenzo Nunez | PO Box 183853 | | Arlington | TX | 76096 | |
| Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | Wilmington | DE | 19801 | |
| Harris County Attorney's Office | Susan Fuertes | Attn: Property Tax Division | P.O. Box 2848 | Houston | TX | 77252 | |
| Holland & Knight LLP | Attn: Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| Imperial Treasurer-Tax Collector | Attn: Flora Oropeza | 940 West Main Street, Suite 106 | | El Centro | CA | 92243 | |
| Internal Revenue Service | Centralized Insolvency Operation | 1111 Constitution Ave., NW | | Washington | DC | 20224 | |
| Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant | 910 Harvest Drive | Post Office Box 3037 | Blue Bell | PA | 19422 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1 of 3

Exhibit Z
Core/2002 Service List
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick | 3 World Trade Center | 175 Greenwich Street | New York | NY | 10007 | |
| Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA | 1001 3rd Ave W, Suite 240 | | Brandenton | FL | 34205-7863 | |
| Kerrick Bachert PSC | Attn: Scott A. Bachert | 1411 Scottsville Road | P. O. Box 9547 | Bowling Green | KY | 42102-9547 | |
| Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti | 919 N. Market Street, Suite 1000 | | Wilmington | DE | 19801-3062 | |
| Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg | 1835 Market Street, Suite 1400 | | Philadelphia | PA | 19103 | |
| Kurtzman Steady LLC | Attn: Jeffrey Kurtzman | 101 N. Washington Avenue | Suite 4A | Margate | NJ | 08402 | |
| Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers | 919 Market Street Suite 1800 | P.O. Box 2087 | Wilmington | DE | 19801 | |
| Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker | 330 N Wabash Avenue | Suite 2800 | Chicago | IL | 60611 | Canada |
| Latham & Watkins LLP | Attn: Andrew Sorkin | 555 Eleventh Street NW | Suite 1000 | Washington | DC | 20004 | |
| Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan | 919 N. Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner | 2777 N. Stemmons Freeway | Suite 1000 | Dallas | TX | 75207 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E. Pecan Street, Suite 2200 | | San Antonio | TX | 78205 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Avenue | Suite 800 | Dallas | TX | 75219 | |
| Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| McCarter & English, LLP | Attn: Shannon D. Humiston, Kate Roggio Buck, Maliheh Zare | Renaissance Centre | 405 N. King Street, 8th Floor | Wilmington | DE | 19801 | |
| McCarter & English, LLP | Attn: Lisa S. Bonsall | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102 | |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way, Suite 100 | | Round Rock | TX | 78665 | |
| McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| McKenna Storer | Attn: David A. Shapiro | 33 N. LaSalle Street | Suite 1400 | Chicago | IL | 60602 | |
| Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy | 6801 Kenilworth Avenue, Suite 400 | | Riverdale | MD | 20737-1385 | |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert | 1800 West Park Dr., Suite 400 | | Westborough | MA | 01581 | |
| Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky | 1201 N. Orange Street, Suite 400 | | Wilmington | DE | 19801 | |
| Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter | One Federal Street | | Boston | MA | 02110-1726 | |
| Morgan, Lewis & Bockius LLP | Attn: David K. Shim | One State Street | | Hartford | CT | 06103-3178 | |
| Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry | 500 N. Akard Street | Suite 4000 | Dallas | TX | 75201-6659 | |
| Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington | DE | 19801 | |
| Offit Kurman, PA | Attn: Brian J. McLaughlin | 222 Delaware Avenue | Suite 1105 | Wilmington | DE | 19801 | |
| Oklahoma County Treasurer | Attn: Tammy Jones | 320 Robert S. Kerr | Room 307 | Oklahoma City | OK | 73102 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson | 919 North Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | |
| Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel | 780 Third Avenue, 34th Floor | | New York | NY | 10017 | |
| Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II | 824 North Market Street | Suite 800 | Wilmington | DE | 19801 | |
| Paul Hastings LLP | Attn: Nicholas A. Bassett | 2050 M Street NW | | Washington | DC | 20036 | |
| Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman | 200 Park Avenue | | New York | NY | 10166 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia | 3301 Northland Drive | Suite 505 | Austin | TX | 78731 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez | P.O. Box 2916 | | McAllen | TX | 78502 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe | PO Box 817 | | Lubbock | TX | 79408 | |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 | |
| Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| Polsinelli PC | Attn: Elisa Hyder | Three Logan Square | 1717 Arch Street, Suite 2800 | Philadelphia | PA | 19103 | |
| Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik | 1313 N. Market Street | 6th Floor | Wilmington | DE | 19801 | |
| Quarles & Brady LLP | Attn: L. Kate Mason | 411 E. Wisconsin Avenue | Suite 2400 | Milwaukee | WI | 53202 | |

Exhibit Z
Core/2002 Service List
Served via First Class Mail

| Name | Notice Name | Address 1 | Address 2 | City | State | Postal Code | Country |
|------|-------------|-----------|-----------|------|-------|-------------|---------|
| Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | |
| Riemer & Braunstein LLP | Attn: Steven Fox | Times Square Tower Suite 2506 | Seven Times Square | New York | NY | 10036 | |
| S&D Law | Attn: Michael L. Schlepp | 1550 Wewatta Street, Floor 2 | | Denver | CO | 80202 | |
| Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti | 1201 North Market Street, Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| Saul Ewing LLP | Attn: Turner N. Falk | Centre Square West | 1500 Market Street, 38th Floor | Philadelphia | PA | 19102 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | One Penn Center | 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 | |
| Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor | 29100 Northwestern Highway, Suite 240 | | Southfield | MI | 48034 | |
| Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth | 400 Poydras Street | Suite 2550 | New Orleans | LA | 70130 | |
| Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott | One Battery Park Plaza | | New York | NY | 10004 | |
| Shipman & Goodwin LLP | Attn: Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| ShopCore Properties | Attn: William F. McDonald III | 10920 Via Frontera, Suite 220 | | San Diego | CA | 92127 | |
| Simon Property Group, Inc. | Attn: Ronald M. Tucker | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon | 123 South Broad Street, Suite 2100 | | Philadelphia | PA | 19109 | |
| Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg | 2550 M Street, NW | | Washington | DC | 20037 | |
| Stark & Stark, P.C. | Attn: Joseph H. Lemkin | PO Box 5315 | | Princeton | NJ | 08543 | |
| Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand | 1801 S. MoPac Expressway, Suite 320 | | Austin | TX | 78746 | |
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon | 1801 S. Mopac Expressway, Suite 320 | | Austin | TX | 78746 | |
| Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine | 919 N. Market Street | Suite 420 | Wilmington | DE | 19801 | |
| Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr. | 2525 Cabot Drive | Suite 204 | Lisle | IL | 60532 | |
| SWK Attorneys at Law | Attn: David E. Cohen | 500 Skokie Boulevard, Suite 600 | | Northbrook | IL | 60062 | |
| Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes | 2001 L Street, NW, Suite 500 | | Washington | DC | 20036 | |
| Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost | 4504 Walsh Street, Suite 200 | | Chevy Chase | MD | 20815 | |
| Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General | Bankruptcy & Collections Division | P.O. Box 12548 | Austin | TX | 78711-2548 | |
| The Ehrlich Law Firm | Attn: William Ehrlich | 444 Executive Center Blvd, Suite 240 | | El Paso | TX | 79902 | |
| The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| Thompson Hine LLP | Attn: Louis F Solimine | 312 Walnut Street | Suite 2000 | Cincinnati | OH | 45202-4029 | |
| Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh | 2 Sun Court, Suite 400 | | Peachtree Corners | GA | 30092 | |
| Tolson & Wayment, PLLC | Attn: Aaron J. Tolson | 1906 Jennie Lee Dr. | | Idaho Falls | ID | 83404 | |
| Tydings & Rosenberg LLP | Attn: Stephen B. Gerald | 200 Continental Drive, Suite 401 | | Newark | DE | 19713 | |
| U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights | U.S. Attorney's Office | 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 | |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | 100 F. Street NE | | Washington | DC | 20549 | |
| Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters | 5475 Rings Road | Suite 200 | Dublin | OH | 43017 | |
| White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| White & Case LLP | Attn: Thomas Lauria | 200 South Biscayne Boulevard, Suite 4900 | | Miami | FL | 33131 | |
| White & Case LLP | Attn: Bojan Guzina | 111 S. Wacker Dr., Suite 5100 | | Chicago | IL | 60606 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 3 of 3

**Exhibit AA**

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480931 | 4S6S8 | 6001 POWERLINE RD | | | | FT LAUDERDALE | FL | 33309-2046 | |
| 29493239 | 5R1K9Nth Adapa | 12854 n nancy jane ln | | | | Phoenix | AZ | 85022 | |
| 29623017 | 100 Brentwood Associates L.P. | Attn: Kevin Kroiz | 600 N. 2nd Street | Suite 401 | | Harrisburg | PA | 17101 | |
| 29783760 | 100 Brentwood Associates L.P. | c/o First Capital Realty Inc. | 600 N. 2nd Street, Suite 401 | | | Harrisburg | PA | 17101 | |
| 29628128 | 100 BRENTWOOD ASSOCIATES, L.P. | 100 BERGER REAL ESTATE CLIENT SVCS INC | 1275 DRUMMERS LANE | SUITE 220 | | WAYNE | PA | 19087 | |
| 30162424 | 1000 Boston Turnpike LLC | Raymond Cheng | 1000 Boston Turnpike | | | Shrewsbury | MA | 01545 | |
| 29478983 | 1000 BOSTON TURNPIKE LLC | ZHANG JOHN | | | | FALL RIVER | MA | 02721 | |
| 29488700 | 101, Store | Address on File | | | | | | | |
| 29628129 | 1010 DATA INC | PO BOX 675085 | 4TH FLOOR | | | Detroit | MI | 48267-5085 | |
| 29783761 | 1010data Retail Solutions LLC | 750 Third Avenue, 4th Floor | | | | New York | NY | 10017 | |
| 29783762 | 1010data Service LLC | 750 Third Avenue, 4th Floor | | | | Detroit | MI | 48267-5085 | |
| 29783763 | 1010data, Inc. | 750 Third Avenue, 4th Floor | | | | New York | NY | 10017 | |
| 29610997 | 103RD STREET 6024, LLC | 680 SUNBURY RD | | | | Delaware | OH | 43015 | |
| 29628130 | 1050 SUNRISE LLC | C/O J.P. MORGAN CHASE BANK N.A. | 300 HAMILTON AVE | | | Palo Alto | CA | 94301 | |
| 29623018 | 1050 Sunrise LLC | New LL as of 1-29-18 | 101 Alma Street | #203 | | Palo Alto | CA | 94301 | |
| 29790541 | 1050 Sunrise LLC | 101 Alma Street | | | | Palo Alto | CA | 94301 | |
| 29783765 | 11:11 Systems, Inc. | 1235 North Loop West, Suite 800 | | | | Houston | TX | 77008 | |
| 29790542 | 11:11 Systems, Inc. | 1235 North Loop West | | | | Houston | TX | 77008 | |
| 29792684 | 1147893 BC Limited (DRP) | 671G Market Hill | | | | Vancouver | BC | V5Z 4B5 | Canada |
| 29604658 | 1147893 BC Limited (DRP) | Stephanie Bastow | 671G Market Hill | | | Vancouver | BC | V5Z 4B5 | Canada |
| 29622927 | 1170 Northern Boulevard LLC | Joan McMorrow | 40 Harbor Park Drive North | | | Port Washington | NY | 11050 | |
| 29649595 | 1170 Northern LL9036 | 40 Harbor Park Drive North | | | | Port Washington | NY | 11050 | |
| 29487485 | 1210 Morena West LLC | 1210 W Morena Blvd | | | | San Diego | CA | 92110-3851 | |
| 29604755 | 1224 RT 23 HOLDINGS LLC | C/O EZRA SAFFATI | 543 MADISON AVENUE | | | New York | NY | 10022 | |
| 29650222 | 123 Net Inc | 24700 Northwestern HwySuite 700 | | | | Southfield | MI | 48075 | |
| 29783767 | 123.Net, Inc. | 24700 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| 29762620 | 1230 Zion LLC | 2101 Rushing Spring Dr | | | | Pearland | TX | 77584-4707 | |
| 29486751 | 1230 Zion, LLC | 18763 Long Lake Drive | | | | Boca Raton | FL | 33496 | |
| 29783768 | 123NET | 24700 Northwestern Hwy | | | | Southfield | MI | 48075 | |
| 29623019 | 1313 Apalachee Parkway, LLC | 2057 Delta Way | | | | Tallahassee | FL | 32303 | |
| 29604757 | 1313 YORK ROAD, LLC | PO BOX 2513 | | | | Springfield | VA | 22152 | |
| 29625081 | 13TH & OLIVER INVESTMENT LLC | C/O WEIGAND OMEGA MANAGEMENT333 S BROADWAY | | | | Wichita | KS | 67208 | |
| 29776574 | 1480 Cafe LLC | 10 East 120th Avenue | | | | Northglenn | CO | 80233 | |
| 29604758 | 1490 ROME HILLIARD LLC | 605 S. Front Street | Suite 200 | c/o Ohio Equities LLC | | Columbus | OH | 43215 | |
| 29604759 | 1522 14TH STREET LLC | C/O GOLDBERG GROUP | PO BOX 8195 | | | White Plains | NY | 10602 | |
| 29651059 | 1522 14th Street LLC | P.O. Box 8195 | Suite 400 | | | Plains | NY | 10602 | |
| 29604760 | 1584 FLATBUSH AVENUE PARTNERS LLC | 539 EASTERN PARKWAY | 3RD FLOOR | | | Brooklyn | NY | 11216 | |
| 29651060 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor | Soly Bawabeh | | | Brooklyn | NY | 11216 | |
| 29776578 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor, | | | | Brooklyn | NY | 11216 | |
| 29602546 | 16 ZERO FOUR LLC | 6326 PARKLAND OAKS DRIVE | | | | San Antonio | TX | 78240 | |
| 30162425 | 1700 Eubank LLC | Mark Friedman | 6106 Jefferson NE, STE A-2 | | | Albuquerque | NM | 87109 | |
| 29487395 | 1700 Eubank, LLC | 6106 JEFFERSON NE SUITE A2 | | | | Albuquerque | NM | 87109 | |
| 29604761 | 174 BROADWAY LLC | 1040 AVENUE OF THE AMERICAS | 3RD FL | | | New York | NY | 10018 | |
| 29776579 | 175 Memorial Ave., LLC | c/o Century Investment Co. | 181 Park Ave., Suite 1 | | | West Springfield | MA | 01089 | |
| 29622943 | 175 Memorial Ave., LLC | 181 Park Ave., Suite 1 | | | | West Springfield | MA | 01089 | |
| 29900543 | 175 Memorial Avenue, LLC | Attn: Stephen Krevalin | 33 State Street | | | Springfield | MA | 01103 | |
| 29604762 | 18 LABEL STUDIOS LLC | 7 N WILLOW STREET | SUITE 8 B | | | Montclair | NJ | 07042 | |
| 29651061 | 1800 Rosecrans Partners LLC | 3760 Kilroy Airport Way | Suite 130 | Asst PM- Jayne Cobian | | Long Beach | CA | 90806 | |
| 29604763 | 1800 ROSECRANS PARTNERS LLC | C/O COMSTOCK CROSSER & ASSOCIATES | DEV CO INC | 3760 Kilroy Airport Way , Suite 130 | | Long Beach | CA | 90806 | |
| 29604764 | 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET | | | | Rockville | MD | 20850 | |
| 29602265 | 190 Frontage Investment Partners LLC | 137 Danbury Rd PMB 300 | | | | New Milford | CT | 06776-3428 | |
| 29603014 | 1930 Silas Deane llc | 28 DAWN LANE | | | | Airmont | NY | 10901 | |
| 29651063 | 195 Harbison, LLC | 3253 Harrison Rd. | Controller- Heather Woods | | | Columbia | SC | 29204 | |
| 29604765 | 195 HARRISON,LLC | 3253 HARRISON ROAD | | | | Columbia | SC | 29204 | |
| 29479659 | 1997 GRP Limited Partnership | 3114 E 81st St | | | | Tulsa | OK | 74137 | |
| 29625367 | 1997 GRP LP | 3114 E 81st St | | | | Tulsa | OK | 74137 | |
| 29650078 | 1999 DAnna LL 4398 | c/o Carl M. Freeman Company909 Rose Ave, Suite 1000 | | | | North Bethesda | MD | 20852 | |
| 29792736 | 1st Phorm Inc. | 2091 Fenton Logistics Park | | | | Fenton | MO | 63026 | |
| 29604581 | 1st Phorm LLC | Brett Isrealson | 2091 Fenton Logistics Park | | | Fenton | MO | 63026 | |
| 29603192 | 1STOP COMPUTER SERVICE AND REPAIR | 1983 FT CAMPBELL BLVD | SUITE A | | | CLARKSVILLE | TN | 37042 | |
| 29628131 | 2007 BENSON 86 LLC | 287 ABBEY ROAD | | | | Manhasset | NY | 11030 | |
| 29628132 | 201 EAST 69TH LLC | c/o TF Cornerstone Inc | PO BOX 788307 | | | Philadelphia | PA | 19178-8307 | |
| 29651064 | 2010 Palm Pointe Limited Partnership | 3114 E. 81st Street | Staff Accountant- Christina Cypert | | | Tulsa | OK | 74137 | |
| 29651065 | 2013 Massey Blvd LLC | Rachel Mentzer | One Corporate Plaza 2nd Floor | | | Newport Beach | CA | 92660 | |
| 29776583 | 2013 Massey Blvd LLC | PO BOX 4217, | | | | Hagerstown | MD | 21741-4217 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628134 | 2013 MASSEY BOULEVARD LLC | ATT ACCOUNTS RECEIVABLE | PO BOX 4217 | | | Hagerstown | MD | 21741-4217 | |
| 29623009 | 21 George Street LLC | Jospeh M. Calmeri, Esq. | 151 Haggetts Pond Rd. | | | Andover | MD | 01810 | |
| 29651066 | 211 Wallkil Realty LLC | 430 Park Avenue | | | | New York | NY | 10022 | |
| 29628135 | 211 Wallkil Realty LLC | c/o Midwood Management Corp | 430 Park Avenue | Suite 201 | | New York | NY | 10022 | |
| 29783771 | 211 Wallkil Realty LLC | 430 Park Avenue | | | | New York City | NY | 10022 | |
| 29628136 | 212 DESIGN INC | 45 WEST 21ST STREET | SUITE 403 | | | New York | NY | 10003 | |
| 29783772 | 212 Design, Inc. dba Two One Two Design | 45 West 21st Street Suite 403 | | | | New York | NY | 10010 | |
| 29628137 | 215 MAZEL, LLC | C/O The Expansion Group | 250 West 57th Street | | | New York | NY | 10107 | |
| 30162426 | 2151 Highland Partners LLC | Anabeth Redmond | 2926 B Foster Creighton Drive | | | Nashville | TN | 37204 | |
| 29487402 | 2151 Highland Partners, LLC | 2926 FOSTER CREIGHTON DRIVE | | | | Nashville | TN | 37204 | |
| 29481886 | 216, Store | Address on File | | | | | | | |
| 29628138 | 2205 FEDERAL INVESTORS, LLC | 177 FOX MEADOW ROAD | ATTN: BRAD J SCHMIER | | | Scarsdale | NY | 10583 | |
| 29651067 | 2205 Federal Investors, LLC | Brad Schmier | 177 Fox Meadow Road | | | Scarsdale | NY | 10583 | |
| 29651068 | 2229 2nd Street North-Millville, LLC | Billing- Rita Lodato | 1000 Portside Drive | | | Edgewater | NJ | 07020 | |
| 29783775 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive, | | | | Edgewater | NJ | 07020 | |
| 29628139 | 2229 2W STREET NORTH MILLVILLE LLC | 1000 PORTSIDE DRIVE | | | | Edgewater | NJ | 07020 | |
| 29625294 | 2233 & 2235 MO BLVD LLC | PO BOX 6850 | | | | Jefferson City | MO | 65102 | |
| 29628140 | 2255 Deodara Dr | 2255 Deodara Dr | | | | Los Altos | CA | 94024 | |
| 29791398 | 2300 McFarland Blvd | c/o Reynolds, Reynolds & Little, LLC | Attn: Robert P. Reynolds | 2115 Maxie Thomas Way | Post Office Box 2863 | Tuscaloosa | AL | 35403-2863 | |
| 29651069 | 2397 S. Stemmons LLC | PM- Kenneth Simpson, Robert Simpson, | 7802 Goddard Ave. | | | Los Angeles | CA | 90045 | |
| 29628141 | 2397 S.STEMMONS LLC | 7802 GODDARD AVENUE | | | | Los Angeles | CA | 90045 | |
| 29602133 | 23RD GROUP, LLC | 4944 PARKWAY PLAZA BLVDSUITE 400 | | | | Charlotte | NC | 28217 | |
| 29602731 | 24 HOUR LOCKOUT SERVICE | 3905 PINE RIDGE RD | | | | Shawnee | OK | 74804 | |
| 29783777 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD, ATTN ACCOUNTS PAYABLE | | | | Kansas City | MO | 64120 | |
| 29790543 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD | | | | Kansas City | MO | 64120 | |
| 29783778 | 244 East 86th Street LLC | 19 West 21st Street | Suite 902 | | | New York City | NY | 10010 | |
| 29623020 | 244 East 86th Street LLC | Susan Stone | 19 West 21st Street | Suite 902 | | New York | NY | 10010-6847 | |
| 29790544 | 244 East 86th Street LLC | 19 West 21st Street | | | | New York City | NY | 10010 | |
| 29628142 | 244 EAST 86TH STREET, LLC. | C/O SHORE ASSETS, INC. | 19 WEST 21ST STREET SUITE 902 | | | New York | NY | 10010 | |
| 29791247 | 250 Three Springs, LP | 4041 Liberty Avenue | | | | Pittsburgh | PA | 15224 | |
| 29792665 | 27 Rosiers Inc (DRP) | 1115 Broadway, Fl 1A | | | | New York | NY | 10010 | |
| 29604660 | 27 Rosiers Inc (DRP) | Stephanie Meeus | 1115 Broadway, Fl 1A | | | New York | NY | 10010 | |
| 29650440 | 27386 Carronade LLC | 2600 W Big Beaver Rd Suite 410 | | | | Troy | MI | 48084 | |
| 29791248 | 27386 Carronade, LLC | 2600 West Big Beaver Rd | | | | Troy | MI | 48084 | |
| 29623021 | 280 Metro Limited Partnership | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29479679 | 2885 Gender Road, LLC | 2885 Gender Rd | | | | Reynoldsburg | OH | 43068 | |
| 30162427 | 2885 Gender Road, LLC | David Anderson | 9 North Third St. | PO Box 4053 | | Newark | OH | 43055 | |
| 29783782 | 2nd Watch, Inc.Aptitive | Aptitive | 2310 N Molter Suite 340 | | | Liberty Lake | WA | 99019 | |
| 29791249 | 2nd Watch, Inc.Aptitive | 2310 N Molter Suite 340 | | | | Liberty Lake | WA | 99019 | |
| 29899500 | 30 Worcester Road LLC | Ascendant Law Group LLC | Jesse I. Redlener | 2 Dundee Park Drive, Suite 102 | | Andover | MA | 01810 | |
| 29623022 | 30 Worcester Road LLC | 188 Needham Street | | | | Newton | MA | 02464 | |
| 29628143 | 30 WORCESTER ROAD LLC | C/O CROSSPOINT ASSOCIATES INC | 188 Needham Street | SUITE # 255 | | Newton | MA | 02464 | |
| 29776584 | 30 Worcester Road LLC | c/o Crosspoint Associates Inc. | 188 Needham Street, Suite 255 | | | Newton Upper Falls | MA | 02464 | |
| 29623023 | 300 West 23rd Street Retail LLC | 120 North Village Avenue | | | | Rockville Centre | NY | 11570 | |
| 29900293 | 30X30 34th Street Lubbock Partners LLC | c/o NetCo Investments, Inc. | Attn: Ray Bayat | 1800 Preston Park Blvd. | Suite 104 | Plano | TX | 75093 | |
| 29487390 | 30X30 34th Street Lubbock Partners, LLC | c/o 1st Commercial Property Management Inc2009 Porterfield WaySuite P | | | | Upland | CA | 91786 | |
| 29762633 | 30X30 34th Street Lubbock Partners, LLC | Attn: Jennifer Janecka | 2009 Porterfield Way | Ste. P | | Upland | CA | 91786 | |
| 29776586 | 313 Presents, LLC | 2525 Woodward Avenue | | | | Detroit | MI | 48201 | |
| 29487373 | 3200 HWY 13, LLC | 6920 DAKOTA TRAIL | | | | Edina | MN | 55439 | |
| 30162428 | 3200 HWY 13, LLC | Kyle Thompson/Colin Quinn | 6920 Dakota Trail | | | Minneapolis | MN | 55439 | |
| 29776587 | 327 EH LLC | 46 Main Street, | | | | Millburn | NJ | 07041 | |
| 29628144 | 327 EH LLC | C/O RUDDER REALTY CORP | 46 MAIN STREET | | | Millburn | NJ | 07041 | |
| 29623025 | 335 MMR Development, LLC and Who is John Galt? LLC | Asst. Asset Mgr - Shay Murphy | 100 Middle Street | East Tower - Suite 230 | | Portland | ME | 04101 | |
| 29606577 | 360 TRAINING.COM INC | DEPT 3836 | PO BOX 123836 | | | Dallas | TX | 75312-3836 | |
| 29602612 | 3600 HOLLYWOOD | 3251 E. SLAUSON AVE | | | | VERNON | CA | 90058 | |
| 29898491 | 3644 Long Beach Road LLC | Serota Properties | 70 East Sunrise Highway | | | Valley Stream | NY | 11581 | |
| 29648785 | 3644 Long Beach Road LLC | 70 East Sunrise Hwy., Suite 610 | | Suite 610 | | Valley Stream | NY | 11581 | |
| 29776589 | 3644 Long Beach Road, LLC | c/o Serota Properties | 70 East Sunrise Hwy., Suite 610 | | | Valley Stream | NY | 11581 | |
| 29649596 | 3644 Long LL9031 | C/O Serota Properties70 East Sunrise Hwy Suite 610 | | | | Valley Stream | NY | 11581 | |
| 29776590 | 365 Data Centers Services, LLC | 200 Connecticut Avenue, Suite 5A | | | | Norwalk | CT | 06854 | |
| 29790545 | 365 Data Centers Services, LLC | 200 Connecticut Avenue | | | | Norwalk | CT | 06854 | |
| 29604766 | 365 OPERATING COMPANY, LLC. | PO BOX S9715 | | | | LOS ANGELES | CA | 90074-9715 | |
| 29606578 | 365 OPERATING SERVICES, LLC. | P.O.BOX S9715 | | | | LOS ANGELES | CA | 90074-9715 | |
| 29783742 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Roa | | | | TsimShaTsui | | | Hong Kong |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790546 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road | | | | Hong Kong | | | Hong Kong |
| 29604768 | 383 ARMY TRAIL LLC | 1314 KENSINGTON ROAD | #4974 | | | Oak Brook | IL | 60523 | |
| 29623027 | 3841 Kirkland Highway, LLC | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 29604769 | 385 FIFTH AVENUE LLC | C/O HILSON MANAGEMENT CORP. | 185 MADISON AVENUE | | | New York | NY | 10016 | |
| 29623028 | 385 Fifth Avenue LLC by Hilson Management Corp. | 185 Madison Ave # 17 | | | | New York | NY | 10016 | |
| 29623029 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | Sammy, Jason Schwalbe | 185 Madison Avenue | | | New York | NY | 10016 | |
| 29776593 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Landlord | 185 Madison Avenue, | | | | New York City | NY | 10016 | |
| 29783783 | 385 S Colorado Blvd LLC | c/o NEG Propery Services | | | | Fort Lauderdale | FL | 33308 | |
| 29783784 | 3Deez, LLC | 4712 Ocean Blvd. | | | | Destin | FL | 32541 | |
| 29603203 | 3N2 SPORTS | 111 ATLANTIC ANNEX POINT #1 | | | | MAITLAND | FL | 32751 | |
| 29604770 | 3PLAY MEDIA INC | 77 N Washington St | Floor 2 | | | Boston | MA | 02114 | |
| 29624446 | 3T Brands Inc - DSD | PO Box 24663 | | | | New York | NY | 10087 | |
| 29650135 | 4 Diamonds Recruit | dba 4 Diamonds Recruiting4124 Calumet Dr | | | | Oakland Township | MI | 48306 | |
| 29783785 | 4 Healthy Paws, Inc. | 11040 Pinevale Lane | | | | Franktown | CO | 80116 | |
| 29783787 | 4 Pets Enterprises, LLC | 10705 NE. 156th Avenue | | | | Vancouver | WA | 98682 | |
| 29606579 | 4 R SYSTEMS | P O BOX 888 | | | | SOUTHEASTERN | PA | 19399-0888 | |
| 29625894 | 4 SEASONS OUTDOOR SERVICES LLC | 308 NEWCASTLE LANE | | | | Winchester | KY | 40391 | |
| 29649976 | 4 Seasons Window Cle | dba 4 Seasons Window Cleaning PO Box 2460 | | | | St. Clairsville | OH | 43950 | |
| 29604771 | 40 HIGHWAY RESTAURANT INVESTORS | 8516 N SAYANTE WAY | | | | Tucson | AZ | 85743 | |
| 29648868 | 400 Success LLC | Andrew Zafir Owner, Mark H Parnett CPA RPA CCIM | P.O. Box 148 | | | Croton on Hudson | NY | 10520-0148 | |
| 29783788 | 400 Success LLC | 175 Admiral Cochrane Dr Ste 104 | | | | Annapolis | MD | 21401-7378 | |
| 29791871 | 400 SUCCESS LLC C/O M FORCE REALTY LLC | P.O. Box 148 | | | | Croton on Hudson | NY | 10520-0148 | |
| 29790547 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road | | | | Maitland | FL | 32751 | |
| 29783790 | 401 Federal Investments, LLC | 215 N. Federal Highway, | | | | Boca Raton | FL | 33432 | |
| 29604774 | 4015 VETERANS LLC | 1200 S CLEARVIEW PKWY | SUITE 1166 | | | New Orleans | LA | 70123 | |
| 29648871 | 4015 Veterans, LLC | William Place | 1200 South Clearview Pkwy | Suite 1166 | | New Orleans | LA | 70123 | |
| 29790548 | 4015 Veterans, LLC | 1200 South Clearview Pkwy | | | | New Orleans | LA | 70123 | |
| 29603204 | 405 STORAGE / EDWIN UPTHEGROVE | 3505 BOBBI LANE | | | | TITUSVILLE | FL | 32780 | |
| 29783792 | 4077814 Delaware Inc. DBA Canus USA | 26 Leonard Ave | | | | Leonardo | NJ | 07737 | |
| 29650815 | 4100 TOMLYNN STREET TIC | 3540 FLOYD AVE | | | | RICHMOND | VA | 23221 | |
| 29478984 | 4100 TOMLYNN STREET TIC | P.O. BOX 7388 | | | | RICHMOND | VA | 23221 | |
| 30162429 | 4100 Tomlynn Street-Rebkee, LLC | Karl Fordin | 2800 Patterson Ave | | | Richmond | VA | 23221 | |
| 29479678 | 4100 Tomlynn Street-Rebkee, LLC and Tomlynn Street-Fountainhead, LLC | 2800 Patterson Ave | | | | Richland | VA | 23221 | |
| 29486745 | 4116 OBT Investments, LLC | 18763 Long Lake Drive | | | | Boca Raton | FL | 33496 | |
| 29762616 | 4116 OBT Investments, LLC | Attn:  Bill Belford | 2799 NW Second Avenue | Ste. 105 | | Boca Raton | FL | 33431 | |
| 29604775 | 415 State Route 18 LLC | PO Box 809 | | | | Liberty Corner | NJ | 07938 | |
| 29487456 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | 15001 South Figueroa Street | | | | Cardena | CA | 90248 | |
| 30162430 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | Joseph Fallas | 15001 South Figueroa St | | | Gardena | CA | 90248 | |
| 29648873 | 434 Southbridge LLC | Bookkeeper: Dawn Priest | 532 Great Road | | | Acton | MA | 01720 | |
| 29604776 | 434 SOUTHBRIDGE LLC | C/O NAGOG CONSTRUCTION MGMT | 532 GREAT ROAD | | | Acton | MA | 01720 | |
| 29783794 | 434 Southbridge LLC | 532 Great Road, | | | | Acton | MA | 01720 | |
| 29604777 | 4343 WISCONSIN AVENUE, LLC | C/O NYLA GROUP LLC | 691 S GREEN BAY ROAD # 208 | | | Neenah | WI | 54956 | |
| 29648815 | 4405 Milestrip HD Lessee LLC | Attn: Geoffrey Adler | 144 East 44th Street, Suite 601 | | | New York | NY | 10017 | |
| 29776594 | 4405 Milestrip HD Lessee LLC | c/o DLC Management Corporation | 565 Taxter Road, Suite 400 | | | Elmsford | NY | 10523 | |
| 29783795 | 4405 Milestrip HD Lessee LLC | c/o Northpath Investments | 144 East 44th Street, Suite 601 | | | New York | NY | 10017 | |
| 29628145 | 450 E 17TH STREET ASSOCIATES LLC | C/O BURNHAM-WARD PROPERTIES | 1100 NEWPORT CENTER DRIVE#200 | | | Newport Beach | CA | 92660-6297 | |
| 29626993 | 4601 MARRERO CTR FORMELY MARRERO PARTNERS LTD | PO BOX 56141 | | | | METAIRIE | LA | 70055 | |
| 29776595 | 462 Express LLC | 3725 N 128th Ave | | | | Avondale | AZ | 85392 | |
| 29649597 | 470 French L19027 | PO Box 213 | | | | Yorkville | NY | 13495 | |
| 29648786 | 470 French Road L.L.C. | John F. Collis | P.O. Box 213 | | | Yorkville | NY | 13495 | |
| 29628147 | 4701 COOPER ST ARLINGTON LP | 11035 Lavender Hill Drive | SUITE 160, Box 419 | | | Las Vegas | NV | 89135 | |
| 29648874 | 4701 Cooper Street Arlington, L.L.C. | Jeffrey Zone | 11035 Lavender Hill Drive | Suite 160 | | Las Vegas | NV | 89135 | |
| 29790549 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive | | | | Las Vegas | NV | 89135 | |
| 29628148 | 4801 HULEN LLC | 8100 E 22ND STREET NORTH | BLDG 1700-2 | | | Wichita | KS | 67226 | |
| 29648875 | 4801 Hulen LLC | William Farha | 8100 E. 22nd North Bldg. 1700-2 | | | Wichita | KS | 67226 | |
| 29776598 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2, | | | | Wichita | KS | 67226 | |
| 30162431 | 4801 Washtenaw LLC | Joseph Nusbaum | 15041 Burton | | | Oak Park | MI | 48237 | |
| 29610981 | 4801 WASHTENAW LLC | 15041 BURTON | | | | OAK PARK | MI | 48237 | |
| 29650327 | 48Forty Solutions LL | PO Box 849729 | | | | Dallas | TX | 75284 | |
| 29628149 | 4935 MAGAZINE STREET LLC | C/O SARPY DEVELOPMENT LLC | 400 POYDRAS STREET | SUITE 2620 | | New Orleans | LA | 70130 | |
| 29776760 | 4968 Transit Road LLC | Ralph C. Lorigo | 101 Slade Avenue | | | West Seneca | NY | 14224 | |
| 29648787 | 4968 Transit Road LLC | Ralph C. Lorigo | 2 Wendling Court | | | Lancaster | NY | 14086 | |
| 29623936 | 4968 Transit-LL 4055 | C/O Gold Seal Equity Partnership2 Wendling Court | | | | Lancaster | NY | 14086 | |
| 29604681 | 4D Life LLC (DRP) | Jason | 13433 Seymour Myers Blvd | | | Covington | LA | 70433 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 3 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603208 | 4G BODY SHOP CORPORATION / FERNANDO OROZCO | 2345 12TH AVE | | | | VERO BEACH | FL | 32960 | |
| 29604402 | 4IMPRINT, INC. | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 29602743 | 4R Broadcasting (KDCD-FM, KMDX-FM) | 3434 Sherwood Way | | | | San Angelo | TX | 76901 | |
| 29776601 | 4R Systems, Inc. | 801 Cassatt Road, Suite 202 | | | | Berwyn | PA | 19312 | |
| 29602346 | 4TEKGEAR | 2764 Pleasant RdSte A #11511 | | | | Fort Mill | SC | 29708-7214 | |
| 29648876 | 5055 Monroe Street, LLC | New LL as of 1/23/15 Jack Reinholtz | 864 8th Street | | | Manhattan Beach | CA | 90266 | |
| 29776602 | 5055 Monroe Street, LLC | 864 8th Street, | | | | Manhattan Beach | CA | 90266 | |
| 29648877 | 5501 LR LLC | 36 Maple Place | Suite 303 | | | Manhasset | NY | 11030 | |
| 29790550 | 5501 LR LLC | 36 Maple Place | | | | Manhasset | NY | 11030 | |
| 29648878 | 5510-5520 Broadway LLC | New LL as of 3-9-17 | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202-5019 | |
| 29790551 | 5510-5520 Broadway LLC | One Independent Drive | | | | Jacksonville | FL | 32202 | |
| 29628153 | 5592 SANTA TERESA BLVD. LLC | c/o BIAGINI PROPERTIES, INC | 333 W. EL CAMINO REAL, SUITE 240 | | | Sunnyvale | CA | 94087-1969 | |
| 29783796 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real | Suite 240 | | | Sunnyvale | CA | 94087 | |
| 29623030 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real | Suite 240 | | | Sunnyvale | CA | 94087-1969 | |
| 29790552 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 29495308 | 5643 LLC | Attn: Muhammed Iftikhar | PO Box 6715 | | | Marietta | GA | 30066 | |
| 29649820 | 570 Assoc. LL174 | PO Box 713201 | | | | Philadelphia | PA | 19171 | |
| 29628154 | 570 DAB 29 LLC | PO BOX 713201 | | | | PHILADELPHIA | PA | 19171-3201 | |
| 29623031 | 570 DAB 29, LLC | 7978 Cooper Creek Boulevard | Suite #100 | | | University Park | FL | 34201 | |
| 29628155 | 5702 JOHNSTON LLC | C/O PAUL BAKO | 806 E ST MARY BLVD | | | Lafayette | LA | 70503 | |
| 29783799 | 5702 Johnston, LLC | 408 Worth Ave, | | | | Lafayette | LA | 70508 | |
| 29623032 | 5702 Johnston, LLC | Paul Bako, Trae Opry CPA | 408 Worth Ave | | | Lafayette | LA | 70508 | |
| 29900276 | 5737-5848 North Elizabeth Street Holdings, LLC | CWCapital Asset Management LLC | Attn: David Smith, Senior Vice President | 900 19th Street NW - 8th Floor | | Washington | DC | 20006 | |
| 29479654 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o MDC Realty Advisors101 University Blvd Suite 330 | | | | Denver | CO | 80206 | |
| 30162432 | 5737-5848 North Elizabeth Street Holdings, LLC c/o CW Capital Asset Management LLC | Justin Backstrom | 900 19th Street, NW, 8th Floor | | | Washington | DC | 20006 | |
| 29649987 | 5D Tropical Inc | 6507 BobHead Road | | | | Plant City | FL | 33565 | |
| 29623033 | 5J's Vegas Rainbow LLC | 10845 Griffith Peak Drive | Suite 100 | | | Vegas | NV | 89135 | |
| 29628156 | 5J'S VEGAS RAINBOW LLC | c/o Avison Young Nevada | 10845 Griffith Peak Drive, Suite 100 | | | Las Vegas | NV | 89135 | |
| 29783801 | 6 Pack Fitness, LLC | 6963 Speedway Blvd | #104 | | | Las Vegas | NV | 89115 | |
| 29783802 | 6 Wags, Inc. | 900 Nina Court | | | | Mendota Heights | MN | 55118 | |
| 29486742 | 6001 Powerline, LLC | 1200 Wright Ave | | | | Richmond | CA | 94804 | |
| 29762615 | 6001 Powerline, LLC | Attn: Andrew Naumov | 1200 Wright Ave | | | Richmond | CA | 94804 | |
| 29649598 | 601 Plaza LL0153 | 1000 Grand Central Mall | | | | Vienna | WV | 26105 | |
| 29648788 | 601 Plaza, LLC | Attn: Robert W. Full | 1000 Grand Central Mall | | | Vienna | WV | 26105 | |
| 29623034 | 6310 West 95th LLC | 17W220 22nd Street | Suite 350 | | | Oakbrook | IL | 60181 | |
| 29628157 | 6310 WEST 95TH LLC | C/O COMAR PROPERTIES, MANAGING AGENT | 17W220 22ND STREET, SUITE 350 | ATTN: GEORGE KOURAFAS | | OAKBROOK TERRACE | IL | 60181 | |
| 29486780 | 65 HOLMES INVESTMENT PARTNERS | 137 DANBURY RD PMB 300 | | | | NEW MILFORD | CT | 06776 | |
| 29625354 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300 | | | | New Milford | CT | 06776-3428 | |
| 30162433 | 65 Holmes Investment Partners, LLC | Michael Grossman | 137 Danbury Road, PMB 300 | | | New Milford | CT | 06776 | |
| 29479553 | 6588 LLC | 950 PENINSULA CORPORATE CIR., #2017B | | | | BOCA RATON | FL | 33487 | |
| 29623035 | 66 Holyoke LLC | John Redmond | 63 Myron St. | Ste C | | West Springfield | MA | 01089 | |
| 29790553 | 66 Holyoke LLC | 63 Myron St. | | | | West Springfield | MA | 01089 | |
| 29626219 | 7 Hills Lock & Key | 17189 Leesville Rd | | | | Evington | VA | 24550 | |
| 30162434 | 7000 S May Ave LLC | J. Russell | 114 NW 6th ST, Ste. 206 | | | Oklahoma City | OK | 73102 | |
| 29479583 | 7000 S May Ave, LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC114 NW 6TH ST SUITE 206 | | | | Oklahoma City | OK | 73102 | |
| 29628158 | 72POINT INC. | 1111 Sixth Ave #300 | | | | San Diego | CA | 92101 | |
| 29604778 | 7708 W BELL ROAD LLC | C/O GOOD OAK MANAGEMENT INC. | ATTENTION: LEASE ADMINISTRATION | 9340 N. 105TH PLACE | | Scottsdale | AZ | 85258 | |
| 29623036 | 7708 W Bell Road LLC | Mark Villalpando | 700 E Ogden Avenue | Suite 305 | | Westmont | IL | 60559 | |
| 29790554 | 7708 W Bell Road LLC | 700 E Ogden Avenue | | | | Westmont | IL | 60559 | |
| 29610982 | 7859 STAGE LLC | 18763 Long Lake Drive | | | | Boca Raton | FL | 33496 | |
| 29623908 | 8 X 8 Inc | Dept. 848080 | | | | Los Angeles | CA | 90084 | |
| 29605593 | 801 South Fort Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | | | | Louisville | KY | 40257 | |
| 29889058 | 801 South Ft. Hood, LLC | c/o Only Epic Holdings, Inc. | 4350 Brownsboro Rd. | Suite 110 | | Louisville | KY | 40207 | |
| 29889178 | 801 South Ft. Hood, LLC | Only Epic Holdings, LLC | Attn: Lease Administration | PO Box 7051 | | Louisville | KY | 40257 | |
| 30162622 | 801 South Ft. Hood, LLC | c/o Only Epic Holding | 4350 Brownsboro Rd., Ste. 110 | | | Louisville | KY | 40207 | |
| 29487451 | 801 South Ft. Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110 | | | | Louisville | KY | 40257 | |
| 29623038 | 81-01 37TH Avenue LLC | Effie Patsios, Neil Fang- attorney | 60 Crossways Park Drive West | Suite 301 | | Woodbury | NY | 11797 | |
| 29790555 | 81-01 37TH Avenue LLC | 60 Crossways Park Drive West | | | | Woodbury | NY | 11797 | |
| 29623945 | 8246 Delaware LL4054 | 295 Main Street, Suite 210 | | | | Buffalo | NY | 14203 | |
| 29648789 | 8246 Delaware, Inc. | Christina Carballada | 295 Main Street, Suite 210 | | | Buffalo | NY | 14203 | |
| 29791250 | 8246 Delaware, Inc. | 295 Main Street | | | | Buffalo | NY | 14203 | |
| 29625372 | 82nd & Orchard LLC | 14379 Keil Road NE | | | | Aurora | OR | 97002 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 4 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623039 | 8600 West Golf LLC | 17W220 22nd Street | Suite 350 | | | Oakbrook | IL | 60181 | |
| 29604726 | 8600 WEST GOLF LLC | C/O COMAR PROPERTIES, INC. | 17W220 22ND STREET | SUITE #350 | | OAKBROOK TERRACE | IL | 60181 | |
| 29495315 | 8701 AIRPORT, L.P. | Attn: Don Farris | 3100 Monticello, Suite 765 | | | Dallas | TX | 75225 | |
| 29626402 | 8x8, INC. | DEPT 848080 | | | | LOS ANGELES | CA | 90084-8080 | |
| 29776610 | 8x8, Inc. | 675 Creekside Way | | | | Campbell | CA | 95008 | |
| 29776609 | 8x8, inc. | 1350 Broadway | | | | New York | NY | 10018 | |
| 29486781 | 900-71 LLC | 501 MORRISON ROAD SUITE 100 | | | | GAHANNA | OH | 43230 | |
| 29762612 | 900-71, LLC | Attn: David Belford | 501 Morrison Rd. | Ste. 100 | | Gahanna | OH | 43230 | |
| 29624030 | 9-27 Natick LL 4186 | c/o Finard Properties LLC545 Boylston St FL 11 | | | | Boston | MA | 02116 | |
| 29648790 | 9-27 Natick LLC | Michael Redfern | 300 Third Avenue | | | Waltham | MA | 02451 | |
| 30162435 | 94 LLC | Aaron Kendall | 7820 Eagle Crest Blvd | | | Evansville | IN | 47715 | |
| 29648857 | 95 NYRPT, LLC | 7978 Cooper Creek Blvd., Suite 100 | | | | University Park | FL | 34201 | |
| 29776613 | 95 NYRPT, LLC | c/o Benderson Development | Attn: Lease Administration | 570 Delaware Ave. | | Buffalo | NY | 14202 | |
| 29626407 | A & B AUTOMOTIVE AND SMALL ENGINE REPAIR LLC / PREMIER AUTO PLUS | 2575 SE 58TH AVE | | | | OCALA | FL | 34480 | |
| 29790556 | A & B Properties Hawaii, LLC, Series R | 220 South King St. | | | | Honolulu | HI | 96813 | |
| 29603218 | A & D SERVICE CENTER | 12841 HWY 431 S | | | | GUNTERSVILLE | AL | 35976 | |
| 29604781 | A & G REALTY PARTNERS | 445 BROADHOLLOW RD | SUITE #410 | ATTN: EMILIO AMENDOLA | | Melville | NY | 11747 | |
| 29610983 | A & M CONTAINER SALES AND RENTALS LLC | PO BOX 8622 | | | | Mandeville | LA | 70470 | |
| 29605224 | A & M MOVING SERVICES | 29518 WENTWORTH | | | | Livonia | MI | 48154 | |
| 29627622 | A C Grace | Mitzi Gore | P.O Box 570 | | | BIG SANDY | TX | 75755 | |
| 29776615 | A C Grace CO | 111 East Gilmer Street | | | | Big Sandy | TX | 75755 | |
| 29626417 | A CLEAR VIEW PRO SERVICES LLC | 425 STERLING PARK CIRCLE | | | | ALABASTER | AL | 35007 | |
| 29604782 | A F I GREER LLC | Attn: Seth Bell | 1901 Avenue of the Stars | Suite 630 | | Los Angeles | CA | 90067 | |
| 29625114 | A FIRE EXTINGUISHER SALES & SERVICE INC | 1015 5TH AVENUE | | | | Rockford | IL | 61104 | |
| 29624055 | A Great View LLC | 730 Gardner Loop Rd | | | | Princeton | WV | 24740 | |
| 29783808 | A Guerrero, LLC | 1500 W Carroll Ave | | | | Chicago | IL | 60607 | |
| 29603268 | A MOBILE STORAGE COMPANY, INC. | PO BOX 1368 | | | | SUMTER | SC | 29151 | |
| 29602789 | A One Concrete / Brandon Goodwin | PO Box 415 | | | | Concord | AR | 72523-0415 | |
| 29783809 | A Pet's Life, LLC | 16915 Turkey Point Street | | | | San Antonio | TX | 78232-1830 | |
| 29603278 | A PLUS FIRST AID, INC. | P.O. BOX 20582 | | | | BRADENTON | FL | 34203 | |
| 29606580 | A PLUS SECURE PACKAGING | 339 MASON RD | | | | La Vergne | TN | 37086 | |
| 29624483 | A Pup Above | dba A Pup Above1401 Lavaca Street #204 | | | | Austin | TX | 78701 | |
| 29626474 | A QUALITY FENCING, INC. | 105 EAST EASY ST | | | | FORT PIERCE | FL | 34982 | |
| 29605560 | A Rejoyceful Animal | 44682 Morley Dr | | | | Clinton Township | MI | 48036 | |
| 29602320 | A ROLAND KIMBRELL TRUST | PO BOX 3007 | | | | Meridian | MS | 39303 | |
| 29604191 | A Say Inc. | dba Say Communications LLC 245 8th Avenue #1040 | | | | New York | NY | 10011 | |
| 29486476 | A Team Sales, LLC | 2232 Kodiak Drive NE | | | | Atlanta | GA | 30345 | |
| 30162712 | A Team Sales, LLC | Attn: William K Butler | 2232 Kodiak Dr NE | | | Atlanta | GA | 30345 | |
| 29625795 | A Wildlife Pro LLC | P.O. Box 372 | | | | Red Hill | PA | 18076 | |
| 29783810 | A&C Snacks LLC | 935 Gravier St, 10th Floor | | | | New Orleans | LA | 70112 | |
| 29783811 | A&F Distributors 786, Inc. | 15 Stirrup Lane | | | | Salonga | NY | 11768 | |
| 29603219 | A&F FURNITURE REPAIR INC | 541 HOLLINGSHEAD LOOP | | | | DAVENPORT | FL | 33896 | |
| 29783812 | A&G Realty Partners, LLC | 445 Broadhollow Road, Suite 410 | | | | Melville | NY | 11747 | |
| 29790557 | A&G Realty Partners, LLC | 445 Broadhollow Road | | | | Melville | NY | 11747 | |
| 29626287 | A&M BROTHERS MOVERS LLC | 424 HENDRIX STREET | | | | Philadelphia | PA | 19116 | |
| 29603220 | A&M PROPERTY MAINTENANCE LLC | 3240 EVERGLADDES BLVD N | | | | NAPLES | FL | 34120 | |
| 29643374 | A, Durham Travis | Address on File | | | | | | | |
| 29643372 | A, Wright Lee | Address on File | | | | | | | |
| 29626154 | A. Anthony & Sons Concrete LLC | 1450 W 21st | | | | Erie | PA | 16502 | |
| 29603254 | A. LEE TUCKER, JUDGE OF PROBATE / WALKER COUNTY BUSINESS LICENSE | PO BOX 891 | | | | JASPER | AL | 35502 | |
| 29479609 | A. Roland Kimbrell Trust | PO Box 3007 | | | | MERIDIAN | MS | 39301 | |
| 29641122 | A., Aceves Yareli | Address on File | | | | | | | |
| 29615828 | A., Adams John | Address on File | | | | | | | |
| 29617092 | A., Addams Ryan | Address on File | | | | | | | |
| 29637989 | A., Aguero Isaac | Address on File | | | | | | | |
| 29614322 | A., Alcantar Lorenzo | Address on File | | | | | | | |
| 29616797 | A., Alcorta Israel | Address on File | | | | | | | |
| 29642266 | A., Alford Crystalee | Address on File | | | | | | | |
| 29613525 | A., Ali Hamza | Address on File | | | | | | | |
| 29616708 | A., Allen Robert | Address on File | | | | | | | |
| 29639087 | A., Allgood Isaiah | Address on File | | | | | | | |
| 29614527 | A., Alvarez Stephen | Address on File | | | | | | | |
| 29641785 | A., Alvarez Yeslin | Address on File | | | | | | | |
| 29618109 | A., Alves Daniel | Address on File | | | | | | | |
| 29638990 | A., Amezquita Jorge | Address on File | | | | | | | |
| 29640710 | A., Anderson Rashaad | Address on File | | | | | | | |
| 29614434 | A., Andrade Nathan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638295 | A., Anguiano Mario | Address on File | | | | | | | |
| 29640945 | A., Aranda Jesse | Address on File | | | | | | | |
| 29641441 | A., Archuleta Benjamin | Address on File | | | | | | | |
| 29642076 | A., Arends Andon | Address on File | | | | | | | |
| 29616997 | A., Arrowood Janessia | Address on File | | | | | | | |
| 29641023 | A., Ashenfelter Chase | Address on File | | | | | | | |
| 29638488 | A., Aston Jennifer | Address on File | | | | | | | |
| 29615938 | A., Atwood Dustin | Address on File | | | | | | | |
| 29640731 | A., Baber James | Address on File | | | | | | | |
| 29637694 | A., Baeza Nicholas | Address on File | | | | | | | |
| 29615708 | A., Bahena Kevin | Address on File | | | | | | | |
| 29642760 | A., Baith Rahman | Address on File | | | | | | | |
| 29614134 | A., Bandy Melissa | Address on File | | | | | | | |
| 29613573 | A., Banks Thomas | Address on File | | | | | | | |
| 29616204 | A., Barney Xavier | Address on File | | | | | | | |
| 29641803 | A., Barron Brent | Address on File | | | | | | | |
| 29618027 | A., Barrow Ricardo | Address on File | | | | | | | |
| 29637390 | A., Bauman Mercedes | Address on File | | | | | | | |
| 29640189 | A., Beasley Makayla | Address on File | | | | | | | |
| 29640140 | A., Bell Deleshantae | Address on File | | | | | | | |
| 29640321 | A., Bell Nicholas | Address on File | | | | | | | |
| 29640180 | A., Benimon Aaron | Address on File | | | | | | | |
| 29641948 | A., Benitez Marc | Address on File | | | | | | | |
| 29638550 | A., Bernhardy Edward | Address on File | | | | | | | |
| 29638131 | A., Biggs Nicholas | Address on File | | | | | | | |
| 29615725 | A., Bills Walter | Address on File | | | | | | | |
| 29616284 | A., Bland Paul | Address on File | | | | | | | |
| 29615719 | A., Blevins Daniel | Address on File | | | | | | | |
| 29616235 | A., Blevins Robert | Address on File | | | | | | | |
| 29643336 | A., Blose Bryana | Address on File | | | | | | | |
| 29613300 | A., Boe Daniel | Address on File | | | | | | | |
| 29616926 | A., Boggerty Jermiah | Address on File | | | | | | | |
| 29638975 | A., Bohannan Dazavian | Address on File | | | | | | | |
| 29640368 | A., Boomer Evelyn | Address on File | | | | | | | |
| 29614269 | A., Bopst James | Address on File | | | | | | | |
| 29613878 | A., Bowers Paula | Address on File | | | | | | | |
| 29615854 | A., Braden Tony | Address on File | | | | | | | |
| 29617892 | A., Bradley Jonathan | Address on File | | | | | | | |
| 29640422 | A., Britt Justus | Address on File | | | | | | | |
| 29640589 | A., Brooks Andre | Address on File | | | | | | | |
| 29640610 | A., Brown Trevor | Address on File | | | | | | | |
| 29616079 | A., Bruner Blake | Address on File | | | | | | | |
| 29640251 | A., Burch Tate | Address on File | | | | | | | |
| 29638212 | A., Burford Luke | Address on File | | | | | | | |
| 29614437 | A., Burlison Randy | Address on File | | | | | | | |
| 29615688 | A., Burns-Willis Derrick | Address on File | | | | | | | |
| 29637716 | A., Butler Timothy | Address on File | | | | | | | |
| 29615554 | A., Cabral Valerie | Address on File | | | | | | | |
| 29640080 | A., Caldwell Catherine | Address on File | | | | | | | |
| 29638754 | A., Cali Marissa | Address on File | | | | | | | |
| 29641733 | A., Callam Waldron | Address on File | | | | | | | |
| 29642952 | A., Camacho Elaina | Address on File | | | | | | | |
| 29639151 | A., Campos Jose | Address on File | | | | | | | |
| 29617063 | A., Cantero Taelure | Address on File | | | | | | | |
| 29640727 | A., Capers Daquan | Address on File | | | | | | | |
| 29640301 | A., Cardona Armani | Address on File | | | | | | | |
| 29641652 | A., Carlson Bryce | Address on File | | | | | | | |
| 29638204 | A., Carlson Virginia | Address on File | | | | | | | |
| 29613675 | A., Carpenter Chance | Address on File | | | | | | | |
| 29642482 | A., Carrasquillo Arnaldo | Address on File | | | | | | | |
| 29640814 | A., Carrier Marquis | Address on File | | | | | | | |
| 29616295 | A., Carter Torey | Address on File | | | | | | | |
| 29640580 | A., Castaneda Alec | Address on File | | | | | | | |
| 29613100 | A., Castro Miguel | Address on File | | | | | | | |
| 29642262 | A., Catlett Dale | Address on File | | | | | | | |
| 29637549 | A., Cavalho Mike | Address on File | | | | | | | |
| 29614229 | A., Cellitti Craig | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638914 | A., Cephus Raven | Address on File | | | | | | | |
| 29637651 | A., Chacon Judyth | Address on File | | | | | | | |
| 29613498 | A., Chambers Alliyah | Address on File | | | | | | | |
| 29639188 | A., Champion Marc | Address on File | | | | | | | |
| 29639171 | A., Chapman Burt | Address on File | | | | | | | |
| 29615242 | A., Chorney Marlee | Address on File | | | | | | | |
| 29637735 | A., Christopherson Nicole | Address on File | | | | | | | |
| 29641444 | A., Clarke Christopher | Address on File | | | | | | | |
| 29613665 | A., Claxton Deoshae | Address on File | | | | | | | |
| 29641396 | A., Cline Zachary | Address on File | | | | | | | |
| 29641289 | A., Coleman JaKobi | Address on File | | | | | | | |
| 29616467 | A., Colindres Marco | Address on File | | | | | | | |
| 29616790 | A., Collier Bryson | Address on File | | | | | | | |
| 29642404 | A., Colunio Kimberly | Address on File | | | | | | | |
| 29616054 | A., Cooney Cyrus | Address on File | | | | | | | |
| 29638917 | A., Cooper Ahnief | Address on File | | | | | | | |
| 29639137 | A., Cooper Gregory | Address on File | | | | | | | |
| 29614491 | A., Corbin Darnell | Address on File | | | | | | | |
| 29639792 | A., Cordial Michael | Address on File | | | | | | | |
| 29616428 | A., Cordova Vicente | Address on File | | | | | | | |
| 29640074 | A., Corr Daniel | Address on File | | | | | | | |
| 29641468 | A., Corsetti David | Address on File | | | | | | | |
| 29613091 | A., Cortese Lori | Address on File | | | | | | | |
| 29642889 | A., Cosey Justin | Address on File | | | | | | | |
| 29638809 | A., Costa Jesse | Address on File | | | | | | | |
| 29638953 | A., Cotton Matthew | Address on File | | | | | | | |
| 29638923 | A., Cox Jason | Address on File | | | | | | | |
| 29614069 | A., Crum Willie | Address on File | | | | | | | |
| 29643164 | A., Cruz Carlos | Address on File | | | | | | | |
| 29616176 | A., Cuevas Alex | Address on File | | | | | | | |
| 29615466 | A., Cutler Joseph | Address on File | | | | | | | |
| 29613531 | A., Dabbs Allia | Address on File | | | | | | | |
| 29613258 | A., Dabbs Joseph | Address on File | | | | | | | |
| 29638833 | A., Davis Jamiel | Address on File | | | | | | | |
| 29613159 | A., Davis LaTanya | Address on File | | | | | | | |
| 29637421 | A., Deal Jeffrey | Address on File | | | | | | | |
| 29615800 | A., Dean Jermaine | Address on File | | | | | | | |
| 29643187 | A., Decess Steven | Address on File | | | | | | | |
| 29638326 | A., Delarm Krist | Address on File | | | | | | | |
| 29640880 | A., Deleon Alejandro | Address on File | | | | | | | |
| 29639044 | A., DelSalto Christian | Address on File | | | | | | | |
| 29640119 | A., Delwiche Sean | Address on File | | | | | | | |
| 29614318 | A., Dembski Scott | Address on File | | | | | | | |
| 29641238 | A., Diaz Miguel | Address on File | | | | | | | |
| 29617205 | A., Dixon Blake | Address on File | | | | | | | |
| 29642194 | A., Doyle Tamara | Address on File | | | | | | | |
| 29640040 | A., Drago Tiffany | Address on File | | | | | | | |
| 29618075 | A., Driver James | Address on File | | | | | | | |
| 29613682 | A., Dubois Judy | Address on File | | | | | | | |
| 29613550 | A., Duckworth Elizabeth | Address on File | | | | | | | |
| 29613515 | A., Dugas Florence | Address on File | | | | | | | |
| 29616164 | A., Eaddy Marion | Address on File | | | | | | | |
| 29618006 | A., Edmundson Josh | Address on File | | | | | | | |
| 29616051 | A., Edwards Shane | Address on File | | | | | | | |
| 29616209 | A., Elcyzyn Shane | Address on File | | | | | | | |
| 29613602 | A., Eldridge Trevor | Address on File | | | | | | | |
| 29643118 | A., Elizondo Isaac | Address on File | | | | | | | |
| 29642338 | A., Elizondo Pablo | Address on File | | | | | | | |
| 29617797 | A., Errion Jeanette | Address on File | | | | | | | |
| 29642362 | A., Faggart Walter | Address on File | | | | | | | |
| 29614247 | A., Faltynowski John | Address on File | | | | | | | |
| 29614212 | A., Fannin Tyler | Address on File | | | | | | | |
| 29617004 | A., Farrar Aaron | Address on File | | | | | | | |
| 29638108 | A., Farrington Ty | Address on File | | | | | | | |
| 29615258 | A., Faust Currancey | Address on File | | | | | | | |
| 29641964 | A., Favor Adrian | Address on File | | | | | | | |
| 29613044 | A., Ferguson Valerie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613802 | A., Ferris Scotty | Address on File | | | | | | | |
| 29616077 | A., Fertig Julian | Address on File | | | | | | | |
| 29638368 | A., Figueroa Galia | Address on File | | | | | | | |
| 29640834 | A., Finley Wesley | Address on File | | | | | | | |
| 29642523 | A., Finney Wesley | Address on File | | | | | | | |
| 29613252 | A., Fisher Susan | Address on File | | | | | | | |
| 29616141 | A., Fletcher Jaren | Address on File | | | | | | | |
| 29616723 | A., Foley Alexander | Address on File | | | | | | | |
| 29638894 | A., Fontana Jessica | Address on File | | | | | | | |
| 29616953 | A., Foster Robbie | Address on File | | | | | | | |
| 29614089 | A., Fountain Lori | Address on File | | | | | | | |
| 29613195 | A., Frakes Christopher | Address on File | | | | | | | |
| 29642911 | A., Francis Kelcey | Address on File | | | | | | | |
| 29614560 | A., Funk Timothy | Address on File | | | | | | | |
| 29641399 | A., Fusco Michael | Address on File | | | | | | | |
| 29624490 | A., Gabourel Devin | Address on File | | | | | | | |
| 29638555 | A., Gallegos Kelly | Address on File | | | | | | | |
| 29642579 | A., Galloway Taylor | Address on File | | | | | | | |
| 29638882 | A., Gammage Denise | Address on File | | | | | | | |
| 29614249 | A., Gangle Martha | Address on File | | | | | | | |
| 29643239 | A., Garcia Alan | Address on File | | | | | | | |
| 29641804 | A., Garcia Rafael | Address on File | | | | | | | |
| 29641297 | A., Garland Dustin | Address on File | | | | | | | |
| 29613489 | A., Garza Jose | Address on File | | | | | | | |
| 29613335 | A., Gault Kristy | Address on File | | | | | | | |
| 29642702 | A., George Thomas | Address on File | | | | | | | |
| 29615277 | A., Geppert Rhonda | Address on File | | | | | | | |
| 29616805 | A., German Michael | Address on File | | | | | | | |
| 29641236 | A., Gerwer Lonnie | Address on File | | | | | | | |
| 29641881 | A., Giannamore Patrick | Address on File | | | | | | | |
| 29640212 | A., Ginnis Kathleen | Address on File | | | | | | | |
| 29613744 | A., Goehring Stephen | Address on File | | | | | | | |
| 29638174 | A., Gonzales Bryan | Address on File | | | | | | | |
| 29638375 | A., Gonzales Kimberly | Address on File | | | | | | | |
| 29617412 | A., Gonzalez Jordanno | Address on File | | | | | | | |
| 29615007 | A., Gonzalez Miguel | Address on File | | | | | | | |
| 29642983 | A., Goodall Jaunel | Address on File | | | | | | | |
| 29615786 | A., Goode Dexter | Address on File | | | | | | | |
| 29640156 | A., Goodman Ray | Address on File | | | | | | | |
| 29615407 | A., Gordon Vincent | Address on File | | | | | | | |
| 29641349 | A., Grady Arience | Address on File | | | | | | | |
| 29640196 | A., Graham Isaiah | Address on File | | | | | | | |
| 29617383 | A., Gray Jordan | Address on File | | | | | | | |
| 29615689 | A., Gray Jvernon | Address on File | | | | | | | |
| 29613125 | A., Gray Michael | Address on File | | | | | | | |
| 29637978 | A., Green Cody | Address on File | | | | | | | |
| 29617681 | A., Greene Asha | Address on File | | | | | | | |
| 29613902 | A., Griffin Luke | Address on File | | | | | | | |
| 29615507 | A., Groom Jacob | Address on File | | | | | | | |
| 29616282 | A., Guerra Michael | Address on File | | | | | | | |
| 29642439 | A., Guerrero Guillermo | Address on File | | | | | | | |
| 29615879 | A., Guffey Dale | Address on File | | | | | | | |
| 29614287 | A., Guzman Manuel | Address on File | | | | | | | |
| 29639001 | A., Guzman-Lara Jannet | Address on File | | | | | | | |
| 29615542 | A., Hall Chazz | Address on File | | | | | | | |
| 29615670 | A., Hall Jacob | Address on File | | | | | | | |
| 29642923 | A., Hall Josiah | Address on File | | | | | | | |
| 29638967 | A., Hall Katie | Address on File | | | | | | | |
| 29614386 | A., Harger Stacy | Address on File | | | | | | | |
| 29613930 | A., Harris John | Address on File | | | | | | | |
| 29617500 | A., Harts James | Address on File | | | | | | | |
| 29616795 | A., Haught James | Address on File | | | | | | | |
| 29638895 | A., Hawthorne Cheryl | Address on File | | | | | | | |
| 29613346 | A., Heaberlin Nate | Address on File | | | | | | | |
| 29642085 | A., Henderson LaMikal | Address on File | | | | | | | |
| 29615057 | A., Henderson-Peek Brian | Address on File | | | | | | | |
| 29616464 | A., Hendricks Mathew | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615914 | A., Henry Khalil | Address on File | | | | | | | |
| 29642154 | A., HENSON Kariem | Address on File | | | | | | | |
| 29615714 | A., Hernandez Eddie | Address on File | | | | | | | |
| 29617803 | A., Hernandez Emilio | Address on File | | | | | | | |
| 29640595 | A., Hernandez Jermiah | Address on File | | | | | | | |
| 29641504 | A., Hernandez Jorge | Address on File | | | | | | | |
| 29638103 | A., Hicks James | Address on File | | | | | | | |
| 29616740 | A., Hicks Wade | Address on File | | | | | | | |
| 29640244 | A., Higgins Cassandra | Address on File | | | | | | | |
| 29638790 | A., Hixenbaugh Jason | Address on File | | | | | | | |
| 29641412 | A., Hogan David | Address on File | | | | | | | |
| 29640152 | A., Hogan Rachel | Address on File | | | | | | | |
| 29637775 | A., Holder Henry | Address on File | | | | | | | |
| 29640095 | A., Holley Jeremiah | Address on File | | | | | | | |
| 29641434 | A., Hollon Brett | Address on File | | | | | | | |
| 29637551 | A., Holmes Laura | Address on File | | | | | | | |
| 29637564 | A., Holmes Stacy | Address on File | | | | | | | |
| 29640511 | A., Holtshouser Kendra | Address on File | | | | | | | |
| 29638510 | A., Hookfin Jeffrey | Address on File | | | | | | | |
| 29641045 | A., Horn David | Address on File | | | | | | | |
| 29641061 | A., Horn Joshua | Address on File | | | | | | | |
| 29640971 | A., Howard Dominick | Address on File | | | | | | | |
| 29638470 | A., Howard Jackson | Address on File | | | | | | | |
| 29640969 | A., Howard Mark | Address on File | | | | | | | |
| 29614230 | A., Hrabchak Sandra | Address on File | | | | | | | |
| 29639065 | A., Huerta Luis | Address on File | | | | | | | |
| 29613272 | A., Hughes Ian | Address on File | | | | | | | |
| 29638641 | A., Hunt Robert | Address on File | | | | | | | |
| 29616068 | A., Hurt Anthony | Address on File | | | | | | | |
| 29614483 | A., Ifill Mark | Address on File | | | | | | | |
| 29643323 | A., Ivery Zyaire | Address on File | | | | | | | |
| 29642185 | A., Jackson Colby | Address on File | | | | | | | |
| 29613041 | A., Jackson Ellen | Address on File | | | | | | | |
| 29640207 | A., Jackson Raven | Address on File | | | | | | | |
| 29637513 | A., Jacques Susan | Address on File | | | | | | | |
| 29642539 | A., Johndrow Brandon | Address on File | | | | | | | |
| 29643306 | A., Johnson Isabella | Address on File | | | | | | | |
| 29642947 | A., Johnson Kristina | Address on File | | | | | | | |
| 29637463 | A., Johnson Stephen | Address on File | | | | | | | |
| 29640312 | A., Johnson Treasure | Address on File | | | | | | | |
| 29642749 | A., Jones Haley | Address on File | | | | | | | |
| 29642363 | A., Jones Karlos | Address on File | | | | | | | |
| 29617356 | A., Jones Tyreese | Address on File | | | | | | | |
| 29638798 | A., Kalina Zachary | Address on File | | | | | | | |
| 29614240 | A., Kaminski Joseph | Address on File | | | | | | | |
| 29616451 | A., Kennedy Senjen | Address on File | | | | | | | |
| 29640230 | A., Kasper Nicholas | Address on File | | | | | | | |
| 29642866 | A., Kasper Renee | Address on File | | | | | | | |
| 29616662 | A., Keeling Blake | Address on File | | | | | | | |
| 29613274 | A., Keller Tracy | Address on File | | | | | | | |
| 29638074 | A., Kerrick Patrick | Address on File | | | | | | | |
| 29615360 | A., Kessie Trever | Address on File | | | | | | | |
| 29638311 | A., Keuvelaar Joshua | Address on File | | | | | | | |
| 29638654 | A., Keyser Jahmeire | Address on File | | | | | | | |
| 29640034 | A., Khan Richard | Address on File | | | | | | | |
| 29613939 | A., Kimelman Bryan | Address on File | | | | | | | |
| 29615579 | A., Kinyon Gabrielle | Address on File | | | | | | | |
| 29614489 | A., Kitiona Neemia | Address on File | | | | | | | |
| 29637797 | A., Koziol Stephen | Address on File | | | | | | | |
| 29643365 | A., Kromah Siaka | Address on File | | | | | | | |
| 29614131 | A., Kutulas Brad | Address on File | | | | | | | |
| 29614117 | A., LaBarre Steven | Address on File | | | | | | | |
| 29617350 | A., Lajoie Christopher | Address on File | | | | | | | |
| 29639156 | A., Lambert Robert | Address on File | | | | | | | |
| 29640443 | A., Lampkin Jeremiah | Address on File | | | | | | | |
| 29615301 | A., Lanning Daijoun | Address on File | | | | | | | |
| 29640351 | A., Lara Mark | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613063 | A., Lara Victoria | Address on File | | | | | | | |
| 29642867 | A., Lawson Dazanae | Address on File | | | | | | | |
| 29613513 | A., Lee Demilyn | Address on File | | | | | | | |
| 29641353 | A., Lemons Virgil | Address on File | | | | | | | |
| 29641167 | A., Lewis Jaraad | Address on File | | | | | | | |
| 29641918 | A., Leyva Andrew | Address on File | | | | | | | |
| 29639134 | A., Liggett Christian | Address on File | | | | | | | |
| 29616937 | A., Lightfoot Maleah | Address on File | | | | | | | |
| 29641311 | A., Linares Jose | Address on File | | | | | | | |
| 29639015 | A., Linares Omar | Address on File | | | | | | | |
| 29637520 | A., Little Steven | Address on File | | | | | | | |
| 29640774 | A., Littlejohn Paris | Address on File | | | | | | | |
| 29640505 | A., Lloyd Kennedy | Address on File | | | | | | | |
| 29615446 | A., Lockridge Ernest | Address on File | | | | | | | |
| 29616075 | A., Long Melissa | Address on File | | | | | | | |
| 29614477 | A., Loots Troy | Address on File | | | | | | | |
| 29637470 | A., Lopez Joshua | Address on File | | | | | | | |
| 29641818 | A., Lora Joseph | Address on File | | | | | | | |
| 29616516 | A., Louis Maurice | Address on File | | | | | | | |
| 29642548 | A., Luna Akilah | Address on File | | | | | | | |
| 29638765 | A., Lytton Mikayla | Address on File | | | | | | | |
| 29616882 | A., Madrigal Joseph | Address on File | | | | | | | |
| 29642668 | A., Maldonado Nah-zere | Address on File | | | | | | | |
| 29638585 | A., Mancia Andre | Address on File | | | | | | | |
| 29613241 | A., Manshack Shane | Address on File | | | | | | | |
| 29640520 | A., Marinez Daniel | Address on File | | | | | | | |
| 29615400 | A., Marler Jennifer | Address on File | | | | | | | |
| 29617395 | A., Marshall Gabriel | Address on File | | | | | | | |
| 29642292 | A., Martinez Alondra | Address on File | | | | | | | |
| 29638656 | A., Martinez Carlos | Address on File | | | | | | | |
| 29615396 | A., Martinez Frank | Address on File | | | | | | | |
| 29641567 | A., Martinez Kianna | Address on File | | | | | | | |
| 29642438 | A., Martinez Luis | Address on File | | | | | | | |
| 29638183 | A., Martinez Marc | Address on File | | | | | | | |
| 29613715 | A., Martinez Victor | Address on File | | | | | | | |
| 29616718 | A., Masters Adrian | Address on File | | | | | | | |
| 29617861 | A., May Isreal | Address on File | | | | | | | |
| 29614126 | A., May Kyle | Address on File | | | | | | | |
| 29616218 | A., Mayagonzalez Daniel | Address on File | | | | | | | |
| 29641229 | A., Mays Brian | Address on File | | | | | | | |
| 29641052 | A., McClinton Marqus | Address on File | | | | | | | |
| 29616243 | A., McCormack Brent | Address on File | | | | | | | |
| 29613242 | A., McHardy Kevin | Address on File | | | | | | | |
| 29616588 | A., McIntyre Ryan | Address on File | | | | | | | |
| 29638679 | A., McKinney Sage | Address on File | | | | | | | |
| 29616378 | A., McPherson Noel | Address on File | | | | | | | |
| 29642950 | A., Mead Corey | Address on File | | | | | | | |
| 29639740 | A., Medina Jocabeth | Address on File | | | | | | | |
| 29641448 | A., Medina-Askew Jesus | Address on File | | | | | | | |
| 29617832 | A., Menard Jake | Address on File | | | | | | | |
| 29616449 | A., Mendez Rodrigo | Address on File | | | | | | | |
| 29640504 | A., Micha-Hurlburt Jesse | Address on File | | | | | | | |
| 29615736 | A., Miller Kallyn | Address on File | | | | | | | |
| 29613214 | A., Miller Mickey | Address on File | | | | | | | |
| 29615593 | A., Millitello Dylan | Address on File | | | | | | | |
| 29613768 | A., Miranda Martha | Address on File | | | | | | | |
| 29641969 | A., Miranda William | Address on File | | | | | | | |
| 29642880 | A., Moll Michael | Address on File | | | | | | | |
| 29614288 | A., Monge Javier | Address on File | | | | | | | |
| 29616041 | A., Moniodis Jacob | Address on File | | | | | | | |
| 29639507 | A., Moore Clint | Address on File | | | | | | | |
| 29637815 | A., Moore Morgan | Address on File | | | | | | | |
| 29614226 | A., Moore Nathaniel | Address on File | | | | | | | |
| 29617300 | A., Moore Scott | Address on File | | | | | | | |
| 29616839 | A., moore sue | Address on File | | | | | | | |
| 29614558 | A., Morse Tiffany | Address on File | | | | | | | |
| 29637475 | A., Mota Robert | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 10 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640732 | A., Moussa Abass | Address on File | | | | | | | |
| 29638053 | A., Muniz Lorenzo | Address on File | | | | | | | |
| 29640210 | A., MunizMandez Luis | Address on File | | | | | | | |
| 29615363 | A., Murray James | Address on File | | | | | | | |
| 29617739 | A., Musgrave Detavious | Address on File | | | | | | | |
| 29638171 | A., Myers George | Address on File | | | | | | | |
| 29640852 | A., Napier Asia | Address on File | | | | | | | |
| 29640346 | A., Navarrete Kevin | Address on File | | | | | | | |
| 29637938 | A., Needham Rex | Address on File | | | | | | | |
| 29616395 | A., Nei Tyler | Address on File | | | | | | | |
| 29640397 | A., Nelson Noah | Address on File | | | | | | | |
| 29615508 | A., Nesbitt Shauniecia | Address on File | | | | | | | |
| 29637417 | A., Newland Christopher | Address on File | | | | | | | |
| 29640728 | A., Newton Rachel | Address on File | | | | | | | |
| 29642931 | A., Nino Jahaziel | Address on File | | | | | | | |
| 29642003 | A., Nino Luis | Address on File | | | | | | | |
| 29641314 | A., Nixon Jason | Address on File | | | | | | | |
| 29613124 | A., Nji Davidson | Address on File | | | | | | | |
| 29642297 | A., Norris Amenophis | Address on File | | | | | | | |
| 29613565 | A., Nunez Luz | Address on File | | | | | | | |
| 29638070 | A., Olesen Brayton | Address on File | | | | | | | |
| 29613994 | A., Ortiz Anderson | Address on File | | | | | | | |
| 29639070 | A., Pacheco Zavian | Address on File | | | | | | | |
| 29616860 | A., Padia Kelly | Address on File | | | | | | | |
| 29640302 | A., Padilla Jose | Address on File | | | | | | | |
| 29617677 | A., Padilla Karizma | Address on File | | | | | | | |
| 29615649 | A., Patron Nancy | Address on File | | | | | | | |
| 29617352 | A., Patton Tracy | Address on File | | | | | | | |
| 29615633 | A., Paukstis Michael | Address on File | | | | | | | |
| 29638954 | A., Paz Linda | Address on File | | | | | | | |
| 29614209 | A., Pelfrey Sandra | Address on File | | | | | | | |
| 29642918 | A., Pena Melissa | Address on File | | | | | | | |
| 29637929 | A., Pence Michael | Address on File | | | | | | | |
| 29640409 | A., Penn Michael | Address on File | | | | | | | |
| 29614045 | A., Perdue Cade | Address on File | | | | | | | |
| 29639005 | A., Perez Hector | Address on File | | | | | | | |
| 29640403 | A., Perry Cedrick | Address on File | | | | | | | |
| 29638994 | A., Phillips Brian | Address on File | | | | | | | |
| 29641157 | A., Phillips Chase | Address on File | | | | | | | |
| 29617109 | A., Phillips Christopher | Address on File | | | | | | | |
| 29638097 | A., Philpot Rachael | Address on File | | | | | | | |
| 29637962 | A., Philpot Brandon | Address on File | | | | | | | |
| 29613522 | A., Piedra Christopher | Address on File | | | | | | | |
| 29616859 | A., Pirtle Quintin | Address on File | | | | | | | |
| 29613051 | A., Plute Kathryn | Address on File | | | | | | | |
| 29616959 | A., Poe Jesse | Address on File | | | | | | | |
| 29638079 | A., Polacek Angela | Address on File | | | | | | | |
| 29614168 | A., Powell William | Address on File | | | | | | | |
| 29643363 | A., Prado Jairo | Address on File | | | | | | | |
| 29643125 | A., Proffitt Douglas | Address on File | | | | | | | |
| 29617190 | A., Pruitt J'Eron | Address on File | | | | | | | |
| 29616961 | A., Purcell Bradley | Address on File | | | | | | | |
| 29616932 | A., Quiles Marc | Address on File | | | | | | | |
| 29641828 | A., Raettig Leigh | Address on File | | | | | | | |
| 29617762 | A., Ragsdale Steven | Address on File | | | | | | | |
| 29639028 | A., Ramirez Brian | Address on File | | | | | | | |
| 29641413 | A., Ramirez Jose | Address on File | | | | | | | |
| 29613931 | A., Ramirez Luis | Address on File | | | | | | | |
| 29642384 | A., Ramoz Dillon | Address on File | | | | | | | |
| 29637665 | A., Randles Mark | Address on File | | | | | | | |
| 29614431 | A., Rangel Jesus | Address on File | | | | | | | |
| 29615986 | A., Rasmussen William | Address on File | | | | | | | |
| 29615567 | A., Ray Dominic | Address on File | | | | | | | |
| 29641046 | A., Rayo Lucy | Address on File | | | | | | | |
| 29642949 | A., Razo Jared | Address on File | | | | | | | |
| 29617008 | A., Reaves Damon | Address on File | | | | | | | |
| 29638944 | A., Reed Quentin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615730 | A., Regalado Cristofer | Address on File | | | | | | | |
| 29638847 | A., Renaldi Nicholas | Address on File | | | | | | | |
| 29638266 | A., Renteria Alicia | Address on File | | | | | | | |
| 29638554 | A., Reyes Luis | Address on File | | | | | | | |
| 29642719 | A., Reyes William | Address on File | | | | | | | |
| 29618094 | A., Rhodes Daryl | Address on File | | | | | | | |
| 29640262 | A., Rice James | Address on File | | | | | | | |
| 29642473 | A., Rich Jace | Address on File | | | | | | | |
| 29637580 | A., Richards Miguel | Address on File | | | | | | | |
| 29616380 | A., Richerson Jordan | Address on File | | | | | | | |
| 29637381 | A., Ringley Kimberly | Address on File | | | | | | | |
| 29638747 | A., Roberson Dishron | Address on File | | | | | | | |
| 29642868 | A., Robinson Deonta | Address on File | | | | | | | |
| 29615372 | A., Robison Brent | Address on File | | | | | | | |
| 29642016 | A., Rocha Ivan | Address on File | | | | | | | |
| 29640719 | A., Rodriguez Christopher | Address on File | | | | | | | |
| 29614252 | A., Rodriguez Luis | Address on File | | | | | | | |
| 29637434 | A., Roedersheimer James | Address on File | | | | | | | |
| 29641875 | A., Rooker Hope | Address on File | | | | | | | |
| 29639180 | A., Rosario Miguel | Address on File | | | | | | | |
| 29643260 | A., Rowland Taurus | Address on File | | | | | | | |
| 29616996 | A., Rucker Cedric | Address on File | | | | | | | |
| 29613552 | A., Runyon Marcus | Address on File | | | | | | | |
| 29642871 | A., Rush Thomas | Address on File | | | | | | | |
| 29638449 | A., Salpa Miguel | Address on File | | | | | | | |
| 29615588 | A., Salter Marcus | Address on File | | | | | | | |
| 29642053 | A., Salter Tekeyha | Address on File | | | | | | | |
| 29638674 | A., Sanchez Nicolas | Address on File | | | | | | | |
| 29642517 | A., Sanchez William | Address on File | | | | | | | |
| 29642337 | A., Sandoval Marcus | Address on File | | | | | | | |
| 29615606 | A., Santana Justino | Address on File | | | | | | | |
| 29640101 | A., Savala Courtney | Address on File | | | | | | | |
| 29614391 | A., Schmid Travis | Address on File | | | | | | | |
| 29615935 | A., Schwartz Matthew | Address on File | | | | | | | |
| 29614324 | A., Scott David | Address on File | | | | | | | |
| 29641015 | A., Scott Jeffrey | Address on File | | | | | | | |
| 29637382 | A., Seghi Jeffrey | Address on File | | | | | | | |
| 29613481 | A., Selting Stephen | Address on File | | | | | | | |
| 29637529 | A., Shahadat Md | Address on File | | | | | | | |
| 29640582 | A., Shead Elisha | Address on File | | | | | | | |
| 29614895 | A., Shears James | Address on File | | | | | | | |
| 29617525 | A., Shelton Cecilia | Address on File | | | | | | | |
| 29615315 | A., Shoultz Keyshaun | Address on File | | | | | | | |
| 29637856 | A., Shwani Brian | Address on File | | | | | | | |
| 29641808 | A., Shyne Joseph | Address on File | | | | | | | |
| 29615782 | A., Siler Lindsey | Address on File | | | | | | | |
| 29613056 | A., Silvia Kayla | Address on File | | | | | | | |
| 29641208 | A., Simms William | Address on File | | | | | | | |
| 29615886 | A., Singer Tyler | Address on File | | | | | | | |
| 29615704 | A., Small Michael | Address on File | | | | | | | |
| 29640978 | A., Smallwood Brandon | Address on File | | | | | | | |
| 29641711 | A., Smith Derek | Address on File | | | | | | | |
| 29637593 | A., Smith John | Address on File | | | | | | | |
| 29640407 | A., Smith Leila | Address on File | | | | | | | |
| 29614408 | A., Smith Maurissa | Address on File | | | | | | | |
| 29613495 | A., Smith Zachary | Address on File | | | | | | | |
| 29614098 | A., Snell Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640524 | A., Soliz Matthew | Address on File | | | | | | | |
| 29615251 | A., Soto Jason | Address on File | | | | | | | |
| 29633128 | A., Sowers Jerilee | Address on File | | | | | | | |
| 29640023 | A., Stallworth Isaiah | Address on File | | | | | | | |
| 29643256 | A., Stanford Lamar | Address on File | | | | | | | |
| 29640128 | A., Stanley Robert | Address on File | | | | | | | |
| 29641435 | A., Stephens Kyle | Address on File | | | | | | | |
| 29618048 | A., Stevens Destiny | Address on File | | | | | | | |
| 29641919 | A., Stevens Joshua | Address on File | | | | | | | |
| 29638922 | A., Stewart Bryan | Address on File | | | | | | | |
| 29640121 | A., Stewart Ryan | Address on File | | | | | | | |
| 29615863 | A., Stewart Ryan | Address on File | | | | | | | |
| 29640599 | A., Stoddard Michael | Address on File | | | | | | | |
| 29641296 | A., Stone Michael | Address on File | | | | | | | |
| 29640006 | A., Stout Jessey | Address on File | | | | | | | |
| 29616131 | A., Stubbs Danerio | Address on File | | | | | | | |
| 29638462 | A., Stuper Susan | Address on File | | | | | | | |
| 29617851 | A., Summers Heath | Address on File | | | | | | | |
| 29613019 | A., Swick Tiffany | Address on File | | | | | | | |
| 29642513 | A., Swindell Andrew | Address on File | | | | | | | |
| 29615519 | A., Tarrance Floyd | Address on File | | | | | | | |
| 29640057 | A., Taylor Kevin | Address on File | | | | | | | |
| 29614494 | A., Taylor Kevin | Address on File | | | | | | | |
| 29616269 | A., Teeple Davin | Address on File | | | | | | | |
| 29637523 | A., Terrell Charles | Address on File | | | | | | | |
| 29613975 | A., Thomas James | Address on File | | | | | | | |
| 29640214 | A., Thomas Rick | Address on File | | | | | | | |
| 29614307 | A., Thomas Sharon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640646 | A., Thompson Anthony | Address on File | | | | | | | |
| 29638283 | A., Thorbourne Kelly | Address on File | | | | | | | |
| 29616227 | A., Topp Dedrah | Address on File | | | | | | | |
| 29640414 | A., Torres Noah | Address on File | | | | | | | |
| 29616710 | A., Toste Jose | Address on File | | | | | | | |
| 29637868 | A., Tripp Daniel | Address on File | | | | | | | |
| 29617862 | A., Troncoso Jorge | Address on File | | | | | | | |
| 29640281 | A., Trujillo Herbert | Address on File | | | | | | | |
| 29612998 | A., Tucker Jonathan | Address on File | | | | | | | |
| 29641638 | A., Tufts Mark | Address on File | | | | | | | |
| 29640465 | A., Turner Dakar | Address on File | | | | | | | |
| 29613098 | A., Uhl Steven | Address on File | | | | | | | |
| 29615269 | A., Underwood Cikia | Address on File | | | | | | | |
| 29640798 | A., Upshaw Rayvon | Address on File | | | | | | | |
| 29613988 | A., Uwimana Uwimana | Address on File | | | | | | | |
| 29615515 | A., Valverde Cesar | Address on File | | | | | | | |
| 29613884 | A., Vangrinsven Gerad | Address on File | | | | | | | |
| 29613792 | A., Vargas Luis | Address on File | | | | | | | |
| 29642758 | A., Vasquez Rudy | Address on File | | | | | | | |
| 29618009 | A., Vera Bryan | Address on File | | | | | | | |
| 29640512 | A., Vera Michael | Address on File | | | | | | | |
| 29613742 | A., Vincenti Tyse | Address on File | | | | | | | |
| 29614501 | A., Wagganer Hailey | Address on File | | | | | | | |
| 29613517 | A., Walker Jacob | Address on File | | | | | | | |
| 29617388 | A., Warfield Kevaun | Address on File | | | | | | | |
| 29614205 | A., Webb Amanda | Address on File | | | | | | | |
| 29615288 | A., Webster Demarkco | Address on File | | | | | | | |
| 29613576 | A., Wendt Brian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614294 | A., West George | Address on File | | | | | | | |
| 29637652 | A., Wettstein Anthony | Address on File | | | | | | | |
| 29640464 | A., White Jacarri | Address on File | | | | | | | |
| 29637881 | A., White Mark | Address on File | | | | | | | |
| 29616404 | A., White Tiffany | Address on File | | | | | | | |
| 29637585 | A., Wiggington Julee | Address on File | | | | | | | |
| 29640042 | A., Wilkins Sean | Address on File | | | | | | | |
| 29615324 | A., Willhelm Jason | Address on File | | | | | | | |
| 29616912 | A., Williams Bethany | Address on File | | | | | | | |
| 29642378 | A., Williams Christopher | Address on File | | | | | | | |
| 29638218 | A., Williams Gage | Address on File | | | | | | | |
| 29641140 | A., Williams Joseph | Address on File | | | | | | | |
| 29617445 | A., Williams Nacari | Address on File | | | | | | | |
| 29642056 | A., Williams Nicole | Address on File | | | | | | | |
| 29640663 | A., Williams Quentin | Address on File | | | | | | | |
| 29617156 | A., Williams TerQuon | Address on File | | | | | | | |
| 29615604 | A., Williamson David | Address on File | | | | | | | |
| 29617922 | A., Wireman Luke | Address on File | | | | | | | |
| 29641291 | A., Wivell Jonathan | Address on File | | | | | | | |
| 29613689 | A., Wood Julie | Address on File | | | | | | | |
| 29640365 | A., Woodward Ryan | Address on File | | | | | | | |
| 29614421 | A., Workman Ashton | Address on File | | | | | | | |
| 29637684 | A., Worley Derek | Address on File | | | | | | | |
| 29617969 | A., Wrightinton Crystal | Address on File | | | | | | | |
| 29614053 | A., Yeater Janean | Address on File | | | | | | | |
| 29640554 | A., York Darvis | Address on File | | | | | | | |
| 29640165 | A., Young Takevia | Address on File | | | | | | | |
| 29613245 | A., Zazueta Carlos | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613516 | A., Zazueta Luis | Address on File | | | | | | | |
| 29625909 | A.B. Parker & Son | 814 Norman Avenue | | | | Norfolk | VA | 23518 | |
| 29649826 | A.D. Sonbert Securit | PO Box 24068 | | | | Winston-Salem | NC | 27103 | |
| 29626429 | A.I.D INVESTMENT CO INC | 363 POINDEXTER LANE | | | | LEXINGTON | SC | 29072-7859 | |
| 29604783 | A.J.S PLUMBING & HEATING,INC | 421 COMMERCE PT | | | | New Orleans | LA | 70123 | |
| 29783813 | A/P Recovery, Inc. | 975 Johnnie Dodds Blvd. | | | | Mt. Pleasant | SC | 29464 | |
| 29650531 | A+ Installations | 24660 Dequindre Rd | | | | Warren | MI | 48091 | |
| 29602663 | A+ Safe & Lock LLC | PO Box 751 | | | | Greenbrier | AR | 72058 | |
| 29783814 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | 339 Mason Road | | | | LaVergne | TN | 37086 | |
| 29603222 | A-1 APPLIANCE INC | 444 S PEARSON RD | | | | PEARL | MS | 39208 | |
| 29603221 | A1 APPLIANCE INC / MATTHEW JAMES GIRCSIS | 534 RIDGEWODD ST NW | | | | PORT CHARLOTTE | FL | 33952 | |
| 29650355 | A-1 Exterminators In | 183 Shepard Street | | | | Lynn | MA | 01902 | |
| 29625825 | A-1 Fire & Safety, Inc | PO BOX 898 | | | | Breaux Bridge | LA | 70517 | |
| 29603223 | A-1 LOCKSMITH | 625 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32796 | |
| 29626360 | A-1 ORANGE CLEANING SVC., INC | P.O. BOX 555704 | | | | ORLANDO | FL | 32855 | |
| 29602563 | A-1 SYSTEMS INTEGRATION LLC | 2383 NORTHPOINTE DR | | | | Miamisburg | OH | 45342 | |
| 29603224 | A-1 TEMPS | PO BOX 901372 | | | | CLEVELAND | OH | 44190-1372 | |
| 29625688 | A-1 TRUCKING & LOGISTICS LLC | 40 ABBOTT STREETAPT A | | | | PLAINS | PA | 18705 | |
| 29626098 | A360 Enterprises LLC | Lockbox #735178P.O. Box 735178 | | | | Chicago | IL | 60673-5178 | |
| 29603000 | A360 Enterprises LLC dba Allyant / Accessible360, LLC | Lockbox 735178PO Box 735178 | | | | Chicago | IL | 60673-5178 | |
| 29783815 | A360 Enterprises, LLC | 4600 W. 77th Street Suite 295 | | | | Edina | MN | 55435 | |
| 29783816 | a360 Media | 4 New York Plaza, 2nd Floor | | | | New York | NY | 10004 | |
| 29790558 | a360 Media | 4 New York Plaza | | | | New York | NY | 10004 | |
| 29673141 | A360 Media, LLC | PO Box 7400-8358 | | | | Chicago | IL | 60674 | |
| 29602745 | a4 Media | Attn: Billing DeptP.O.Box 951391 | | | | Dallas | TX | 75395-1391 | |
| 29602412 | AAA EXCAVATING INC | 13159 WOODWORTH ROAD | | | | New Springfield | OH | 44443 | |
| 29604784 | AAA FITNESS,INC | 15205 SW Sandpiper Ln | | | | Beaverton | OR | 97007 | |
| 29625995 | AAA Forklifts, Parts & Service | 2699 N Forsyth Rd, Ste 114 | | | | Orlando | FL | 32807 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625387 | AAA LOCK & KEY | 2227 TUBMAN HOME ROAD | | | | Augusta | GA | 30906 | |
| 29624589 | AAA Striping Company | PO Box 1219 | | | | Columbus | IN | 47202 | |
| 29783817 | AAD:FITCH, LLC | 7150 E Camelback Rd Ste 444 | | | | Scottsdale | AZ | 85251-1257 | |
| 29640777 | Aaliah, Ruiz | Address on File | | | | | | | |
| 29616671 | Aaliyah, Evans | Address on File | | | | | | | |
| 29614753 | Aaliyah, Jones | Address on File | | | | | | | |
| 29783818 | Aanjaney LLC | 11132 Ashbury Meadows Drive | | | | Dayton | OH | 45458 | |
| 29616835 | Aarion, Elliott | Address on File | | | | | | | |
| 29604785 | Aaron Low | 6985 Waite Dr | Apt 74 | | | La Mesa | CA | 91941 | |
| 29602188 | AARON PORTILLO | 7614 W MINNEZONA AVE | | | | Phoenix | AZ | 85033 | |
| 29604787 | Aaron William Curl | 3102 Bay Area Blvd | #607 | | | Friendswood | TX | 77546 | |
| 29640536 | Aaron, Barlow Jr. | Address on File | | | | | | | |
| 29640208 | Aaron, Baughman | Address on File | | | | | | | |
| 29642759 | Aaron, Benson | Address on File | | | | | | | |
| 29639927 | Aaron, Carver | Address on File | | | | | | | |
| 29613561 | Aaron, Doty | Address on File | | | | | | | |
| 29638574 | Aaron, Ferraro | Address on File | | | | | | | |
| 29616316 | Aaron, Gadson Jr. | Address on File | | | | | | | |
| 29642878 | Aaron, Green | Address on File | | | | | | | |
| 29618012 | Aaron, Harris | Address on File | | | | | | | |
| 29637783 | Aaron, Hughes | Address on File | | | | | | | |
| 29638947 | Aaron, Jarvis | Address on File | | | | | | | |
| 29641127 | Aaron, Jordan | Address on File | | | | | | | |
| 29637788 | Aaron, Kee | Address on File | | | | | | | |
| 29640821 | Aaron, Massey | Address on File | | | | | | | |
| 29616206 | Aaron, McHenry | Address on File | | | | | | | |
| 29778855 | Aaron, Michelle | Address on File | | | | | | | |
| 29613679 | Aaron, Montelbano | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639766 | Aaron, Nalley | Address on File | | | | | | | |
| 29617402 | Aaron, Norris | Address on File | | | | | | | |
| 29640991 | Aaron, Nunn | Address on File | | | | | | | |
| 29616622 | Aaron, Scott Sr. | Address on File | | | | | | | |
| 29637964 | Aaron, Stallings Jr. | Address on File | | | | | | | |
| 29614054 | Aaron, Stith | Address on File | | | | | | | |
| 29615210 | Aaron, Taugher | Address on File | | | | | | | |
| 29616289 | Aaron, Tibbs | Address on File | | | | | | | |
| 29615165 | Aaron, Wilson | Address on File | | | | | | | |
| 29615749 | Aaron, Young | Address on File | | | | | | | |
| 29603227 | AARON'S INC | SALO LOCKBOX DEPOSITORY | PO BOX 102746 | | | ATLANTA | GA | 30368-2746 | |
| 29625804 | AARON'S LOCK & SAFE | 417 LIBERTY AVENUE | | | | Beloit | WI | 53511 | |
| 29603228 | AARON'S PALLETS | 8504 E ADAMO DR STE#120 | | | | TAMPA | FL | 33619 | |
| 29620250 | Aarons, D'Andre J | Address on File | | | | | | | |
| 29643104 | Aarron, Tarby | Address on File | | | | | | | |
| 29601920 | AASD TAX OFFICE | 200R E CRAWFORD AVENUEALTOONA, PA 16602 | | | | Altoona | PA | 16602 | |
| 30163445 | Abacus | 610 Gusryan St | | | | Baltimore | MD | 21224 | |
| 29606581 | Abacus | PO Box 6312 | | | | Hermitage | PA | 16148-0932 | |
| 29604529 | Abacus Health Products, Inc. | Accounting Departmen | 25 John A. Cummings Way 1st Floor | | | WOONSOCKET | RI | 02895 | |
| 29620218 | Abad, Daren A | Address on File | | | | | | | |
| 29632815 | Abajay, Elizabeth Anne | Address on File | | | | | | | |
| 29492039 | Abarca, JESSICA | Address on File | | | | | | | |
| 29489818 | Abbas, SYED | Address on File | | | | | | | |
| 29645040 | Abbasi, Hassan B | Address on File | | | | | | | |
| 29605457 | ABBATE, EMILY | Address on File | | | | | | | |
| 29620041 | Abbatemarco, James C | Address on File | | | | | | | |
| 29619254 | Abbay, Caleb | Address on File | | | | | | | |
| 29618467 | Abbey, Caleb J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637375 | Abbie, Kuhn | Address on File | | | | | | | |
| 29783819 | Abbott Laboratories Inc. | 3300 Stelzer Road | | | | Columbus | OH | 43219 | |
| 29632623 | Abbott, Bodie Keith | Address on File | | | | | | | |
| 29480345 | Abbott, BRITTANY | Address on File | | | | | | | |
| 29494423 | Abbott, CORINTHIA | Address on File | | | | | | | |
| 29783385 | Abbott, Daniela | Address on File | | | | | | | |
| 29607407 | Abbott, Joseph | Address on File | | | | | | | |
| 29494382 | Abbott, KENOVER | Address on File | | | | | | | |
| 29620939 | Abbott, Kevin S | Address on File | | | | | | | |
| 29480868 | Abbott, MARILYN | Address on File | | | | | | | |
| 29776074 | Abbott, Michael | Address on File | | | | | | | |
| 29618921 | Abbott, Michelle L | Address on File | | | | | | | |
| 29490324 | Abbott, PENNY | Address on File | | | | | | | |
| 29774615 | Abbott, Richard | Address on File | | | | | | | |
| 29631097 | Abbott, Tristan Nova | Address on File | | | | | | | |
| 29619643 | Abbott, Wisnor A | Address on File | | | | | | | |
| 29773484 | Abbruzzese, Carol | Address on File | | | | | | | |
| 29631304 | Abbruzzese, Marcus | Address on File | | | | | | | |
| 29607910 | Abbuhl, Nancy | Address on File | | | | | | | |
| 29624510 | ABC 6 | 10 Orms St. Suite 300 | | | | Providence | RI | 02904 | |
| 29649599 | ABC Fire Inc | 10250 Royalton Rd | | | | North Royalton | OH | 44133 | |
| 29646337 | Abcede, Sarah J | Address on File | | | | | | | |
| 29650655 | ABCWUA | 1441 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 29486782 | ABCWUA | P.O. BOX 27226 | | | | ALBUQUERQUE | NM | 87125-7226 | |
| 29650656 | ABCWUA -ALBUQUERQUE BERNALILLO | 1441 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 29486783 | ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITY | | | | ALBUQUERQUE | NM | 87125 | |
| 29492829 | Abd, Kaudim | Address on File | | | | | | | |
| 29490095 | Abda, NICK | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483508 | Abdelhasan, FANTA | Address on File | | | | | | | |
| 29622471 | Abdelmalek, Shahera | Address on File | | | | | | | |
| 29619253 | Abdi, Abdikarim M | Address on File | | | | | | | |
| 29486096 | Abdi, FARHIA | Address on File | | | | | | | |
| 29614223 | Abdul, Bangura | Address on File | | | | | | | |
| 29615680 | Abdul, Jaleel | Address on File | | | | | | | |
| 29495177 | Abdul, YOSEF | Address on File | | | | | | | |
| 29639025 | Abdulaziz, Al Bani | Address on File | | | | | | | |
| 29484973 | Abdullah, AARON | Address on File | | | | | | | |
| 29641708 | Abdullah, Ahmed | Address on File | | | | | | | |
| 29780497 | Abdullah, Mohammad | Address on File | | | | | | | |
| 29641020 | Abdullah, Shahmardan | Address on File | | | | | | | |
| 29773329 | Abdullah, Talib H | Address on File | | | | | | | |
| 29620071 | Abdullah, Walid | Address on File | | | | | | | |
| 29494182 | Abdullahi, Faisal | Address on File | | | | | | | |
| 29619946 | Abdulraheem, Abdulmalik B | Address on File | | | | | | | |
| 29626234 | ABDULRAHMAAN, YASEEN | Address on File | | | | | | | |
| 29605879 | ABED, MARIE | Address on File | | | | | | | |
| 29486395 | Abee, CIEJAE | Address on File | | | | | | | |
| 29621685 | Abegaz, Abel S | Address on File | | | | | | | |
| 29616847 | Abel, Beltran Castro | Address on File | | | | | | | |
| 29622709 | Abel, Isaiah W | Address on File | | | | | | | |
| 29779418 | Abel, Jamarah | Address on File | | | | | | | |
| 29616657 | Abel, Perez | Address on File | | | | | | | |
| 29643813 | Abel, Shane A | Address on File | | | | | | | |
| 29610720 | Abel, Sydney Rose | Address on File | | | | | | | |
| 29616857 | Abelardo, Claudio | Address on File | | | | | | | |
| 29618008 | Abelardo, Marroquin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490489 | Abellard, GREGORY | Address on File | | | | | | | |
| 29780735 | Abercrombie, Celia | Address on File | | | | | | | |
| 29479929 | Aberdeen City Finance Department | 60 North Parke Street | | | | Aberdeen | MD | 21001 | |
| 29648783 | Aberdeen Marketplace, LLC | Louie Andrakaos | 111 Rockville Pike, Suite 1100 | | | Rockville | MD | 20850 | |
| 29648879 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | Monthly ACH payments made to LL's management company Brittney Kerwin Lucy Trivelli Accts. Rec. Dept. | 185 NW Spanish River Blvd. | Suite 100 | | Raton | FL | 33431 | |
| 29604788 | ABERDEEN OKLAHOMA ASSOCIATES | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | Boca Raton | FL | 33431 | |
| 29649600 | Aberfeldy LL7009 | TIG R E Services Barton Oaks Plaza IV901 South Mopac Suite 285 | | | | Austin | TX | 78746 | |
| 29648791 | Aberfeldy Properties, Inc. | 901 South MoPac, Suite 285 | | | | Austin | TX | 78746 | |
| 29643643 | Aberin, Larnie Marynina S | Address on File | | | | | | | |
| 29492304 | Abernathy, ALTON | Address on File | | | | | | | |
| 29781436 | Abernathy, Hannah | Address on File | | | | | | | |
| 29774582 | Abernathy, Monique | Address on File | | | | | | | |
| 29495265 | Abernathy, POSH | Address on File | | | | | | | |
| 29776618 | Abhishek Singla (Entity Pending) | 21341 Abbeyfields Drive | | | | Ashburn | VA | 20147 | |
| 29620329 | Abiali, William V | Address on File | | | | | | | |
| 29644596 | Abich, Raul J | Address on File | | | | | | | |
| 29638354 | Abigail, McIntosh | Address on File | | | | | | | |
| 29637365 | Abigail, Morris | Address on File | | | | | | | |
| 29615129 | Abigail, Wildt | Address on File | | | | | | | |
| 29604789 | Ability Recovery Services,LLC | 284 Main Street | | | | Dupont | PA | 18641 | |
| 29628159 | ABINGTON HOLDING LLC | 950 THIRD AVENUE | 27TH FLOOR | | | New York | NY | 10022 | |
| 29628160 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | Abington | PA | 19001 | |
| 29641748 | Abis, Montoya | Address on File | | | | | | | |
| 29607152 | Abjornson, George | Address on File | | | | | | | |
| 29646770 | Able, Joseph R | Address on File | | | | | | | |
| 29606956 | Ables, Jeravia L. | Address on File | | | | | | | |
| 29771689 | Ables, Katriena | Address on File | | | | | | | |
| 29606582 | ABM JANITORIAL SERVICES | PO BOX 419860 | | | | Boston | MA | 02241-9860 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491436 | Abner, BLAZE | Address on File | | | | | | | |
| 29633354 | Abner, Shelby | Address on File | | | | | | | |
| 29645025 | Abney, Kristen M | Address on File | | | | | | | |
| 29645208 | Abney, Marci L | Address on File | | | | | | | |
| 29633506 | Abney, McKayla Shyanne | Address on File | | | | | | | |
| 29773699 | Aboagye, Antoinette | Address on File | | | | | | | |
| 29778756 | Abonza, Issac | Address on File | | | | | | | |
| 29490147 | Abotsi, CYNTHIA | Address on File | | | | | | | |
| 29481960 | Aboujabal, KAMEL | Address on File | | | | | | | |
| 29603229 | ABOVE & BEYOND A/C & HEAT / MY RENEWABLE SOLUTIONS INC | 2211 CLAY STREET | | | | KISSIMMEE | FL | 34741 | |
| 29648620 | Aboyte, Eddy J | Address on File | | | | | | | |
| 29484250 | Abozebiba, Adil | Address on File | | | | | | | |
| 29776619 | Abra Health, LLC | 103 Eisenhower Parkway | Suite 102 | | | Roseland | NJ | 07068 | |
| 29790559 | Abra Health, LLC | 103 Eisenhower Parkway | | | | Roseland | NJ | 07068 | |
| 29782350 | Abraham, Aishaleam | Address on File | | | | | | | |
| 29481178 | Abraham, BRIANCA | Address on File | | | | | | | |
| 29617551 | Abraham, Cohen | Address on File | | | | | | | |
| 29774042 | Abraham, Jocelyn | Address on File | | | | | | | |
| 29616941 | Abraham, Lane | Address on File | | | | | | | |
| 29618044 | Abraham, Lira | Address on File | | | | | | | |
| 29638647 | Abraham, Ruiz | Address on File | | | | | | | |
| 29645743 | Abrahams, Hayden S | Address on File | | | | | | | |
| 29645177 | Abram, Stephanie | Address on File | | | | | | | |
| 29604169 | Abrams & Bayliss LLP | 20 Montchanin Rd Suite 200 | | | | Wilmington | DE | 19807 | |
| 29489404 | Abrams, ANITA | Address on File | | | | | | | |
| 29783617 | Abrams, Ashley | Address on File | | | | | | | |
| 29647015 | Abrams, Benjamin P | Address on File | | | | | | | |
| 29493276 | Abrams, CHRISTOPHER | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644135 | Abrams, Laura S | Address on File | | | | | | | |
| 29644874 | Abrams, Lawrence J | Address on File | | | | | | | |
| 29778798 | Abrams, Tamika | Address on File | | | | | | | |
| 29492194 | Abrams, TEMPESTT | Address on File | | | | | | | |
| 29602530 | Abramson Levin & Gindi LLP | 3580 Wilshire Blvd., Suite 1260 | | | | Los Angeles | CA | 90010 | |
| 29774454 | Abramson, Molly | Address on File | | | | | | | |
| 29640380 | Abren, Hines Jr. | Address on File | | | | | | | |
| 29635876 | Abreu, Alexander Isaac | Address on File | | | | | | | |
| 29644984 | Abreu, Carlos J | Address on File | | | | | | | |
| 29612374 | Abreu, Emil Alexis | Address on File | | | | | | | |
| 29605667 | ABREU, JANNILL | Address on File | | | | | | | |
| 29635681 | Abreu, Jobeth | Address on File | | | | | | | |
| 29778651 | Abrigo, Daniel | Address on File | | | | | | | |
| 29632989 | Abrigo, Jaden Ascension | Address on File | | | | | | | |
| 29637794 | Abrillia, Kilgore | Address on File | | | | | | | |
| 29640788 | Abrin, Brown | Address on File | | | | | | | |
| 29613083 | Abrina, Montes | Address on File | | | | | | | |
| 29776218 | Abromson, Eugene | Address on File | | | | | | | |
| 29626174 | ABS Building Systems Integrators, LLC | 1900 Fifth Avenue | | | | Mc Keesport | PA | 15132 | |
| 29774479 | Absher, Cameron | Address on File | | | | | | | |
| 29489495 | Absher-Noll, MICHELLE | Address on File | | | | | | | |
| 29612716 | Abshire, Megan L. | Address on File | | | | | | | |
| 29626408 | ABSOLUTE BEST APPLIANCE | 3551 HWY 41A SOUTH | | | | CLARKSVILLE | TN | 37042 | |
| 29602922 | Absolute Junk Removal | 114411 Veteran's Memorial Hwy Suite E | | | | Douglasville | GA | 30134 | |
| 29601989 | ABSOPURE WATER COMPANY LLC | PO BOX 701760DEPT 970186 | | | | Plymouth | MI | 48170 | |
| 29650391 | Absorb Software Inc | P.O. Box 736541 | | | | Dallas | TX | 75373 | |
| 29783700 | Absorb Software Inc. | #2500 - 685 Centre St. S | | | | Calgary | AB | T2G 1S5 | Canada |
| 29649227 | Absorption Corp | PO Box 84921 | | | | Seattle | WA | 98124 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481611 | Abu, MARIAME | Address on File | | | | | | | |
| 29492298 | Abubaker, AMIR | Address on File | | | | | | | |
| 29622564 | Abuel, Ariol C | Address on File | | | | | | | |
| 29618375 | Abuhalawa, Sammy N | Address on File | | | | | | | |
| 29480182 | Abuhamda, Asad | Address on File | | | | | | | |
| 29621784 | Abuhammad, Rahaf M | Address on File | | | | | | | |
| 29627885 | Abundant Natural Health PTY LTD | Emmanuel Fournaris | 1925 Lovering Avenue | | | WILMINGTON | DE | 19806 | |
| 29607628 | Abundis, Jose | Address on File | | | | | | | |
| 29620520 | Abusalah, Yasmin K | Address on File | | | | | | | |
| 29646448 | Abusenenh, Hashem M | Address on File | | | | | | | |
| 29606583 | AC GLASS | 11112 WASHINGTON HIGHWAY | | | | Glen Allen | VA | 23059 | |
| 29625847 | AC/DC Electrical Contracting Company Inc. | P O Box 1931 | | | | Fort Smith | AR | 72902 | |
| 29610985 | ACADEMY FIRE PROTECTION INC | 42 BROADWAY2ND FLOOR | | | | Lynbrook | NY | 11563 | |
| 29628163 | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY #0297 | PO BOX 415980 | | | Boston | MA | 02241 | |
| 29649601 | Acadia Realty LL9043 | RD Branch Associates LPPO Box 415980, 0012-004876 | | | | Boston | MA | 02241 | |
| 29649774 | Acadia Realty LL9060 | Shops at Grand Avenue LLC-Prpty 0288PO Box 415980 | | | | Boston | MA | 02241 | |
| 29628164 | ACADIA STRATEGIC OPPORTUNITY FUND IV LLC | WAKE FOREST CROSSING OWNER LLC | Acct#0329-005555 | PO BOX 9500 -1152 | | Philadelphia | PA | 19195-1152 | |
| 29628165 | ACADIA STRATEGIC OPPORTUNITY FUND V LLC | 0350-006972 | PO BOX 8000 | DEPT 336 | | Buffalo | NY | 14267-0002 | |
| 29628166 | ACA-SC Limited Partnership | PO Box 52428 | | | | Atlanta | GA | 30355 | |
| 29649602 | ACC Business | 400 West Avenue | | | | Rochester | NY | 14611 | |
| 29621931 | Accardi, Anthony B | Address on File | | | | | | | |
| 29628167 | AccelQ Inc | 14241 Dallas Parkway Suite 540 | | | | Dallas | TX | 75254 | |
| 29626409 | ACCELERATED BUSINESS SOLUTIONS | 2991 CENTER PORT CIRCLE | | | | POMPANO BEACH | FL | 33064 | |
| 29623900 | Accelerated Services | 158-2 Remington Blvd. | | | | Ronkonkoma | NY | 11779 | |
| 29776621 | Acceleration Partners, LLC | 16 Rae Ave | | | | Needham | MA | 02492 | |
| 29603533 | ACCEPTANCE INS AGENCY OF TENN INC | d/b/a FIRST ACCEPTANCE CORP | 3813 GREEN HILLS VILLAGE DR | | | NASHVILLE | TN | 37215 | |
| 30162436 | Access Commercial LLC | Corey Kline (PM) | 10730 Pacific Street, Ste. 230 | | | Omaha | NE | 68114 | |
| 29776622 | Access Development | 1012 W. Beardsley Place | | | | Salt Lake City | UT | 84119 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628168 | ACCESS DIRECT SYSTEMS INC | 91 EXECUTIVE BLVD | | | | Farmingdale | NY | 11735 | |
| 29628170 | ACCESS SIGNS | 2351 BOUL FERNAND-LAFONTAINE | | | | LONGUEUIL | QC | J4N1N7 | Canada |
| 29776623 | Access Staffing, LLC | 360 Lexington Avenue | | | | New York | NY | 10017 | |
| 29627564 | Accessible360, LLC | 806 Commerce Park Drive | | | | Ogdensburg | NY | 13669 | |
| 29609718 | Acciaioli, Marina | Address on File | | | | | | | |
| 29620940 | Accius, Sarah J | Address on File | | | | | | | |
| 29626411 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29623707 | Accountemps | PO Box 743295 | | | | Los Angeles | CA | 90074 | |
| 29628171 | ACCOUNTING FINANCE DEPT PCARD | 300 HARMON MEADOWS BLVD | | | | Secaucus | NJ | 07094 | |
| 29628172 | ACCOUNTING PRINCIPALS | DEPT CH 14031 | | | | Palatine | IL | 60055-4031 | |
| 29626410 | ACCOUNTING PRINCIPALS, INC | 10151 DEERWOOD PARK BLVD | 200-400 | | | JACKSONVILLE | FL | 32256 | |
| 29776624 | Accounting Principals, Inc. | DEPT CH 14031 | | | | Palatine | IL | 60055-4031 | |
| 29623708 | Accruent LLC | PO Box 679881 | | | | Dallas | TX | 75267 | |
| 29776626 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | | | | Austin | TX | 78759-5458 | |
| 29776625 | Accruent, LLC | 11500 Alterra Pkwy Suite 110 | | | | Austin | TX | 78758 | |
| 29783821 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400 | | | | Austin | TX | 78759 | |
| 29626055 | Accu Personnel Inc | PO Box 8346 | | | | Cherry Hill | NJ | 08002 | |
| 29783822 | AccuFitness LLC | P.O. Box 4411 | | | | Greenwood Village | CO | 80155-4411 | |
| 29604790 | ACCURATE BOARD-UP & BLASS, INC. | 15 SPINNING WHEEL ROAD, SUITE 202 | | | | Hinsdale | IL | 60521 | |
| 29602117 | ACCURATE FIRE EQUIPMENT COMPANY INC | 10528 EAST 12TH STREET | | | | Tulsa | OK | 74128 | |
| 29604791 | ACCUWEATHER, INC | 385 SCIENCE PARK ROAD | | | | State College | PA | 16803 | |
| 29792360 | Ace American Insurance Company | 510 Walnut St | | | | Philadelphia | PA | 19106 | |
| 29604192 | Ace American Insurance Company | dba Chubb 510 Walnut St | | | | Philadelphia | PA | 19106 | |
| 29900398 | Ace American Insurance Company on its own behalf and on behalf of all ACE Companies | Attention: Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 29783823 | Ace Asphalt of Arizona, Inc. | 3030 South 7th St | | | | Phoenix | AZ | 85040 | |
| 29626414 | ACE COMPLETE FLOOR CARE SERVICE, LLC | 1668 PALM RIDGE RD | | | | MELBOURNE | FL | 32935 | |
| 29602542 | ACE CONSTRUCTION (Miami) | 11950 W. DIXIE HWY | | | | North Miami | FL | 33161 | |
| 29478868 | ACE FIRE UNDERWRITERS INS CO | 1 BEAVER VALLEY ROAD | | | | WILMINGTON | DE | 19803 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 25 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783824 | Ace Host | 412 E Madison St | | | | Tampa | FL | 33602 | |
| 29626415 | ACE PLUMBING, INC | 5642 JASON LEE PLACE | | | | SARASOTA | FL | 34233 | |
| 29486768 | ACE Property and Casualty Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 29649291 | Ace Seymour Hardware | 229 S Chestnut St | | | | Seymour | IN | 47274 | |
| 29626413 | ACER AMERICA CORPORATION | 1730 N 1ST STREET | SUITE 400 | | | SAN JOSE | CA | 95112 | |
| 29646612 | Acers, Jesse B | Address on File | | | | | | | |
| 29644393 | Acevedo Jones, Rebecca | Address on File | | | | | | | |
| 29634788 | Acevedo Laracuente, Edilmarie | Address on File | | | | | | | |
| 29648621 | Acevedo Lazala, Glenny M | Address on File | | | | | | | |
| 29634510 | Acevedo Torres, Janette | Address on File | | | | | | | |
| 29609222 | Acevedo, Aaron Rogelio | Address on File | | | | | | | |
| 29636304 | Acevedo, Angelina Nicole | Address on File | | | | | | | |
| 29645141 | Acevedo, Diego M | Address on File | | | | | | | |
| 29636461 | Acevedo, Eddy | Address on File | | | | | | | |
| 29493515 | Acevedo, GLADYS | Address on File | | | | | | | |
| 29783245 | Acevedo, Gracielis | Address on File | | | | | | | |
| 29634248 | Acevedo, Gustavo | Address on File | | | | | | | |
| 29782248 | Acevedo, Jalens | Address on File | | | | | | | |
| 29610084 | Acevedo, Janelle Marie | Address on File | | | | | | | |
| 29482563 | Acevedo, JOSE | Address on File | | | | | | | |
| 29772922 | Acevedo, Lorelai | Address on File | | | | | | | |
| 29781113 | Acevedo, Michael | Address on File | | | | | | | |
| 29620072 | Acevedo, Michelle A | Address on File | | | | | | | |
| 29771784 | Acevedo, Neoshmarie | Address on File | | | | | | | |
| 29622330 | Acevedo, Rhiannon A | Address on File | | | | | | | |
| 29620013 | Aceves Ascencio, Alejandra G | Address on File | | | | | | | |
| 29619766 | Aceves, Bianca | Address on File | | | | | | | |
| 29646420 | Aceves, Christian A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620737 | Aceves, Enrique A | Address on File | | | | | | | |
| 29646138 | Achanzar, Cassy J | Address on File | | | | | | | |
| 29480926 | Acheampong, CHARLOTTE | Address on File | | | | | | | |
| 29621203 | Acheampong, David O | Address on File | | | | | | | |
| 29611477 | Achilla, Gavin John | Address on File | | | | | | | |
| 29783507 | Achille, Larry | Address on File | | | | | | | |
| 29783034 | Achille, Ruth | Address on File | | | | | | | |
| 29619196 | Achilli, Lucas H | Address on File | | | | | | | |
| 29644660 | Achilova, Kamila | Address on File | | | | | | | |
| 29608575 | Achtyl, MacKenzie Rose | Address on File | | | | | | | |
| 29610038 | Acker, Caleb Robert | Address on File | | | | | | | |
| 29490345 | Acker, REBECCA | Address on File | | | | | | | |
| 29783825 | Ackerman Law Firm, PA | 3300 Shopton Road | | | | Charlotte | NC | 28217 | |
| 29622358 | Ackerman, Christina L | Address on File | | | | | | | |
| 29643972 | Ackerman, Lane C | Address on File | | | | | | | |
| 29481989 | Ackerman, SHELBY | Address on File | | | | | | | |
| 29646143 | Ackermann, Glenn R | Address on File | | | | | | | |
| 29645015 | Ackley, Miranda E | Address on File | | | | | | | |
| 29485339 | Acklin, CHERYL | Address on File | | | | | | | |
| 29603230 | ACME FURNITURE | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 29626418 | ACME FURNITURE (FLORIDA) | 9641 PREMIER PARKWAY | | | | MIRAMAR | FL | 33025 | |
| 29626421 | ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE | | | | LAS VEGAS | NV | 89117 | |
| 29626420 | ACME FURNITURE INDUSTRY INC | PO BOX 890011 | | | | CHARLOTTE | NC | 28289-0011 | |
| 29626419 | ACME FURNITURE INDUSTRY, INC. | 7924 WEST SAHARA AVENUE | | | | LAS VEGAS | NV | 89117 | |
| 29602863 | ACME Glass Company, Inc | PO Box 1164 | | | | Bryan | TX | 77806 | |
| 29650337 | Acme Metrology | dba Acme MetrologyPO Box 882049 | | | | Port Saint Lucie | FL | 34988 | |
| 29626416 | ACME RADIATOR & MUFFLER / CARLOS ORTIZ | PO BOX 294 | | | | KINGSVILLE | TX | 78363 | |
| 29776233 | Acor, Gregory | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610756 | Acord, Hailie Jade | Address on File | | | | | | | |
| 29650001 | Acorn Pet Products L | PO Box 15396 | | | | Scottsdale | AZ | 85267 | |
| 29478717 | Acorn Pet Products, LLC | David Sparks | 8420 E Gelding Drive | Suite 100 | | Scottsdale | AZ | 85260 | |
| 29478626 | Acorn Pet Products, LLC | P.O. Box 15396 | | | | Scottsdale | AZ | 85267 | |
| 29479597 | Acorn Ridge Properties LLC, JDM Capital, LLC, MO Partners LLC, Confluence Investment LLC | PO Box 15396 | | | | Scottsdale | AZ | 85267 | |
| 29622633 | Acors, Issac D | Address on File | | | | | | | |
| 29622565 | Acors, Jasmine A | Address on File | | | | | | | |
| 29494551 | Acosda, SUHEIDY | Address on File | | | | | | | |
| 29774671 | Acosta, Aida | Address on File | | | | | | | |
| 29632732 | Acosta, Alyssa Hope | Address on File | | | | | | | |
| 29648622 | Acosta, Angel | Address on File | | | | | | | |
| 29780638 | Acosta, Carolina | Address on File | | | | | | | |
| 29483149 | Acosta, DUNIA | Address on File | | | | | | | |
| 29647280 | Acosta, Eduardo | Address on File | | | | | | | |
| 29783487 | Acosta, Eric | Address on File | | | | | | | |
| 29634357 | Acosta, Giosmarie Y | Address on File | | | | | | | |
| 29644819 | Acosta, Harris | Address on File | | | | | | | |
| 29634936 | Acosta, Horacio | Address on File | | | | | | | |
| 29780947 | Acosta, Javier | Address on File | | | | | | | |
| 29606823 | Acosta, Jordanny Albino | Address on File | | | | | | | |
| 29782249 | Acosta, Maria | Address on File | | | | | | | |
| 29772855 | Acosta, Maritza | Address on File | | | | | | | |
| 29490288 | Acosta, MOISES | Address on File | | | | | | | |
| 29779189 | Acosta, Sierra | Address on File | | | | | | | |
| 29774946 | Acosta, Sue | Address on File | | | | | | | |
| 29621604 | Acosta-Perez, Edgardo V | Address on File | | | | | | | |
| 29492338 | Acquah, Fred | Address on File | | | | | | | |
| 29647331 | Acquaye, Timothy J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607695 | Acree, Evan Alexander | Address on File | | | | | | | |
| 29612851 | ACREE, OCTAVIOUS | Address on File | | | | | | | |
| 29625430 | ACS Commercial Services, LLC | 11311 Neeshaw Dr. | | | | Houston | TX | 77065 | |
| 29648881 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street | Suite 800 | | | Beaumont | TX | 77701 | |
| 29790560 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street | | | | Beaumont | TX | 77701 | |
| 29603231 | ACTION AIR CONDITIONING SERVICE INC | 868 KRAFT STREET | | | | CLARKSVILLE | TN | 37040 | |
| 29603232 | ACTION PLUMBING, INC | 610 SILVERTON STREET | | | | ORLANDO | FL | 32808 | |
| 29783827 | Action Staffing Group | 1137 ELIZABETH AVENUE | | | | Elizabeth | NJ | 07201 | |
| 29494091 | Action, COMMUNITY | Address on File | | | | | | | |
| 29783828 | Active Interest Media | 300 N. Continental Blvd., Suite 650 | | | | El Segundo | CA | 90245 | |
| 29783829 | ACTIVLAB, LLC | 119 S. Main Street Suite 500 | | | | Memphis | TN | 38103 | |
| 29629223 | Acton, Joshua J | Address on File | | | | | | | |
| 29609482 | Acton, Justin Jeremy Allen | Address on File | | | | | | | |
| 29484131 | Acuahuitl, ANGEL | Address on File | | | | | | | |
| 29606584 | ACUATIVE CORPORATION | 27460 Network Place | | | | Cleveland | OH | 60673-1274 | |
| 29635321 | Acuff, Jata Elise | Address on File | | | | | | | |
| 29604794 | ACUITY PPM LLC | 3600 136TH Pl SE#300 | | | | Bellevue | WA | 98007 | |
| 29619955 | Acuna Garcia, Ragni Y | Address on File | | | | | | | |
| 29609478 | Acuna, Jeremy | Address on File | | | | | | | |
| 29772192 | Acuna, Liliana | Address on File | | | | | | | |
| 29482063 | Acuna, NOHEMI | Address on File | | | | | | | |
| 29778545 | Acvedo, Annette | Address on File | | | | | | | |
| 29783831 | Acxiom Corporation | 301 East Dave Ward Drive | | | | Conway | AR | 72032-7114 | |
| 29603074 | Ad Astra Design LLC dba Astra Studios | 470 West Broad Street | | | | Columbus | OH | 43215 | |
| 29602866 | Ada Area Chamber of Commerce | PO Box 248 | | | | Ada | OK | 74820 | |
| 29486784 | ADA CITY UTILITIES | 210 W 13TH | | | | ADA | OK | 74820 | |
| 29602390 | ADA Compliance Specialists, Inc. | P.O. Box 416522 | | | | Miami | FL | 33141 | |
| 29482209 | Adabala, PAVAN KUMAR | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617643 | Adaesia, Hollis | Address on File | | | | | | | |
| 29618473 | Adair, Jaden T | Address on File | | | | | | | |
| 29610081 | Adair, Mackenzie Christine | Address on File | | | | | | | |
| 29783594 | Adair, Tiki | Address on File | | | | | | | |
| 29612355 | Adair, Trenton Eugene | Address on File | | | | | | | |
| 29638658 | Adalberto, Olamendi Mora | Address on File | | | | | | | |
| 29639184 | Adalberto, Silva | Address on File | | | | | | | |
| 29603233 | ADAM MINES | 250 SEGLER DRIVE | | | | OAK GROVE | KY | 42262 | |
| 29643297 | Adam, Camacho | Address on File | | | | | | | |
| 29614651 | Adam, Debarr | Address on File | | | | | | | |
| 29617584 | Adam, Heim | Address on File | | | | | | | |
| 29639804 | Adam, Lilly | Address on File | | | | | | | |
| 29641658 | Adam, Murray I | Address on File | | | | | | | |
| 29640924 | Adam, Roscoe | Address on File | | | | | | | |
| 29491345 | Adam, ROSCOE | Address on File | | | | | | | |
| 29614556 | Adam, Slaughter | Address on File | | | | | | | |
| 29637867 | Adam, Szabo | Address on File | | | | | | | |
| 29641330 | Adam, Webb | Address on File | | | | | | | |
| 29778452 | Adame, Benjamin | Address on File | | | | | | | |
| 29780176 | Adame, Coby | Address on File | | | | | | | |
| 29607703 | Adames, Keisy | Address on File | | | | | | | |
| 29604799 | ADAMS COUNTY TREASURER | PO BOX 869 | | | | Brighton | CO | 80601-0869 | |
| 30168061 | Adams County Treasurer and Public Trustee | Meredith Pennell Van Horn | 4430 S. Adams County Parkway | Suite C5000B 5th Floor | | Brighton | CO | 80601 | |
| 30168060 | Adams County Treasurer and Public Trustee | 4430 S. Adams County Parkway | Suite W 1000 | | | Brighton | CO | 80601 | |
| 29625833 | Adams Radio of NI | 2755 Sager Road | | | | Valparaiso | IN | 46383 | |
| 29602015 | ADAMS SIGNS | P.O. BOX 347 | | | | MASSILLON | OH | 44648 | |
| 29603234 | ADAMS USED AUTO PARTS, INC. | 3610 SOUTH 50TH STREET | | | | TAMPA | FL | 33619-6734 | |
| 29776322 | Adams, Adrian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782857 | Adams, Allison | Address on File | | | | | | | |
| 29779415 | Adams, Amanda | Address on File | | | | | | | |
| 29635967 | Adams, Ameah Noelle | Address on File | | | | | | | |
| 29480534 | Adams, ANTONIA | Address on File | | | | | | | |
| 29612694 | Adams, Athenna Marie | Address on File | | | | | | | |
| 29635062 | Adams, Benjamin Drake | Address on File | | | | | | | |
| 29783666 | Adams, Cassie | Address on File | | | | | | | |
| 29633000 | Adams, Cheryl | Address on File | | | | | | | |
| 29608734 | Adams, Colby Foster | Address on File | | | | | | | |
| 29635157 | Adams, Conner Echelberger | Address on File | | | | | | | |
| 29628738 | Adams, Corey | Address on File | | | | | | | |
| 29492166 | Adams, CORSAUNDRA | Address on File | | | | | | | |
| 29632485 | Adams, Daevon D | Address on File | | | | | | | |
| 29781621 | Adams, Danny | Address on File | | | | | | | |
| 29773662 | Adams, Debra | Address on File | | | | | | | |
| 29622710 | Adams, Derrelle | Address on File | | | | | | | |
| 29486117 | Adams, DEVONDA | Address on File | | | | | | | |
| 29488739 | Adams, Donnie | Address on File | | | | | | | |
| 29781844 | Adams, Dorothy | Address on File | | | | | | | |
| 29791965 | ADAMS, ELINA | Address on File | | | | | | | |
| 29488456 | Adams, ELIZABETH | Address on File | | | | | | | |
| 29494505 | Adams, ELONA | Address on File | | | | | | | |
| 29636266 | Adams, Emily Ann | Address on File | | | | | | | |
| 29647819 | Adams, Ethan G | Address on File | | | | | | | |
| 29622255 | Adams, Giselle E | Address on File | | | | | | | |
| 29646539 | Adams, Grayson G | Address on File | | | | | | | |
| 29635456 | Adams, Haleigh Elizabeth | Address on File | | | | | | | |
| 29636013 | Adams, Jahvonni J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490539 | Adams, JAMES | Address on File | | | | | | | |
| 29773627 | Adams, James | Address on File | | | | | | | |
| 29609083 | Adams, Jamiah Nekisha-Berneice | Address on File | | | | | | | |
| 29481748 | Adams, JAN | Address on File | | | | | | | |
| 29620298 | Adams, Jeffrey J | Address on File | | | | | | | |
| 29779687 | Adams, Jennifer | Address on File | | | | | | | |
| 29488076 | Adams, Jesika | Address on File | | | | | | | |
| 29481795 | Adams, JESSE | Address on File | | | | | | | |
| 29792862 | Adams, Jill | 308 Hutchinson Road | | | | Ellisville | MO | 63011-2029 | |
| 29607856 | Adams, Jillian Joy | Address on File | | | | | | | |
| 29639962 | Adams, Jocelyn | Address on File | | | | | | | |
| 29646540 | Adams, Julius G | Address on File | | | | | | | |
| 29634482 | Adams, Kaitlyn Elizabeth | Address on File | | | | | | | |
| 29482683 | Adams, KEISHA | Address on File | | | | | | | |
| 29483409 | Adams, KEVIN | Address on File | | | | | | | |
| 29480455 | Adams, KIESHA | Address on File | | | | | | | |
| 29493210 | Adams, KOBY | Address on File | | | | | | | |
| 29775943 | Adams, Larry | Address on File | | | | | | | |
| 29634973 | Adams, Lily | Address on File | | | | | | | |
| 29632103 | Adams, Lindsay Regina | Address on File | | | | | | | |
| 29635328 | Adams, Linndario | Address on File | | | | | | | |
| 29773049 | Adams, Lorraine | Address on File | | | | | | | |
| 29610314 | Adams, Madilynn Ann | Address on File | | | | | | | |
| 29609358 | Adams, Makayla Saray | Address on File | | | | | | | |
| 29481835 | Adams, MARECIA | Address on File | | | | | | | |
| 29490997 | Adams, MARGARET | Address on File | | | | | | | |
| 29484891 | Adams, MARKEITH | Address on File | | | | | | | |
| 29491535 | Adams, MARKEITH | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483986 | Adams, MELODY | Address on File | | | | | | | |
| 29779414 | Adams, Michael | Address on File | | | | | | | |
| 29488875 | Adams, Misty | Address on File | | | | | | | |
| 29782431 | Adams, Norman | Address on File | | | | | | | |
| 29775658 | Adams, Omar | Address on File | | | | | | | |
| 29482225 | Adams, PATRICE | Address on File | | | | | | | |
| 29646647 | Adams, Peyton R | Address on File | | | | | | | |
| 29489518 | Adams, QUINTEESHA | Address on File | | | | | | | |
| 29648337 | Adams, Quinton | Address on File | | | | | | | |
| 29781333 | Adams, Ralph | Address on File | | | | | | | |
| 29480816 | Adams, RANDY | Address on File | | | | | | | |
| 29495061 | Adams, REDENA | Address on File | | | | | | | |
| 29484469 | Adams, RICO | Address on File | | | | | | | |
| 29646628 | Adams, Robert A | Address on File | | | | | | | |
| 29487932 | Adams, RYAN | Address on File | | | | | | | |
| 29646766 | Adams, Ryan J | Address on File | | | | | | | |
| 29634115 | Adams, Ryder Kent | Address on File | | | | | | | |
| 29484238 | Adams, SAMANTHA | Address on File | | | | | | | |
| 29636103 | Adams, Shameya | Address on File | | | | | | | |
| 29619608 | Adams, Shelby D | Address on File | | | | | | | |
| 29486276 | Adams, SHERRI | Address on File | | | | | | | |
| 29488752 | Adams, SURIRE | Address on File | | | | | | | |
| 29635211 | Adams, Sydney May | Address on File | | | | | | | |
| 29633402 | Adams, Sydney Weidner | Address on File | | | | | | | |
| 29775942 | Adams, Tammy | Address on File | | | | | | | |
| 29482773 | Adams, TARA | Address on File | | | | | | | |
| 29634944 | Adams, Tiffany | Address on File | | | | | | | |
| 29494128 | Adams, TIONA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621659 | Adams, Travis M | Address on File | | | | | | | |
| 29611851 | Adams, Tyler Nicole | Address on File | | | | | | | |
| 29483126 | Adams, URSULA | Address on File | | | | | | | |
| 29492635 | Adams, VAYAN | Address on File | | | | | | | |
| 29491797 | Adams, WAYNE | Address on File | | | | | | | |
| 29484073 | Adams, WILLIAM | Address on File | | | | | | | |
| 29607223 | Adams, Yasminda | Address on File | | | | | | | |
| 29647121 | Adams, Zachary C | Address on File | | | | | | | |
| 29633752 | Adams, Zharia | Address on File | | | | | | | |
| 29647373 | Adamski, Cory L | Address on File | | | | | | | |
| 29773168 | Adamson, Daquan | Address on File | | | | | | | |
| 29481810 | Adan, PEREZ | Address on File | | | | | | | |
| 29791832 | ADAPA, $R1K9NTH | Address on File | | | | | | | |
| 29783832 | Adaptogen Science | 11601 Biscayne Blvd Suite 201 | | | | Miami | FL | 33181 | |
| 29783833 | Adaptogen Science, LLC | 11601 Biscayne Blvd Suite 201 | | | | Miami | FL | 33181 | |
| 29776627 | Adapty Inc. | 101 Carnegie Center STE 102 | | | | Princeton | NJ | 08540 | |
| 29790563 | Adapty Inc. | 20 Commerce Drive, Suite # 135 | | | | Cranford | NJ | 07016 | |
| 29604957 | Adaszewski, Brandi | Address on File | | | | | | | |
| 29606586 | ADCO INDUSTRIES INC. | 11333 PAGEMILL RD. | | | | Dallas | TX | 75243 | |
| 29633372 | Adcock, Leah D. | Address on File | | | | | | | |
| 29647808 | Adde, Abdiwahid A | Address on File | | | | | | | |
| 29780070 | Adderley, Chakyra | Address on File | | | | | | | |
| 29776088 | Adderly, Regina | Address on File | | | | | | | |
| 29647827 | Addesso, Jesse L | Address on File | | | | | | | |
| 29620521 | Addesso, Nicholas B | Address on File | | | | | | | |
| 29636372 | Addie, Dawaun Davion | Address on File | | | | | | | |
| 29618729 | Addington, Arrianna N | Address on File | | | | | | | |
| 29645211 | Addington, Kara L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 34 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776628 | Addison Group, LLC | 7076 SOLUTIONS CENTER | | | | Chicago | IL | 60677 | |
| 29790564 | Addison Group, LLC | 7076 SOLUTIONS CENTER | | | | Chicago | IL | 60677-7000 | |
| 29620992 | Addison, Angelo | Address on File | | | | | | | |
| 29482727 | Addison, CURTIS | Address on File | | | | | | | |
| 29633110 | Addison, Karina Maria | Address on File | | | | | | | |
| 29781287 | Addison, Katreaauna | Address on File | | | | | | | |
| 29772154 | Addison, Mary | Address on File | | | | | | | |
| 29480313 | Addison, Troy | Address on File | | | | | | | |
| 29644090 | Addison, Veronica | Address on File | | | | | | | |
| 29487961 | Adebayo, OPEYEMI | Address on File | | | | | | | |
| 29486086 | Adebesin, JOYCE | Address on File | | | | | | | |
| 29625820 | Adecco USA Inc | Dept CH 14091 | | | | Palatine | IL | 60055-4091 | |
| 29625819 | Adecco USA Inc | PO Box 370184 | | | | Pittsburgh | PA | 15250-7084 | |
| 29636644 | Adedire, Stephen Adeboye | Address on File | | | | | | | |
| 29488942 | Adeeb, LORRAINE | Address on File | | | | | | | |
| 29634364 | Adejudge, Emilia | Address on File | | | | | | | |
| 29484174 | Aden, SHARON | Address on File | | | | | | | |
| 29625308 | ADENA LAKELAND, LLC | 1310 WEST FOURTH STREET | | | | Mansfield | OH | 44906 | |
| 29481395 | Aderajew, ALEMAYEHU | Address on File | | | | | | | |
| 29640928 | Adeshia, Bell | Address on File | | | | | | | |
| 29493541 | Adesina, BIRDGET | Address on File | | | | | | | |
| 29644240 | Adeyemi, Michael B | Address on File | | | | | | | |
| 29643478 | Adfrisew, Tsion | Address on File | | | | | | | |
| 29602732 | Adia Solutions | 3601 S Congress Ave #D200 | | | | Austin | TX | 78704 | |
| 29641960 | Adia, Marrero | Address on File | | | | | | | |
| 29637825 | Adia, Nunez | Address on File | | | | | | | |
| 29615683 | Adil, Arahouch | Address on File | | | | | | | |
| 29617347 | Adin, Velazquez | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 35 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648356 | Adjei, Shadrack | Address on File | | | | | | | |
| 29604800 | Adjudicate Inc | 1851 East First Street | Suite #1600 | | | Santa Ana | CA | 92705 | |
| 29607613 | Adkins, Brooklynn Olivia | Address on File | | | | | | | |
| 29633270 | Adkins, Callie Elizabeth | Address on File | | | | | | | |
| 29644931 | Adkins, Chad T | Address on File | | | | | | | |
| 29783026 | Adkins, Deanna | Address on File | | | | | | | |
| 29633924 | Adkins, Dustin | Address on File | | | | | | | |
| 29782791 | Adkins, Greg | Address on File | | | | | | | |
| 29780817 | Adkins, Haley | Address on File | | | | | | | |
| 29609428 | Adkins, Hannah Machelle | Address on File | | | | | | | |
| 29775378 | Adkins, Heather | Address on File | | | | | | | |
| 29635363 | Adkins, Jana J | Address on File | | | | | | | |
| 29633066 | Adkins, Korey | Address on File | | | | | | | |
| 29629327 | ADKINS, LAUREN A | Address on File | | | | | | | |
| 29635077 | Adkins, Lisa J. | Address on File | | | | | | | |
| 29492385 | Adkins, MADELINE | Address on File | | | | | | | |
| 29646430 | Adkins, Matthew S | Address on File | | | | | | | |
| 29774251 | Adkins, Michael | Address on File | | | | | | | |
| 29612011 | Adkins, Mitchell Lee | Address on File | | | | | | | |
| 29782699 | Adkins, Molly | Address on File | | | | | | | |
| 29494140 | Adkins, NANCY | Address on File | | | | | | | |
| 29778980 | Adkins, Nathen | Address on File | | | | | | | |
| 29646477 | Adkins, Richard L | Address on File | | | | | | | |
| 29494344 | Adkins, ROBERT | Address on File | | | | | | | |
| 29773934 | Adkins, Robin | Address on File | | | | | | | |
| 29485128 | Adkisson, GENEVA | Address on File | | | | | | | |
| 29490358 | Adler, ERICA | Address on File | | | | | | | |
| 29779295 | Adler, Maurissa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781479 | Adler, Robert | Address on File | | | | | | | |
| 29627996 | Adli Gummies Inc. | Aaron Hefner | 2 Meadowbank Rd | | | Etobicoke | ON | M9B5C5 | Canada |
| 29648565 | Adlon, Owen K | Address on File | | | | | | | |
| 29626339 | Adlucent LLC | PO Box 25277 | | | | Overland Park | KS | 66225 | |
| 29776630 | Adlucent, LLC | 2130 S. Congress | | | | Austin | TX | 78704 | |
| 29776631 | ADM / Matsutani LLC | 4666 Faries Parkway | | | | Decatur | IL | 62521 | |
| 29621030 | Adner, Jessica L | Address on File | | | | | | | |
| 29604802 | ADOBE SYSTEMS INC. | 29322 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29612190 | Adolf, Serenity E. | Address on File | | | | | | | |
| 29612920 | ADORNO, AARON ANGEL | Address on File | | | | | | | |
| 29776632 | ADP | PO BOX 9001007 | | | | Louisville | KY | 40290 | |
| 29611009 | ADP LLC | PO BOX 842875 | | | | Boston | MA | 02284 | |
| 29776633 | ADP, Inc. | One ADP Boulevard | | | | Roseland | NJ | 07068 | |
| 29608518 | Adrasse, Reginald N | Address on File | | | | | | | |
| 29641510 | Adrian, Hashaway | Address on File | | | | | | | |
| 29615465 | Adrian, Herrera | Address on File | | | | | | | |
| 29639168 | Adrian, Higgs Jr. | Address on File | | | | | | | |
| 29613961 | Adrian, Hudson | Address on File | | | | | | | |
| 29642962 | Adrian, Keith | Address on File | | | | | | | |
| 29641746 | Adrian, Mathis | Address on File | | | | | | | |
| 29640250 | Adrian, Meza II | Address on File | | | | | | | |
| 29643211 | Adrian, Richardson | Address on File | | | | | | | |
| 29640706 | Adrian, Turner Jr. | Address on File | | | | | | | |
| 29616587 | Adrian, White | Address on File | | | | | | | |
| 29643020 | Adrian, Williams-Rivera Jr. | Address on File | | | | | | | |
| 29643047 | Adriana, Abreu | Address on File | | | | | | | |
| 29643171 | Adriana, Arrunada | Address on File | | | | | | | |
| 29614300 | Adriana, Lopez | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 37 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616458 | Adriana, Real | Address on File | | | | | | | |
| 29613421 | Adrianna, Stevens | Address on File | | | | | | | |
| 29641381 | Adric, Snell | Address on File | | | | | | | |
| 29617805 | Adrienne, Henderson | Address on File | | | | | | | |
| 29638265 | Adrienne, Ontiveros | Address on File | | | | | | | |
| 29776634 | AdRoll, Inc. | 972 Mission Street, 3rd Floor | | | | San Francisco | CA | 94103 | |
| 29602852 | ADS LAWN CARE & SNOW (ANTHONY SMITH) | 4007 CARPENTER ROAD#120 | | | | Ypsilanti | MI | 48197 | |
| 29602016 | ADS SECURITY LP | PO BOX 531687 | | | | Atlanta | GA | 30353 | |
| 29625697 | ADT COMMERCIAL | PO BOX 872987 | | | | Kansas City | MO | 64187 | |
| 29790359 | ADT Commercial LLC | PO BOX 872987 | | | | Kansas City | MO | 64187 | |
| 29602555 | ADT LLC | 3190 S Vaughn Way | | | | Aurora | CO | 80014 | |
| 29623709 | Ad-Tax LL0066 | C/O Terraco, Inc. -Attn A/P3201 Old Glenview Rd, Ste 300 | | | | Wilmette | IL | 60091 | |
| 29776635 | Aduro Products LLC | 250 Liberty Street | | | | Metuchen | NJ | 08840 | |
| 29602406 | Advance Concept Construction LLC | 3167 San Mateo NE 114 | | | | Albuquerque | NM | 87110 | |
| 29625512 | ADVANCE FIBER TECHNOLOGIES CORP. | 344 LODI STREET | | | | Hackensack | NJ | 07601-3120 | |
| 29623975 | Advance Fire & Safet | dba: Advance Fire & Safety10527 Julie Ann Lane | | | | Orland Park | IL | 60467 | |
| 29628175 | ADVANCE GRAPHIC SYSTEMS | 1806 ROCHESTER INDUSTRIAL DRIVE | | | | Rochester | MI | 48309 | |
| 29628176 | Advance Magazine Publishers Inc | PO Box 5350 | | | | New York | NY | 10087-5350 | |
| 29625439 | Advance Media New York/ NEW JERSEY | Attn: Advertising PaymentsDept 77571PO Box 77000 | | | | Detroit | MI | 48277-0571 | |
| 29649870 | Advance Scale Compan | 2400 Egg Harbor Road | | | | Lindenwold | NJ | 08021 | |
| 29602402 | Advance Sign Group LLC | 5150 Walcutt Court | | | | Columbus | OH | 43228 | |
| 29625538 | Advance Sweeping Services dba Illiana Sweeping Company | 425 West Chicago AvenueP.O. Box 3040 | | | | East Chicago | IN | 46312 | |
| 29630172 | ADVANCE TRAILER SYSTEMS | 5160 COMMERCE RD | | | | Richmond | VA | 23234 | |
| 29776636 | Advance Trailer Systems, Inc. | 5160 Commerce Road | | | | Richmond | VA | 23234 | |
| 29650463 | Advanced Business So | 801 W Big Beaver Rd. Suite 300 | | | | Troy | MI | 48083 | |
| 29776637 | Advanced Business Solutions | 801 W Big Beaver Rd Ste 300 | | | | Troy | MI | 48084 | |
| 29603238 | ADVANCED COMMUNICATIONS, LLC. | 405 S DALE MABRY HWY | SUITE 325 | | | TAMPA | FL | 33609-2820 | |
| 29776638 | Advanced Construction | 2201 Babcock Blvd | | | | Pittsburgh | PA | 15237 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603239 | ADVANCED DISPOSAL | PO BOX 743019 | | | | ATLANTA | GA | 30374-3019 | |
| 29649994 | Advanced Fire & Elec | 1450 Olean Road | | | | South Wales | NY | 14139 | |
| 29603241 | ADVANCED FIRE EQUIPMENT INC | 2739 MCKENZIE RD W | | | | DELAND | FL | 32724-6507 | |
| 29626422 | ADVANCED FLOOR CLEANING LLC | DANIEL PERKINS | 3608 CASABA LOOP | | | VALRICO | FL | 33596 | |
| 29792705 | Advanced Food Concepts (AFC) | 1609 4th St. | | Tory Jackson | | BERKELEY | CA | 94710 | |
| 29627678 | Advanced Food Concepts (AFC) | Tory Jackson | 1609 4th St. | | Tory Jackson | BERKELEY | CA | 94710 | |
| 29783834 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | 1204 10th St | | | | Berkeley | CA | 94710 | |
| 29626423 | ADVANCED FURNITURE REPAIR / JOSHUA RANDALL MOSS | 506 SHOALLY ROAD | | | | BOILING SPRINGS | SC | 29316 | |
| 29603240 | ADVANCED HYDRAULIC SYSTEMS | 1515 HADDON AVENUE | | | | CAMDEN | NJ | 08103-3108 | |
| 29604438 | ADVANCED MARKETING DBA/ VIDA LIFE | Natalie Teluk | 16691 NOYES AVENUE | | | IRVINE | CA | 92606 | |
| 29783835 | Advanced Molecular Labs, LLC. | 21 Bennetts Road Ste 101 | | | | East Setauket | NY | 11733 | |
| 29783836 | Advanced Muscle Science | 148 SW Hami Han St. | | | | Portland | OR | 97239 | |
| 29783837 | Advanced Nutrient Science Intl. | 10540 72nd Street | | | | Largo | FL | 33777 | |
| 29783838 | Advanced Nutrition by Zahler Inc. | 50 Lawrence Avenue | | | | Brooklyn | NY | 11230 | |
| 29792601 | Advanced Nutritional Research(DIS) | 1 Washington St | Suite 13 | | | Ellicottville | NY | 14731 | |
| 29602606 | ADVANCED OVERHEAD DOORS & SERVICE LLC | 3441 NE 15TH DRIVE | | | | Homestead | FL | 33033 | |
| 29626424 | ADVANCED ROOFING SYSTEMS INC | dba ADVANCED COMMERCIAL ROOFING | 1924 N ELM STREET | | | MUNCIE | IN | 47303 | |
| 29650151 | Advanced Scale Inc | 13 Delta Drive, Unit 6 | | | | Londonderry | NH | 03053 | |
| 29602982 | ADVANTAGE FIRE SPECIALISTS, LLC | PO BOX 415 | | | | Ponchatoula | LA | 70454 | |
| 29628177 | Advantage Sales & Marketing ,INC. | P.O. Box 744347 | | | | Atlanta | GA | 30374-4347 | |
| 29783839 | Advantage Sales & Marketing d/b/a Advantage Media | 8001 Forsyth Blvd Ste 1025 | | | | Clayton | MO | 63105-1706 | |
| 29783840 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 | | | | Atlanta | GA | 30374 | |
| 29790565 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 | | | | Atlanta | GA | 30374-4347 | |
| 29783841 | Advantage Sales & Marketing, LLC d/b/a Adlucent | P.O. Box 744347 | | | | Atlanta | GA | 30374 | |
| 29783842 | Advantage Sales and Marketing LLC dba Adlucent | P.O. Box 744347 | | | | Atlanta | GA | 30374-4347 | |
| 29624076 | Advantax Inc | 200 W River Dr | | | | St. Charles | IL | 60174 | |
| 29889489 | Advantax Inc. | Attn: Vice President | 2500 Westfield Dr., Building 1-202 | | | Elgin | IL | 60124 | |
| 29783843 | Advantax Inc. | 2500 Westfield Dr. Building 1-202 | | | | Elgin | IL | 60124 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603355 | ADVENTHEALTH SYSTEMS/SUNBELT INC | 2600 WESTHALL LN | BOX 300 | | | MAITLAND | FL | 32751 | |
| 29650084 | Adventure Ready-PSPD | dba Adventure Ready Brands 944 Industrial Park Dr | | | | Littleton | NH | 03561 | |
| 29783844 | AdvoCare International, L.P. | 2801 Summit Ave. | | | | Plano | TX | 75074 | |
| 29628178 | ADWEEK, LLC | 261 MADISON AVENUE | 8TH FLOOR | | | New York | NY | 10016 | |
| 29480072 | Adyen | 247 Brannan Street | Suite 600 | | | San Francisco | CA | 94107 | |
| 29650121 | Adyen N.V. | Simon Carmiggeltstraat 6-50DJ 1011 | | | | Amsterdam | | 0 | Netherlands |
| 29776564 | Adyen N.V. | Simon Carmiggeltstraat 6-50 | | | | Amsterdam | | | The Netherlands |
| 29628179 | AE Holding III ,LLC | Augusta Exchange | PO Box 950107 | | | Louiville | KY | 40295-0107 | |
| 29648882 | AE Holdings III, LLC | 400 Techne Center Drive | Suite 320 | | | Milford | OH | 45150 | |
| 29790566 | AE Holdings III, LLC | Select Strategies Realty | | | | Milford | OH | 45150 | |
| 29602881 | Aegis Fire Protection | 11936 W 119th StreetSuite 262 | | | | Overland Park | KS | 66213 | |
| 29628059 | Aegle Nutrition, LLC (VSI) | CARLY HALL | 1300 Hutton Drive | 110 | Andrew Marcus | Carrollton | TX | 75006 | |
| 29648883 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place | 30 East Seventh Street | | | St Paul | MN | 55101 | |
| 29790567 | AEI Accredited Investor Fund VI LLP and AEI National Income Property Fund VII LP | 1300 Wells Fargo Place | | | | Saint Paul | MN | 55101 | |
| 29628180 | AEI ACCREDITED INVESTOR FUND VI LP | 30 EAST 7TH STREET | SUITE 1300 | | | Saint Paul | MN | 55101 | |
| 29628181 | AEI INCOME & GROWTH FUND 27LLC | AEI FUND MANAGEMENT INC | 30 EAST SEVENTH STREET | SUITE 1300 | | Saint Paul | MN | 55101 | |
| 29628182 | AEI NAT INCOME PROP FUND VII LP | 30 EAST 7TH STREET | SUITE 1300 | | | Saint Paul | MN | 55101 | |
| 29628183 | AEI NATIONAL INCOME | PROPERTY FUND VII LP | 30 EAST SEVENTH STREET | SUITE 1300 | | Saint Paul | MN | 55101 | |
| 29628184 | AEI NATIONAL INCOME PROPERTY | FUND VIII LP | 30 EAST SEVENTH STREET | SUITE 1300 | | Saint Paul | MN | 55101 | |
| 29628185 | AEI NATIONAL INCOME PROPERTY FUND | 30 EAST 7TH STREET | SUITE 1300 | | | Saint Paul | MN | 55101 | |
| 29776640 | AEI National Income Property Fund VII LP | 4502-4508 West Wendover Ave | | | | Greensboro | NC | 27409 | |
| 29648884 | AEI National Income Property Fund VII LP | New Prop. Mgr. as of 3-20-17PM- Denise Peterson | 2520 Sardis Road North Suite 100 | | | Charlotte | NC | 28227 | |
| 29790568 | AEI National Income Property Fund VII LP | 30 East Seventh Street | | | | Saint Paul | MN | 55101 | |
| 29776641 | AEI National Income Property Fund VII LP | 2520 Sardis Road North Suite 100, | | | | Charlotte | NC | 28227 | |
| 29648885 | AEI National Income Property Fund VII, LP | AEI Fund Management Inc. Michelle Gabrysh Lease Mgmt. | 1300 Wells Fargo Place | 30 East Seventh Street | | St Paul | MN | 55101 | |
| 29648886 | AEI National Income Property Fund VIII LP | Donna Lindboe, Mark Estlund Asset Management and Facilities Maintenance Specialist | 30 East Seventh Street | Suite 1300 | | St. Paul | MN | 55101 | |
| 29790569 | AEI National Income Property Fund VIII LP | 30 East Seventh Street | | | | Saint Paul | MN | 55101 | |
| 29604803 | AEI NATIONAL PROPERTY FUND VIII LP | 30EAST SEVENTH STREET | SUITE 1300 | | | Saint Paul | MN | 55101 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650862 | AEP-APPALACHIAN POWER | 500 ROSS ST 154-0470 | | | | PITTSBURGH | PA | 15262 | |
| 29486785 | AEP-APPALACHIAN POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29650573 | AEP-COLUMBUS SOUTHERN POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 29486786 | AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250 | |
| 29650863 | AEP-INDIANA MICHIGAN POWER | 500 ROSS ST 154-0470 | | | | PITTSBURGH | PA | 15262 | |
| 29486787 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250 | |
| 29650864 | AEP-OHIO POWER | 500 ROSS ST 154-0470 | | | | PITTSBURGH | PA | 15262 | |
| 29486788 | AEP-OHIO POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250 | |
| 29776646 | Aero Automatic Sprinkler Co | 21605 N Central Ave | | | | Phoenix | AZ | 85024 | |
| 29630173 | AERO AUTOMATIC SPRINKLER COMPANY | P.O. BOX #30284 | | | | Omaha | NE | 68103 | |
| 29630174 | AEROTEK COMMERCIAL STAFFING | P.O. BOX 198531 | | | | Atlanta | GA | 30384-8531 | |
| 29776647 | AEROTEK SCIENTIFIC, LLC. | 7301 Parkway Dr. | | | | Hanover | MD | 21076 | |
| 29637792 | Aerrick, Kennedy | Address on File | | | | | | | |
| 29650571 | AES INDIANA | 1 MONUMENT CIR | | | | INDIANAPOLIS | IN | 46204 | |
| 29486789 | AES INDIANA | P.O. BOX 110 | | | | INDIANAPOLIS | IN | 46206 | |
| 29486790 | AES INDIANA | P.O. BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| 29624710 | AES OHIO | 1900 DRYDEN RD | 1065 WOODMAN DR | | | DAYTON | OH | 45439 | |
| 29486791 | AES OHIO | P.O. BOX 740598 | | | | CINCINNATI | OH | 45274 | |
| 29486792 | AES OHIO | P.O. BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| 29776649 | Aetea Information Technology Inc | 460 NORRISTOWN ROAD, SUITE 100 | | | | Blue Bell | PA | 19422 | |
| 29790570 | Aetea Information Technology Inc | 460 NORRISTOWN ROAD | | | | Blue Bell | PA | 19422 | |
| 29630175 | Aetna Group USA Inc. Robopac USA | 2150 Boggs Road NW | Suite 200 | | | Duluth | GA | 30096 | |
| 29604614 | Aetrex, Inc. | Jason Israel | 414 Alfred Avenue | | | Teaneck | NJ | 07666 | |
| 29495304 | AF Austin Ventures, LLC | 2211 La Salle Drive | | | | Marietta | GA | 30062 | |
| 29602244 | AF Company LLC | 310 W Dickson St; Suite 220 | | | | Fayetteville | AR | 72701-5105 | |
| 29762833 | AF Newco I, LLC | Lowenstein Sandler LLP | Attn: Andrew Behlmann | One Lowenstein Drive | | Roseland | NJ | 07068 | |
| 29783846 | Affinity Resources, LLC | 941 Alhambra Avenue, | | | | Martinez | CA | 94553 | |
| 29483571 | Afford, KIM | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 41 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626425 | AFFORDABLE FURNITURE MFG INC | 6496 REDLAND SAREPTA RD | | | | HOULKA | MS | 38850 | |
| 29626426 | AFFORDABLE LOCK & SECURITY SOLUTIONS /SECURITY SERVICES OF TAMPA | PO BOX 31261 | | | | TAMPA | FL | 33631-3261 | |
| 29625291 | AFFORDABLE MOVING (JOSE DELMORAL), LLC | 440 BENEDICT AVENUE | | | | KALAMAZOO | MI | 49048 | |
| 29604805 | AFFORDABLE PLUMBING & SEWER LLC | 2109 W 120TH TER | | | | LEAWOOD | KS | 66209 | |
| 29775989 | Affron, Ciara | Address on File | | | | | | | |
| 29646297 | Afghaine, Muskan A | Address on File | | | | | | | |
| 29648887 | AFI Greer LLC | Seth Bell | 1901 Avenue of the Stars | Suite 630 | | Los Angels | CA | 29640 | |
| 29790571 | AFI Greer LLC | 1901 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 29489062 | Afolabi, JEREMIAH | Address on File | | | | | | | |
| 29495310 | AFREIGHT Holdings, LLC | 300 N. Main Street 5th Floor | | | | Stamford | CT | 06901 | |
| 29625174 | Afreight Holdings, LLC | 304 GRIMSLEY ST | | | | ENTERPRISE | AL | 36330-2471 | |
| 29495311 | AFREIGHT Holdings, LLC | Attn: Steve Belford | 300 N. Main Street 5th Floor | | | Stamford | CT | 06901 | |
| 29604806 | Africa Weathers | 514 Conkey Ave | | | | Rochester | NY | 14621 | |
| 29640100 | Aftab, Jawed | Address on File | | | | | | | |
| 29783848 | AfterShokz LLC | 6311 Fly Road | | | | East Syracuse | NY | 13057 | |
| 29783741 | AFUS, S.A. | 3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12 | | | | Guatemala City | | 1010 | Guatemala |
| 29783849 | Afzal Lokhandwala (Entity Pending) | 2027 Mackenzie Place | | | | Wheaton | IL | 60187 | |
| 29489203 | Afzal, SHERAZ | Address on File | | | | | | | |
| 29622653 | Afzali, Asad K | Address on File | | | | | | | |
| 29648566 | Afzali, Sajia | Address on File | | | | | | | |
| 29648888 | AG Cameron Shops LLC | 1049 Dresser Court | | | | Raleigh | NC | 27609 | |
| 29790572 | AG Cameron Shops LLC | Income Properties of Raleigh Inc. | | | | Raleigh | NC | 27609 | |
| 29604807 | AG CAMERON SHOPS, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC. | 1049 DRESSER COURT | | | Raleigh | NC | 27609 | |
| 29604808 | AG DAVI LTD | PO BOX 2350 | | | | Monterey | CA | 93942-2222 | |
| 29624104 | Against the Grain | dba Against the Grain Pet Food | 2210 W. 162nd St | | | Markham | IL | 60428 | |
| 29610915 | Agam, Max | Address on File | | | | | | | |
| 29608227 | Agan, Brady | Address on File | | | | | | | |
| 29480922 | Aganas, MAJMA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494571 | Agbaje, LAMARIUS | Address on File | | | | | | | |
| 29481540 | Agbekponou, JASMIN | Address on File | | | | | | | |
| 29647351 | Agcaoili, Vanessa A | Address on File | | | | | | | |
| 29489833 | Agee, DARRELL | Address on File | | | | | | | |
| 29648107 | Agee, Preston W | Address on File | | | | | | | |
| 29604915 | AGENCY, BELLA | Address on File | | | | | | | |
| 29604631 | Agent Nateur | Kristen Martin | 400 S Alameda Street, Suites 103 an | | | Los Angeles | CA | 90013 | |
| 29489022 | Agers, MARYLAND | Address on File | | | | | | | |
| 29490117 | Aggarwal, ADIT | Address on File | | | | | | | |
| 29481900 | Aggarwal, KIRTI | Address on File | | | | | | | |
| 29646408 | Aggoubi, Sandy S | Address on File | | | | | | | |
| 29602512 | Agilence Inc | 1020 Briggs Road Ste 110 | | | | Mount Laurel | NJ | 06054 | |
| 29624387 | Agilence Inc | Attn: AgilenceIboxPO BOX 23677 | | | | New York | NY | 10087 | |
| 29891857 | Agilence, Inc | Attn: Craig Orr | 1020 Briggs Rd, Suite 110 | | | Mount Laurel | NJ | 08054 | |
| 29893336 | Agilence, Inc. | PO BOX 23677 | | | | New York | NY | 10087-3677 | |
| 29783851 | Agilence, Inc. | 309 Fellowship Road - Suite 200 | | | | Mt. Laurel | NJ | 08054 | |
| 29783852 | Agilysys, Inc. | 915 CORNWALL RD | | | | SANFORD | FL | 32773 | |
| 29774685 | Agledor, Roony | Address on File | | | | | | | |
| 29632770 | Agnes, Brian C | Address on File | | | | | | | |
| 29484170 | Agnew, GENEVA | Address on File | | | | | | | |
| 29484622 | Agnew, WILLY | Address on File | | | | | | | |
| 29630883 | Agosta, Jessica | Address on File | | | | | | | |
| 29620382 | Agosti, Nicholas J | Address on File | | | | | | | |
| 29489574 | Agostinelli, ROBIN | Address on File | | | | | | | |
| 29773708 | Agostino, Stephanie | Address on File | | | | | | | |
| 29612901 | AGOSTO ACEVEDO, XIOMARIE | Address on File | | | | | | | |
| 29774905 | Agosto, Elba | Address on File | | | | | | | |
| 29782072 | Agosto, Israel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490071 | Agrawal, SIDHARTHA | Address on File | | | | | | | |
| 29621577 | Agregado, Paul R | Address on File | | | | | | | |
| 29619173 | Agresta, Michael R | Address on File | | | | | | | |
| 29622146 | Agri, Michele L | Address on File | | | | | | | |
| 29783853 | Agropur MSI, LLC | 2340 Enterprise Avenue | | | | La Crosse | WI | 54603 | |
| 29626427 | AGRUSS LAW FIRM, LLC | 4809 N. RAVENSWOOD AVE | STE 419 | | | CHICAGO | IL | 60640 | |
| 29620045 | Aguas, Guia | Address on File | | | | | | | |
| 29647513 | Aguasviva, Edward D | Address on File | | | | | | | |
| 29621495 | Aguayo, Cynthia C | Address on File | | | | | | | |
| 29489367 | Aguayo, DERICK | Address on File | | | | | | | |
| 29782115 | Aguayo, Lymaris | Address on File | | | | | | | |
| 29602521 | Aguero, Carlos | Address on File | | | | | | | |
| 29634790 | Aguero, Catarina | Address on File | | | | | | | |
| 29607492 | Aguglia, Brayden g | Address on File | | | | | | | |
| 29607366 | Aguiar, Joseph | Address on File | | | | | | | |
| 29635595 | Aguila, Surgey | Address on File | | | | | | | |
| 29645526 | Aguilar Cano, Jonathan | Address on File | | | | | | | |
| 29618673 | Aguilar Hernandez, Ruben | Address on File | | | | | | | |
| 29771571 | Aguilar, Albert | Address on File | | | | | | | |
| 29644636 | Aguilar, Albert R | Address on File | | | | | | | |
| 29622174 | Aguilar, Alec A | Address on File | | | | | | | |
| 29620784 | Aguilar, Alina E | Address on File | | | | | | | |
| 29783110 | Aguilar, Amy | Address on File | | | | | | | |
| 29611468 | Aguilar, Ana | Address on File | | | | | | | |
| 29775108 | Aguilar, Betzaida | Address on File | | | | | | | |
| 29781355 | Aguilar, Corina | Address on File | | | | | | | |
| 29778752 | Aguilar, Dainara | Address on File | | | | | | | |
| 29774843 | Aguilar, Daymen | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 44 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775262 | Aguilar, Dulce | Address on File | | | | | | | |
| 29633874 | Aguilar, Eriana | Address on File | | | | | | | |
| 29620932 | Aguilar, Francisco P | Address on File | | | | | | | |
| 29633674 | Aguilar, Giselle Guadalupe | Address on File | | | | | | | |
| 29644717 | Aguilar, Gloria Y | Address on File | | | | | | | |
| 29775200 | Aguilar, Gustavo | Address on File | | | | | | | |
| 29635667 | Aguilar, Isabel Nicole | Address on File | | | | | | | |
| 29610437 | Aguilar, Isabella Suzanne | Address on File | | | | | | | |
| 29776120 | Aguilar, luis | Address on File | | | | | | | |
| 29780066 | Aguilar, Jacob | Address on File | | | | | | | |
| 29774121 | Aguilar, Jeannette | Address on File | | | | | | | |
| 29607945 | Aguilar, Jenna Lupe | Address on File | | | | | | | |
| 29785768 | Aguilar, John | Address on File | | | | | | | |
| 29618382 | Aguilar, Kyli-Anne | Address on File | | | | | | | |
| 29772542 | Aguilar, Luis | Address on File | | | | | | | |
| 29646144 | Aguilar, Maressa J | Address on File | | | | | | | |
| 29646701 | Aguilar, Rafael A | Address on File | | | | | | | |
| 29612877 | AGUILAR, ROMEO LUIS | Address on File | | | | | | | |
| 29782004 | Aguilar, Rony | Address on File | | | | | | | |
| 29781347 | Aguilar, Salvador | Address on File | | | | | | | |
| 29630466 | Aguilar, Sara | Address on File | | | | | | | |
| 29637117 | AGUILAR, THERESA ANNA | Address on File | | | | | | | |
| 29636904 | Aguilar-Tapia, Dina Sharon | Address on File | | | | | | | |
| 29783317 | Aguilera, Abel | Address on File | | | | | | | |
| 29620230 | Aguilera, Abrahan A | Address on File | | | | | | | |
| 29628267 | AGUILERA, ARTURO | Address on File | | | | | | | |
| 29779425 | Aguilera, Crystal | Address on File | | | | | | | |
| 29778240 | Aguilera, Joselyn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620947 | Aguilera-Valenzuela, Jesus A | Address on File | | | | | | | |
| 29778390 | Aguinaga, Christian | Address on File | | | | | | | |
| 29632516 | Aguinaga, Colman T. | Address on File | | | | | | | |
| 29648623 | Aguirre Zazueta, Elissa | Address on File | | | | | | | |
| 29621745 | Aguirre, Aaron I | Address on File | | | | | | | |
| 29621957 | Aguirre, Alejandro D | Address on File | | | | | | | |
| 29782500 | Aguirre, Angela | Address on File | | | | | | | |
| 29494917 | Aguirre, AZALEA | Address on File | | | | | | | |
| 29773088 | Aguirre, Bexa | Address on File | | | | | | | |
| 29620547 | Aguirre, Dana F | Address on File | | | | | | | |
| 29628910 | Aguirre, Elizabeth | Address on File | | | | | | | |
| 29772450 | Aguirre, Evangelina | Address on File | | | | | | | |
| 29609800 | Aguirre, Isabella Rose | Address on File | | | | | | | |
| 29776496 | Aguirre, Itcel | Address on File | | | | | | | |
| 29782332 | Aguirre, Josue Jordan | Address on File | | | | | | | |
| 29605733 | Aguirre, Juan | Address on File | | | | | | | |
| 29644640 | Aguirre, Lorena | Address on File | | | | | | | |
| 29779471 | Aguirre, Minnie | Address on File | | | | | | | |
| 29635581 | Aguirre, Reymund | Address on File | | | | | | | |
| 29779524 | Aguirre, Salvador | Address on File | | | | | | | |
| 29494617 | Agular, PAULETTE | Address on File | | | | | | | |
| 29782786 | Aguon, Justin | Address on File | | | | | | | |
| 29617928 | Agustin, Camacho III | Address on File | | | | | | | |
| 29613511 | Agustin, Flores Salgado | Address on File | | | | | | | |
| 29491435 | Aguwa, SOWEUZOCHI | Address on File | | | | | | | |
| 29490078 | Agyare, Abena | Address on File | | | | | | | |
| 29490079 | Agyare, Ibena | Address on File | | | | | | | |
| 29493978 | Agyei, JANET | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480283 | Agyemang, NANA | Address on File | | | | | | | |
| 29648083 | Ahamed, Fahed | Address on File | | | | | | | |
| 29620491 | Ahamed, Fahim | Address on File | | | | | | | |
| 29611707 | Ahearn, Jessica Anne | Address on File | | | | | | | |
| 29618587 | Ahern, Collin M | Address on File | | | | | | | |
| 29490396 | Ahmad, ABBAS | Address on File | | | | | | | |
| 29615679 | Ahmad, Aldiwan | Address on File | | | | | | | |
| 29643411 | Ahmad, Anas A | Address on File | | | | | | | |
| 29481013 | Ahmad, HASHIR | Address on File | | | | | | | |
| 29640606 | Ahmad, Mohammed | Address on File | | | | | | | |
| 29616556 | Ahmad, Nichols | Address on File | | | | | | | |
| 29490410 | Ahmad, SALMAN | Address on File | | | | | | | |
| 29648381 | Ahmadi, Farveh | Address on File | | | | | | | |
| 29647775 | Ahmadi, Haseebullah | Address on File | | | | | | | |
| 29622634 | Ahmadi, Mahdi | Address on File | | | | | | | |
| 29622551 | Ahmadi, Najma | Address on File | | | | | | | |
| 29485038 | Ahmed, ALEXANDRIA | Address on File | | | | | | | |
| 29615088 | Ahmed, Al-Washah | Address on File | | | | | | | |
| 29488019 | Ahmed, KAMILA | Address on File | | | | | | | |
| 29644494 | Ahmed, Kulsum | Address on File | | | | | | | |
| 29489601 | Ahmed, Maged | Address on File | | | | | | | |
| 29618645 | Ahmed, Nagiyat | Address on File | | | | | | | |
| 29645896 | Ahmed, Nour T | Address on File | | | | | | | |
| 29635279 | Ahmed, Sandra | Address on File | | | | | | | |
| 29646226 | Ahmed, Shuayb | Address on File | | | | | | | |
| 29645674 | Ahmed, Syed M | Address on File | | | | | | | |
| 29491795 | Ahmedin, HALIMA | Address on File | | | | | | | |
| 29615972 | Ahmmad, Butler | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783854 | AHN International Inc dba Amazing Herbs | 2709 Faith Industrial Dr Ste 500 | | | | Buford | GA | 30518 | |
| 29775770 | Ahn, Joshua | Address on File | | | | | | | |
| 29642347 | Ahndria, Meeks | Address on File | | | | | | | |
| 29607100 | Aho, Jay David | Address on File | | | | | | | |
| 29624139 | Ahold USA LL 4372 | GFS RealityPO Box 3797 | | | | Boston | MA | 02241 | |
| 29633312 | Ahouassou, Christina M | Address on File | | | | | | | |
| 29604809 | AHPA-ERB FOUNDATION | 8630 FENTON STREET, SUITE 918 | | | | Silver Spring | MD | 20910 | |
| 29772044 | Ahrens, John | Address on File | | | | | | | |
| 29624406 | Ahrens, Nancy | Address on File | | | | | | | |
| 29604810 | AHUJA DEVELOPMENT LLC | 3800 DELAWARE AVE | SUITE 102A | | | KENMORE | NY | 14217 | |
| 29618207 | Ahuja, Sunny | Address on File | | | | | | | |
| 29494746 | Ahumada, VICTORIA | Address on File | | | | | | | |
| 29642592 | Ai'Kayla, Ferguson | Address on File | | | | | | | |
| 29617585 | Aidan, Mcintosh | Address on File | | | | | | | |
| 29783855 | AIDP, Inc. | 19535 East Walnut Drive South | | | | City of Industry | CA | 91748 | |
| 29622894 | Aiello, Anthony R | Address on File | | | | | | | |
| 29478877 | AIG (National Union Fire Insurance Company of Pittsburgh, PA) | 1271 avenue of the americas fl 37 | | | | New York | NY | 10020-1304 | |
| 29487714 | Aiken County Assessor's Office | 1930 University Parkway | Suite 2400 | | | Aiken | SC | 29801 | |
| 29602902 | AIKEN COUNTY TREASURER | PO BOX 919 | | | | Aiken | SC | 29802 | |
| 29604811 | AIKEN COUNTY TREASURER | PO BOX 919 | | | | Aiken | SC | 29802-0919 | |
| 29634419 | Aiken, Aleatrice Roshelle | Address on File | | | | | | | |
| 29618661 | Aiken, Barbara N | Address on File | | | | | | | |
| 29491807 | Aikens, SHERRI | Address on File | | | | | | | |
| 29630519 | Aikey, Robert | Address on File | | | | | | | |
| 29602017 | AIM FIRE & SAFETY, INC | 4762 PARTRIDGE COURT NE | | | | PRIOR LAKE | MN | 55372 | |
| 29650246 | AIM Media Midwest Op | Attn Debbie!205 West Market St, Suite 100A | | | | Lima | OH | 45801 | |
| 29625500 | AIM Media Midwest Operating LLC | PO Box 5360 | | | | Mcallen | TX | 78502-5360 | |
| 29625107 | AIM MEDIA TEXAS | PO BOX 3267 | | | | Mcallen | TX | 78502 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 48 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481365 | Ainsworth, FLOYD | Address on File | | | | | | | |
| 29647940 | Ainsworth, Heide | Address on File | | | | | | | |
| 29626431 | AIR ALLERGEN & MOLD TESTING, INC | 1543 LILBURN STONE-MOUNTAIN RD | | | | STONE MOUNTAIN | GA | 30087 | |
| 29604813 | Air Management Solutions LLC | 5822 W Werner Road | | | | Bremerton | WA | 98312 | |
| 29623426 | Air Service & Parts | PO Box 197125 | | | | Louisville | KY | 40259 | |
| 29625634 | AIR SYSTEMS LLC | 1208 JEFFERSON ST. | | | | Columbia | MO | 65203 | |
| 29792596 | Airborne(DIS) | 976 Ulao Road | 202 | | | Grafton | WI | 53024 | |
| 29603244 | AIRE MASTER OF TAMPA BAY | 107 DUNBAR AVE | SUITE D | | | OLDSMAR | FL | 34677 | |
| 29638702 | Aireana, Moore | Address on File | | | | | | | |
| 29626432 | AIRE-MASTER OF EASTERN FLORIDA | P.O. BOX 560554 | | | | ROCKLEDGE | FL | 32956-0554 | |
| 29626434 | AIRE-MASTER OF GAINESVILLE | PO BOX 148 | | | | OSTEEN | FL | 32764 | |
| 29626435 | AIRE-MASTER OF METRO ORLANDO | PO BOX 1747 | | | | GOLDENROD | FL | 32733 | |
| 29603243 | AIRE-MASTER OF TAMPABAY | 7703 ANN BALLARD RD | | | | TAMPA | FL | 33634 | |
| 29604814 | AIRGAS INC | PO BOX 734672 | | | | Dallas | TX | 75373-4672 | |
| 29625906 | Airport Plaza Property, LLC | 10 Perimeter Summit Blvd, NEUnit 3307 | | | | Brookhaven | GA | 30319 | |
| 29650502 | Airport Square NV | 34975 West Twelve Mile Road | | | | Farmington Hills | MI | 48331 | |
| 29626319 | Airport Square NV LLC | 34505 W Twelve Mile RoadSuite 250 | | | | Farmington | MI | 48331 | |
| 29676870 | Airport Square NV, LLC | Attn: Traci Wiese | 34505 W Twelve Mills Rd. Ste. 250 | | | Farmington Hills | MI | 48331 | |
| 29783856 | Airport Square NV,LLC | 2027 Mackenzie Place | | | | Wheaton | IL | 60187 | |
| 29651020 | Airport Square NV,LLC | Traci Wiese | 34505 West Twelve Mile Road, Suite 250 | | | Farmington Hills | MI | 48331 | |
| 29616946 | Airrye, Black | Address on File | | | | | | | |
| 29603283 | AIRTIC AIR, INC | 1501 ST. JOHNS AVENUE | | | | PALATKA | FL | 32177 | |
| 29604815 | AISLE 7 | 215 NW PARK AVENUE | | | | PORTLAND | OR | 97209 | |
| 29783857 | AIT Worldwide Logistics Inc. | PO BOX 66730 | | | | CHICAGO | IL | 60666 | |
| 29776650 | AIT Worldwide Logistics, Inc. | 2 Pierce Pl Ste 1200 | | | | Itasca | IL | 60143-3133 | |
| 29609809 | Aitkens, Emily | Address on File | | | | | | | |
| 29489080 | Aiwin, KOROK | Address on File | | | | | | | |
| 29792711 | Aiya Company Limited | 3530 Voyager Street | | Nathan Effron | | TORRANCE | CA | 90503 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604461 | Aiya Company Limited | Nathan Effron | 3530 Voyager Street | | Nathan Effron | TORRANCE | CA | 90503 | |
| 29776651 | Aiya Company Limited | 386 Beech Avenue, Unit B3 | | | | Torrance | CA | 90501 | |
| 29776652 | AJA Turnpike Properties | 2 Bellmore Road, | | | | East Meadow | NY | 11554 | |
| 29623041 | AJA Turnpike Properties | Arthur Asdourian, Lynn Senko | 2 Bellmore Road | | | East Meadow | NY | 11554 | |
| 29628186 | AJA TURNPIKE PROPERTIES LLC | AJA TURNPIKE PROPERTIES | 2 BELLMORE ROAD | | | East Meadow | NY | 11554 | |
| 29484499 | Ajayi, GBENGA | Address on File | | | | | | | |
| 29790573 | AIB Software Design Inc. | 5255 SOLAR DRIVE | | | | MISSISSAUGA | ON | L4W5B8 | Canada |
| 30162437 | AJDC2 LLC | Joe Hardage | 1092 Titleist Way | | | Auburn | AL | 36830 | |
| 29610986 | AJDC2, LLC | c/o Joe Hardage1092 Titleist Way | | | | Auburn | AL | 36830 | |
| 29628187 | AJL INTERNATIONAL | 5021 STATESMAN DR. | | | | Irving | TX | 75063 | |
| 29641482 | Ajou, Ajou Jr. | Address on File | | | | | | | |
| 29776025 | Ajualip, Nelsin | Address on File | | | | | | | |
| 29492916 | Ajunwa, UCHE | Address on File | | | | | | | |
| 29775542 | Ajuste, Diana | Address on File | | | | | | | |
| 29479746 | AK Remote Seller Sales Tax Commission | One Sealaska Plaza Suite 302 | | | | Juneau | AK | 99801 | |
| 29774979 | Aka, Akissi | Address on File | | | | | | | |
| 29489650 | Aka, ASSOH | Address on File | | | | | | | |
| 29602500 | akaCRM Inc. | PO Box 912672 | | | | Denver | CO | 80291-2672 | |
| 29628188 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE | PO BOX 26590 | | | New York | NY | 10087-6590 | |
| 29776654 | Akamai Technologies, Inc. | 8 Cambridge Center | | | | New York | NY | 10087-6590 | |
| 29776653 | Akamai Technologies, Inc. | 8 Cambridge Center | | | | Cambridge | MA | 02142 | |
| 29646900 | Akamine, Danny K | Address on File | | | | | | | |
| 29628038 | Akasha Superfoods LLC | Anna Rooke | 1112 17th St #4 | | | Santa Monica | CA | 90403 | |
| 29616553 | Akasha, Johnson | Address on File | | | | | | | |
| 29614937 | Akeem, Thomas | Address on File | | | | | | | |
| 29607161 | Akehurst, Amanda R | Address on File | | | | | | | |
| 29776655 | Aker BioMarine Antarctic US, Inc. | 312 Amboy Avenue, Suite 1 | | | | Metuchen | NJ | 08840 | |
| 29627559 | Akerman LLP | ATTN: Joan Conley, Events Manager | 201 East Las Olas Blvd | | | Fort Laurdale | FL | 33301 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490119 | Akers, DAMETRIA | Address on File | | | | | | | |
| 29648338 | Akers, Mary E | Address on File | | | | | | | |
| 29627829 | Akeso Health Sciences LLC | Jenny Bolger | 4607 Lakeview Canyon | #561 | Jenny Bolger | WESTLAKE VILLAGE | CA | 91361 | |
| 29776656 | Akeso Health Sciences, LLC | 4607 Lakeview Canyon # 561 | | | | Westlake Village | CA | 91361 | |
| 29482555 | Akhdar, EBONE | Address on File | | | | | | | |
| 29630593 | Akhdar, Rayan | Address on File | | | | | | | |
| 29619664 | Akhtar, Mahmood | Address on File | | | | | | | |
| 29621896 | Akhtar, Nadia | Address on File | | | | | | | |
| 29489929 | Akinlade, DONNA | Address on File | | | | | | | |
| 29617645 | Akinola, Ogunseitan I | Address on File | | | | | | | |
| 29482284 | Akins, ARBREY | Address on File | | | | | | | |
| 29776292 | Akins, David | Address on File | | | | | | | |
| 29782998 | Akins, Erin | Address on File | | | | | | | |
| 29489509 | Akins, KATAVIA | Address on File | | | | | | | |
| 29611814 | Akins, Landon Ray | Address on File | | | | | | | |
| 29484164 | Akins, MARCUS | Address on File | | | | | | | |
| 29648024 | Akinsanya, Adijat A | Address on File | | | | | | | |
| 29646960 | Akinsanya, Kehinde | Address on File | | | | | | | |
| 29486120 | Akinsika, OMAR | Address on File | | | | | | | |
| 29615778 | Akinsola, Fajimolu | Address on File | | | | | | | |
| 29493194 | Akintunde, FUNMILAYO | Address on File | | | | | | | |
| 29639051 | Akm, Bhuiyan | Address on File | | | | | | | |
| 29645886 | Akram, Adil | Address on File | | | | | | | |
| 29645913 | Al Amdi, Mustafa M | Address on File | | | | | | | |
| 29776657 | Al Sports Nutrition | 5337 N Socrum Loop Rd #189 | | | | Lakeland | FL | 33809 | |
| 29776658 | AL/Fred Food Enterprises, LLC | G-7750 South Saginaw St., Suite #5 | | | | Grand Blanc | MI | 48439 | |
| 29776659 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr., | | | | Chicago | IL | 60606 | |
| 29628190 | ALA MOANA CENTER ASSOCIATION | 1450 ALA MOANA BLVD | SUITE 1290 | | | Honolulu | HI | 96814 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 51 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628189 | ALA MOANA CENTER ASSOCIATION | PO BOX 860269 | | | | Minneapolis | MN | 55486-0269 | |
| 29645299 | Ala, Hakim | Address on File | | | | | | | |
| 29481217 | Alaba, CHRISLIN | Address on File | | | | | | | |
| 29487751 | Alabama Cities | 251 S. Lawrence Street | | | | Montgomery | AL | 36104 | |
| 29627389 | Alabama Department of Revenue | Business Privilege Tax Section PO Box 327320 | | | | Montgomery | AL | 36132-7320 | |
| 29479747 | Alabama Department of Revenue | PO Box 154 | | | | Montgomery | AL | 36135-0001 | |
| 29487753 | Alabama Department of Revenue | PO Box 2401 | | | | Montgomery | AL | 36140-0001 | |
| 29604193 | Alabama Department of Revenue | PO Box 327320 | | | | Montgomery | AL | 36132-7320 | |
| 29610987 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327431 | | | | MONTGOMERY | AL | 36132 | |
| 29628191 | ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX | P.O. BOX 327790 | | | Montgomery | AL | 36132-7790 | |
| 29604157 | Alabama Department of Revenue (BIT) | PO Box 327435 | | | | Montgomery | AL | 36132 | |
| 29603245 | ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| 29628192 | ALABAMA DEPT OF REVENUE | SALES, USE & BUSINESS TAX DIVISION | PO BOX 327790 | | | Montgomery | AL | 36132 | |
| 29487752 | Alabama Local | 710 20th Street N | | | | Birmingham | AL | 35203 | |
| 29602321 | Alabama Media Group (Advance Media Group) | Attn: Advertising PaymentsDept 77571PO Box 77000 | | | | Detroit | MI | 48277 | |
| 29650895 | ALABAMA POWER | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| 29603247 | ALABAMA POWER | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| 29650896 | ALABAMA POWER-BIRMINGHAM | 600 18TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| 29486794 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| 29603248 | ALABASTER WATER | 213 1ST STREET NORTH | | | | ALABASTER | AL | 35007-8767 | |
| 29773859 | Alabiso, Robert | Address on File | | | | | | | |
| 29492826 | Alabndi, Hani | Address on File | | | | | | | |
| 29627610 | Alacer Corp | Carissa Trejo X895 | Dept 8317 | | | LOS ANGELES | CA | 90084 | |
| 29487781 | Alachua Count Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 32653 | |
| 29487672 | Alachua County Property Appraiser | 515 North Main Street | Suite 200 | | | Gainesville | FL | 32601 | |
| 29603246 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | | | | JACKSONVILLE | FL | 32231-4310 | |
| 29602759 | Alachua County Today | PO Box 2135 | | | | Alachua | FL | 32615 | |
| 29776660 | Alaffia Sustainable Skin Care | PO Box 11143 | | | | Olympia | WA | 98508 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 52 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780652 | Alai, Bebe | Address on File | | | | | | | |
| 29614095 | Alain, Appolon | Address on File | | | | | | | |
| 29642400 | Alaisha, Chamberlain | Address on File | | | | | | | |
| 29487701 | Alamance County Tax Department | 124 West Elm Street | | | | Graham | NC | 27253 | |
| 29628193 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH | PO BOX N | | | Alameda | CA | 94501 | |
| 29487644 | Alameda County Assessor's Office | 1221 Oak St STE 145 | | | | Oakland | CA | 94612 | |
| 29628194 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON STREET | FIRST FLOOR | | | Oakland | CA | 94607 | |
| 29628195 | ALAMEDA COUNTY HEALTH DEPT | OF ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY | | | Alameda | CA | 94502 | |
| 29628196 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | | | | Oakland | CA | 94612 | |
| 29628197 | Alameda Sun | 1625 SAN JOSE AVE APT 1 | | | | Alameda | CA | 94501-4059 | |
| 29782202 | Alameda, Omar | Address on File | | | | | | | |
| 29646149 | Alami, Peter P | Address on File | | | | | | | |
| 29481048 | Alamilla, FRANCISCO | Address on File | | | | | | | |
| 29625589 | ALAMO LANARK LLC | 500 W 2ND ST STE 1900 | | | | Austin | TX | 78701-4687 | |
| 29617434 | Alan, Barsch | Address on File | | | | | | | |
| 29615548 | Alan, Miller Jr. | Address on File | | | | | | | |
| 29642991 | Alan, Yingling | Address on File | | | | | | | |
| 29617196 | Alana, Vejar | Address on File | | | | | | | |
| 29635256 | Alanen, Nicholas | Address on File | | | | | | | |
| 29604537 | Alani Nutrition | Max Clemons | 7201 Intermodal Drive Ste A | | | LOUISVILLE | KY | 40258 | |
| 29783858 | Alani Nutrition LLC | 7201 Intermodal Drive Ste A | | | | Louisville | KY | 40258 | |
| 29778542 | Alanis, Melissa | Address on File | | | | | | | |
| 29632482 | Alaniz, Anthony Alexander | Address on File | | | | | | | |
| 29647157 | Alaniz, Brenda | Address on File | | | | | | | |
| 29778404 | Alaniz, Felicity | Address on File | | | | | | | |
| 29778479 | Alaniz, Rosa | Address on File | | | | | | | |
| 29771687 | Alaniz, Susan | Address on File | | | | | | | |
| 29771390 | Alaniz, Tiffany | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643234 | Alanthia, Stiles | Address on File | | | | | | | |
| 29617592 | Alantra, Mitchell | Address on File | | | | | | | |
| 29615510 | Alanzo, Hatcher | Address on File | | | | | | | |
| 29648690 | Alarcon Alonso, Jose M | Address on File | | | | | | | |
| 29634598 | Alarcon, Javier | Address on File | | | | | | | |
| 29481502 | Alarcon, JOSEPH | Address on File | | | | | | | |
| 29648691 | Alarcon, Karla | Address on File | | | | | | | |
| 29486233 | Alarcon, OSCAR | Address on File | | | | | | | |
| 29604818 | Alarm Unit-Clorado Springs Police Depart | PO Box 598 | | | | Rodeo | CA | 94572 | |
| 29601876 | ALARMTEC SYSTEMS | 2035 FLETCHER CREEK DR 102 | | | | Memphis | TN | 38133 | |
| 29618612 | Alas, Jhon C | Address on File | | | | | | | |
| 29638315 | Alasan, Camara | Address on File | | | | | | | |
| 29631365 | Alascio, Casey | Address on File | | | | | | | |
| 29621384 | Al-Asmar, Nadia K | Address on File | | | | | | | |
| 29611305 | Alastra, Ginette | Address on File | | | | | | | |
| 29620418 | Alatorre, Jesenia R | Address on File | | | | | | | |
| 29647865 | Alatorre, Salvador | Address on File | | | | | | | |
| 29635400 | Alatriste, Edgar D. | Address on File | | | | | | | |
| 29783363 | Alaura, Michael | Address on File | | | | | | | |
| 29623043 | ALBA VILLAGE REGENCY | AR Specialits- Bret Walton | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202-5019 | |
| 29604819 | ALBA VILLAGE REGENCY LLC | C/O NORTHGATE MARKETPLACE | PO BOX 31001-0740 | | | Pasadena | CA | 91110-0740 | |
| 29648225 | Alba, Liam A | Address on File | | | | | | | |
| 29619340 | Alba, Valerie | Address on File | | | | | | | |
| 29633078 | Albadri, Aliyah | Address on File | | | | | | | |
| 29632790 | Albain, Gabrielle Ann | Address on File | | | | | | | |
| 29618256 | Albanese, Damian J | Address on File | | | | | | | |
| 29772485 | Albanil, Jorge | Address on File | | | | | | | |
| 29608787 | Albano, Alex James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645897 | Albano, Rizza C | Address on File | | | | | | | |
| 29623711 | Albany County | Dept of General Serv Consumer Affairs112 State Street, Room 630 | | | | Albany | NY | 12207 | |
| 29601807 | ALBANY INDUSTRIES INC | 1210 S Indiana Ave #5907 | | | | Chicago | IL | 60605 | |
| 30162713 | Albany Industries LLC | Attn: General Counsel | 504 N Glenfield Rd | | | New Albany | MS | 38652 | |
| 29790361 | Albany Industries LLC | 504 N Glenfield Rd | | | | New Albany | MS | 38652 | |
| 29603249 | ALBANY INDUSTRIES, LLC | PO BOX 936594 | | | | ATLANTA | GA | 31193-6594 | |
| 29623044 | Albany Management | 4 Computer Drive West | | | | Albany | NY | 12205 | |
| 29602487 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. | | | | New York | NY | 10001 | |
| 30162438 | Albany Plaza Shopping Center, LLC | Sammy Hajibai | 370 Seventh Avenue, Ste. 1600 | | | New York | NY | 10001 | |
| 29650828 | ALBANY UTILITIES | 401 PINE AVE | | | | ALBANY | GA | 31701 | |
| 29478985 | ALBANY UTILITIES | P.O. BOX 1788 | | | | ALBANY | GA | 31702 | |
| 29613233 | Albaro, Elias-Tista | Address on File | | | | | | | |
| 29611540 | Albarran, Carolyn Ann | Address on File | | | | | | | |
| 29619245 | Albarran, J. Javier | Address on File | | | | | | | |
| 29644946 | Albarran, Obdulio G | Address on File | | | | | | | |
| 29644584 | Albatche, Brian J | Address on File | | | | | | | |
| 29644603 | Albay, Kevin B | Address on File | | | | | | | |
| 29631498 | Albeck, Haley Rose | Address on File | | | | | | | |
| 29479844 | Albemarle County Assessor's Office | 401 McIntire Road | | | | Charlottesville | VA | 22902 | |
| 29481790 | Albers, LISA | Address on File | | | | | | | |
| 29792055 | Albert Fayad | 1000 Woodbury Road | Suite 402 | | | Woodbury | NY | 11797 | |
| 29622928 | Albert Hans, LLC | Rebecca Mavros | 7240 West Foster Avenue | | | Chicago | IL | 60656 | |
| 29783861 | Albert Hans, LLC | 7240 West Foster Avenue | | | | Chicago | IL | 60656 | |
| 29643963 | Albert, Derrick B | Address on File | | | | | | | |
| 29637748 | Albert, Dickerson | Address on File | | | | | | | |
| 29640519 | Albert, Gibson Jr. | Address on File | | | | | | | |
| 29641805 | Albert, Narvaez Jr. | Address on File | | | | | | | |
| 29638692 | Albert, Ramirez | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 55 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634018 | Albert, Tamara Dawn | Address on File | | | | | | | |
| 29616341 | Albert, Trickey | Address on File | | | | | | | |
| 29640238 | Albert, Wentz III | Address on File | | | | | | | |
| 29774383 | Alberti, Jason | Address on File | | | | | | | |
| 29772110 | Alberti, Nereida | Address on File | | | | | | | |
| 29604821 | ALBERTO R. LEAL, ESQ., P.A. | 8927 HYPOLUXO ROAD | #157 | | | Lake Worth | FL | 33467 | |
| 29614777 | Alberto, Lima | Address on File | | | | | | | |
| 29640939 | Alberto, Perez | Address on File | | | | | | | |
| 29638195 | Alberto, Reynaga Sr. | Address on File | | | | | | | |
| 29619312 | Albertson, David B | Address on File | | | | | | | |
| 29607110 | Albin, Allison Kay | Address on File | | | | | | | |
| 29607043 | Albin, Geoffrey | Address on File | | | | | | | |
| 29622409 | Albin, Joshua R | Address on File | | | | | | | |
| 29491970 | Albina, ASHTON | Address on File | | | | | | | |
| 29782087 | Albino, Sarybeth | Address on File | | | | | | | |
| 29637460 | Albion, Hysenaj | Address on File | | | | | | | |
| 29495208 | Albney, Jack | Address on File | | | | | | | |
| 29492697 | Albort, GUERLINE ST | Address on File | | | | | | | |
| 29611657 | Albra, Nicholas Azem | Address on File | | | | | | | |
| 29608676 | Albracht, Ian James Eisley | Address on File | | | | | | | |
| 29622307 | Albrecht, Elyse M | Address on File | | | | | | | |
| 29608709 | Albrecht, Megan Marie | Address on File | | | | | | | |
| 29621296 | Albretsen, Arthur M | Address on File | | | | | | | |
| 29618368 | Albright, Danielle P | Address on File | | | | | | | |
| 29482650 | Albright, ELVIRA | Address on File | | | | | | | |
| 29626805 | ALBRIGHT, GEORGE | Address on File | | | | | | | |
| 29631752 | Albright, Hannah | Address on File | | | | | | | |
| 29773065 | Albright, Janie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771823 | Albritton, Shandria | Address on File | | | | | | | |
| 29491654 | Albritton, VALORIE | Address on File | | | | | | | |
| 29634967 | Alcala, Alexander | Address on File | | | | | | | |
| 29618417 | Alcala, Aracely | Address on File | | | | | | | |
| 29636870 | Alcala, Delia Marisol | Address on File | | | | | | | |
| 29604838 | Alcantar, Alysha Marie | Address on File | | | | | | | |
| 29605883 | Alcantar, Mario | Address on File | | | | | | | |
| 29647371 | Alcantar, Marissa H | Address on File | | | | | | | |
| 29648680 | Alcantara Bustamante, Brianna | Address on File | | | | | | | |
| 29619518 | Alcaraz Martinez, Michelle | Address on File | | | | | | | |
| 29482185 | Alcaraz, ALDO | Address on File | | | | | | | |
| 29771368 | Alcardi, Christina | Address on File | | | | | | | |
| 29644307 | Alcazar, Nicholas | Address on File | | | | | | | |
| 29480892 | Alcema, DONALDA | Address on File | | | | | | | |
| 29618162 | Alceus, Raget | Address on File | | | | | | | |
| 29637244 | ALCHINO, CYNTHIA ISAMAR | Address on File | | | | | | | |
| 29779252 | Alcius, Widelyne | Address on File | | | | | | | |
| 29604822 | ALCLEAR HEALTH PASS LLC | 65 EAST 55TH STREET , 17TH FLOOR | | | | New York | NY | 10022 | |
| 29783862 | Alclear Healthpass, LLC | 65 E. 55th Street, 17th Floor | | | | New York | NY | 10022 | |
| 29790574 | Alclear Healthpass, LLC | 65 E. 55th Street | | | | New York | NY | 10022 | |
| 29630377 | Alcorn, Kevin | Address on File | | | | | | | |
| 29782543 | Alcoser, Jose | Address on File | | | | | | | |
| 29642801 | Aldair, Alonso | Address on File | | | | | | | |
| 29645542 | Aldana Gonzalez, Maria E | Address on File | | | | | | | |
| 29610651 | Aldana, Cindy Natalie | Address on File | | | | | | | |
| 29778506 | Aldana, Jon | Address on File | | | | | | | |
| 29781835 | Aldarondo, Helvet | Address on File | | | | | | | |
| 29775649 | Alderman Jr., Roger | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484378 | Alderman, ELIZABETH | Address on File | | | | | | | |
| 29482431 | Alderson, WILLIE | Address on File | | | | | | | |
| 29635648 | Aldrich, Odessa Darby | Address on File | | | | | | | |
| 29492122 | Aldridge, BRAD | Address on File | | | | | | | |
| 29491707 | Aldridge, GRACIE | Address on File | | | | | | | |
| 29633382 | Aldridge, Sidney Marie | Address on File | | | | | | | |
| 29621535 | Aldugom, Helen N | Address on File | | | | | | | |
| 29641617 | Ale, Blade | Address on File | | | | | | | |
| 29484673 | Aleah, FATU | Address on File | | | | | | | |
| 29637370 | Alec, Bordenkircher | Address on File | | | | | | | |
| 29614627 | Alec, Codelia | Address on File | | | | | | | |
| 29772408 | Alectus, Ludner | Address on File | | | | | | | |
| 29615448 | Aleesah, James I | Address on File | | | | | | | |
| 29614397 | Aleeza, Anicete | Address on File | | | | | | | |
| 29642711 | Aleja, Ramirez | Address on File | | | | | | | |
| 29642697 | Alejandra, Najera | Address on File | | | | | | | |
| 29642730 | Alejandra, Urena | Address on File | | | | | | | |
| 29642993 | Alejandro, Avila | Address on File | | | | | | | |
| 29639979 | Alejandro, Castro | Address on File | | | | | | | |
| 29637588 | Alejandro, Contreras | Address on File | | | | | | | |
| 29617694 | Alejandro, Gonzalez | Address on File | | | | | | | |
| 29639946 | Alejandro, Guerrero | Address on File | | | | | | | |
| 29781231 | Alejandro, Jessica | Address on File | | | | | | | |
| 29639776 | Alejandro, Ramirez | Address on File | | | | | | | |
| 29639030 | Alejandro, Sanchez | Address on File | | | | | | | |
| 29774913 | Alejandro, Shayla | Address on File | | | | | | | |
| 29643136 | Alejandro, Vallejo | Address on File | | | | | | | |
| 29783863 | AlejCo Holdings, Inc. | 2081 Paseo Ynez | | | | San Dimas | CA | 91773 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 58 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773079 | Alejo Mendoza, Jennifer | Address on File | | | | | | | |
| 29644355 | Alejon, Kyle A | Address on File | | | | | | | |
| 29642984 | Alek, Cherrone | Address on File | | | | | | | |
| 29636515 | Aleman, Bianca Rene | Address on File | | | | | | | |
| 29647436 | Aleman, David | Address on File | | | | | | | |
| 29494995 | Aleman, KENIA | Address on File | | | | | | | |
| 29774911 | Aleman, Maria | Address on File | | | | | | | |
| 29782225 | Aleman, Miriam | Address on File | | | | | | | |
| 29783864 | Alera Group Inc. & Subsidiaries | 3 Parkway North, Suite 500 | | | | Deerfield | IL | 60015 | |
| 29791334 | Alera Group Inc. & Subsidiaries | 3 Parkway North | | | | Deerfield | IL | 60015 | |
| 29489749 | Alers, XIOMARA | Address on File | | | | | | | |
| 29602829 | Alert Lock & Key | PO Box 791383 | | | | San Antonio | TX | 78279 | |
| 29604826 | ALERT MEDIA INC. | PO BOX 737649 | | | | Dallas | TX | 75373 | |
| 29631496 | Alesi, Debra Anne | Address on File | | | | | | | |
| 29893155 | Alete Active Nutrition, LLC | James Ottis Ratliff | 108387 Cragview Ct. | | | Cincinnati | OH | 45241 | |
| 29727526 | Alete Active Nutrition, LLC | James Ottis Ratliff | 10838 Cragview Ct | | | Cincinnati | OH | 45241 | |
| 29792694 | Alete Active Nutrition, LLC | 3435 E. Thousand Oaks Blvd. #4456 | | | | Thousand Oaks | CA | 91362 | |
| 29604676 | Alete Active Nutrition, LLC | Linda Gerwig | 3435 E. Thousand Oaks Blvd. #4456 | | | Thousand Oaks | CA | 91362 | |
| 29630744 | Aleti, Prathibha | Address on File | | | | | | | |
| 29614574 | Alex, Baldwin | Address on File | | | | | | | |
| 29638006 | Alex, Baney | Address on File | | | | | | | |
| 29641386 | Alex, Christian | Address on File | | | | | | | |
| 29616696 | Alex, Cooper | Address on File | | | | | | | |
| 29641570 | Alex, Cox | Address on File | | | | | | | |
| 29617340 | Alex, Delemos | Address on File | | | | | | | |
| 29642522 | Alex, Dion | Address on File | | | | | | | |
| 29637992 | Alex, Durham | Address on File | | | | | | | |
| 29613246 | Alex, Fernandez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616814 | Alex, Jackson II | Address on File | | | | | | | |
| 29614750 | Alex, Jones | Address on File | | | | | | | |
| 29613980 | Alex, Larson | Address on File | | | | | | | |
| 29637563 | Alex, Lizarraga | Address on File | | | | | | | |
| 29641663 | Alex, Massa | Address on File | | | | | | | |
| 29638737 | Alex, Mondlak | Address on File | | | | | | | |
| 29643107 | Alex, Ortiz | Address on File | | | | | | | |
| 29642640 | Alex, Robinson | Address on File | | | | | | | |
| 29641497 | Alex, Rowe Sr. | Address on File | | | | | | | |
| 29638142 | Alex, Smith | Address on File | | | | | | | |
| 29638440 | Alex, Young | Address on File | | | | | | | |
| 29490376 | Alexader, LYMAN | Address on File | | | | | | | |
| 29625543 | ALEXANDER FUENTES (ALPHA DOG QUALITY MOVING & TRANSPORT SERVICES), LLC | 5506 YELLOWLEAF DRIVE | | | | N CHESTERFIELD | VA | 23234 | |
| 29620796 | Alexander, Addison M | Address on File | | | | | | | |
| 29641938 | Alexander, Aja | Address on File | | | | | | | |
| 29643780 | Alexander, Alaina K | Address on File | | | | | | | |
| 29634129 | Alexander, Aleecia Faith | Address on File | | | | | | | |
| 29642101 | Alexander, Allen-Kosinki | Address on File | | | | | | | |
| 29781181 | Alexander, Amanda | Address on File | | | | | | | |
| 29646787 | Alexander, Anise D | Address on File | | | | | | | |
| 29612121 | Alexander, Antonio M | Address on File | | | | | | | |
| 29621993 | Alexander, Austin D | Address on File | | | | | | | |
| 29634149 | Alexander, Ayodel Alonso | Address on File | | | | | | | |
| 29611979 | Alexander, Ayva Christine | Address on File | | | | | | | |
| 29614598 | Alexander, Bradshaw | Address on File | | | | | | | |
| 29481388 | Alexander, BRANDY | Address on File | | | | | | | |
| 29785696 | Alexander, Bridget | Address on File | | | | | | | |
| 29622654 | Alexander, Cassandra M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494977 | Alexander, CHARLES | Address on File | | | | | | | |
| 29638863 | Alexander, Colon | Address on File | | | | | | | |
| 29613709 | Alexander, Crown | Address on File | | | | | | | |
| 29782770 | Alexander, Debbie | Address on File | | | | | | | |
| 29783226 | Alexander, Deborah | Address on File | | | | | | | |
| 29632019 | Alexander, Durand Jamar | Address on File | | | | | | | |
| 29778991 | Alexander, Frances | Address on File | | | | | | | |
| 29492628 | Alexander, Gregory | Address on File | | | | | | | |
| 29639400 | Alexander, Heverly | Address on File | | | | | | | |
| 29638288 | Alexander, Hill | Address on File | | | | | | | |
| 29486378 | Alexander, JAWANDA | Address on File | | | | | | | |
| 29494599 | Alexander, JEANETTE | Address on File | | | | | | | |
| 29780143 | Alexander, Jennifer | Address on File | | | | | | | |
| 29644734 | Alexander, Jeremy J | Address on File | | | | | | | |
| 29491003 | Alexander, JERMAINE | Address on File | | | | | | | |
| 29483876 | Alexander, JOANN | Address on File | | | | | | | |
| 29776146 | Alexander, Joesph | Address on File | | | | | | | |
| 29483264 | Alexander, JOHN | Address on File | | | | | | | |
| 29647514 | Alexander, John H | Address on File | | | | | | | |
| 29639440 | Alexander, Kessel | Address on File | | | | | | | |
| 29647477 | Alexander, Landen C | Address on File | | | | | | | |
| 29775835 | Alexander, Lasondra | Address on File | | | | | | | |
| 29617338 | Alexander, LaTorres | Address on File | | | | | | | |
| 29639977 | Alexander, Leemon | Address on File | | | | | | | |
| 29616520 | Alexander, Lorenc | Address on File | | | | | | | |
| 29780047 | Alexander, Lucia | Address on File | | | | | | | |
| 29615614 | Alexander, Lupe | Address on File | | | | | | | |
| 29619696 | Alexander, Mali G | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775245 | Alexander, Margaret | Address on File | | | | | | | |
| 29484547 | Alexander, MARIAN | Address on File | | | | | | | |
| 29617224 | Alexander, Matos | Address on File | | | | | | | |
| 29605899 | Alexander, Matthew | Address on File | | | | | | | |
| 29617018 | Alexander, Matthews | Address on File | | | | | | | |
| 29617343 | Alexander, McClellan | Address on File | | | | | | | |
| 29607595 | Alexander, MiAsia E. | Address on File | | | | | | | |
| 29480726 | Alexander, MYISHA | Address on File | | | | | | | |
| 29614849 | Alexander, Piedra-Hernandez | Address on File | | | | | | | |
| 29493409 | Alexander, ROBERT | Address on File | | | | | | | |
| 29772719 | Alexander, Robert | Address on File | | | | | | | |
| 29780956 | Alexander, Rose I. | Address on File | | | | | | | |
| 29642451 | Alexander, Rucker I | Address on File | | | | | | | |
| 29491490 | Alexander, RUTH | Address on File | | | | | | | |
| 29635401 | Alexander, Scott William | Address on File | | | | | | | |
| 29632741 | Alexander, Shania Laylean | Address on File | | | | | | | |
| 29779887 | Alexander, Shantika | Address on File | | | | | | | |
| 29480695 | Alexander, SHERI | Address on File | | | | | | | |
| 29481119 | Alexander, SHERRY | Address on File | | | | | | | |
| 29488090 | Alexander, SHIRLEY | Address on File | | | | | | | |
| 29617489 | Alexander, Simms | Address on File | | | | | | | |
| 29640233 | Alexander, Smith | Address on File | | | | | | | |
| 29483618 | Alexander, TERRY | Address on File | | | | | | | |
| 29485331 | Alexander, Tracey | Address on File | | | | | | | |
| 29484230 | Alexander, TRANAE | Address on File | | | | | | | |
| 29774325 | Alexander, Twanya | Address on File | | | | | | | |
| 29640514 | Alexander, Van Dyne | Address on File | | | | | | | |
| 29642844 | Alexander, Worden | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642046 | Alexandra, Ward | Address on File | | | | | | | |
| 29492054 | Alexandre, JENNY | Address on File | | | | | | | |
| 29614231 | Alexandria, Johnson | Address on File | | | | | | | |
| 29495161 | Alexandria, NICK | Address on File | | | | | | | |
| 29641534 | Alexandria, Wilcher | Address on File | | | | | | | |
| 29616800 | Alexandro, Valenzuela | Address on File | | | | | | | |
| 29774309 | Alexender, Patrice | Address on File | | | | | | | |
| 29641123 | Alexia, Garcia | Address on File | | | | | | | |
| 29642969 | Alexis, Gutierrez | Address on File | | | | | | | |
| 29615928 | Alexis, Herran | Address on File | | | | | | | |
| 29641210 | Alexis, Jeffries | Address on File | | | | | | | |
| 29614938 | Alexis, logan-stamps | Address on File | | | | | | | |
| 29617825 | Alexis, Packer | Address on File | | | | | | | |
| 29640371 | Alexis, Palacios | Address on File | | | | | | | |
| 29642894 | Alexis, Riddle | Address on File | | | | | | | |
| 29617229 | Alexis, santamaria | Address on File | | | | | | | |
| 29642364 | Alexis, Setliff Craw | Address on File | | | | | | | |
| 29614916 | Alexis, Stevens | Address on File | | | | | | | |
| 29614936 | Alexis, Thomas | Address on File | | | | | | | |
| 29617697 | Alexus, Newell | Address on File | | | | | | | |
| 29487945 | Aleyas, BASIL | Address on File | | | | | | | |
| 29623356 | Alfa Pet | 7319 Ingham Lane | | | | Godfrey | IL | 62035 | |
| 29635939 | Alfaro, Derek Albert | Address on File | | | | | | | |
| 29493331 | Alfaro, VERONICA | Address on File | | | | | | | |
| 29621851 | Alfeo, Alexis L | Address on File | | | | | | | |
| 29636462 | Alfonso, Jacob Anthony | Address on File | | | | | | | |
| 29615412 | Alfonso, Martinez | Address on File | | | | | | | |
| 29775897 | Alfonso, Ralph | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638360 | Alfonso, Ramirez | Address on File | | | | | | | |
| 29773149 | Alford, Daniel | Address on File | | | | | | | |
| 29484144 | Alford, JAMES | Address on File | | | | | | | |
| 29483235 | Alford, LESLIE | Address on File | | | | | | | |
| 29483623 | Alford, LINDA | Address on File | | | | | | | |
| 29773661 | Alford, Tayari | Address on File | | | | | | | |
| 29484827 | Alford, TIM | Address on File | | | | | | | |
| 29616827 | Alfred, Bell IV | Address on File | | | | | | | |
| 29615936 | Alfred, Bythwood II | Address on File | | | | | | | |
| 29622410 | Alfred, Donavan A | Address on File | | | | | | | |
| 29616640 | Alfred, Sona Jr. | Address on File | | | | | | | |
| 29613206 | Alfredo, Beltran Jr. | Address on File | | | | | | | |
| 29642041 | Alfredo, Hernandez | Address on File | | | | | | | |
| 29615298 | Alfredo, Herrera | Address on File | | | | | | | |
| 29640930 | Alfredo, Jimenez | Address on File | | | | | | | |
| 29638328 | Alfredo, Martinez | Address on File | | | | | | | |
| 29641537 | Alfredo, Quinones Jr. | Address on File | | | | | | | |
| 29617798 | Alfredo, Reza Jr. | Address on File | | | | | | | |
| 29647702 | Algeo, Dillon J | Address on File | | | | | | | |
| 29618120 | Algerrian, Craighead Jr. | Address on File | | | | | | | |
| 29626250 | Algolia Inc. | 3790 El Camino Real Unit #518 | | | | Palo Alto | CA | 94306 | |
| 29790362 | Algolia, Inc. | 3790 El Camino Real | | | | Palo Alto | CA | 94306 | |
| 29626439 | ALGOOD FIRE EXTINGUISHER SALE & SERVICE | PO BOX 49762 | | | | ALGOOD | TN | 38506 | |
| 29647947 | Algoso, Andrea R | Address on File | | | | | | | |
| 29481272 | Alhaddad, MOHAMED | Address on File | | | | | | | |
| 29623939 | Alhambra & Sierra Sp | PO Box 660579 | | | | Dallas | TX | 75266 | |
| 29488229 | Alharvi, Fatima | Address on File | | | | | | | |
| 29645701 | Alhashem, Refad | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 64 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645284 | Al-Houssein, Khalid | Address on File | | | | | | | |
| 29621018 | Alhusein, Jeffrey A | Address on File | | | | | | | |
| 29485795 | Ali, Abdulrazzaq | Address on File | | | | | | | |
| 29483087 | Ali, DONISHA | Address on File | | | | | | | |
| 29619151 | Ali, Ebrahim | Address on File | | | | | | | |
| 29491606 | Ali, FATO | Address on File | | | | | | | |
| 29633934 | Ali, Jazmin Lena Marie | Address on File | | | | | | | |
| 29621314 | Ali, Mujahid A | Address on File | | | | | | | |
| 29616427 | Ali, Naser | Address on File | | | | | | | |
| 29612762 | ALI, SAFRAZ | Address on File | | | | | | | |
| 29486121 | Ali, SAM | Address on File | | | | | | | |
| 29484281 | Ali, Yasmin | Address on File | | | | | | | |
| 29495019 | Alice & Hector Meza | Address on File | | | | | | | |
| 29639836 | Alice, Gonzalez | Address on File | | | | | | | |
| 29648567 | Alicea, Ana M | Address on File | | | | | | | |
| 29782355 | Alicea, Ashley | Address on File | | | | | | | |
| 29489488 | Alicea, HAILEY | Address on File | | | | | | | |
| 29776489 | Alicea, Hillary | Address on File | | | | | | | |
| 29782304 | Alicea, Jackeline | Address on File | | | | | | | |
| 29647495 | Alicea, Jayleen E | Address on File | | | | | | | |
| 29483473 | Alicea, JOSE | Address on File | | | | | | | |
| 29631088 | Alicea, Lucie Lu | Address on File | | | | | | | |
| 29610241 | Alicea, Nereida Liz | Address on File | | | | | | | |
| 29775055 | Alicea, Vivian | Address on File | | | | | | | |
| 29617021 | ALICIA, ROSSER | Address on File | | | | | | | |
| 29621842 | Alidzanovic, Ermin | Address on File | | | | | | | |
| 29762354 | ALIEF INDEPENDENT SCHOOL DISTRICT | P.O. BOX 368 | | | | ALIEF | TX | 77411 | |
| 29479798 | Alief Independent School District | 4250 Cook Rd | | | | Houston | TX | 77072-1115 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626442 | ALIEN PRO AUDIO INC | 25420 KUYKENDAHL RD STE B200 | | | | TOMBALL | TX | 77375 | |
| 29644749 | Alikhan, Salman J | Address on File | | | | | | | |
| 29630753 | Alisa, Andrew Kenny | Address on File | | | | | | | |
| 29965099 | Alisan LLC and Roseff LLC | Kin Properties Inc. | Attn: General Counsel | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431 | |
| 29479681 | Alisan LLC and Roseff LLC | 185 NW Spanish River Blvd; Suite 100 | | | | Boca Raton | FL | 33431 | |
| 30162439 | Alisan LLC and Roseff LLC | c/o Kin Properties | Attn: Lee Cherney and General Counsel | 185 N.W. Spanish River Boulevard, Ste. 100 | | Boca Raton | FL | 33431 | |
| 29762638 | Alisan LLC and Roseff LLC | Attn: General Counsel | 185 NW Spanish River Blvd. | Ste. 100 | | Boca Raton | FL | 33431 | |
| 29965024 | Alisan Trust, Diajeff Trust, Stowsan Limited Partnership | Kin Properties Inc. | Attn: General Counsel | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431 | |
| 29625743 | ALISHA ADAMS JOHNSON | 107 W. 5TH AVE | | | | Gastonia | NC | 28052 | |
| 29638025 | Alisha, Cross | Address on File | | | | | | | |
| 29642864 | Alisha, Tobian | Address on File | | | | | | | |
| 29623045 | Aliso Medical Properties LLC | Asset Mgr.- Omran Bahia | 9070 Irvine Center Drive | Suite 200 | | Irvine | CA | 92618 | |
| 29628209 | ALISO MEDICAL PROPERTIES LLC | C/O LEVEL ASSET MANAGEMENT INC | 9070 IRVINE CENTER DRIVE | SUITE 200 | | Irvine | CA | 92618 | |
| 29790575 | Aliso Medical Properties LLC | 9070 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 29483525 | Alison, ELIGA | Address on File | | | | | | | |
| 29638711 | Alissa, Ahlman | Address on File | | | | | | | |
| 29604194 | Alithya Financial Solution | dba Alithya Ranzal LLC 2500 Northwinds Parkway | | | | Alpharetta | GA | 30009 | |
| 29625860 | AlixPartners, LLC | 909 Third Ave | | | | New York | NY | 10022 | |
| 29627390 | AlixPartners, LLP | 2000 Town Center Ste 2400 | | | | Southfield | MI | 48075 | |
| 29604170 | AlixPartners, LLP | 2101 Cedar Springs Road | Suite 1100 | | | Dallas | TX | 75201 | |
| 29628210 | ALIXPARTNERS, LLP | PO BOX 5838 | | | | Carol Stream | IL | 60197-5838 | |
| 29614015 | Alizay, Light | Address on File | | | | | | | |
| 29622566 | Aljabari, Mohammad A | Address on File | | | | | | | |
| 29615963 | Aljovyse, Robinson | Address on File | | | | | | | |
| 29645642 | Alkeswani, Basel B | Address on File | | | | | | | |
| 29630176 | ALL ABOUT PRINTING LLC | 231 N LITCHFIELD RD | | | | Goodyear | AZ | 85338-1249 | |
| 29602488 | ALL ABOUT YOU TULSA LLC | 234 E. 53RD ST. N | | | | Tulsa | OK | 74126 | |
| 29604064 | ALL ACCESS PROPERTY MANAGEMENT | 4525 MAIN STREET | SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899011 | All American Association, LLC | 307 Focis Street | | | | Metairie | LA | 70005 | |
| 30196615 | All American Association, LLC | c/o Fernand L. Laudumiey, IV | 1100 Poydras St. | Suite 2300 | | New Orleans | LA | 70163-2300 | |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 | | | | METAIRIE | LA | 70009 | |
| 30162440 | All American Associations LLC | Colette Cisco | 307 Focis Street | | | Metairie | LA | 70005 | |
| 29602018 | ALL AMERICAN FIRE INSPECTIONS, INC (2369) | 2369 W 78 Street | | | | HIALEAH GARDENS | FL | 33016 | |
| 29625683 | All American Lock Corporation | 7575 Reynolds Circle | | | | Huntington Beach | CA | 92647 | |
| 29604421 | All American Pharmaceutical | Ryan Silveira | 2376 Main St. | | | BILLINGS | MT | 59105 | |
| 29783867 | All American Pharmaceutical & Natural Foods Company | 2376 Main Street | | | | Billings | MT | 59105 | |
| 29783868 | All American Pharmaceutical & Natural Foods Corporation | 2376 Main Street | | | | Billings | MT | 59105 | |
| 29625511 | All American Poly Corp. | 40 Turner Place | | | | Piscataway | NJ | 08854 | |
| 29624449 | All American Sports | dba All American Sports PostersPO Box 100 | | | | Caldwell | ID | 83606 | |
| 29625245 | ALL AMERICAN WINDOW CLEANING | PO BOX 621 | | | | Broken Arrow | OK | 74013 | |
| 29626443 | ALL AUTO & TRUCK REPAIR / DM KUESTER LLC | 8102B N NAVARRO ST | | | | VICTORIA | TX | 77904 | |
| 29649925 | All City Refrigerati | 23640 Research Dr | | | | Farmington Hills | MI | 48335 | |
| 29628211 | ALL CLEAN HAZARDOUS WASTE REMOVAL INC | 21 GREAT OAKS BLVD | | | | San Jose | CA | 95119 | |
| 29628212 | ALL CLIMATE SERVICES LLC | PO BOX 16371 | | | | Saint Louis | MO | 63125 | |
| 29626447 | ALL FLORIDA BEDDING FOUNDATIONS INC | 5226 E HILLSBOROUGH AVE, STE C | | | | TAMPA | FL | 33610 | |
| 29626448 | ALL GOOD COMPUTERS INC / WILLIAM ENNIS | 8101 PRESTON HIGHWAY | | | | LOUISVILLE | KY | 40219 | |
| 29625926 | ALL HOURS LOCK & KEY | 7117 N MOBERLY DRIVE | | | | Columbia | MO | 65202 | |
| 29602493 | All In One Service Group Inc | 6521 Commerce Drive | | | | Westland | MI | 48185 | |
| 29603256 | ALL N 1 FURNITURE SERVICE LLC | 12212 KELLY LN | | | | THONOTOSASSA | FL | 33692 | |
| 29783869 | All Natural Distributors Inc. | 56 Leonard Street | Unit 8 | | | Foxboro | MA | 02035 | |
| 29603257 | ALL OUT SPORTS ACADEMY II / JANA TAYLOR | c/o 1781 RACHELS RIDGE LOOP | | | | OCOEE | FL | 34761 | |
| 29649998 | All Pets Cremation & | DBA: All Pets Cremation & Funeral 124 Olen Thomas Dr | | | | Clarksburg | WV | 26301 | |
| 29649972 | All Pets Veterinary | 25 Riverside Street | | | | Nashua | NH | 03062 | |
| 29624248 | All Points Public Re | 707 Lake Cook Rd, Ste 340 | | | | Deerfield | IL | 60015 | |
| 29603258 | ALL PRO PAINT & BODY / GERARDO RODRIGUEZ | 1301 N EAST ST | | | | VICTORIA | TX | 77901 | |
| 29603259 | ALL SET APPLIANCE SERVICES INC | 1740 SUNDANCE DR | | | | SAINT CLOUD | FL | 34771 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 67 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623954 | All Star Dogs | 20 Hastings Road | | | | Marlboro | NJ | 07746 | |
| 29783870 | All Terrain | 20 North Main Street, | | | | NEWPORT | NH | 03773 | |
| 29481986 | Alla, ADILAKSHMI | Address on File | | | | | | | |
| 29632552 | Allabaugh, Alyssa Lynn | Address on File | | | | | | | |
| 29484045 | Allami, AHMED | Address on File | | | | | | | |
| 29634826 | Allan, Ein Patrick | Address on File | | | | | | | |
| 29633819 | Allan, Maximus Titus | Address on File | | | | | | | |
| 29642226 | Allan, Scott | Address on File | | | | | | | |
| 29781030 | Allan, Stephen | Address on File | | | | | | | |
| 29495287 | Allan, STEVE | Address on File | | | | | | | |
| 29617842 | Allance, Alsup | Address on File | | | | | | | |
| 29775839 | Allas, Vera | Address on File | | | | | | | |
| 29781521 | Allbee, Jennifer | Address on File | | | | | | | |
| 29623972 | All-City Building Ma | 24593 Fairview Dr | | | | South Lyon | MI | 48178 | |
| 29483996 | Allcock, JILL | Address on File | | | | | | | |
| 29781633 | Alldaffer, Brandi | Address on File | | | | | | | |
| 29628213 | ALLEGHENY COUNTY DEPT. OF REAL ESTATE | ATTN: DEPT. OF REAL ESTATE | 101 COUNTY OFFICE BUILDING | 542 FORBES AVENUE | | Pittsburgh | PA | 15219 | |
| 29603255 | ALLEGIANCE HEATING AIR-CONDITIONING, LLC | 7201 HWY 150 | | | | GREENVILLE | IN | 47124 | |
| 29604828 | ALLEGIANT CONTRACTORS | 235 BEAR HILL ROAD | SUITE 307 | | | Waltham | MA | 02451 | |
| 29625937 | Allegion Access Technologies, LLC | PO Box 0371595 | | | | Pittsburgh | PA | 15251 | |
| 29628416 | Alleman, Catherine | Address on File | | | | | | | |
| 29772795 | Allen Capers, Amy | Address on File | | | | | | | |
| 29602013 | ALLEN COUNTY (INDIANA) TREASURER | PO BOX 2540 | | | | Fort Wayne | IN | 46801 | |
| 29479828 | Allen County Assessor's Office | 1 E Main St # 415 | | | | Fort Wayne | IN | 46802 | |
| 29710460 | Allen County Treasurer | 1 East Main Street | Suite 104 | | | Fort Wayne | IN | 46802 | |
| 29479916 | Allen County Treasurer; St Joseph Township | 1 E Main St # 415 | | | | Fort Wayne | IN | 46802 | |
| 29479912 | Allen County Treasurer; Washington Township | 1 E Main St # 415 | | | | Fort Wayne | IN | 46802 | |
| 29602216 | Allen Fire Equipment dba Fire Safety Services, Inc | 501 E. 15th Ave. | | | | Winfield | KS | 67156 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 68 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611086 | Allen Media Broadcasting (WJRT-TV) | PO Box 7009 | | | | Springfield | OR | 97475 | |
| 29614480 | Allen, Adam | Address on File | | | | | | | |
| 29609836 | Allen, Adriana Jo | Address on File | | | | | | | |
| 29635248 | Allen, Alexiv Ramone | Address on File | | | | | | | |
| 29772826 | Allen, Alisha | Address on File | | | | | | | |
| 29490142 | Allen, ANDREA | Address on File | | | | | | | |
| 29482850 | Allen, ANTONIA | Address on File | | | | | | | |
| 29634169 | Allen, Antonio | Address on File | | | | | | | |
| 29488417 | Allen, ARTIS | Address on File | | | | | | | |
| 29785733 | Allen, Ashley | Address on File | | | | | | | |
| 29772933 | Allen, Ashley | Address on File | | | | | | | |
| 29633086 | Allen, Ashley Elizabeth | Address on File | | | | | | | |
| 29783050 | Allen, Aundra | Address on File | | | | | | | |
| 29773235 | Allen, Aveona | Address on File | | | | | | | |
| 29494663 | Allen, BELINDA | Address on File | | | | | | | |
| 29632209 | Allen, Bladen Lynn | Address on File | | | | | | | |
| 29645920 | Allen, Brandon L | Address on File | | | | | | | |
| 29634257 | Allen, Brianna Marie | Address on File | | | | | | | |
| 29634056 | Allen, Caden | Address on File | | | | | | | |
| 29494774 | Allen, CAMISHA | Address on File | | | | | | | |
| 29646478 | Allen, Carter D | Address on File | | | | | | | |
| 29483472 | Allen, CASEY | Address on File | | | | | | | |
| 29493767 | Allen, CATRECIA | Address on File | | | | | | | |
| 29492277 | Allen, CHARLENE | Address on File | | | | | | | |
| 29483428 | Allen, Charles | Address on File | | | | | | | |
| 29618224 | Allen, Charline Y | Address on File | | | | | | | |
| 29633267 | Allen, Chi Duane | Address on File | | | | | | | |
| 29774570 | Allen, Christopher | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643788 | Allen, Christopher | Address on File | | | | | | | |
| 29489056 | Allen, CLEASTER | Address on File | | | | | | | |
| 29647380 | Allen, Connor V | Address on File | | | | | | | |
| 29645788 | Allen, Cooper W | Address on File | | | | | | | |
| 29488749 | Allen, COREEA | Address on File | | | | | | | |
| 29483059 | Allen, COURTNEY | Address on File | | | | | | | |
| 29637142 | ALLEN, DAISHA TAZMIA | Address on File | | | | | | | |
| 29609314 | Allen, Danika | Address on File | | | | | | | |
| 29626677 | ALLEN, DAVID | Address on File | | | | | | | |
| 29774542 | Allen, Delores | Address on File | | | | | | | |
| 29494065 | Allen, DOMINIC | Address on File | | | | | | | |
| 29634411 | Allen, Dylon | Address on File | | | | | | | |
| 29484334 | Allen, EDWARD | Address on File | | | | | | | |
| 29773698 | Allen, Erica | Address on File | | | | | | | |
| 29607049 | Allen, Erik | Address on File | | | | | | | |
| 29480303 | Allen, ESHA | Address on File | | | | | | | |
| 29483576 | Allen, FAYE | Address on File | | | | | | | |
| 29608044 | Allen, Forrest C | Address on File | | | | | | | |
| 29488950 | Allen, FREDRICK | Address on File | | | | | | | |
| 29605543 | Allen, Garrick | Address on File | | | | | | | |
| 29494689 | Allen, GINA | Address on File | | | | | | | |
| 29642788 | Allen, Glasscock | Address on File | | | | | | | |
| 29616485 | Allen, Godinez | Address on File | | | | | | | |
| 29493049 | Allen, GREG | Address on File | | | | | | | |
| 29633350 | Allen, Hannah | Address on File | | | | | | | |
| 29495145 | Allen, HAROLD | Address on File | | | | | | | |
| 29488009 | Allen, HERBERT | Address on File | | | | | | | |
| 29648449 | Allen, Hobie B | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637776 | Allen, Holloway | Address on File | | | | | | | |
| 29482747 | Allen, IVAN | Address on File | | | | | | | |
| 29625667 | Allen, Jason | Address on File | | | | | | | |
| 29781178 | Allen, Jason | Address on File | | | | | | | |
| 29779169 | Allen, Jeana | Address on File | | | | | | | |
| 29772897 | Allen, Jenie | Address on File | | | | | | | |
| 29607317 | Allen, Judy | Address on File | | | | | | | |
| 29483311 | Allen, JULIA | Address on File | | | | | | | |
| 29781159 | Allen, Keith | Address on File | | | | | | | |
| 29490164 | Allen, KEYSHA | Address on File | | | | | | | |
| 29609167 | Allen, Kirsten Marie | Address on File | | | | | | | |
| 29780083 | Allen, Kylie | Address on File | | | | | | | |
| 29783543 | Allen, Lakeriya | Address on File | | | | | | | |
| 29486100 | Allen, LAKESHIA | Address on File | | | | | | | |
| 29780434 | Allen, Latoya | Address on File | | | | | | | |
| 29490812 | Allen, LATRESHIA | Address on File | | | | | | | |
| 29605821 | Allen, Laura | Address on File | | | | | | | |
| 29783035 | Allen, Lavelle | Address on File | | | | | | | |
| 29484166 | Allen, LISA | Address on File | | | | | | | |
| 29621994 | Allen, Marcus M | Address on File | | | | | | | |
| 29644357 | Allen, Marcus R | Address on File | | | | | | | |
| 29482372 | Allen, Maria | Address on File | | | | | | | |
| 29779599 | Allen, Mario | Address on File | | | | | | | |
| 29616705 | Allen, Mcdonald | Address on File | | | | | | | |
| 29631493 | Allen, Melissa M | Address on File | | | | | | | |
| 29491919 | Allen, MICHAEL | Address on File | | | | | | | |
| 29488893 | Allen, MICHAEL VAN | Address on File | | | | | | | |
| 29489921 | Allen, Nakita | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494902 | Allen, NASHIRA | Address on File | | | | | | | |
| 29782407 | Allen, Nathan | Address on File | | | | | | | |
| 29781746 | Allen, Norman | Address on File | | | | | | | |
| 29495025 | Allen, PAT | Address on File | | | | | | | |
| 29493862 | Allen, QUANEDRIA | Address on File | | | | | | | |
| 29780828 | Allen, Randy | Address on File | | | | | | | |
| 29772477 | Allen, Reenie | Address on File | | | | | | | |
| 29778281 | Allen, Renee | Address on File | | | | | | | |
| 29490871 | Allen, RICKEY | Address on File | | | | | | | |
| 29481132 | Allen, Roger | Address on File | | | | | | | |
| 29602572 | Allen, Rohan | Address on File | | | | | | | |
| 29771903 | Allen, Ronda | Address on File | | | | | | | |
| 29491710 | Allen, SABRINA | Address on File | | | | | | | |
| 29609547 | Allen, Samantha | Address on File | | | | | | | |
| 29643496 | Allen, Saniyah K | Address on File | | | | | | | |
| 29494412 | Allen, SANTAVIUS | Address on File | | | | | | | |
| 29491736 | Allen, SHANTEELL | Address on File | | | | | | | |
| 29771517 | Allen, Shawn | Address on File | | | | | | | |
| 29632164 | Allen, Stefano Francesco | Address on File | | | | | | | |
| 29791830 | ALLEN, STEPHANIE | Address on File | | | | | | | |
| 29490797 | Allen, STEPHANIE | Address on File | | | | | | | |
| 29771735 | Allen, Steven | Address on File | | | | | | | |
| 29636559 | Allen, Sydney | Address on File | | | | | | | |
| 29489758 | Allen, TAURIYA | Address on File | | | | | | | |
| 29622655 | Allen, Tayvon A | Address on File | | | | | | | |
| 29782929 | Allen, Thera | Address on File | | | | | | | |
| 29494842 | Allen, TIFFANY | Address on File | | | | | | | |
| 29634949 | Allen, Tiffany | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 72 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485200 | Allen, TINA | Address on File | | | | | | | |
| 29490367 | Allen, TINEESHA | Address on File | | | | | | | |
| 29489486 | Allen, Tony | Address on File | | | | | | | |
| 29490868 | Allen, YVETTE | Address on File | | | | | | | |
| 29647462 | Allen-Bayer, Gage M | Address on File | | | | | | | |
| 29487929 | Allende, FRANCISCO | Address on File | | | | | | | |
| 29775627 | Allender, Justin | Address on File | | | | | | | |
| 30162441 | Allentex, LP | Derek Boisse | 319 S. Robertson Blvd. | | | Beverly Hills | CA | 90211 | |
| 29776661 | Allera Health Products | 16935 West Bernardo Drive, Suite 224 | | | | San Diego | CA | 92127 | |
| 29604290 | Allergy Research | HERSHEY MONZON X152 | 2300 North Loop Road | | | ALAMEDA | CA | 94502 | |
| 29776662 | Allergy Research Group LLC | 650 South 500 West | Suite 330 | | | Salt Lake City | UT | 84101 | |
| 29645868 | Allessi, Aaron M | Address on File | | | | | | | |
| 29492032 | Alletag, RAYMOND | Address on File | | | | | | | |
| 29616340 | Allexx, Tillotson | Address on File | | | | | | | |
| 29612794 | ALLEY CRUMBLEY, RUFUS | Address on File | | | | | | | |
| 29644362 | Alley, Cody S | Address on File | | | | | | | |
| 29780674 | Alley, Linda | Address on File | | | | | | | |
| 29635718 | Alleyne Forde, Rona A | Address on File | | | | | | | |
| 29643843 | Alleyne, Ayesha T | Address on File | | | | | | | |
| 29602850 | All-Flo Plumbing LLC | 2130 Three Mile Rd | | | | Grand Rapids | MI | 49505 | |
| 29484850 | Allgeyer, CATHERINE | Address on File | | | | | | | |
| 29649804 | Allgood Animal Hospi | 3106 Johannsen Drive | | | | Burlington | IA | 52601 | |
| 29643631 | Allgood, Cody M | Address on File | | | | | | | |
| 29602644 | Alliance Fire & Safety | PO Box 637 | | | | Venice | FL | 34284 | |
| 29611046 | ALLIANCE GROUP OF TAMPA BAY IX LLC | PO BOX 1469 | | | | Port Richey | FL | 34673 | |
| 29625567 | Alliance Lawn & Landscape | 4802 N Tullis Dr | | | | Kansas City | MO | 64119 | |
| 29603070 | Alliance Material Handling Inc. | P.O. BOX 62050 | | | | Baltimore | MD | 21264-2050 | |
| 29604467 | Alliance Pharma Inc. | MARILU MORALES | 11000 Regency Parkway | 106 | | Cary | NC | 27518 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624205 | Alliance Printing | PO Box 415000 | | | | Nashville | TN | 37241 | |
| 29776663 | Alliance-March III LLC | 24001 Telegraph Rd., | | | | Southfield | MI | 48033 | |
| 29623046 | Alliance-March III LLC | Anthony Rea Mgr. cc: David Rea Laura Gitre Billing | 24001 Telegraph Rd. | | | Southfield | MI | 48033 | |
| 29604831 | ALLIANCE-MARSH III,LLC | 24001 TELEGRAPH ROAD | ATTN ANTHONY C REA | | | SOUTHFIELD | MI | 48033 | |
| 29650708 | ALLIANT ENERGY/IPL | 200 1ST ST SE | | | | CEDAR RAPIDS | IA | 52406 | |
| 29478986 | ALLIANT ENERGY/IPL | P.O. BOX 3060 | | | | CEDAR RAPIDS | IA | 52406 | |
| 29650709 | ALLIANT ENERGY/WP&L | 200 1ST ST SE | | | | CEDAR RAPIDS | IA | 52406 | |
| 29478987 | ALLIANT ENERGY/WP&L | P.O. BOX 3062 | | | | CEDAR RAPIDS | IA | 52406 | |
| 29478874 | Allianz Global Risks US Insurance Company | 225 West Washington Street, Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 29608630 | Allie, Angelina Marijane | Address on File | | | | | | | |
| 29642211 | Allie, Jeffries I | Address on File | | | | | | | |
| 29650341 | Allied Account Servi | 1065 Stewart Avenue, Suite 103 | | | | Bethpage | NY | 11714 | |
| 29630177 | ALLIED DOOR CONTROLS & GLASS, INC. | 1104B LYNNHAVEN PKWY | | | | Virginia Beach | VA | 23452 | |
| 29889925 | ALLIED H.V.A.C. | 158-2 REMINGTON BLVD. | | | | RONKONKOMA | NY | 11779 | |
| 29624268 | Allied Packaging Cor | P.O. Box 8010 | | | | Phoenix | AZ | 85066 | |
| 29625573 | Allied Universal Security Services | Eight Tower Bridge 161 Washington St Suite 600 | | | | Conshohocken | PA | 19428 | |
| 29650160 | Allied Veterinary Cr | 1966 Mastersonville Rd | | | | Manheim | PA | 17545 | |
| 29478875 | ALLIED WORLD INSURANCE COMPANY | 199 WATER STREET | | | | NEW YORK | NY | 10038 | |
| 29626441 | ALLIMAC COMPUTERS | PO BOX 2141 | | | | CLARKSDALE | MS | 38614 | |
| 29614546 | Allisene, Ntwali | Address on File | | | | | | | |
| 29773928 | Allison, Casey | Address on File | | | | | | | |
| 29641559 | Allison, Justice | Address on File | | | | | | | |
| 29648226 | Allison, Marley M | Address on File | | | | | | | |
| 29609675 | Allison, Sequoia | Address on File | | | | | | | |
| 29486225 | Allison, SHIRLEY | Address on File | | | | | | | |
| 29606331 | Allison, Sydney | Address on File | | | | | | | |
| 29645597 | Allison, Terrence J | Address on File | | | | | | | |
| 29486146 | Allison, TUWANNA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626445 | ALLISON'S LAWN/ A AFFORDABLE LAWN CARE | 109 SHADOW LAKES DR | | | | LEHIGH ACRES | FL | 33974 | |
| 29614839 | Allister, Perkins | Address on File | | | | | | | |
| 29610051 | Allman, Jesse Micheal | Address on File | | | | | | | |
| 29619168 | Allman, Krista L | Address on File | | | | | | | |
| 29772546 | Allman, Ray | Address on File | | | | | | | |
| 29650330 | Allman, Savannah | Address on File | | | | | | | |
| 29783702 | Allmax Nutrition Inc + HBS International Corp | 4576 Yonge St, Ste 509 | | | | Toronto | ON | M4N 6N9 | Canada |
| 29633043 | Allmon, Daisy Mae | Address on File | | | | | | | |
| 29647712 | Allmon, Hannah A | Address on File | | | | | | | |
| 29647941 | Allmond, Kimberly A | Address on File | | | | | | | |
| 29610807 | Allocco, Matthew Edward | Address on File | | | | | | | |
| 29620522 | Allowatt, Blake C | Address on File | | | | | | | |
| 29776664 | AllRetailJobs.com | 17501 Biscayne Blvd, Suite 530 | | | | North Miami Beach | FL | 33160 | |
| 29779556 | Alls, Latoya | Address on File | | | | | | | |
| 29604540 | Allstar Marketing Group,LLC | TARA FERDICO | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| 29626444 | ALLSTATE AUTO & TRUCK REPAIR INC | 3190 WEST BEAVER ST | | | | JACKSONVILLE | FL | 32254 | |
| 29649251 | Allure Pet Products | 321 Palmer Road | | | | Denville | NJ | 07834 | |
| 29776665 | AllWright Franchise Consulting, Inc DBA The You Network | 93 Hayden Rowe St | | | | Hopkinton | MA | 01748 | |
| 29643183 | Allyson, West | Address on File | | | | | | | |
| 29617569 | Alma, Gonzales | Address on File | | | | | | | |
| 29611172 | Alma, Miguel A | Address on File | | | | | | | |
| 29646762 | Almada, Carlos D | Address on File | | | | | | | |
| 29619360 | Almadani, Amani F | Address on File | | | | | | | |
| 29771304 | Almaguer, Monica | Address on File | | | | | | | |
| 29628089 | Almahdi v Vitamin Shoppe Industries Inc | 14751 Plaza Dr. Unit J | | | | Tustin | CA | 92780 | |
| 29629263 | ALMAHDI, KHOZAMA | Address on File | | | | | | | |
| 29622265 | Almansour, Juliana M | Address on File | | | | | | | |
| 29781946 | Almanza, Librado | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631602 | Almanza, Michelle | Address on File | | | | | | | |
| 29783498 | Almanza, Sandra | Address on File | | | | | | | |
| 29644727 | Almanzar, Onil | Address on File | | | | | | | |
| 29632942 | Almaraz, Isabella Aroura | Address on File | | | | | | | |
| 29639509 | Almarie, Morales | Address on File | | | | | | | |
| 29776666 | Almased USA, Inc. | 2861 34th St S | | | | St. Petersburg | FL | 33711 | |
| 29772308 | Almazan, Evelyn | Address on File | | | | | | | |
| 29621417 | Almenas, Franceska | Address on File | | | | | | | |
| 29779080 | Almendarez Maldonado, Darvin A | Address on File | | | | | | | |
| 29610271 | Almendarez, Angelicka A | Address on File | | | | | | | |
| 29778449 | Almendarez, Gerardo | Address on File | | | | | | | |
| 29486094 | Almendarez, YESSI | Address on File | | | | | | | |
| 29610730 | Almes, Logan Leland | Address on File | | | | | | | |
| 29603261 | ALMO DISTRIBUTING PENNSYLVANIA, INC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 29780189 | Almodovar Cruz, Melissa | Address on File | | | | | | | |
| 29779532 | Almodovar, Christian | Address on File | | | | | | | |
| 29637108 | ALMODOVAR, MERARIE | Address on File | | | | | | | |
| 29495092 | Almodovar, TASHIA | Address on File | | | | | | | |
| 29607739 | Almond, Bridget | Address on File | | | | | | | |
| 29488914 | Almontaser, Hesham | Address on File | | | | | | | |
| 29781164 | Almonte Mejia, Karla | Address on File | | | | | | | |
| 29622898 | Almonte, Desiree | Address on File | | | | | | | |
| 29612772 | ALMONTE, EUNICE | Address on File | | | | | | | |
| 29626740 | ALMONTE, EUNICE | Address on File | | | | | | | |
| 29648624 | Almonte, Niurka | Address on File | | | | | | | |
| 29619884 | Almonte, Sabrina | Address on File | | | | | | | |
| 29482558 | Almonte, YRISBEL | Address on File | | | | | | | |
| 29632724 | Al-Noor, Mohammed A. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776667 | Aloe Life International, Inc. | 11657 Riverside Dr. #169 | | | | Lakeside | CA | 92040 | |
| 29776668 | Aloft Beachwood | 1010 Eaton Boulevard | | | | Beachwood | OH | 44122 | |
| 29624099 | Aloha Natural Pet | dba Aloha Natural Pet Supply759 S 74th Place | | | | Ridgefield | WA | 98642 | |
| 29774756 | Aloma, Ana | Address on File | | | | | | | |
| 29638141 | Alondra, Gutierrez | Address on File | | | | | | | |
| 29641265 | Alondra, Hueso Caro | Address on File | | | | | | | |
| 29614471 | Alondra, Segura Reyes | Address on File | | | | | | | |
| 29490676 | Alonge, MICHAEL | Address on File | | | | | | | |
| 29642550 | Alonso, Alvarez | Address on File | | | | | | | |
| 29779283 | Alonso, Bianka | Address on File | | | | | | | |
| 29614129 | Alonso, Fernandez | Address on File | | | | | | | |
| 29645975 | Alonso, Jesse J | Address on File | | | | | | | |
| 29612821 | ALONSO, SABRINA | Address on File | | | | | | | |
| 29637129 | ALONZO, ANA MARIA | Address on File | | | | | | | |
| 29612413 | Alonzo, Cristian Yiovanni | Address on File | | | | | | | |
| 29639711 | Alonzo, Heath Jr. | Address on File | | | | | | | |
| 29776150 | Alonzo, Heidy | Address on File | | | | | | | |
| 29647515 | Alonzo, Kelly J | Address on File | | | | | | | |
| 29613503 | Alonzo, Nichols Jr. | Address on File | | | | | | | |
| 29639536 | Alonzo, Perkins | Address on File | | | | | | | |
| 29618452 | Alonzo, Roy | Address on File | | | | | | | |
| 29642234 | Alonzo, Wilkes Jr. | Address on File | | | | | | | |
| 29624500 | Alpha Fashion- PSPD | 4F, Building 11, Widomland Business Park, Guankou 2nd road | | | | Nantou | | 226000 | China |
| 29602713 | Alpha Media (KYKX-FM; KOYE-FM) | 210 S BroadwaySte 100 | | | | Tyler | TX | 75702 | |
| 29602079 | ALPHA MEDIA (WMJM FM WDJX-FM WGHL-FM WGZB-FM WXMA-FM) | 9300 SHELBYVILLE RD | STE 600 | | | LOUISVILLE | KY | 40222-5155 | |
| 29649917 | Alpha Solutions USA | c/o Kim Baekgaard3241 Sheriff Lane | | | | Ponder | TX | 76259 | |
| 29776669 | Alpha Solutions USA LLC | 120 East 23rd Street | | | | New York | NY | 10010 | |
| 29902075 | Alphia, Inc. | c/o Weil, Gotshal & Manges LLP | Attn: Jessica Liou, Esq. | Attn: Mary Ryan | 767 Fifth Avenue | New York | NY | 10153 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29902050 | Alphia, Inc. | Weil, Gotshal & Manges LLP | Attn.: Jessica Liou, Esq., Mary Ryan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 29650085 | Alpin LL 117 3/2021 | PO Box 95606 | | | | Chicago | IL | 60694 | |
| 29776670 | Alpine Access | 1290 N Broadway Ste 1400 | | | | Denver | CO | 80203-560 | |
| 29776671 | Alpine Access, Inc. | 1120 Lincoln Street, Suite 1400 | | | | Denver | CO | 80203 | |
| 29622949 | Alpine Income Property OP, LP | David Tworoger | 1140 N. Williamson Blvd., Suite 140 | | | Daytona Beach | FL | 32114 | |
| 29791251 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd. | | | | Daytona Beach | FL | 32114 | |
| 29602995 | Alpine Mechanical Services, LLC | 1105 Bethlehem Pike Suite B1 | | | | Sellersville | PA | 18960 | |
| 29650403 | Alpine Pet Holdings | 609 East Jackson St Suite 100 | | | | Tampa | FL | 33602 | |
| 29604833 | Alpine Sun | 2144 Alpine Blvd | | | | Alpine | CA | 91901 | |
| 29632526 | Alpizar, Giovanni | Address on File | | | | | | | |
| 29493415 | Alqahtani, Fahad | Address on File | | | | | | | |
| 29673438 | Alqam Musa Reality LLC | Attn: Abedeljabbar Alqam | 9320 Wiscassett Dr | | | Shreveport | LA | 71115 | |
| 30162442 | Alqam Musa Realty LLC | Iyad Alqam | 8642 Normandy Ave | | | Burbank | IL | 60459 | |
| 29621981 | Alqam, Mohammad M | Address on File | | | | | | | |
| 29781248 | Alquicira, Marcos | Address on File | | | | | | | |
| 29781313 | Alquicira, Traci | Address on File | | | | | | | |
| 29482601 | Alquraishy, SHONYA | Address on File | | | | | | | |
| 29771308 | Alradwan, Ali | Address on File | | | | | | | |
| 29783389 | Alsaint, Ralph | Address on File | | | | | | | |
| 29644426 | Alshakhatreh, Hamad N | Address on File | | | | | | | |
| 29489548 | Alston, DEBRA | Address on File | | | | | | | |
| 29481074 | Alston, Delores | Address on File | | | | | | | |
| 29483587 | Alston, DEYQUAN | Address on File | | | | | | | |
| 29617863 | Alston, Martin | Address on File | | | | | | | |
| 29488955 | Alston, ROB | Address on File | | | | | | | |
| 29645412 | Alston, Sylvia E | Address on File | | | | | | | |
| 29482546 | Alston, TAVISHA | Address on File | | | | | | | |
| 29643941 | Alsup, Jordan G | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646933 | Alswaisi, Osama K | Address on File | | | | | | | |
| 29485591 | Alt, DEBBIE | Address on File | | | | | | | |
| 29636328 | Alt, Kelly Ann | Address on File | | | | | | | |
| 29621958 | Alt, Will A | Address on File | | | | | | | |
| 29650244 | Alta Enterprises LLC | Nitco LLCP.O. Box 22241 | | | | New York | NY | 10087 | |
| 29738872 | Alta Health Products INC | 300 Main St | | | | Idaho City | ID | 83631 | |
| 29489513 | Altaie, ALI | Address on File | | | | | | | |
| 29495055 | Al-Tairi, ANDREA | Address on File | | | | | | | |
| 29603262 | ALTEC PRODUCTS, INC. | 23422 MILL CREEK DRIVE | SUITE 225 | | | LAGUNA HILLS | CA | 92653 | |
| 29602981 | Altech Doors, LLC | 27519 Schoolcraft Road | | | | Livonia | MI | 48150 | |
| 29479709 | Alter Domus (US) LLC | 225 West Washington Street 9th Floor | | | | Chicago | IL | 60606 | |
| 29791872 | Alter Domus (US) LLC, as Administrative Agent | 225 West Washington Street 9th Floor | | | | Chicago | IL | 60606 | |
| 29965417 | Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L OpCo Lenders | 1289 City Center Drive | | | | Carmel | IN | 46032 | |
| 29965418 | Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L OpCo Lenders | C/o White & Case | Attn: J. C. Shore, A. Zatz, and S. Hershey | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29965416 | Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L OpCo Lenders | Holland & Knight LLP | c/o Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| 29965510 | Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L Sidecar Lenders | 1289 City Center Drive | | | | Carmel | IN | 46032 | |
| 29965511 | Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L Sidecar Lenders | C/o White & Case | Attn: J. C. Shore, A. Zatz, and S. Hershey | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29965509 | Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L Sidecar Lenders | c/o Phillip W. Nelson | Holland & Knight LLP | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| 30163451 | Alter Domus (US) LLC, as administrative agent and collateral agent to the HoldCo Lenders | 1289 City Center Drive | | | | Carmel | IN | 46032 | |
| 29965353 | Alter Domus (US) LLC, as administrative agent and collateral agent to the HoldCo Lenders | c/o White & Case LLP | Attn: J. C. Shore, A. Zatz, and S. Hershey | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29965351 | Alter Domus (US) LLC, as administrative agent and collateral agent to the HoldCo Lenders | Holland & Knight LLP | Attn: Phillip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | Chicago | IL | 60606 | |
| 29627548 | Alter Domus Inc. | dba Cortland Capital Market Services LLC 225 W. Washington St | | | | Chicago | IL | 60606 | |
| 29619804 | Alter, Jason K | Address on File | | | | | | | |
| 29610543 | Alter, Kendle Jo | Address on File | | | | | | | |
| 29610963 | Alter, Mariah Leigh | Address on File | | | | | | | |
| 29618730 | Alterio, Preston T | Address on File | | | | | | | |
| 29624107 | Altern Marketing LLC | 9465 Wilshire Blvd | | | | Beverly Hills | CA | 90212 | |
| 29604648 | Alternative Biologics, Inc | Gym Weed | 4775 Industrial Way | | | Benicia | CA | 94510 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604834 | ALTERYX INC | 3345 MICHELSON DRIVE | SUITE 400 | | | Irvine | CA | 92612 | |
| 29783873 | Alteya Inc | 1846 South Elmhurst Road | | | | Mount Prospect | IL | 60056 | |
| 29627797 | Alteya Inc. | 1845 South Elmhurst Rd. | | Daniel Kolev | | MOUNT PROSPECT | IL | 60056 | |
| 29482504 | Altheimer, RENEE | Address on File | | | | | | | |
| 29620187 | Althema, Kevin A | Address on File | | | | | | | |
| 29782505 | Althouse, Octavia | Address on File | | | | | | | |
| 29644797 | Altidor, Jonathan G | Address on File | | | | | | | |
| 29636421 | Altiero, Aiden Gerard | Address on File | | | | | | | |
| 29644591 | Altiery, Jose | Address on File | | | | | | | |
| 29612337 | Altimore, Madison | Address on File | | | | | | | |
| 29610760 | Altland, Alison | Address on File | | | | | | | |
| 29772803 | Altman, Sherea | Address on File | | | | | | | |
| 29779854 | Altman, Stephannie | Address on File | | | | | | | |
| 29648298 | Altmix-Grotts, Melissa A | Address on File | | | | | | | |
| 29615737 | Alton, Hanzlovic Jr. | Address on File | | | | | | | |
| 29604835 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE | 1201 8TH AVENUE | | | Altoona | PA | 16602 | |
| 29624952 | ALTOONA CITY AUTHORITY | 900 CHESTNUT AVE | | | | ALTOONA | PA | 16601 | |
| 29478988 | ALTOONA CITY AUTHORITY | P.O. BOX 3150 | | | | ALTOONA | PA | 16603 | |
| 29883983 | Altoona Water Authority | C/o Billing Office, Asst Billing and Collection Su | Attn: Karin L. Sinisi, | 900 Chestnut Ave. | | Altoona | PA | 16601 | |
| 29625679 | ALTSTADT HOFFMAN PLUMBING | 1401 BUCHANAN RD | | | | Evansville | IN | 47720 | |
| 29492413 | Altstatt, SHARON | Address on File | | | | | | | |
| 29604836 | ALTURAS METRO TOWN CENTER LLC | 500 E. SHORE DR. | SUITE 120 | | | Eagle | ID | 83616 | |
| 29790577 | Alturas Metro Towne Center LLC | 500 E. Shore Dr | | | | Eagle | ID | 83616 | |
| 29643540 | Alu, Christina N | Address on File | | | | | | | |
| 29848871 | Aluma, OMENA | Address on File | | | | | | | |
| 29644188 | Alva, Rodrigo A | Address on File | | | | | | | |
| 29776070 | Alva, Sharo | Address on File | | | | | | | |
| 29634096 | Alvarado Cortez, Ana E. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644069 | Alvarado Sanchez, Blanca E | Address on File | | | | | | | |
| 29645414 | Alvarado, Ana V | Address on File | | | | | | | |
| 29781935 | Alvarado, Anibal | Address on File | | | | | | | |
| 29632771 | Alvarado, Aristotle J. | Address on File | | | | | | | |
| 29647717 | Alvarado, Christian J | Address on File | | | | | | | |
| 29491579 | Alvarado, CHRISTINA | Address on File | | | | | | | |
| 29631541 | Alvarado, Damaris Meliza | Address on File | | | | | | | |
| 29618389 | Alvarado, Daniel | Address on File | | | | | | | |
| 29778319 | Alvarado, Dolores | Address on File | | | | | | | |
| 29772334 | Alvarado, Eleazar | Address on File | | | | | | | |
| 29774777 | Alvarado, Ingrid | Address on File | | | | | | | |
| 29637115 | ALVARADO, JEANNETTE | Address on File | | | | | | | |
| 29648042 | Alvarado, Jennifer D | Address on File | | | | | | | |
| 29607120 | Alvarado, John | Address on File | | | | | | | |
| 29608009 | Alvarado, Jordan | Address on File | | | | | | | |
| 29773277 | Alvarado, Jose | Address on File | | | | | | | |
| 29482525 | Alvarado, JOSE | Address on File | | | | | | | |
| 29631330 | Alvarado, Jose M | Address on File | | | | | | | |
| 29488450 | Alvarado, JUAN | Address on File | | | | | | | |
| 29630860 | Alvarado, Juanita | Address on File | | | | | | | |
| 29781226 | Alvarado, Maria | Address on File | | | | | | | |
| 29647900 | Alvarado, Marilyn | Address on File | | | | | | | |
| 29772333 | Alvarado, Mary Lou | Address on File | | | | | | | |
| 29776055 | Alvarado, Miguel | Address on File | | | | | | | |
| 29645860 | Alvarado, Miguel | Address on File | | | | | | | |
| 29772359 | Alvarado, Oscar | Address on File | | | | | | | |
| 29481870 | Alvarado, PAOLA | Address on File | | | | | | | |
| 29634668 | Alvarado, Raul | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779436 | Alvarado, Rebecca | Address on File | | | | | | | |
| 29778227 | Alvarado, Rosemary | Address on File | | | | | | | |
| 29637174 | ALVARADO, VICTOR EUGENIO | Address on File | | | | | | | |
| 29492349 | Alvarado, WILVELISSE | Address on File | | | | | | | |
| 29622214 | Alvarenga, Gabriel S | Address on File | | | | | | | |
| 29648625 | Alvarenga, Lucy T | Address on File | | | | | | | |
| 29648626 | Alvarenga, Ruth M | Address on File | | | | | | | |
| 29645921 | Alvarez Cruz, Abel | Address on File | | | | | | | |
| 29647980 | Alvarez Martinez, Natalia A | Address on File | | | | | | | |
| 29620035 | Alvarez, Alicia | Address on File | | | | | | | |
| 29612640 | Alvarez, Anthony A. | Address on File | | | | | | | |
| 29619463 | Alvarez, Anthony D | Address on File | | | | | | | |
| 29619762 | Alvarez, Ariella | Address on File | | | | | | | |
| 29621315 | Alvarez, Arron A | Address on File | | | | | | | |
| 29643957 | Alvarez, Ava R | Address on File | | | | | | | |
| 29646249 | Alvarez, Benjamin N | Address on File | | | | | | | |
| 29637120 | ALVAREZ, CARLOS IVAN | Address on File | | | | | | | |
| 29772373 | Alvarez, Edilberta | Address on File | | | | | | | |
| 29772209 | Alvarez, Edwin | Address on File | | | | | | | |
| 29771498 | Alvarez, Eugenio | Address on File | | | | | | | |
| 29480161 | Alvarez, GABRIEL | Address on File | | | | | | | |
| 29636489 | Alvarez, Jadah Elaine | Address on File | | | | | | | |
| 29636796 | Alvarez, Jerek Joe | Address on File | | | | | | | |
| 29779342 | Alvarez, Joanna | Address on File | | | | | | | |
| 29611608 | Alvarez, Jocelyn | Address on File | | | | | | | |
| 29611343 | Alvarez, Joshua Martin | Address on File | | | | | | | |
| 29608612 | Alvarez, Leonor G. | Address on File | | | | | | | |
| 29609717 | Alvarez, Marcelino T | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646975 | Alvarez, Marcos D | Address on File | | | | | | | |
| 29648627 | Alvarez, Maria A | Address on File | | | | | | | |
| 29774065 | Alvarez, Michelle | Address on File | | | | | | | |
| 29781680 | Alvarez, Porsha | Address on File | | | | | | | |
| 29645047 | Alvarez, Rene A | Address on File | | | | | | | |
| 29772267 | Alvarez, Rosa | Address on File | | | | | | | |
| 29635930 | Alvarez, Shania Marie | Address on File | | | | | | | |
| 29647683 | Alvarez, Steven R | Address on File | | | | | | | |
| 29480848 | Alvarez, TANYA | Address on File | | | | | | | |
| 29771935 | Alvarez, Virginia | Address on File | | | | | | | |
| 29607267 | Alvarez, Yadira | Address on File | | | | | | | |
| 29608837 | Alvarez, Zyarah M. | Address on File | | | | | | | |
| 29773524 | Alves, Brandi | Address on File | | | | | | | |
| 29615171 | Alvin, Blakney | Address on File | | | | | | | |
| 29640561 | Alvin, Jefferson Jr. | Address on File | | | | | | | |
| 29640935 | Alvin, Johnson | Address on File | | | | | | | |
| 29610672 | Alvin, Kanysha Iavasia | Address on File | | | | | | | |
| 29782129 | Alvira, Eduardo | Address on File | | | | | | | |
| 29775152 | Alvira, Hipolito | Address on File | | | | | | | |
| 29642830 | Alvis, Neal Jr. | Address on File | | | | | | | |
| 29614636 | Alvonte, Cornelius | Address on File | | | | | | | |
| 29648227 | Alvord, Michael L | Address on File | | | | | | | |
| 29783875 | Always Young LLC | 95 Old Indian De | | | | Milton | NY | 12547 | |
| 29480803 | Alwell, BENJAMIN | Address on File | | | | | | | |
| 29774966 | Aly, Emmanuel | Address on File | | | | | | | |
| 29620818 | Al-Zahid, Haydar H | Address on File | | | | | | | |
| 29490854 | Alzayadi, KULOOD | Address on File | | | | | | | |
| 29620626 | Alzoubi, Saeed M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783876 | AM Navigator LLC | 36 Woodlot Dr | | | | Milton | MA | 02186-3165 | |
| 29628215 | AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD, PMB #127 | ATTN:ANNE BALDUCCI | | | Richmond | VA | 23238 | |
| 29623048 | AMA Generation Properties Rio LLC | 9702 Gayton Rd | PMB #127 | | | Richmond | VA | 23238 | |
| 29790578 | AMA Generation Properties Rio LLC | 9702 Gayton Rd | | | | Dumbarton | VA | 23238 | |
| 29603263 | AMA SYSTEMS LLC | 8160 LARK BROWN ROAD | | | | ELKRIGE | MD | 21075 | |
| 29783878 | Amacai Information Corporation d/b/a Localeze | 8010 Towers Crescent Drive, Fifth Floor | | | | Vienna | VA | 22182 | |
| 29790579 | Amacai Information Corporation d/b/a Localeze | 8010 Towers Crescent Drive | | | | Vienna | VA | 22182 | |
| 29613892 | Amadeo, Norton | Address on File | | | | | | | |
| 29635153 | Amadiz, Chelsea | Address on File | | | | | | | |
| 29637353 | AMADOR TORRES, URIEL | Address on File | | | | | | | |
| 29778540 | Amador, Alvin | Address on File | | | | | | | |
| 29643776 | Amador, Chris L | Address on File | | | | | | | |
| 29621605 | Amador, Odail J | Address on File | | | | | | | |
| 29490049 | Amador, SABRINA | Address on File | | | | | | | |
| 29607975 | Amador, Sophia Juliana | Address on File | | | | | | | |
| 29615514 | Amaira, Preciado Cardenas | Address on File | | | | | | | |
| 29641424 | Amaiya, Hall | Address on File | | | | | | | |
| 29481254 | Amaker, ANN MARIE | Address on File | | | | | | | |
| 29610990 | AMANDA PLUMBING | 39 EAST WILLIAM ST. | | | | DELAWARE | OH | 43015 | |
| 29638165 | Amanda, Brown | Address on File | | | | | | | |
| 29614169 | Amanda, Bryant | Address on File | | | | | | | |
| 29642821 | Amanda, Floyd | Address on File | | | | | | | |
| 29638210 | Amanda, Galvan | Address on File | | | | | | | |
| 29639827 | Amanda, Griswold | Address on File | | | | | | | |
| 29637403 | Amanda, Howell | Address on File | | | | | | | |
| 29638713 | Amanda, McDonald | Address on File | | | | | | | |
| 29642679 | Amanda, Perez | Address on File | | | | | | | |
| 29613571 | Amanda, Scanzillo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643288 | Amanda, Soller | Address on File | | | | | | | |
| 29639876 | Amanda, White | Address on File | | | | | | | |
| 29616354 | Amandalee, Foster | Address on File | | | | | | | |
| 29613888 | Amandaliz, Torres | Address on File | | | | | | | |
| 29485385 | Amani, Grace | Address on File | | | | | | | |
| 29482154 | Amar, MARK | Address on File | | | | | | | |
| 29617199 | Amar, Plummer Jr. | Address on File | | | | | | | |
| 29632781 | Amaral, Marjorie Kassie | Address on File | | | | | | | |
| 29642191 | Amari, Jones | Address on File | | | | | | | |
| 29641339 | Amari, Lee | Address on File | | | | | | | |
| 29778566 | Amaro, Elizabeth | Address on File | | | | | | | |
| 29612705 | Amaro, Jason C | Address on File | | | | | | | |
| 29619355 | Amarosa, Christopher D | Address on File | | | | | | | |
| 29644839 | Amato, Maxx D | Address on File | | | | | | | |
| 29648692 | Amavizca, Maria T | Address on File | | | | | | | |
| 29773123 | Amaya, Angela | Address on File | | | | | | | |
| 29490404 | Amaya, EDGARDO | Address on File | | | | | | | |
| 29629034 | Amaya, Gloria Luzia | Address on File | | | | | | | |
| 29778349 | Amaya, Sury | Address on File | | | | | | | |
| 29643901 | Amaya, Tyson G | Address on File | | | | | | | |
| 29628090 | Amazebooths LLC | 44 Colonial Parkway | | | | Dumont | NJ | 07628 | |
| 29604425 | AMAZING ORGANICS LLC. DBA AMAZING H | Shahana Mukhtar | SUMMER OAK PLACE | | | BUFORD | GA | 30518-0401 | |
| 29650157 | Amazon Capital Servi | PO Box 035184 | | | | Seattle | WA | 98124 | |
| 29604195 | Amazon Capital Services, Inc. | P.O. Box 035184 | | | | Seattle | WA | 98124-5184 | |
| 29783879 | Amazon Preservation Partners, Inc. dba Zola Acai | 1501A Vermont Street | | | | San Francisco | CA | 94107 | |
| 29783880 | Amazon Services LLC | PO BOX 81226 | | | | Seattle | WA | 98108 | |
| 29630178 | AMBAFLEX INC | 1530 RAFF ROAD SW | | | | Canton | OH | 44710 | |
| 29792065 | Amber Taylor | 2218 Kausen Drive | Suite 100 | | | Elk Grove | CA | 95758 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638761 | Amber, Anderson | Address on File | | | | | | | |
| 29614615 | Amber, Buuck | Address on File | | | | | | | |
| 29641835 | Amber, Dumas | Address on File | | | | | | | |
| 29616875 | Amber, Hurst | Address on File | | | | | | | |
| 29641038 | Amber, Paine | Address on File | | | | | | | |
| 29639683 | Amber, Williams | Address on File | | | | | | | |
| 29483178 | Ambers, SHERRY | Address on File | | | | | | | |
| 29646918 | Ambriz, Jonathon A | Address on File | | | | | | | |
| 29620454 | Ambriz, Kirk S | Address on File | | | | | | | |
| 29771421 | Ambriz, Mary Ann | Address on File | | | | | | | |
| 29628223 | AMBRO MANUFACTURING, INC | 6 KINGS COURT | | | | Flemington | NJ | 08822 | |
| 29780398 | Ambrocio Gonzalez, German | Address on File | | | | | | | |
| 29619758 | Ambroise, Gabriella F | Address on File | | | | | | | |
| 29603265 | AMBROSE ADVANCED CARPET CLEANING OF THE TREASURE COAST | 2000 NW IDA PLACE | | | | JENSEN BEACH | FL | 34957 | |
| 29778767 | Ambrose, Amelia | Address on File | | | | | | | |
| 29487973 | Ambrose, DELANEY | Address on File | | | | | | | |
| 29494695 | Ambrose, KATRINA | Address on File | | | | | | | |
| 29646709 | Ambrose, Logan S | Address on File | | | | | | | |
| 29612445 | Ambrose, Star Lynn | Address on File | | | | | | | |
| 29627874 | Ambrosia Nutraceuticals | Sean Torbati | 265 Briggs Ave | | | COSTA MESA | CA | 92627 | |
| 29783881 | Ambrosia Nutraceuticals | 1630 Superior Ave Suite D | | | | Costa Mesa | CA | 92627 | |
| 29607596 | Ambrosio, Nicholas Joseph | Address on File | | | | | | | |
| 29603266 | AMD SERVICE SOLUTIONS INC | 5416 HWY 92 WEST | | | | PLANT CITY | FL | 33566 | |
| 29645898 | Amde, Amanuel A | Address on File | | | | | | | |
| 29484801 | AMDERSON, WILLIE | Address on File | | | | | | | |
| 29782659 | Amede, Jean | Address on File | | | | | | | |
| 29608259 | Amedeo, Samantha Jayne | Address on File | | | | | | | |
| 29637949 | Ameer, Connor | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 86 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634488 | Amegan, Pamela Antoñia Leilath | Address on File | | | | | | | |
| 29484756 | Amengual, SIERA | Address on File | | | | | | | |
| 29636639 | Ament, Mylah Anne | Address on File | | | | | | | |
| 29783882 | Amer Hawatmeh (Entity Pending) | 9430 Brandon Court | | | | Los Angeles | CA | 91325 | |
| 30162443 | Amerco Real Estate Company | Thao Nguyen | 2727 N. Central Ave., Ste. 500 | | | Phoenix | AZ | 85004 | |
| 29626204 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE SUITE 500 | | | | Phoenix | AZ | 85004 | |
| 29494533 | Amere, LYRIC | Address on File | | | | | | | |
| 29624784 | AMEREN ILLINOIS | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 29602019 | AMEREN ILLINOIS | PO BOX 88034 | | | | Chicago | IL | 60680 | |
| 29478990 | AMEREN ILLINOIS | P.O. BOX 88034 | | | | CHICAGO | IL | 60680-1034 | |
| 29624785 | AMEREN MISSOURI | 300 LIBERTY | | | | PEORIA | IL | 61602 | |
| 29478991 | AMEREN MISSOURI | P.O. BOX 88068 | | | | CHICAGO | IL | 60680 | |
| 29478992 | AMEREN MISSOURI | P.O. BOX 88068 | | | | CHICAGO | IL | 60680-1068 | |
| 29624012 | American Agco (ADMC) | 3300 Wood Drive | | | | Garland | TX | 75041 | |
| 29623712 | American Agco (ADMC) | PO Box 9201 Bin #130129 | | | | Minneapolis | MN | 55480 | |
| 29628224 | AMERICAN ARBITRATION ASSOC. INC | 13727 NOEL ROAD | SUITE #1025 | | | Dallas | TX | 75240 | |
| 29626449 | AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL RD #700 | | | | DALLAS | TX | 75240 | |
| 29626450 | AMERICAN AUTO PARTS & GLASS | 4200 HWY 90 EAST | | | | DEL RIO | TX | 78840 | |
| 29783883 | American Biologics | 1180 Walnut Ave | | | | Chula Vista | CA | 91911 | |
| 29604327 | AMERICAN BIOSCIENCES INC. | Zenaida Burkhart | 560 Bradley Parkway | Unit 4 | | BLAUVELT | NY | 10913 | |
| 29792707 | AMERICAN BIOTECH LABS | 705 East 50 South | | | | AMERICAN FORK | UT | 84003 | |
| 29627742 | AMERICAN BIOTECH LABS | DAWN SORENSON | 705 East 50 South | | | AMERICAN FORK | UT | 84003 | |
| 29627664 | American Body Building | Gail Mullery | 1756 Industrial Road | | | WALTERBORO | SC | 29488 | |
| 29628225 | AMERICAN BOTANICAL COUNCIL | ATTN: ACCOUNTS RECIEVABLE | P.O. BOX 144345 | | | Austin | TX | 78714-4345 | |
| 29628226 | American Broadcasting Companies,Inc | PO Box 5092 | | | | New York | NY | 10087-5092 | |
| 29650441 | American Capital Rec | 5220 Spring Valley Rd, Ste 408 | | | | Dallas | TX | 75254 | |
| 29776672 | American Cargo Express, Inc. | 2345 Vauxhall Road | | | | Union | NJ | 07083 | |
| 29649233 | American Colloid Com | PO Box 955112 | | | | Saint Louis | MO | 63195 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899297 | American Colloid Company | 1 Highland Ave | | | | Bethlehem | PA | 18017 | |
| 29623407 | American Dog Toys | 2500 Shadywood Rd Suite 700 | | | | Orono | MN | 55331 | |
| 29626452 | AMERICAN DOOR SERVICE INC | PO BOX 2548 | | | | DELAND | FL | 32721 | |
| 29628227 | AMERICAN DRAFT SYSTEMS LLC | 45 Columbia Ave. | | | | Thornwood | NY | 10594 | |
| 29650574 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| 29478993 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29478994 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29623873 | American Expediting | dba American Expediting CoPO Box 69422 | | | | Baltimore | MD | 21264 | |
| 29604840 | AMERICAN EXPRESS | PO BOX 1270 | | | | Newark | NJ | 07101 | |
| 29603188 | AMERICAN EXPRESS | P.O. BOX 360001 | | | | FT. LAUDERDALE | FL | 33336-0001 | |
| 29604196 | American Express | P.O. Box 650448 | | | | Dallas | TX | 75265-0448 | |
| 29626454 | AMERICAN FAMILY CARE INC | PO BOX 734315 | | | | DALLAS | TX | 75373-4315 | |
| 29604841 | AMERICAN FINANCIAL CREDIT SERVICE | 10333 NORTH MERIDIAN STREET | SUITE 270 | | | Indianapolis | IN | 46290 | |
| 29626455 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST, STE 270 | | | | INDIANAPOLIS | IN | 46290 | |
| 29602769 | AMERICAN FINANCIAL CREDIT SERVICES, INC | 10333 N MERIDIAN STREETSUITE 270 | | | | Indianapolis | IN | 46290 | |
| 29626456 | AMERICAN FIRE SYSTEMS (FORMERLY)PREVENTION | 811 EYRIE DR, STE B | | | | OVIEDO | FL | 32765-9094 | |
| 29776674 | American First Finance Inc. | 8585 N. Stemmons Fwy, Suite N-1000 | | | | Dallas | TX | 75247 | |
| 29790363 | American First Finance Inc. | PO Box 565848 | | | | Dallas | TX | 75356-5848 | |
| 29790364 | American First Finance, LLC | 8585 N. Stemmons Fwy, Suite N-1000 | | | | Dallas | TX | 75247 | |
| 29776675 | American Forests | 1220 L Street, NW, Ste. 750 | | | | Washington | DC | 20005 | |
| 29626461 | AMERICAN GENERAL LIFE INSURANCE CO | C/O DIVARIS PROP MGMT | ONE COLUMBUS CENTER #700 | | | VIRGINIA BEACH | VA | 23462 | |
| 29486771 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 World Trade Center, 150 Greenwich Street, Floor 53 | | | | New York | NY | 10007 | |
| 29776676 | American Halal Co Inc. | 1111 Summer Street, 5th Floor | | | | Stamford | CT | 06905 | |
| 29790580 | American Halal Co Inc. | 1111 Summer Street | | | | Stamford | CT | 06905 | |
| 29604286 | American Health | Gail Mullery | 4200 Northcorp Pkwy | 200 | | Palm Beach Gardens | FL | 33410 | |
| 29604843 | AMERICAN HEART ASSOCIATION, INC. | 7272 GREENVILLE AVENUE | | | | DALLAS | TX | 75231-5129 | |
| 29603260 | AMERICAN HERITAGE LIFE INS CO | ATTN: PAYMENT PROCESSING CENTER | PO BOX 650514 | | | DALLAS | TX | 75265-0514 | |
| 29604844 | AMERICAN LABOR LAW COMPANY | 21088 COMMERCE POINT DRIVE | | | | Walnut | CA | 91789 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 88 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630179 | AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS | 25688 NETWORK PLACE | | | Chicago | IL | 60673-1256 | |
| 29604845 | AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS | NORTHERN NJ | 25688 NETWORK PLACE | | Chicago | IL | 60673-1256 | |
| 29776677 | AMERICAN NUTRITION, INC. | 2813 Wall Avenue | | | | Ogden | UT | 84401 | |
| 29626458 | AMERICAN PAPER & JANITORIAL SUPPLIES INC | PO BOX 3966 | | | | VICTORIA | TX | 77903 | |
| 29626459 | AMERICAN PAYROLL ASSOCIATION | c/o MEMBERSHIP SERVICES | 660 N MAIN AVE, STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| 29626460 | AMERICAN PLAZA GROUP LLC | 106 SATSUMA DRIVE | ATTN CARMEN CUELLO | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 29776678 | American Plaza Group, LLC | 106 Satsuma Drive | | | | Altamonte Springs | FL | 32714 | |
| 29625323 | American Plumbing Professionals Inc. | 693 N Varnell Rd | | | | Tunnel Hill | GA | 30755 | |
| 29602011 | AMERICAN PROJECT & REPAIR INC | 12272 N FENTON ROADSUITE 2 | | | | Fenton | MI | 48430 | |
| 29604847 | AMERICAN REALTY CAPITAL RETAIL OPERATING | AMERICAN REALTY CAPITAL RETAIL OPERATING | PARTNERSIP, LP | PO BOX 74548 | | Cleveland | OH | 44194-4548 | |
| 29601860 | AMERICAN ROLLUP DOOR CO | 211 PRIDE RD | | | | Tampa | FL | 33619 | |
| 29487523 | American Savings Bank | Tess Jacinto, AVP-Pearlridge Asst Branch Manager | PO Box 2300 | | | Honolulu | HI | 96804-2300 | |
| 29650458 | American Scale & Equ | PO Box 70189 | | | | Baltimore | MD | 21237 | |
| 29776679 | American Specialty Health Fitness, Inc. | 10221 Wateridge Circle | | | | San Diego | CA | 92121 | |
| 29625828 | American Surplus Inc | 1 Noyes Avenue | | | | East Providence | RI | 02916 | |
| 29478995 | AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 29603191 | AMERICANA PLAZA LTD.PART/GULFSTREAM PROPERTY MANAGMENT | 9804 S MILITARY TRAIL STE E-11 | | | | BOYNTON BEACH | FL | 33436 | |
| 29601869 | AMERICAS BEST VALUE INN | 910 CORN PRODUCTS ROAD | | | | Corpus Christi | TX | 78409 | |
| 29776680 | America's Charities | 14150 Newbrook Drive, Suite 110 | | | | Chantilly | VA | 20151 | |
| 29790581 | America's Charities | 14150 Newbrook Drive | | | | Chantilly | VA | 20151 | |
| 29604849 | America's Charities - Fiscal Agent | 14200 Park Meadow Drive Suite 330S | ATTN: CFMS/ Vitamin Shoppe | | | Chantilly | VA | 20151 | |
| 29604324 | America's Finest | BARBARA COTTON | 20 Lake Drive | Suite 154 | | HIGHTSTOWN | NJ | 08520 | |
| 29790582 | America's Finest Inc. | 20 Lake Drive | | | | East Windsor | NJ | 08520 | |
| 29624430 | America's VetDogs | 371 E Jericho Turnpike | | | | Smithtown | NY | 11787 | |
| 29624842 | AMERIGAS | 460 N GULPH RD | STE 100 | | | KING OF PRUSSIA | PA | 19406 | |
| 29478996 | AMERIGAS | P.O. BOX 371473 | | | | PITTSBURGH | PA | 15250 | |
| 29478997 | AMERIGAS - 5686 | P.O. BOX 660288 | | | | DALLAS | TX | 75266-0288 | |
| 29626451 | AMERIGLASS CONTRACTOR CORP | 3120 W 84th ST, BAY 8 | | | | HIALEAH | FL | 33016 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602882 | Amerikey Locksmith LLC | 7256 SR54 | | | | New Port Richey | FL | 34653 | |
| 29602960 | AMERISEAL OF BIRMINGHAM, INC | PO BOX 584 | | | | Trussville | AL | 35173 | |
| 29624193 | Ameritas Life Insura | PO Box 650730 | | | | Dallas | TX | 75265 | |
| 29604197 | Ameritas Life Insurance Co | PO Box 650730 | | | | Dallas | TX | 75265 | |
| 29626457 | AMERITAS LIFE INSURANCE CORP. | 5900 "O" STREET | | | | LINCOLN | NE | 68510 | |
| 29604850 | AMERITAS LIFE INSURANCE CORP. | PO BOX 650730 | | | | Dallas | TX | 75265 | |
| 29625644 | AmeriTech Staffing, Inc. | 3993 W. Sam Houston Pkwy NSuite 200 | | | | Houston | TX | 77043 | |
| 29772883 | Amerson, Craig | Address on File | | | | | | | |
| 29633775 | Ames, Clayre | Address on File | | | | | | | |
| 29779617 | Ames, Courtney | Address on File | | | | | | | |
| 29610540 | Ames, Owen Claymore | Address on File | | | | | | | |
| 29779437 | Amezcua, Luis | Address on File | | | | | | | |
| 30162444 | AMG Properties Inc | Dinora Casanova | 1430 S Dixie Highway, Ste. 306 | | | Coral Gables | FL | 33912 | |
| 29487357 | AMG Properties Inc. | 1430 SOUTH DIXIE HWYSUITE 306 | | | | CORAL GABLES | FL | 33146 | |
| 29793075 | AMG Properties, Inc. | c/o Roy W Foxall | 2429 1st St. | | | Fort Myers | FL | 33901-2905 | |
| 29650407 | Amherst Conservation | 83 Burroughs Drive | | | | Amherst | NY | 14226 | |
| 29779785 | Amidei, Nicole | Address on File | | | | | | | |
| 29624837 | AMIGO ENERGY | 4201 SOUTHWEST FWY | | | | HOUSTON | TX | 77027 | |
| 29486795 | AMIGO ENERGY | P.O. BOX 301410 | | | | DALLAS | TX | 75303 | |
| 29612321 | Amigon, Ruby Yareni | Address on File | | | | | | | |
| 29613488 | Amil, Rodriguez | Address on File | | | | | | | |
| 29776682 | Amin Sarfani (Entity Pending) | 22925 Angostura | | | | San Antonio | TX | 78261 | |
| 29636579 | Amine, Wagiha Mya | Address on File | | | | | | | |
| 29650549 | Amira Acre | 63 Lanewood Ave | | | | Framingham | MA | 01701 | |
| 29616611 | Amirah, Jones | Address on File | | | | | | | |
| 29648486 | Amiri, Shamsia | Address on File | | | | | | | |
| 29604851 | AMIRSALEH 1991 TRUST | DBA RIVERDALE SQUARE, LLC | 61 WEST PALISADES AVENUE | | | Englewood | NJ | 07631 | |
| 29629674 | Ammon, Randy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774088 | Ammons, Nicole | Address on File | | | | | | | |
| 29482498 | Ammons, SANDRA | Address on File | | | | | | | |
| 29485368 | Amolsch, WHITNEY | Address on File | | | | | | | |
| 29610421 | Amoroso, Raymond | Address on File | | | | | | | |
| 29775909 | Amos, Diasheona | Address on File | | | | | | | |
| 29481763 | Amos, JONATHAN | Address on File | | | | | | | |
| 29481707 | Amos, PAREESE | Address on File | | | | | | | |
| 29481200 | Amos, VICTORIA | Address on File | | | | | | | |
| 29641833 | Amos, Woodrum Jr. | Address on File | | | | | | | |
| 29602222 | AMP Industrial Venture, LLC | PO BOX 27025 | | | | Newark | NJ | 07101 | |
| 29783884 | AMPC, Inc. (DBA Essentia Protein Solutions) | 2425 SE Oak Tree Court | | | | Ankeny | IA | 50021 | |
| 29628228 | Amplience INC | 234 Fifth Avenue | | | | New York | NY | 10001 | |
| 29479577 | Amplify Credit Union | PO Box 85300 | | | | Austin | TX | 78708-5300 | |
| 29783885 | Amplify Snack Brands | 500 W. 5th St, Suite 1350 | | | | Austin | TX | 78701 | |
| 29618269 | Ampofo, Eric | Address on File | | | | | | | |
| 29490220 | Ampomah, RITA | Address on File | | | | | | | |
| 29649875 | AMS Mechanical Servi | PO Box 675066 | | | | Dallas | TX | 75267 | |
| 29602233 | AMS PROPERTIES (ALEX SIMOVIC) | 8306 Dorothy Ave | | | | PARMA | OH | 44129 | |
| 29771202 | Amsler, Lori | Address on File | | | | | | | |
| 29603193 | AMSTERDAM PRINTING & LITHO | P. O. BOX 580 | | | | AMSTERDAM | NY | 12010-0580 | |
| 29636586 | Amstone, Elissa Mae | Address on File | | | | | | | |
| 29604171 | Amy DeGustino Irrevocable Trust | Address on File | | | | | | | |
| 29650427 | Amy Sowers | 420 Elbow Way | | | | Clairton | PA | 15025 | |
| 29638387 | Amy, DeAngelis | Address on File | | | | | | | |
| 29614266 | Amy, Durden-Norris | Address on File | | | | | | | |
| 29614140 | Amy, Parker | Address on File | | | | | | | |
| 29638708 | Amy, Redin | Address on File | | | | | | | |
| 29615084 | Amy, Wilson | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643052 | Amy, Zinser | Address on File | | | | | | | |
| 29613818 | Amyre, White | Address on File | | | | | | | |
| 29642748 | Amzi, Thames | Address on File | | | | | | | |
| 29628079 | AN USA HOLDINGS INC. | Aaron Heidebreicht | 5601 Democracy Drive, Suite 135, | | | Plano | TX | 75024 | |
| 29620087 | An, Vivian Y | Address on File | | | | | | | |
| 29639007 | Ana, Galindo | Address on File | | | | | | | |
| 29617790 | Ana, Then Rodriguez | Address on File | | | | | | | |
| 29641840 | Ana-Alicia, Popham | Address on File | | | | | | | |
| 29783886 | Anabol Naturals | 1550 Mansfield Street | | | | Santa Cruz | CA | 95062 | |
| 29632808 | Anajarian, Ariana Silva | Address on File | | | | | | | |
| 29614336 | Analis, Fernandez | Address on File | | | | | | | |
| 29783887 | Analytics Pros, Inc. | 1546 NW 56th Street | | | | Seattle | WA | 98107 | |
| 29645689 | Anand, Shilpoo | Address on File | | | | | | | |
| 29645018 | Anand, Taju | Address on File | | | | | | | |
| 29626093 | ANANIAS SANDERS JR J&S Lawn Care | 8419 PALM SPRINGS DRIVE | | | | Cordova | TN | 38016 | |
| 29604972 | ANAS, BRITTANY | Address on File | | | | | | | |
| 29776383 | Anaya Parra, Frances | Address on File | | | | | | | |
| 29604318 | Anaya Personal Labs | Tim Cassidy | Metro Park South, 100 Matawan South | 420 | | MATAWAN | NJ | 07747 | |
| 29630432 | Anaya Vega, Francisco | Address on File | | | | | | | |
| 29648262 | Anaya, Courtney N | Address on File | | | | | | | |
| 29630480 | Anaya, Fabian | Address on File | | | | | | | |
| 29645296 | Anaya, Issany | Address on File | | | | | | | |
| 29775461 | Anaya, Jorge | Address on File | | | | | | | |
| 29645593 | Anchondo, Gabriel D | Address on File | | | | | | | |
| 29623049 | Anchor Chattanooga, LLC | 3035 Rhea County Highway | Suite 150 | | | Dayton | TN | 37321 | |
| 29790583 | Anchor Chattanooga, LLC | 3035 Rhea County Highway | | | | Dayton | TN | 37321 | |
| 29628233 | ANCHOR COMPUTER INC | 1300 Walt Whitman Road | Suite 103 | | | Melville | NY | 11747 | |
| 29783889 | Anchor Computer, Inc. | 1300 Walt Whitman Road | | | | Melville | NY | 11747-3064 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625208 | ANCHORPOINT LANDSCAPING LLC | PO BOX 839 | | | | Ellabell | GA | 31308 | |
| 29494519 | Anchundia, KELLY | Address on File | | | | | | | |
| 29635462 | Anciello, Michelle Renee | Address on File | | | | | | | |
| 29783890 | Ancient Naturals | 1540 International Pkwy, Suite 2000 | | | | Lake Mary | FL | 32746 | |
| 29790584 | Ancient Naturals | 1540 International Pkwy | | | | Lake Mary | FL | 32746 | |
| 29792618 | Ancient Naturals(DIS) | 1540 International Pkwy | 1500 | Salba Chia | | LAKE MARY | FL | 32746 | |
| 29627780 | Ancient Nutrition, LLC | Jason Dewberry | 2000 Mallory Lane | 130-307 | Sales | FRANKLIN | TN | 37067 | |
| 29773888 | Ancona, Keith | Address on File | | | | | | | |
| 29493672 | Anda, RAUL | Address on File | | | | | | | |
| 29627736 | ANDALOU NATURALS | 1470 Cader Lane | | | | Petaluma | CA | 94954 | |
| 29783891 | ANDALOU NATURALS | 7250 REDWOOD BLVD, SUITE 208 | | | | NOVATO | CA | 94945 | |
| 29609804 | Andavis, Samantha | Address on File | | | | | | | |
| 29620377 | Andaya, Gabriel J | Address on File | | | | | | | |
| 29638061 | Andell, Puertas | Address on File | | | | | | | |
| 29602975 | ANDERSEN MATERIAL HANDLING | PO BOX 675405 | | | | Detroit | MI | 48267 | |
| 29608601 | Andersen, Kaira D | Address on File | | | | | | | |
| 29487710 | Anderson County Assessor's Office | 401 E River St | | | | Anderson | SC | 29624 | |
| 29603271 | ANDERSON COUNTY TREASURER | PO BOX 8002 | | | | ANDERSON | SC | 29622 | |
| 29603129 | ANDERSON ELECTRICAL | 1405 KANSAS AVENUE | | | | Kansas City | MO | 64127 | |
| 29783892 | Anderson Global Group, LLC | 2030 Main Street Suite 430 | | | | Irvine | CA | 92614 | |
| 29625507 | Anderson Independent Mail | PO Box 1411 | | | | Charlotte | NC | 28201-1411 | |
| 29637242 | ANDERSON KUTCH, WILLIAM RAY | Address on File | | | | | | | |
| 29602742 | ANDERSON LAW LLC | 4006 CENTRAL STREET | | | | Kansas City | MO | 64111 | |
| 29602319 | ANDERSON LOCK AND SAFE | 6146 N 35th AVE Suite 100 | | | | Phoenix | AZ | 85017 | |
| 29479584 | Anderson Plaza, LLC | 20 Anderson St | | | | New Rochelle | NY | 10801 | |
| 30162445 | Anderson Plaza, LLC | Mardy Shore | 1360 E 14th St., Ste. 101 | | | Brooklyn | NY | 11230 | |
| 29622567 | Anderson, Aaron S | Address on File | | | | | | | |
| 29643460 | Anderson, Abdulrahman U | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490020 | Anderson, ADONICA | Address on File | | | | | | | |
| 29645915 | Anderson, Adrian D | Address on File | | | | | | | |
| 29644961 | Anderson, Alex R | Address on File | | | | | | | |
| 29608924 | Anderson, Alexis Grace | Address on File | | | | | | | |
| 29776365 | Anderson, Alfred | Address on File | | | | | | | |
| 29481001 | Anderson, ANTHONY | Address on File | | | | | | | |
| 29489310 | Anderson, ASHLEY | Address on File | | | | | | | |
| 29485813 | Anderson, ASHLEY | Address on File | | | | | | | |
| 29773578 | Anderson, Ashley | Address on File | | | | | | | |
| 29611833 | Anderson, Ashley M | Address on File | | | | | | | |
| 29647171 | Anderson, Austin C | Address on File | | | | | | | |
| 29781299 | Anderson, Barbara | Address on File | | | | | | | |
| 29494947 | Anderson, BARBARA | Address on File | | | | | | | |
| 29486316 | Anderson, BEONCA | Address on File | | | | | | | |
| 29484885 | Anderson, BETSY | Address on File | | | | | | | |
| 29482714 | Anderson, BRANDIS | Address on File | | | | | | | |
| 29489228 | Anderson, BRANDY | Address on File | | | | | | | |
| 29646471 | Anderson, Breohn R | Address on File | | | | | | | |
| 29780964 | Anderson, Brian | Address on File | | | | | | | |
| 29630884 | Anderson, Brittany | Address on File | | | | | | | |
| 29621565 | Anderson, Caleb B | Address on File | | | | | | | |
| 29604995 | Anderson, Cameron | Address on File | | | | | | | |
| 29621823 | Anderson, Cameron M | Address on File | | | | | | | |
| 29612002 | Anderson, Carissa Lee | Address on File | | | | | | | |
| 29612932 | ANDERSON, CARL KALEEL | Address on File | | | | | | | |
| 29775475 | Anderson, Carla | Address on File | | | | | | | |
| 29635709 | Anderson, Carleigh | Address on File | | | | | | | |
| 29622568 | Anderson, Chamira S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484355 | Anderson, CHANTEL | Address on File | | | | | | | |
| 29480288 | Anderson, CHELSEA | Address on File | | | | | | | |
| 29772728 | Anderson, Cheryl | Address on File | | | | | | | |
| 29610898 | Anderson, Cheyanne M | Address on File | | | | | | | |
| 29608309 | Anderson, Cheyenne Elizabeth | Address on File | | | | | | | |
| 29773346 | Anderson, Chiqutia | Address on File | | | | | | | |
| 29609689 | Anderson, Christina | Address on File | | | | | | | |
| 29619534 | Anderson, Christine M | Address on File | | | | | | | |
| 29608937 | Anderson, Colin | Address on File | | | | | | | |
| 29630981 | Anderson, Corey | Address on File | | | | | | | |
| 29779296 | Anderson, Daise | Address on File | | | | | | | |
| 29492310 | Anderson, DAMETRICE | Address on File | | | | | | | |
| 29494964 | Anderson, DARLENE | Address on File | | | | | | | |
| 29635264 | Anderson, David Christopher | Address on File | | | | | | | |
| 29648339 | Anderson, Davonte L | Address on File | | | | | | | |
| 29485863 | Anderson, DEANNA | Address on File | | | | | | | |
| 29779260 | Anderson, Delores | Address on File | | | | | | | |
| 29773453 | Anderson, Demetria | Address on File | | | | | | | |
| 29772762 | Anderson, Demon | Address on File | | | | | | | |
| 29622413 | Anderson, Dylan Z | Address on File | | | | | | | |
| 29644530 | Anderson, Earl T | Address on File | | | | | | | |
| 29495282 | Anderson, ELIZABETH | Address on File | | | | | | | |
| 29635037 | Anderson, Emma Grace | Address on File | | | | | | | |
| 29485393 | Anderson, ESSENCE | Address on File | | | | | | | |
| 29610331 | Anderson, Eva Michelle | Address on File | | | | | | | |
| 29480129 | Anderson, FRANK | Address on File | | | | | | | |
| 29774629 | Anderson, Gary | Address on File | | | | | | | |
| 29771255 | Anderson, Glecia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486327 | Anderson, GREGORY | Address on File | | | | | | | |
| 29646734 | Anderson, Gregory B | Address on File | | | | | | | |
| 29613872 | Anderson, Harris Jr. | Address on File | | | | | | | |
| 29491322 | Anderson, ILEANA | Address on File | | | | | | | |
| 29492002 | Anderson, IRIS | Address on File | | | | | | | |
| 29771471 | Anderson, Jacques | Address on File | | | | | | | |
| 29480612 | Anderson, JAIDEN | Address on File | | | | | | | |
| 29609532 | Anderson, Jalayla A | Address on File | | | | | | | |
| 29621069 | Anderson, James D | Address on File | | | | | | | |
| 29774683 | Anderson, Janee | Address on File | | | | | | | |
| 29646888 | Anderson, Janiya D | Address on File | | | | | | | |
| 29612349 | Anderson, Jaquan Demonta | Address on File | | | | | | | |
| 29646735 | Anderson, Jatayia A | Address on File | | | | | | | |
| 29493781 | Anderson, JAVANTE | Address on File | | | | | | | |
| 29480454 | Anderson, JIMMY | Address on File | | | | | | | |
| 29773547 | Anderson, Jimmy | Address on File | | | | | | | |
| 29490691 | Anderson, JOHN | Address on File | | | | | | | |
| 29783575 | Anderson, Jon | Address on File | | | | | | | |
| 29647437 | Anderson, Jordan | Address on File | | | | | | | |
| 29647114 | Anderson, Jordan D | Address on File | | | | | | | |
| 29644625 | Anderson, Kaitlyn D | Address on File | | | | | | | |
| 29644790 | Anderson, Kalunda T | Address on File | | | | | | | |
| 29483634 | Anderson, KARENE | Address on File | | | | | | | |
| 29484382 | Anderson, KATHLEEN | Address on File | | | | | | | |
| 29482117 | Anderson, KAY | Address on File | | | | | | | |
| 29648610 | Anderson, Keandra L | Address on File | | | | | | | |
| 29643782 | Anderson, Kelley L | Address on File | | | | | | | |
| 29609000 | Anderson, Kelly Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485723 | Anderson, KIMBERLY | Address on File | | | | | | | |
| 29493937 | Anderson, KIM'MESHA | Address on File | | | | | | | |
| 29776051 | Anderson, Kristen | Address on File | | | | | | | |
| 29633741 | Anderson, Lalani R | Address on File | | | | | | | |
| 29609471 | Anderson, Lleyton Lee | Address on File | | | | | | | |
| 29648188 | Anderson, Lonna M | Address on File | | | | | | | |
| 29619959 | Anderson, Lonnie | Address on File | | | | | | | |
| 29622483 | Anderson, Loral A | Address on File | | | | | | | |
| 29782736 | Anderson, Marlisha | Address on File | | | | | | | |
| 29607438 | Anderson, Marquile Anthony | Address on File | | | | | | | |
| 29485218 | Anderson, MARTHA | Address on File | | | | | | | |
| 29484910 | Anderson, MELISSA | Address on File | | | | | | | |
| 29774242 | Anderson, Michael | Address on File | | | | | | | |
| 29636823 | Anderson, Mitchell | Address on File | | | | | | | |
| 29480346 | Anderson, MONA | Address on File | | | | | | | |
| 29783119 | Anderson, Nachelle | Address on File | | | | | | | |
| 29610537 | Anderson, Natasha | Address on File | | | | | | | |
| 29630653 | Anderson, Niera Monae | Address on File | | | | | | | |
| 29608870 | Anderson, Octavia Sasha | Address on File | | | | | | | |
| 29491545 | Anderson, PRECIOUS | Address on File | | | | | | | |
| 29632041 | Anderson, Preston Clavaun | Address on File | | | | | | | |
| 29490340 | Anderson, QUAYONA | Address on File | | | | | | | |
| 29491465 | Anderson, RAISA | Address on File | | | | | | | |
| 29621511 | Anderson, Rebecca A | Address on File | | | | | | | |
| 29490022 | Anderson, REINA | Address on File | | | | | | | |
| 29606744 | Anderson, Robert | Address on File | | | | | | | |
| 29775746 | Anderson, Rodney | Address on File | | | | | | | |
| 29648568 | Anderson, Rodney D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607356 | Anderson, Ronald | Address on File | | | | | | | |
| 29779131 | Anderson, Rosie | Address on File | | | | | | | |
| 29779130 | Anderson, Ruby | Address on File | | | | | | | |
| 29493936 | Anderson, RYAN | Address on File | | | | | | | |
| 29771627 | Anderson, Ryan | Address on File | | | | | | | |
| 29636309 | Anderson, Ryleigh Elizabeth | Address on File | | | | | | | |
| 29645498 | Anderson, Santana | Address on File | | | | | | | |
| 29491009 | Anderson, SARAH | Address on File | | | | | | | |
| 29773558 | Anderson, Scott | Address on File | | | | | | | |
| 29481927 | Anderson, SHANEKA | Address on File | | | | | | | |
| 29494503 | Anderson, SHAREKA | Address on File | | | | | | | |
| 29485146 | Anderson, SHARON | Address on File | | | | | | | |
| 29622569 | Anderson, Shauntrea Z | Address on File | | | | | | | |
| 29622570 | Anderson, Shekinah G | Address on File | | | | | | | |
| 29772056 | Anderson, Sherissee | Address on File | | | | | | | |
| 29494064 | Anderson, SIERRA | Address on File | | | | | | | |
| 29481606 | Anderson, SONIA | Address on File | | | | | | | |
| 29633897 | Anderson, Spencer Joshua | Address on File | | | | | | | |
| 29631544 | Anderson, Stacy | Address on File | | | | | | | |
| 29634171 | Anderson, Staysha Renee | Address on File | | | | | | | |
| 29773145 | Anderson, Stephen | Address on File | | | | | | | |
| 29648487 | Anderson, Stephonn D | Address on File | | | | | | | |
| 29493212 | Anderson, STEVE | Address on File | | | | | | | |
| 29491050 | Anderson, SYLVIA | Address on File | | | | | | | |
| 29483112 | Anderson, TAMIKA | Address on File | | | | | | | |
| 29482898 | Anderson, TANGELA | Address on File | | | | | | | |
| 29490348 | Anderson, TIERRA | Address on File | | | | | | | |
| 29482814 | Anderson, TIFFANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481752 | Anderson, TINA | Address on File | | | | | | | |
| 29620933 | Anderson, Tommy A | Address on File | | | | | | | |
| 29774138 | Anderson, Trey | Address on File | | | | | | | |
| 29781589 | Anderson, Trudy | Address on File | | | | | | | |
| 29781371 | Anderson, Virginia | Address on File | | | | | | | |
| 29481333 | Anderson, WALTER | Address on File | | | | | | | |
| 29634879 | Anderson, Zackary Patrick | Address on File | | | | | | | |
| 29494527 | Anderson-Burke, TONYA | Address on File | | | | | | | |
| 29492003 | Andersonmanrique, JULIE | Address on File | | | | | | | |
| 29619118 | Anderson-Ossenfort, Braeden D | Address on File | | | | | | | |
| 29782581 | Andersor, Arthur | Address on File | | | | | | | |
| 29619918 | Anderton, Bryce I | Address on File | | | | | | | |
| 29616599 | Andiaryel, Perez | Address on File | | | | | | | |
| 29603666 | ANDINO, JOEVANNI | Address on File | | | | | | | |
| 29622037 | Andino, Julian A | Address on File | | | | | | | |
| 29646892 | Andino, Ronaldo V | Address on File | | | | | | | |
| 29623389 | Andis Company | 2S860 Network Place | | | | Chicago | IL | 60673 | |
| 29636740 | Andonian, Kathleen Lynn | Address on File | | | | | | | |
| 29636822 | Andorka, Jymi C. | Address on File | | | | | | | |
| 29783893 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE | | | | Princeton Junction | NJ | 08550 | |
| 29790585 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE | | | | Princeton Junction | NJ | 08540 | |
| 29622161 | Andracki, Vincent M | Address on File | | | | | | | |
| 29619293 | Andrade Gonzalez, Angel | Address on File | | | | | | | |
| 29773340 | Andrade Mendoza, Cintthia | Address on File | | | | | | | |
| 29620892 | Andrade, Alex M | Address on File | | | | | | | |
| 29607907 | Andrade, Angel Jose | Address on File | | | | | | | |
| 29620721 | Andrade, Dylan C | Address on File | | | | | | | |
| 29782177 | Andrade, Edwin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482249 | Andrade, ESMERALDA | Address on File | | | | | | | |
| 29483276 | Andrade, GUADALUPE | Address on File | | | | | | | |
| 29647372 | Andrade, Gudalupe K | Address on File | | | | | | | |
| 29619856 | Andrade, Laura P | Address on File | | | | | | | |
| 29781777 | Andrades, Rosin | Address on File | | | | | | | |
| 29643844 | Andrado, Nicole K | Address on File | | | | | | | |
| 29641345 | Andrae, Gallien | Address on File | | | | | | | |
| 29602670 | ANDRE BATTLE (ANDRE'S EXPRESS WINDOW CLEANING) | PO BOX 90087 | | | | Indianapolis | IN | 46290 | |
| 29617899 | Andre', Anderson Jr. | Address on File | | | | | | | |
| 29638996 | Andre, Best | Address on File | | | | | | | |
| 29615054 | Andre, Boone | Address on File | | | | | | | |
| 29615770 | Andre, Caraway | Address on File | | | | | | | |
| 29640829 | Andre', Elam II | Address on File | | | | | | | |
| 29639436 | Andre, Karisch | Address on File | | | | | | | |
| 29617208 | Andre, Lyon Jr. | Address on File | | | | | | | |
| 29639782 | Andre, Marion | Address on File | | | | | | | |
| 29637572 | Andre, Mayfield | Address on File | | | | | | | |
| 29617658 | Andre, McFadden | Address on File | | | | | | | |
| 29642670 | Andre, Orr | Address on File | | | | | | | |
| 29616610 | Andre, Quarles | Address on File | | | | | | | |
| 29642130 | Andre, Thompson Jr. | Address on File | | | | | | | |
| 29614107 | Andre, Williams Jr. | Address on File | | | | | | | |
| 29642203 | Andre, Wilson | Address on File | | | | | | | |
| 29628238 | ANDREA DESIREE NATHAN-BENSUSSEN | 83 WEST HOWARD STREET | | | | Pasadena | CA | 91103 | |
| 29783894 | Andrea Marchese | 535 East 78th Street 4A | | | | New York | NY | 10075 | |
| 29614623 | Andrea, Caudill | Address on File | | | | | | | |
| 29639152 | Andrea, Green | Address on File | | | | | | | |
| 29615414 | Andrea, Icard Andrade | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637497 | Andrea, Jimenez | Address on File | | | | | | | |
| 29620299 | Andrea, William R | Address on File | | | | | | | |
| 29638136 | Andree, Becerra | Address on File | | | | | | | |
| 29632254 | Andrejevic, Alexandra | Address on File | | | | | | | |
| 29617336 | Andres, Deluna | Address on File | | | | | | | |
| 29615462 | Andres, Flaker-Simmers Jr. | Address on File | | | | | | | |
| 29617120 | Andres, Galindo | Address on File | | | | | | | |
| 29616357 | Andres, Gallo | Address on File | | | | | | | |
| 29640476 | Andres, Hernandez Schilling | Address on File | | | | | | | |
| 29617055 | Andres, Munoz | Address on File | | | | | | | |
| 29641485 | Andres, Perez | Address on File | | | | | | | |
| 29638143 | Andres, Sanchez | Address on File | | | | | | | |
| 29790586 | Andrew Arcangel | Address on File | | | | | | | |
| 29783895 | Andrew Arcangel | 576 Fifth Avenue, Suite 903 | | | | New York | NY | 10036 | |
| 29604199 | Andrew Laurence-Expense Reimbursement | 627 Harland St | | | | Milton | MA | 02186 | |
| 29783896 | Andrew Zafir | 935 Broadway | | | | New York City | NY | 10010 | |
| 29643338 | Andrew, Almendinger | Address on File | | | | | | | |
| 29631257 | Andrew, Anaiah Rose | Address on File | | | | | | | |
| 29617390 | Andrew, Barnett | Address on File | | | | | | | |
| 29616145 | Andrew, Bethancourt | Address on File | | | | | | | |
| 29613310 | Andrew, Casas | Address on File | | | | | | | |
| 29641018 | Andrew, Chorazewitz Jr. | Address on File | | | | | | | |
| 29641301 | Andrew, Cook | Address on File | | | | | | | |
| 29614675 | Andrew, Fischer | Address on File | | | | | | | |
| 29639361 | Andrew, Glenn | Address on File | | | | | | | |
| 29613464 | Andrew, Guckian | Address on File | | | | | | | |
| 29641454 | Andrew, Gyan | Address on File | | | | | | | |
| 29639383 | Andrew, Hammer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617506 | Andrew, Hefley | Address on File | | | | | | | |
| 29640823 | Andrew, Hicks | Address on File | | | | | | | |
| 29616272 | Andrew, Hill Jr | Address on File | | | | | | | |
| 29484938 | Andrew, JUNIA | Address on File | | | | | | | |
| 29614161 | Andrew, Laurence | Address on File | | | | | | | |
| 29617699 | Andrew, Love | Address on File | | | | | | | |
| 29616004 | Andrew, Marrow | Address on File | | | | | | | |
| 29615969 | Andrew, Miller | Address on File | | | | | | | |
| 29637814 | Andrew, Montroy | Address on File | | | | | | | |
| 29617857 | Andrew, Reid | Address on File | | | | | | | |
| 29631650 | Andrew, Samara Megan | Address on File | | | | | | | |
| 29613844 | Andrew, Seanor | Address on File | | | | | | | |
| 29642351 | Andrew, Simpson | Address on File | | | | | | | |
| 29638532 | Andrew, Smerniotis | Address on File | | | | | | | |
| 29639817 | Andrew, Smith | Address on File | | | | | | | |
| 29616322 | Andrew, Stone | Address on File | | | | | | | |
| 29639783 | Andrew, Trtala | Address on File | | | | | | | |
| 29613860 | Andrew, Wallace | Address on File | | | | | | | |
| 29640902 | Andrew, Zavala | Address on File | | | | | | | |
| 29602291 | Andrews Electrical Inc | 5617 E Hillery Drive | | | | Scottsdale | AZ | 85254 | |
| 29602325 | Andrews Services (ANDREWS PLUMBING SERVICES) | 5617 E Hillery Drive | | | | Scottsdale | AZ | 85254 | |
| 29632799 | Andrews, Aiden David | Address on File | | | | | | | |
| 29631974 | Andrews, Alexis Nichole | Address on File | | | | | | | |
| 29602826 | Andrews, Alicia | Address on File | | | | | | | |
| 29644390 | Andrews, Amanda F | Address on File | | | | | | | |
| 29780553 | Andrews, Amy | Address on File | | | | | | | |
| 29481838 | Andrews, AMY | Address on File | | | | | | | |
| 29782669 | Andrews, Antonio | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483106 | Andrews, ASHLEY | Address on File | | | | | | | |
| 29636987 | Andrews, Cassandra Anne | Address on File | | | | | | | |
| 29621932 | Andrews, Elijah S | Address on File | | | | | | | |
| 29483478 | Andrews, ERNIE | Address on File | | | | | | | |
| 29486255 | Andrews, FREDDIE | Address on File | | | | | | | |
| 29633055 | Andrews, Isaiah J | Address on File | | | | | | | |
| 29489878 | Andrews, JEVON | Address on File | | | | | | | |
| 29781078 | Andrews, Keith | Address on File | | | | | | | |
| 29782915 | Andrews, Kodi | Address on File | | | | | | | |
| 29494237 | Andrews, LAWRISSA | Address on File | | | | | | | |
| 29779539 | Andrews, Maria | Address on File | | | | | | | |
| 29780772 | Andrews, Robert | Address on File | | | | | | | |
| 29607548 | Andrews, Shelby Ergun | Address on File | | | | | | | |
| 29889514 | Andrews, Steven | Address on File | | | | | | | |
| 29483031 | Andrews, TAMIKA | Address on File | | | | | | | |
| 29775421 | Andrews, Thomas | Address on File | | | | | | | |
| 29639807 | Andria, Minor | Address on File | | | | | | | |
| 29482191 | Andrian, DOINA | Address on File | | | | | | | |
| 29616942 | Andrianna, Snellen | Address on File | | | | | | | |
| 29489623 | Andric, Aneta | Address on File | | | | | | | |
| 29782999 | Andrighetti, Justin | Address on File | | | | | | | |
| 29775690 | Andrighetti, Lisa | Address on File | | | | | | | |
| 29608229 | Andrinie, Shellie lynne | Address on File | | | | | | | |
| 29633726 | Andrix, Mary L | Address on File | | | | | | | |
| 29490723 | Andrus, Charlotte | Address on File | | | | | | | |
| 29638661 | Andy, Hairston | Address on File | | | | | | | |
| 29613645 | Andy, Herrera piloto | Address on File | | | | | | | |
| 29641927 | Andy, Marin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775840 | Anello, Ronald | Address on File | | | | | | | |
| 29494745 | Anez, YESSICA | Address on File | | | | | | | |
| 29484337 | Anfield, GARRETT | Address on File | | | | | | | |
| 29776683 | Angeion Group LLC | 1801 MARKET STREET, SUITE 660 | | | | Philadelphia | PA | 19103 | |
| 29790587 | Angeion Group LLC | 1801 MARKET STREET | | | | Philadelphia | PA | 19103 | |
| 29630180 | ANGEL COMPUTER NETWORK SVCS. | 1775 HIGHWAY 34 | BLDG. C-5 | PO BOX 1450 | | Wall | NJ | 07719-1450 | |
| 29624375 | Angel Pet Suppli-DSD | 10-8707 Dufferin St, #335 | | | | THORNHILL | ON | L4J 0A6 | Canada |
| 29603160 | ANGEL WINDOW CLEANING LLC | 1701 FOX RIVER PKWY | | | | Waukesha | WI | 53189 | |
| 29613113 | Angel, Corrales | Address on File | | | | | | | |
| 29613662 | Angel, Escobedo | Address on File | | | | | | | |
| 29641490 | Angel, Loggans | Address on File | | | | | | | |
| 29613767 | Angel, Pedroso Luis | Address on File | | | | | | | |
| 29639187 | Angel, Roman | Address on File | | | | | | | |
| 29633489 | Angel, Samantha | Address on File | | | | | | | |
| 29614887 | Angel, Santana | Address on File | | | | | | | |
| 29639017 | Angel, Torres | Address on File | | | | | | | |
| 29650459 | Angela and Michael C | 20 Wood St | | | | Dupont | PA | 18641 | |
| 29792071 | Angela Sawyer | 723 South 7th Street | | | | Las Vegas | NV | 89101 | |
| 29604860 | Angela Yon-Fleites | 1412 NE 8th St | | | | Homestead | FL | 33033 | |
| 29641250 | Angela, Bailey | Address on File | | | | | | | |
| 29643334 | Angela, Barcus | Address on File | | | | | | | |
| 29617716 | Angela, Cade | Address on File | | | | | | | |
| 29639350 | Angela, Fuller | Address on File | | | | | | | |
| 29637569 | Angela, Greene | Address on File | | | | | | | |
| 29638010 | Angela, Johnson | Address on File | | | | | | | |
| 29642736 | Angela, Perez | Address on File | | | | | | | |
| 29639558 | Angela, Ramos | Address on File | | | | | | | |
| 29638289 | Angela, Strothman | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650063 | Angelcare USA-PSPD | 111 W Monroe St | | | | Chicago | IL | 60603 | |
| 29644814 | Angeles, Rizalina | Address on File | | | | | | | |
| 29613217 | Angelica, Contreras | Address on File | | | | | | | |
| 29613064 | Angelica, De Franco | Address on File | | | | | | | |
| 29613121 | Angelica, Dominguez | Address on File | | | | | | | |
| 29616138 | Angelica, Lucio | Address on File | | | | | | | |
| 29637971 | Angelica, Maldonado | Address on File | | | | | | | |
| 29615351 | Angelica, Manzanillo | Address on File | | | | | | | |
| 29642389 | Angelina, Kurek | Address on File | | | | | | | |
| 29614975 | Angelina, Yang | Address on File | | | | | | | |
| 29642015 | Angeline, Nanjila | Address on File | | | | | | | |
| 29639734 | Angell, Odoms Sr. | Address on File | | | | | | | |
| 29617311 | Angelo, Diaz | Address on File | | | | | | | |
| 29614902 | Angelo, Sims | Address on File | | | | | | | |
| 29623363 | Angels Eyes | dba Angels Eyes 18403 Longs Way, Unit 102 | | | | Parker | CO | 80134 | |
| 29644056 | Angelucci, Dominic F | Address on File | | | | | | | |
| 29610396 | Angerman, Maisie Ann | Address on File | | | | | | | |
| 29637717 | Angie, Baez Cruz | Address on File | | | | | | | |
| 29613857 | Angie, Bronnenberg | Address on File | | | | | | | |
| 29776684 | Angie's Artisan Treats, LLC | 151 Good Counsel Drive, Suite 100 | | | | Mankato | MN | 56001 | |
| 29773439 | Angin, Jhayla | Address on File | | | | | | | |
| 29604863 | ANGLE GULLY LLC | 150 N MICHIGAN AVENUE | SUITE 3610 | | | Chicago | IL | 60611 | |
| 29623050 | Angle Gully LLC | Sam Hergott, Kheirra Figueroa | 150 North Michigan Ave. | | | Chicago | IL | 60601 | |
| 29619541 | Angle, Athena R | Address on File | | | | | | | |
| 29774043 | Angle, Cody | Address on File | | | | | | | |
| 29618859 | Anglin, Lacey | Address on File | | | | | | | |
| 29610843 | Angney, Logan Alexis | Address on File | | | | | | | |
| 29647566 | Angrino, Juan S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494212 | Angulo, ERICK | Address on File | | | | | | | |
| 29645543 | Angulo, Luz | Address on File | | | | | | | |
| 29647381 | Angulo-Peace, Starlit C | Address on File | | | | | | | |
| 29634661 | Angus, Alanah Reann | Address on File | | | | | | | |
| 29637858 | Anh, Sisco | Address on File | | | | | | | |
| 29650258 | Anheuser, Adelia | Address on File | | | | | | | |
| 29642710 | Anika, Stokes | Address on File | | | | | | | |
| 29649735 | Animal (former RFG) | PO Box 201016 | | | | Dallas | TX | 75320 | |
| 29649849 | Animal -CO Warehouse | 10000 E 56th Avenue | | | | Denver | CO | 80238 | |
| 29792619 | Animal Naturals, Inc.(DIS) | 350 Sackett Point Rd. | | John Sequino | | North Haven | CT | 06473 | |
| 29624404 | Animal Protective Fo | 53 Maple Ave | | | | Glenville | NY | 12302 | |
| 29650213 | Animal Rescue Rhode | dba Animal Rescue Rhode Island91 Point Judith Rd, Ste 2 | | | | Narragansett | RI | 02882 | |
| 29649744 | Animal Supply Co Sum | Summit Pet Product Distributor PO Box 142468 | | | | Irving | TX | 75014 | |
| 29649767 | Animal Supply Co Wh | PO Box 201016 | | | | Dallas | TX | 75320 | |
| 29624077 | Animal Supply Compan | PO Box 840659 | | | | Dallas | TX | 75284 | |
| 29624505 | Animals Like Us | 2/203 Queen Street East | | | | Hastings | | 4122 | New Zealand |
| 29604535 | Anita Rincon LLC | Jamie Rivera | 275 Fort Washington Avenue | SA | | NEW YORK | NY | 10032 | |
| 29616197 | Anita, McIntosh | Address on File | | | | | | | |
| 29650218 | Anita's Stevens Swan | 5664 Horatio St | | | | Utica | NY | 13502 | |
| 29617691 | Aniya, Carr | Address on File | | | | | | | |
| 29609063 | Anjos, Alexa | Address on File | | | | | | | |
| 29618886 | Ankar, David | Address on File | | | | | | | |
| 29638799 | Ankit, Verma | Address on File | | | | | | | |
| 29626053 | Ankura Consulting Group, LLC | PO Box 74007043 | | | | Chicago | IL | 60674 | |
| 29602466 | ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR | PO BOX 3547 | | | | Houston | TX | 77253-3547 | |
| 29603274 | ANN M. WILLIAMS, COAHOMA COUNTY TAX COLLECTOR | PO BOX 219 | | | | CLARKSDALE | MS | 38614 | |
| 29495263 | Ann, SHIRLEY | Address on File | | | | | | | |
| 29641889 | Anna, Bigelow | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638191 | Anna, Holt | Address on File | | | | | | | |
| 29639584 | ANNA, WILLIAMS | Address on File | | | | | | | |
| 29643214 | Annabelle, Garza | Address on File | | | | | | | |
| 29608281 | Annal- Howell, Alexis Nicole | Address on File | | | | | | | |
| 29487872 | Annapolis Department of Finance | 160 Duke of Gloucester St | | | | Annapolis | MD | 21401 | |
| 29481014 | Annarino, Daniel | Address on File | | | | | | | |
| 29624249 | Anne Arundel County | 411 Maxwell Frye Road | | | | Millersville | MD | 21108 | |
| 29628245 | ANNE ARUNDEL COUNTY | P.O. BOX 427 | | | | Annapolis | MD | 21404-0427 | |
| 29480022 | Anne Arundel County Animal Control | 411 Maxwell Frye Rd | | | | Millersville | MD | 21108 | |
| 29479926 | Anne Arundel County Department of Finance | 44 Calvert Street, Room 110 | | | | Annapolis | MS | 21401 | |
| 29479820 | Anne Arundel County Office of Finance | 44 Calvert Street, Room 110 | | | | Annapolis | MS | 21401 | |
| 29650844 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | 44 CALVERT ST | RM 110 | | | ANNAPOLIS | MD | 21401 | |
| 29486796 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 | | | | ANNAPOLIS | MD | 21404 | |
| 29617557 | Annecia, Williams | Address on File | | | | | | | |
| 29790588 | Anne-Elise Nutrition, LLC | PO BOX 434 | | | | TENANTS HARBOR | ME | 04860 | |
| 29650523 | Annette Mahoney-Cros | 133 Middle Island Blvd | | | | Middle Island | NY | 11953 | |
| 29495136 | Annette, ROSEMARY | Address on File | | | | | | | |
| 29613419 | Annissa, Standard | Address on File | | | | | | | |
| 29617884 | Anniya, Thomas | Address on File | | | | | | | |
| 29609678 | Annon, Abigail Morgan | Address on File | | | | | | | |
| 29776687 | Annona Company DBA Earnest Eats | 444 S. Cedros Ave., Ste. 175 | | | | Solana Beach | CA | 92075 | |
| 29773632 | Annunziato, Nicole | Address on File | | | | | | | |
| 29481291 | Anom, ADOLPH | Address on File | | | | | | | |
| 29619915 | Anongos Iv, Julius C | Address on File | | | | | | | |
| 29491032 | Anorina, ESTRADA | Address on File | | | | | | | |
| 29482904 | Ansah, KIVADWRO | Address on File | | | | | | | |
| 29634708 | Ansari, Nema | Address on File | | | | | | | |
| 29776688 | Ansell | 163 Ralston Rd. | | | | Sarver | PA | 16055 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619089 | Anselmo, Gregory J | Address on File | | | | | | | |
| 29638601 | Ansh, Dagli | Address on File | | | | | | | |
| 29966768 | Ansley, Jasmine Monique | Address on File | | | | | | | |
| 29485434 | Anson, RICHARD | Address on File | | | | | | | |
| 29603357 | ANSTADT PRINTING CORPORATION DBA CENTRAL FILE | PO BOX 1626 | | | | YORK | PA | 17405-1626 | |
| 29607048 | Ansteth, Lisa | Address on File | | | | | | | |
| 29635402 | Anstine, Joshua David | Address on File | | | | | | | |
| 29776689 | Answers Corporation | 6665 Delmar Blvd., Ste. 3000 | | | | Saint Louis | MO | 63130 | |
| 29614028 | Antaeus, White | Address on File | | | | | | | |
| 29621477 | Antcliff, Cole T | Address on File | | | | | | | |
| 29619412 | Antel, Barbara A | Address on File | | | | | | | |
| 29772837 | Antela, Michelle | Address on File | | | | | | | |
| 29774926 | Antenor, Annalee | Address on File | | | | | | | |
| 29628246 | ANTHEM BLUE CROSS & BLUE SHIELD | 220 VIRGINIA AVENUE | | | | Indianapolis | IN | 46204 | |
| 29624215 | Anthem Blue Cross an | dba Anthem Blue Cross220 Virginia Ave | | | | Indianapolis | IN | 46204 | |
| 29602832 | Anthem Blue Cross and Blue Shield | 3075 Vandercar Way | | | | Cincinnati | OH | 45209-7542 | |
| 29604235 | Anthem Blue Cross and Blue Shield | Anthem EAP Mailstop : OH3403-A265 | 3075 Vandercar Way | | | Cincinnati | OH | 45209 | |
| 29603275 | ANTHEM HEALTH PLANS OF VIRGINIA, INC. DBA ANTHEM BLUE CROSS & BL | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 29623882 | Anthem Propane | DBA Anthem PropanePO Box 981045 | | | | Boston | MA | 02298 | |
| 29632075 | Anthon, Oliver Makana | Address on File | | | | | | | |
| 29625418 | ANTHONY RUIZ (ROGELO) | 2740 PACKARD STUNIT B15 | | | | Ann Arbor | MI | 48108 | |
| 29603276 | ANTHONY WAY | 3865 ENCHANTMENT LANE | | | | ST. CLOUD | FL | 34772 | |
| 29628236 | Anthony, Andre | Address on File | | | | | | | |
| 29773982 | Anthony, Aziree | Address on File | | | | | | | |
| 29616828 | Anthony, Bell | Address on File | | | | | | | |
| 29642290 | Anthony, Brown Sr. | Address on File | | | | | | | |
| 29614986 | Anthony, Castellano | Address on File | | | | | | | |
| 29616066 | Anthony, Cooper | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641693 | Anthony, Cooper Jr. | Address on File | | | | | | | |
| 29615028 | Anthony, Cross | Address on File | | | | | | | |
| 29618110 | Anthony, D'Angelo Jr. | Address on File | | | | | | | |
| 29493175 | Anthony, DOMINIQUE | Address on File | | | | | | | |
| 29615686 | Anthony, Everett | Address on File | | | | | | | |
| 29643346 | Anthony, Fabbro | Address on File | | | | | | | |
| 29639332 | Anthony, Farrester | Address on File | | | | | | | |
| 29613086 | Anthony, Fields Sr. | Address on File | | | | | | | |
| 29615447 | Anthony, Frisina Jr. | Address on File | | | | | | | |
| 29617480 | Anthony, Gaither | Address on File | | | | | | | |
| 29642946 | Anthony, Gilmore Jr. | Address on File | | | | | | | |
| 29613731 | Anthony, Green Sr. | Address on File | | | | | | | |
| 29616405 | Anthony, Gresham | Address on File | | | | | | | |
| 29613340 | Anthony, Harper | Address on File | | | | | | | |
| 29617149 | Anthony, Herrick | Address on File | | | | | | | |
| 29639403 | Anthony, Higginbotham | Address on File | | | | | | | |
| 29615112 | Anthony, Hinojosa | Address on File | | | | | | | |
| 29641633 | Anthony, Huerta I | Address on File | | | | | | | |
| 29615069 | Anthony, Hunter Sr. | Address on File | | | | | | | |
| 29639798 | Anthony, Jackson | Address on File | | | | | | | |
| 29641520 | Anthony, Jackson Jr | Address on File | | | | | | | |
| 29617499 | Anthony, Johnson | Address on File | | | | | | | |
| 29614752 | Anthony, Jones | Address on File | | | | | | | |
| 29617463 | Anthony, Jones | Address on File | | | | | | | |
| 29638243 | Anthony, Korenchen | Address on File | | | | | | | |
| 29616898 | Anthony, Lawson | Address on File | | | | | | | |
| 29642901 | Anthony, Leonard | Address on File | | | | | | | |
| 29615123 | Anthony, Lewis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642004 | Anthony, Lewis | Address on File | | | | | | | |
| 29634899 | Anthony, Linda G | Address on File | | | | | | | |
| 29614792 | Anthony, Majtyka | Address on File | | | | | | | |
| 29641325 | Anthony, Mccollins | Address on File | | | | | | | |
| 29637899 | Anthony, Musice | Address on File | | | | | | | |
| 29488234 | Anthony, NATASHA | Address on File | | | | | | | |
| 29614482 | Anthony, Neal | Address on File | | | | | | | |
| 29613626 | Anthony, Neves | Address on File | | | | | | | |
| 29622411 | Anthony, Nicholas G | Address on File | | | | | | | |
| 29616103 | Anthony, Nino | Address on File | | | | | | | |
| 29645217 | Anthony, Onterrio J | Address on File | | | | | | | |
| 29614086 | Anthony, Pandori | Address on File | | | | | | | |
| 29639068 | Anthony, Parriera | Address on File | | | | | | | |
| 29609261 | Anthony, Patrick | Address on File | | | | | | | |
| 29617090 | Anthony, Pearson | Address on File | | | | | | | |
| 29615311 | Anthony, Polanco | Address on File | | | | | | | |
| 29637988 | Anthony, Protteau | Address on File | | | | | | | |
| 29639784 | Anthony, Pye | Address on File | | | | | | | |
| 29615074 | Anthony, Quiles | Address on File | | | | | | | |
| 29639560 | Anthony, Rattigan | Address on File | | | | | | | |
| 29614871 | Anthony, Richmond | Address on File | | | | | | | |
| 29617821 | Anthony, Rispa | Address on File | | | | | | | |
| 29642249 | Anthony, Rodriguez | Address on File | | | | | | | |
| 29635471 | Anthony, Shay M | Address on File | | | | | | | |
| 29639873 | Anthony, Shields | Address on File | | | | | | | |
| 29639752 | Anthony, Smith | Address on File | | | | | | | |
| 29613416 | Anthony, Spalsbury | Address on File | | | | | | | |
| 29639623 | Anthony, Spurio | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617227 | Anthony, Tarallo | Address on File | | | | | | | |
| 29640089 | Anthony, Times Jr. | Address on File | | | | | | | |
| 29616213 | Anthony, Tramonte | Address on File | | | | | | | |
| 29616433 | Anthony, villanueva | Address on File | | | | | | | |
| 29638466 | Anthony, White | Address on File | | | | | | | |
| 29613432 | ANTHONY, WILKERSON | Address on File | | | | | | | |
| 29639970 | Anthony, Williamson | Address on File | | | | | | | |
| 29614971 | Anthony, Workman | Address on File | | | | | | | |
| 29614981 | Anthony, Younge | Address on File | | | | | | | |
| 29646364 | Anthony-Lavallee, Asher | Address on File | | | | | | | |
| 29618209 | Anthopolos, Dorian P | Address on File | | | | | | | |
| 29776690 | Anti-Aging Essentials Inc. | PO Box 715 | | | | Carnegie | PA | 15106 | |
| 29625010 | ANTIETAM BROADBAND | PO BOX 64887 | | | | Baltimore | MD | 21264 | |
| 29611728 | Antil, Isabelle Rose | Address on File | | | | | | | |
| 29633779 | Antil, Zepherena Laurel | Address on File | | | | | | | |
| 29779265 | Antinore, Michael | Address on File | | | | | | | |
| 29616010 | Antione, Johnson | Address on File | | | | | | | |
| 29631146 | Antis, Sarah Rene | Address on File | | | | | | | |
| 29631610 | Antloger, Hannah Lynn | Address on File | | | | | | | |
| 29647887 | Antoine, Armstrong | Address on File | | | | | | | |
| 29616843 | Antoine, Bowens | Address on File | | | | | | | |
| 29774346 | Antoine, Marc | Address on File | | | | | | | |
| 29613904 | Antoine, Osley Jr. | Address on File | | | | | | | |
| 29639793 | Antoinette, Davis | Address on File | | | | | | | |
| 29641730 | Anton, Litvak | Address on File | | | | | | | |
| 29645662 | Antonacci, Alexis M | Address on File | | | | | | | |
| 29633804 | Antonchak, Ryan M | Address on File | | | | | | | |
| 29632633 | Antone, Hayden R. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642026 | Antonia, Hayes Esq. | Address on File | | | | | | | |
| 29639121 | Antonia, Morrison | Address on File | | | | | | | |
| 29639237 | Antonio, Bennett | Address on File | | | | | | | |
| 29615194 | Antonio, Brown | Address on File | | | | | | | |
| 29642536 | Antonio, Ellison | Address on File | | | | | | | |
| 29643684 | Antonio, Emily D | Address on File | | | | | | | |
| 29640558 | Antonio, Gamble | Address on File | | | | | | | |
| 29614685 | Antonio, Garcia | Address on File | | | | | | | |
| 29615710 | Antonio, Green II | Address on File | | | | | | | |
| 29616261 | Antonio, Harris | Address on File | | | | | | | |
| 29643139 | Antonio, Law | Address on File | | | | | | | |
| 29640689 | Antonio, ONeal Jr. | Address on File | | | | | | | |
| 29616432 | Antonio, Perry II | Address on File | | | | | | | |
| 29617345 | Antonio, Riggins | Address on File | | | | | | | |
| 29638432 | Antonio, Rios | Address on File | | | | | | | |
| 29642007 | Antonio, Robinson Jr. | Address on File | | | | | | | |
| 29617737 | Antonio, Rollins Jr. | Address on File | | | | | | | |
| 29616247 | Antonio, Simelton | Address on File | | | | | | | |
| 29639640 | Antonio, Taylor | Address on File | | | | | | | |
| 29640905 | Antonio, Watson | Address on File | | | | | | | |
| 29615995 | Antonio, Weaver | Address on File | | | | | | | |
| 29639727 | Antonio, Wiggins | Address on File | | | | | | | |
| 29630827 | Antonison, Jessica | Address on File | | | | | | | |
| 29780916 | Antonucci, Brandon | Address on File | | | | | | | |
| 29617353 | Antquins, Johnson Sr. | Address on File | | | | | | | |
| 29621050 | Antunes, Sabrina | Address on File | | | | | | | |
| 29645506 | Antunez, Ashley S | Address on File | | | | | | | |
| 29643541 | Antunez, Nicholas A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616216 | Antwan, Davis Jr. | Address on File | | | | | | | |
| 29641420 | Antwine, Covington Sr. | Address on File | | | | | | | |
| 29492455 | Antwine, STACEY | Address on File | | | | | | | |
| 29488727 | Antwoine, GINA | Address on File | | | | | | | |
| 29643158 | Antwon, Williams | Address on File | | | | | | | |
| 29615919 | Antwone, Bell | Address on File | | | | | | | |
| 29616015 | Antwuan, Keiser | Address on File | | | | | | | |
| 29604616 | ANUSA | Michael Fabiano | 5601 Democracy Dr. | 135 | | Plano | TX | 75024 | |
| 29622354 | Anusiem, Amanna C | Address on File | | | | | | | |
| 29643426 | Anwar, Mahmood | Address on File | | | | | | | |
| 29648569 | Anwari, Mohad Haroon | Address on File | | | | | | | |
| 29622571 | Anwary, Daryosh | Address on File | | | | | | | |
| 29642687 | Anyia, Edwards | Address on File | | | | | | | |
| 29640081 | Anyssa, Correa | Address on File | | | | | | | |
| 29650168 | Anytime Fitness | 750 N Saint Paul StSte 250 PMB 59843 | | | | Dallas | TX | 75201 | |
| 29625666 | ANYTIME LABOR LLC DBA LABORMAX STAFFING | PO BOX 900 | | | | Kearney | MO | 64060 | |
| 29611191 | Anzaldua, Jose Armando | Address on File | | | | | | | |
| 29771605 | Anzaldua, Serena | Address on File | | | | | | | |
| 29614911 | Anzeria, Snow | Address on File | | | | | | | |
| 29608528 | Anzivino, Keirra Lynn | Address on File | | | | | | | |
| 29632212 | Anzivino-Smith, Miley I. | Address on File | | | | | | | |
| 29772332 | Anzualda, Dana | Address on File | | | | | | | |
| 29772449 | Anzualda, Leslie | Address on File | | | | | | | |
| 29779330 | Anzualda, Raul | Address on File | | | | | | | |
| 29776691 | AOG Enterprises, LLC | 11173 Loveland Trace Court | | | | Loveland | OH | 45140 | |
| 29602437 | Aon Consulting inc | 29695 Network Place | | | | Chicago | IL | 60673-1296 | |
| 29604866 | AON RISK SERVICES NORTHEAST INC | PO BOX 7247-7376 | | | | Philadelphia | PA | 19170-7376 | |
| 29493110 | Aoude, HOUSSAM | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604573 | AP Sports Regimen | Brian Ikalina | 5249 Hiatus Road | | | Sunrise | FL | 33351 | |
| 29628069 | APACHE DSD SERVICES LLC | David McMaster | 949 W 23rd St | | | Tempe | AZ | 85282 | |
| 29776692 | Apax OTC Business Development, LLC | 4833 Front Street, #415 | | | | Castle Rock | CO | 80104 | |
| 29776693 | APC Plus, LLC | 2204 Camden Circle | | | | Southlake | TX | 76092 | |
| 29623924 | Apet Inc - MALE | 195 Prairie Lake Road | | | | EAST DUNDEE | IL | 60118 | |
| 29649813 | Apet Inc- FEMALE | 195 Prairie Lake Road | | | | EAST DUNDEE | IL | 60118 | |
| 29624111 | Apex Digital Solutio | 1000 Town CenterSte 200 | | | | Southfield | MI | 48075 | |
| 29604867 | APEX IMAGING SERVICES | 720 INDIGO COURT | | | | Pomona | CA | 91767 | |
| 29603106 | Apex Logistics International (ORD) Inc. | 1301 Devon Ave. | | | | Bensenville | IL | 60106 | |
| 29603277 | APEX MECHANICAL SERVICES INC | P O BOX 1449 | | | | PINSON | AL | 35126 | |
| 29604868 | Apex Sign Group | 7208 S WW White Road | | | | San Antonio | TX | 78222 | |
| 29602303 | APEX SIGN GROUP, INC (Southwest Signs Group) | 7208 S WW White RD | | | | San Antonio | TX | 78222 | |
| 29783897 | Apex Systems | 3750 COLLECTIONS DRIVE | | | | Chicago | IL | 60629 | |
| 29604869 | APEX SYSTEMS INC | 3750 COLLECTIONS DRIVE | | | | Chicago | IL | 60693 | |
| 29604254 | Apex Trial Law | 4934 South Hemet St | | | | Gilbert | AZ | 85298 | |
| 29602558 | Apex Trial Law P.C. | 4934 South Hemet Street | | | | Gilbert | AZ | 85298 | |
| 29604870 | APEX TRIAL LAW PC | 4934 S HEMET ST | | | | GILBERT | AZ | 85298 | |
| 29783898 | Apex Wellness Group, LLC | 14362 N Frank Lloyd Wright Blvd., Suite 1000 | | | | Scottsdale | AZ | 85260 | |
| 29790589 | Apex Wellness Group, LLC | 1926 10th Ave N | Suite 420 | | | Lake Worth | FL | 33461 | |
| 29676523 | APFS Staffing Inc | 7076 Solutions Center | | | | Chicago | IL | 60677 | |
| 29625630 | APG MEDIA OF ENC (EAST LLC) | PO BOX 1967 | | | | Greenville | NC | 27835 | |
| 29602397 | APG of Southern Wisconsin | PO BOX 5001 | | | | Janesville | WI | 53547-5001 | |
| 29650900 | APG&E | 6161 SAVOY DR | STE 500 | | | HOUSTON | TX | 77036 | |
| 29626462 | APG&E | PO BOX 660038 | | | | DALLAS | TX | 75266-0038 | |
| 29626254 | API Group Life Safety USA LLC dba General Fire Sprinkler | 11000 Lakeview AveSte 100 | | | | Lenexa | KS | 66219 | |
| 29626463 | API TECHNOLOGIES CORP | 8031 AVONIA RD | | | | FAIRVIEW | PA | 16415 | |
| 29621897 | Apice, Christian | Address on File | | | | | | | |
| 29604871 | APIFIA INC | MAVRCK | PO BOX 83180 | | | Woburn | MA | 01813-3180 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783899 | APL Ventures I, LLC | 16915 Turkey Point Street | | | | San Antonio | TX | 78232-1830 | |
| 29621666 | Apolinar, Sarah A | Address on File | | | | | | | |
| 29604872 | Apollo Perry Story | 72 Pheasant Run | | | | Millwood | NY | 10546 | |
| 29649843 | Apollo Retail Specia | Dept. 275PO Box 509015 | | | | San Diego | CA | 92150 | |
| 29783900 | Apollo Story | 72 Pheasant Run | | | | Millwood | NY | 10546 | |
| 29607425 | Aponte, Amanda | Address on File | | | | | | | |
| 29630916 | Aponte, Elvin E | Address on File | | | | | | | |
| 29782626 | Aponte, Francisco | Address on File | | | | | | | |
| 29633388 | Aponte, Irianna | Address on File | | | | | | | |
| 29782314 | Aponte, Javier | Address on File | | | | | | | |
| 29609884 | Aponte, Joseph | Address on File | | | | | | | |
| 29631439 | Aponte, Victor | Address on File | | | | | | | |
| 29624915 | APPALACHIAN POWER | 707 VIRGINIA ST E | STE 1100 | | | CHARLESTON | WV | 25327 | |
| 29601875 | APPALACHIAN POWER | PO BOX 24413 | | | | Canton | OH | 44701 | |
| 29486798 | APPALACHIAN POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29766871 | Appalachian Power Company d/b/a American Electric Power | PO Box 371496 | | | | Pittsburgh | PA | 15250 | |
| 29636687 | Appelbaum, Justin Dearing | Address on File | | | | | | | |
| 29630780 | Appelfeller, Michael | Address on File | | | | | | | |
| 29604873 | APPEXTREMES LLC | PO BOX 7839 | | | | Broomfield | CO | 80021 | |
| 29602501 | APPEXTREMES, LLC dba CONGA | PO BOX 7839 | | | | Broomfield | CO | 80021 | |
| 29620925 | Appia, Shamika S | Address on File | | | | | | | |
| 29482273 | Appiah, GENESIS | Address on File | | | | | | | |
| 29621852 | Appicelli, John A | Address on File | | | | | | | |
| 29644609 | Apple, Mark L | Address on File | | | | | | | |
| 29635033 | Appleby, Evan David | Address on File | | | | | | | |
| 29650478 | Applefield, Bryan | Address on File | | | | | | | |
| 29646693 | Appleford, James W | Address on File | | | | | | | |
| 29780989 | Applegate, Riley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646431 | Applewhite, Jaquan Z | Address on File | | | | | | | |
| 29485059 | Applewhite, SHANICE | Address on File | | | | | | | |
| 29626464 | APPLIANCE BLISS/ ADRIAN SAMANIEGO | 4044 RYALS ROAD | | | | ZEPHYRHILLS | FL | 33541 | |
| 29626465 | APPLIANCE CONNECTION / D&R APPLIANCE | 701 GRAYMONT AVE N | | | | BIRMINGHAM | AL | 35203 | |
| 29626466 | APPLIANCE PARTS DEPOT | 28911 NETWORK PLACE | | | | CHICAGO | IL | 60673-1274 | |
| 29626467 | APPLIANCE PARTS OF GADSDEN | 1030 1ST AVENUE | | | | GADSDEN | AL | 35901 | |
| 29626468 | APPLIANCE PARTS OF GAINESVILLE | 2814 NW 6TH ST | | | | GAINESVILLE | FL | 32609 | |
| 29626470 | APPLIANCE PARTS OF OCALA, INC | 2417 NORTH PINE AVENUE | | | | OCALA | FL | 34475 | |
| 29626472 | APPLIANCE SERVICES | 13020 BELCHER RD S | | | | LARGO | FL | 33773 | |
| 29626469 | APPLIANCES OF ORLANDO | 685 N SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| 29604724 | Applied Health Solutions, Inc.(DRP) | Tamara Gaisford | 6501 East Greenway Pkwy, suite 103- | | | Scottsdale | AZ | 85254 | |
| 29783901 | Applied Nutriceuticals, Inc. | 8112 Statesville Road, Suite G | | | | Charlotte | NC | 28269 | |
| 29630181 | APPLIED PRODUCTS, INC | 6035 BAKER ROAD | | | | MINNENTONKA | MN | 55345 | |
| 29783902 | Applied Sciences LLC | 1511 N Hayden Rd Suite 160-327 | | | | Scottsdale | AZ | 85260 | |
| 29485295 | Applon, BARBARA | Address on File | | | | | | | |
| 29625424 | ApplyingMajorPressure Llc. | 916 Eminence Row | | | | Jackson | MS | 39213 | |
| 29625247 | APPOINTMENTPLUS | 15300 N. 90TH STREETSUITE 100 | | | | Scottsdale | AZ | 85260 | |
| 29604874 | APPRISS INC | PO BOX 639640 | | | | Cincinnati | OH | 45263-9640 | |
| 29739939 | Approved Freight Forwarders | 9089 Clairemont Mesa Blvd., Ste 301 | | | | San Diego | CA | 92123 | |
| 29643200 | April, Hupp | Address on File | | | | | | | |
| 29638296 | April, Mandeville | Address on File | | | | | | | |
| 29626358 | APRO / ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS | PO BOX 3689 | DEPT 497 | | | SUGAR LAND | TX | 77487 | |
| 29626473 | APRO DISASTER RELIEF FUND / CHARITABLE FOUNDATION | PO BOX 3689 | DEPT 497 | | | SUGAR LAND | TX | 77487 | |
| 29651002 | APS | MS 3200 | PO BOX 37812 | | | BOONE | IA | 50037 | |
| 29486799 | APS | P.O. BOX 37812 | | | | BOONE | IA | 50037-0812 | |
| 29624138 | Aptitive Corporation | 1324 N Liberty Lake Road, #2441 | | | | Liberty Lake | WA | 99019 | |
| 29622306 | Apurillo, Erl Mari S | Address on File | | | | | | | |
| 29628256 | AQUA INDIANA | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624926 | AQUA INDIANA, INC | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 29486800 | AQUA INDIANA, INC. | P.O. BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 29624927 | AQUA NEW JERSEY | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 29486801 | AQUA NEW JERSEY/70279 | P.O. BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 29624928 | AQUA OH | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 29486802 | AQUA OH | P.O. BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 29624929 | AQUA OHIO INC | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 29486803 | AQUA OHIO INC | P.O. BOX 70279 | | | | PHILADELPHIA | PA | 19176 | |
| 29624930 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | | | | BRYN MAWR | PA | 19010 | |
| 29486804 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 | | | | PHILADELPHIA | PA | 19176-0279 | |
| 29623955 | Aqua Systems | Aqua Systems7785 E US Hwy 36 | | | | Avon | IN | 46123 | |
| 29650367 | Aqua Systems | PO Box 735230 | | | | Chicago | IL | 60673 | |
| 29783903 | Aqua ViTea LLC | 153 Pond Lane | | | | Middlebury | VT | 05753 | |
| 29649889 | Aquaco Inc | dba: Coast Tropicals1646 W. 130th Street | | | | Gardena | CA | 90249 | |
| 29790591 | Aquent LLC | PO BOX 414552 | | | | Boston | MA | 02241 | |
| 29774851 | Aquilar, Banny | Address on File | | | | | | | |
| 29621922 | Aquino, Adam J | Address on File | | | | | | | |
| 29783347 | Aquino, Eladio | Address on File | | | | | | | |
| 29607908 | Aquino, Melvin | Address on File | | | | | | | |
| 29771711 | Aquino, Rachel | Address on File | | | | | | | |
| 29608833 | Aquino, Rheanna R. | Address on File | | | | | | | |
| 29633738 | Aquino, Victor Javier | Address on File | | | | | | | |
| 29646554 | Aquino, Victor M | Address on File | | | | | | | |
| 29645658 | Aquitato, Joseph S | Address on File | | | | | | | |
| 29780474 | Aracena, Angel | Address on File | | | | | | | |
| 29648274 | Aragon, Edeline B | Address on File | | | | | | | |
| 29779452 | Aragus, Marianna | Address on File | | | | | | | |
| 29648051 | Arakawa, Shaynna Aiko K | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644517 | Aral, Leman | Address on File | | | | | | | |
| 29649893 | Aramark Uniform | 22808 Network Place | | | | Chicago | IL | 60673 | |
| 29783905 | ARAMARK UNIFORM SERVICES | 115 North First Street | | | | Burbank | CA | 91502 | |
| 29622775 | Arambula, Ana L | Address on File | | | | | | | |
| 29621046 | Aramini, Caelan L | Address on File | | | | | | | |
| 29608356 | Aramini, Gianna | Address on File | | | | | | | |
| 29775054 | Arana Fuentes, Coraly | Address on File | | | | | | | |
| 29634243 | Arana, Angelo Anthony | Address on File | | | | | | | |
| 29620321 | Arana, Charlie A | Address on File | | | | | | | |
| 29618830 | Aranas, Victor P | Address on File | | | | | | | |
| 29645946 | Aranda, Abram D | Address on File | | | | | | | |
| 29490372 | Aranda, Jesse | Address on File | | | | | | | |
| 29492095 | Aranda, MIGUEL | Address on File | | | | | | | |
| 29622776 | Aranda, Siearra N | Address on File | | | | | | | |
| 29646879 | Arango, Andrea J | Address on File | | | | | | | |
| 29648302 | Arango, Carlos L | Address on File | | | | | | | |
| 29779818 | Arango, Rene | Address on File | | | | | | | |
| 29773635 | Araniecke, Austin | Address on File | | | | | | | |
| 29628257 | ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | Littleton | CO | 80160-0571 | |
| 29621999 | Arato, Nicholas J | Address on File | | | | | | | |
| 29620859 | Araujo Cortez, Gabrielle J | Address on File | | | | | | | |
| 29612060 | Araujo, Erik E | Address on File | | | | | | | |
| 29783354 | Araujo, Ivan | Address on File | | | | | | | |
| 29618876 | Araya Navarro, Maria D | Address on File | | | | | | | |
| 29648613 | Arballo, Yasmine A | Address on File | | | | | | | |
| 29632523 | Arbino, Alisha | Address on File | | | | | | | |
| 29630182 | ARBON EQUIPMENT CORP. | 25464 NETWORK PLACE | | | | Chicago | IL | 60673-1254 | |
| 29611056 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACECUSTOMER 2889048 | | | | Chicago | IL | 60673 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624071 | Arbor Sound/Sanford | dba Arbor Sound LLC2436 S Christine | | | | Westland | MI | 48186 | |
| 29627924 | ArboryPharm Foods Ltd | Roland Radu | 254 - 60 Smithe Street | | | Vancouver | BC | V6B0B5 | Canada |
| 29648889 | ARC CPFAYNC001, LLC | 650 5th Avenue | 30th Floor | | | New York | NY | 10019 | |
| 29783906 | ARC CPFAYNC001, LLC | c/o AR Global Investments LLC | 650 5th Avenue, 30th Floor | | | New York City | NY | 10019 | |
| 29628258 | ARC MCLVSNV001 LLC | 38 Washington Square | | | | Newport | RI | 02840 | |
| 29648890 | ARC MCLVSNV001, LLC | 650 Fifth Avenue | | | | New York | NY | 10019 | |
| 29783907 | ARC MCLVSNV001, LLC | c/o American Realty Capital | 650 Fifth Avenue | | | New York City | NY | 10019 | |
| 29783908 | ARC TSKCYMO001, LLC | 405 Park Ave. | 15th Floor | | | New York City | NY | 10022 | |
| 29648891 | ARC TSKCYMO001, LLC | 405 Park Ave. | 15th Floor | | | New York | NY | 10022 | |
| 29790592 | ARC TSKCYMO001, LLC | 405 Park Ave. | | | | New York City | NY | 10022 | |
| 29630183 | ARC3 GASES | PO BOX 26269 | | | | Richmond | VA | 23260 | |
| 29626475 | ARCADE 1 UP, INC. | 347 FIFTH AVE #1402-199 | | | | NEW YORK | NY | 10016 | |
| 29628259 | ARCADIA HUB HOLDINGS I LLC | 9001 Wilshire Blvd | | | | Beverly Hills, | CA | 90211-1838 | |
| 29648892 | Arcadia Hub Holdings I, LLC | Jason Dick Lydia Morgan | 1620 Fifth Ave. | Suite 770 | | San Diego | CA | 92101 | |
| 29790593 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave. | | | | San Diego | CA | 92101 | |
| 29604523 | Arcadia Wellness, LLC | Justin Miloro | 9016 Fullbright Ave | | | CHATSWORTH | CA | 91311 | |
| 29615439 | Arcadio, Velazquez Jr. | Address on File | | | | | | | |
| 29605900 | Arcangelini, Matthew | Address on File | | | | | | | |
| 29622130 | Arce, Alize D | Address on File | | | | | | | |
| 29621799 | Arce, Ana | Address on File | | | | | | | |
| 29776343 | Arce, Consuelo | Address on File | | | | | | | |
| 29645861 | Arceo, Dezirey A | Address on File | | | | | | | |
| 29602196 | Arch City Trailer Leasing & Sales | 5195 HAMPSTED VILLAGE CENTER WAYPMB 99 | | | | New Albany | OH | 43054 | |
| 29603279 | ARCH INSURANCE COMPANY | PO BOX 542033 | | | | OMAHA | NE | 68154 | |
| 29487379 | Arch Village Management Realty LLC | PO BOX 7331 | | | | RICHMOND | VA | 23221 | |
| 30162446 | Arch Village Mgmt Realty | David Galpern | PO Box 7331 | | | Richmond | VA | 23221 | |
| 29612889 | ARCHAGA, LYDIA D | Address on File | | | | | | | |
| 29608951 | Archambault, Dawn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634558 | Archambault, Terry | Address on File | | | | | | | |
| 29631692 | Archbold, Cody | Address on File | | | | | | | |
| 29623959 | Archer Window Cleani | dba: Archer Window Cleaning14616 Beech Street | | | | Orland Park | IL | 60462 | |
| 29610855 | Archer, Alexis Marie | Address on File | | | | | | | |
| 29608035 | Archer, Austin Fredric | Address on File | | | | | | | |
| 29492629 | Archer, Clarence | Address on File | | | | | | | |
| 29791810 | ARCHER, CLERANCE | Address on File | | | | | | | |
| 29648534 | Archer, Crystal Y | Address on File | | | | | | | |
| 29610505 | Archer, Danika E | Address on File | | | | | | | |
| 29493590 | Archer, HOLLIE | Address on File | | | | | | | |
| 29612943 | ARCHER, JAHSIAH AHMED | Address on File | | | | | | | |
| 29783646 | Archibald, Elizabeth | Address on File | | | | | | | |
| 29781437 | Archibald, Lakistra | Address on File | | | | | | | |
| 29482809 | Archie, AMY | Address on File | | | | | | | |
| 29639739 | Archie, Beauford Jr. | Address on File | | | | | | | |
| 29781783 | Archie, Jewel | Address on File | | | | | | | |
| 29630184 | ARCHITECTURAL SYSTEMS INC | 256 West 36th Street | 10th floor | | | New York | NY | 10018 | |
| 29776694 | Archive Systems, Inc. | 39 Plymouth Road | | | | Fairfield | NJ | 06825 | |
| 29785749 | Arcia, Dayana | Address on File | | | | | | | |
| 29645777 | Arcia, Milton K | Address on File | | | | | | | |
| 29606169 | ARCIERO, ROBERT | Address on File | | | | | | | |
| 29647567 | Arciniegas, Laura V | Address on File | | | | | | | |
| 29480572 | Arciuolo, CHERYLE | Address on File | | | | | | | |
| 29776695 | Arctic Ease, LLC | 200 Schell Lane Suite 204 | | | | Phoenixville | PA | 19460 | |
| 29776696 | ArcVision Inc. | 1950 Craig Road, Suite 300 | | | | St. Louis | MO | 63146-4106 | |
| 29776697 | ArcVision, Inc. | 1950 Craig Road | | | | St. Louis | MO | 63146 | |
| 29645405 | Ardary, Ryan A | Address on File | | | | | | | |
| 29899588 | Arden Plaza Associates LLC | Book keeper Leanne Visser Reconciliation Judy Daru-JA Collins | 1333 Howe Avenue | | | Sacramento | CA | 95825 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776698 | Arden Plaza Associates, LLC | 1333 Howe Avenue | Suite 202 | | | Sacramento | CA | 95825 | |
| 29648893 | Arden Plaza Associates, LLC | Bookkeeper- Leanne Visser, Reconciliation- Judu Daru- JA Collins | 1333 Howe Avenue | Suite 202 | | Sacramento | CA | 95825 | |
| 29790595 | Arden Plaza Associates, LLC | 1333 Howe Avenue | | | | Sacramento | CA | 95825 | |
| 29479707 | Arden, Todd | Address on File | | | | | | | |
| 29604167 | Arden, Todd W. | Address on File | | | | | | | |
| 29642328 | Ardis, Patterson | Address on File | | | | | | | |
| 29620269 | Ardito, Nicholas C | Address on File | | | | | | | |
| 29647879 | Ardoin, Chelsea N | Address on File | | | | | | | |
| 29619424 | Ards, Jaylon A | Address on File | | | | | | | |
| 29628091 | Area Construction Group, Inc. | 18929 Premiere Court | | | | Gaithersburg | MD | 20879 | |
| 29495307 | Arellano Jr., Liandro | Address on File | | | | | | | |
| 29619273 | Arellano, Miguel J | Address on File | | | | | | | |
| 29635501 | Arena, Adam | Address on File | | | | | | | |
| 29629192 | Arena, John | Address on File | | | | | | | |
| 29619552 | Arenas Juarez, Zayra M | Address on File | | | | | | | |
| 29636005 | Arenas, Bryan | Address on File | | | | | | | |
| 29620004 | Arenas, Christian M | Address on File | | | | | | | |
| 29647232 | Arenas, Maria G | Address on File | | | | | | | |
| 29620486 | Arenas, Susana | Address on File | | | | | | | |
| 29619259 | Arenival, Yesenia G | Address on File | | | | | | | |
| 29487472 | Ares Holdings, L.L.C. | 5098 Washington St. West, Suite 407 | | | | Charleston | WV | 25313-1561 | |
| 29617753 | Arethia, Carter | Address on File | | | | | | | |
| 29622777 | Arevalo Cruz, Nancy G | Address on File | | | | | | | |
| 29643581 | Arevalo Garcia, Andres | Address on File | | | | | | | |
| 29635366 | Arevalo, Bryan Alberto | Address on File | | | | | | | |
| 29621667 | Arevalo, David R | Address on File | | | | | | | |
| 29778458 | Arevalo, Diana | Address on File | | | | | | | |
| 29620342 | Arevalo, Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771930 | Arevalo, Mayra | Address on File | | | | | | | |
| 29772436 | Arevalo, Sylvia | Address on File | | | | | | | |
| 29490564 | Arey, REINA | Address on File | | | | | | | |
| 29648894 | ARG LSSALMD001, LLC | 650 5th Avenue | 30th Floor | | | New York | NY | 10019 | |
| 29776699 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc. | 650 5th Avenue, 30th Floor | | | New York City | NY | 10019 | |
| 29492005 | Argento, KIM | Address on File | | | | | | | |
| 29645791 | Argento, Nico Z | Address on File | | | | | | | |
| 29481070 | Argeny, Kayla | Address on File | | | | | | | |
| 29628260 | ARGIX DIRECT, INC. | 100 Middlesex Center Blvd. | | | | Jamesburg | NJ | 08831 | |
| 29606811 | Arguelles, Rufino | Address on File | | | | | | | |
| 29645115 | Arguello, Alexander J | Address on File | | | | | | | |
| 29646681 | Arguello, Alvaro J | Address on File | | | | | | | |
| 29647208 | Argueta, Carlos M | Address on File | | | | | | | |
| 29648099 | Argueta, Zaira | Address on File | | | | | | | |
| 29481999 | Arguijo, TITA | Address on File | | | | | | | |
| 29648263 | Aria, Porus S | Address on File | | | | | | | |
| 29641710 | Ariana, Marsh | Address on File | | | | | | | |
| 29638158 | Ariana, Ortega Chavez | Address on File | | | | | | | |
| 29615172 | Arianna, Wetzel | Address on File | | | | | | | |
| 29775335 | Arias, Adilene | Address on File | | | | | | | |
| 29631280 | Arias, Aleena G | Address on File | | | | | | | |
| 29775207 | Arias, Angela | Address on File | | | | | | | |
| 29481625 | Arias, ASHLEE | Address on File | | | | | | | |
| 29645535 | Arias, Carmen L | Address on File | | | | | | | |
| 29619095 | Arias, Cesar | Address on File | | | | | | | |
| 29633608 | Arias, Danna | Address on File | | | | | | | |
| 29618907 | Arias, Derek A | Address on File | | | | | | | |
| 29643440 | Arias, Edward L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646113 | Arias, Hailey M | Address on File | | | | | | | |
| 29609028 | Arias, Jonas | Address on File | | | | | | | |
| 29643724 | Arias, Julian A | Address on File | | | | | | | |
| 29783549 | Arias, Nicholas | Address on File | | | | | | | |
| 29634055 | Arias, Oswald A Hiraldo | Address on File | | | | | | | |
| 29771158 | Arieias, Venus | Address on File | | | | | | | |
| 29616018 | Ariel, Adorno Pagan | Address on File | | | | | | | |
| 29639269 | ARIEL, CALVO | Address on File | | | | | | | |
| 29616993 | Ariel, Consuegra | Address on File | | | | | | | |
| 29616183 | Ariel, Delgado Jr. | Address on File | | | | | | | |
| 29641275 | Ariel, Norvelus | Address on File | | | | | | | |
| 29643899 | Arikat, Miya | Address on File | | | | | | | |
| 29772327 | Arismat, Marie | Address on File | | | | | | | |
| 29771536 | Arispe, Elia | Address on File | | | | | | | |
| 29632343 | Arispe, Isaac Isaiah | Address on File | | | | | | | |
| 29483066 | Arispe, RYLEE | Address on File | | | | | | | |
| 29612147 | Aristi, Kayla | Address on File | | | | | | | |
| 29645899 | Arita, Michael A | Address on File | | | | | | | |
| 29485845 | Arius, ROSELANDE | Address on File | | | | | | | |
| 29615775 | Ariva, Crigler | Address on File | | | | | | | |
| 29636969 | Arizabal, Olivia June | Address on File | | | | | | | |
| 29796661 | Arizona Department of Revenue | Lorraine Averitt | 1600 W. Monroe | 7th Floor | | Phoenix | AZ | 85007 | |
| 29487754 | Arizona Department of Revenue | 1600 W. Monroe St. | | | | Phoenix | AZ | 85007 | |
| 29602003 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | Phoenix | AZ | 85038 | |
| 29479748 | Arizona Department of Revenue | PO Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| 29627446 | Arizona Department of Revenue | PO Box 29085 | | | | Phoenix | AZ | 85038 | |
| 29606587 | ARIZONA DEPT. OF REVENUE | PO BOX 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 29776700 | Arizona Generator Technology, Inc | 7901 N 70th Ave | | | | Glendale | AZ | 85303 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30200256 | Arizona Mills Mall, LLC | P.O. Box 402298 | | | | Atlanta | GA | 30384-2298 | |
| 30200255 | Arizona Mills Mall, LLC | c/o: Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | |
| 30162447 | Arizona Mills Mall, LLC | Attn:  General Counsel | P.O Box 402298 | | | Atlanta | GA | 30384 | |
| 29479667 | Arizona Mills Mall, LLC | PO Box 402298 | | | | Atlanta | GA | 30384 | |
| 29604384 | Arizona Nutritional Supplement(VSI) | Cortney Zamudio | 210 S.Beck Ave. (VSI) | | | CHANDLER | AZ | 85226 | |
| 29965526 | Arizona Nutritional Supplements | Nathan Davis, Chief Financial Officer | 6850 West Morelos Place | | | Chandler | AZ | 85226 | |
| 29776701 | Arizona Nutritional Supplements | 210 South Beck Avenue | | | | Chandler | AZ | 85224 | |
| 29776702 | Arizona Nutritional Supplements LLC | 210 South Beck Avenue | | | | Chandler | AZ | 85226 | |
| 29776703 | Arizona Nutritional Supplements, Inc. | 210 S. Beck Avenue | | | | Chandler | AZ | 85224 | |
| 29776704 | Arizona Nutritional Supplements, LLC | 6850 West Morelos Place | | | | Chandler | AZ | 85226 | |
| 29606588 | ARIZONA PLUMBING EXPERT SERVICES INC | PO BOX 5834 | | | | Peoria | AZ | 85385 | |
| 29651003 | ARIZONA PUBLIC SERVICE CO | MS 3200 | PO BOX 37812 | | | BOONE | IA | 50037 | |
| 29486805 | ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812 | | | | BOONE | IA | 50037 | |
| 29606589 | Arizona Trailler Rentals LLC | 6850 W Buckeye Road | | | | Phoenix | AZ | 85043 | |
| 29649230 | Ark Naturals Company | 609 E Jackson Street Suite 100 | | | | Tampa | FL | 33602 | |
| 29602616 | ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221 | | | | Little Rock | AR | 72203 | |
| 29487755 | Arkansas Department of Finance & Administration | 1900 W 7th St | | | | Little Rock | AR | 72201 | |
| 29627447 | Arkansas Department of Finance and Administration | PO Box 919 | | | | Little Rock | AR | 77203 | |
| 29601818 | ARKANSAS DEPARTMENT OF REVENUE | P.O. BOX 8123 | | | | LITTLE ROCK | AR | 72203 | |
| 29650590 | ARKANSAS OKLAHOMA GAS CORP | 1000 FIANNA WAY | | | | FORT SMITH | AR | 72919 | |
| 29486806 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539 | | | | DALLAS | TX | 75320 | |
| 29624605 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 1000 FIANNA WAY | | | | FORT SMITH | AR | 72919 | |
| 29486807 | ARKANSAS OKLAHOMA GAS CORP (AOG) | P.O. BOX 207539 | | | | DALLAS | TX | 75320-7539 | |
| 29628263 | ARKANSAS STATE INCOME TAX | PO BOX 919 | | | | Little Rock | AR | 72203-0919 | |
| 29624270 | Arkinetics Inc | 3723 Pearl Rd | | | | Cleveland | OH | 44109 | |
| 29641515 | Arlene, Sarmiento | Address on File | | | | | | | |
| 29491792 | Arline, SHARON | Address on File | | | | | | | |
| 29479943 | Arlington County Tax Collector | 2100 Clarendon Boulevard | Suite 201 | | | Arlington | VA | 22201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624492 | Arlington County Tre | PO Box 1754 | | | | Merrifield | VA | 22116 | |
| 29487864 | Arlington County Treasurer | 2100 Clarendon Boulevard | Suite 201 | | | Arlington | VA | 22201 | |
| 29623714 | Arlington LL0182 | 3951 Convenience Circle NW Suite 301 | | | | Canton | OH | 44718 | |
| 29622929 | Arlington Ridge Market Place, LLC | Bryce Wolfe | 3951 Convenience Circle NW, Suite 301 | | | Canton | OH | 44718 | |
| 29624613 | ARLINGTON UTILITIES | 101 W ABRAM | | | | ARLINGTON | TX | 76010 | |
| 29486808 | ARLINGTON UTILITIES | P.O. BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| 29639531 | Arlonya, Paulette | Address on File | | | | | | | |
| 29484723 | Armakovitch, JOSH | Address on File | | | | | | | |
| 29630446 | Armancia, Monica | Address on File | | | | | | | |
| 29618138 | Armand, Anne K | Address on File | | | | | | | |
| 29614381 | Armando, Acevedo | Address on File | | | | | | | |
| 29615981 | Armando, Ballesteros | Address on File | | | | | | | |
| 29637763 | Armando, Gonzalez III | Address on File | | | | | | | |
| 29615804 | Armani, Aranda | Address on File | | | | | | | |
| 29645041 | Armas, Lauryn R | Address on File | | | | | | | |
| 29781759 | Armas, Victoria | Address on File | | | | | | | |
| 29483887 | Armbrester, URSULA | Address on File | | | | | | | |
| 29614099 | Armel, Fotso Tsemo | Address on File | | | | | | | |
| 29644559 | Armendariz, Josue | Address on File | | | | | | | |
| 29779935 | Arment, Nicole | Address on File | | | | | | | |
| 29644638 | Armenta Iv, Ernest H | Address on File | | | | | | | |
| 29493766 | Armenta, ELVIRA | Address on File | | | | | | | |
| 29776408 | Armenta, Jose | Address on File | | | | | | | |
| 29776075 | Armenta, Luvia | Address on File | | | | | | | |
| 29618335 | Armenta, Salma O | Address on File | | | | | | | |
| 29488762 | Armer, TEVIN | Address on File | | | | | | | |
| 29771666 | Armijo, Rosa | Address on File | | | | | | | |
| 29643173 | Armond, Daniels | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30196599 | Armor Security | 11641 W 83rd Terrarce | | | | Lenexa | KS | 66214 | |
| 29488261 | Armour, CHIANTI | Address on File | | | | | | | |
| 29618474 | Armour, Jamesha S | Address on File | | | | | | | |
| 29604597 | Arms Race Nutrition LLC | Doug Miller | 1415 Wilkesboro Hwy | | | Statesville | NC | 28625 | |
| 29780880 | Armstead, Amber | Address on File | | | | | | | |
| 29785779 | Armstead, John | Address on File | | | | | | | |
| 29481350 | Armstead, JUNIRA | Address on File | | | | | | | |
| 29785603 | Armstead, Matthew | Address on File | | | | | | | |
| 29621597 | Armstead, Nicholas L | Address on File | | | | | | | |
| 29602022 | ARMSTRONG | PO BOX 37749 | | | | Philadelphia | PA | 19101 | |
| 29609824 | Armstrong Egan, Dean | Address on File | | | | | | | |
| 29610567 | Armstrong, Abigail | Address on File | | | | | | | |
| 29485130 | Armstrong, ADRIANE | Address on File | | | | | | | |
| 29609316 | Armstrong, Alex Edward | Address on File | | | | | | | |
| 29780557 | Armstrong, Alexis | Address on File | | | | | | | |
| 29488285 | Armstrong, BRANDY | Address on File | | | | | | | |
| 29494835 | Armstrong, Casey | Address on File | | | | | | | |
| 29633643 | Armstrong, Connor F. | Address on File | | | | | | | |
| 29635813 | Armstrong, D'Amontae | Address on File | | | | | | | |
| 29489293 | Armstrong, DANIELLE | Address on File | | | | | | | |
| 29493471 | Armstrong, DELINDA | Address on File | | | | | | | |
| 29779987 | Armstrong, Demetric | Address on File | | | | | | | |
| 29772585 | Armstrong, Erica | Address on File | | | | | | | |
| 29621306 | Armstrong, Heath T | Address on File | | | | | | | |
| 29622147 | Armstrong, Hunter J | Address on File | | | | | | | |
| 29785752 | Armstrong, Jeanette | Address on File | | | | | | | |
| 29620058 | Armstrong, Journey C | Address on File | | | | | | | |
| 29610450 | Armstrong, Justice Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648018 | Armstrong, Kailey V | Address on File | | | | | | | |
| 29491476 | Armstrong, KESSA | Address on File | | | | | | | |
| 29485033 | Armstrong, KRISTEN | Address on File | | | | | | | |
| 29494874 | Armstrong, KRISTY | Address on File | | | | | | | |
| 29489617 | Armstrong, LENORA | Address on File | | | | | | | |
| 29782807 | Armstrong, Lisa | Address on File | | | | | | | |
| 29780900 | Armstrong, Lori | Address on File | | | | | | | |
| 29635562 | Armstrong, Noah Boyd | Address on File | | | | | | | |
| 29484371 | Armstrong, PRESTON | Address on File | | | | | | | |
| 29648340 | Armstrong, Robert E | Address on File | | | | | | | |
| 29493473 | Armstrong, SERENA | Address on File | | | | | | | |
| 29485529 | Armstrong, TISHA | Address on File | | | | | | | |
| 29648535 | Armstrong, Tony | Address on File | | | | | | | |
| 29612175 | Armstrong, William Howard | Address on File | | | | | | | |
| 29623715 | Armstrongs Cricket F | PO Box 125 | | | | West Monroe | LA | 71294 | |
| 29603280 | ARMSTRONG'S RESTORATION | 1860 CANOVA ST SE | | | | PALM BAY | FL | 32909 | |
| 29483877 | Armwood, NICHOLAS | Address on File | | | | | | | |
| 29488891 | Army, The Salvation | Address on File | | | | | | | |
| 29482106 | Arnall, ALICIA | Address on File | | | | | | | |
| 29610628 | Arndt, Brian M. | Address on File | | | | | | | |
| 29611423 | Arndt, Leah Marie | Address on File | | | | | | | |
| 29621410 | Arnero, Dylan C | Address on File | | | | | | | |
| 29480111 | Arneson, DEANNA | Address on File | | | | | | | |
| 29621278 | Arnett, Alexis D | Address on File | | | | | | | |
| 29608665 | Arney, Hunter Scott | Address on File | | | | | | | |
| 29617162 | Arnez, Gipson Jr. | Address on File | | | | | | | |
| 29624543 | Arnold Electric Cont | PO Box 693 | | | | Atlanta | MI | 49709 | |
| 29491276 | Arnold, ALICIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612376 | Arnold, Amelia | Address on File | | | | | | | |
| 29634903 | Arnold, Ashley Lynne | Address on File | | | | | | | |
| 29782990 | Arnold, Candace | Address on File | | | | | | | |
| 29493615 | Arnold, Cary | Address on File | | | | | | | |
| 29776378 | Arnold, Chad | Address on File | | | | | | | |
| 29493771 | Arnold, CHRISTINE | Address on File | | | | | | | |
| 29646818 | Arnold, Christopher C | Address on File | | | | | | | |
| 29632257 | Arnold, Cialah Elizabeth | Address on File | | | | | | | |
| 29772060 | Arnold, Daniel | Address on File | | | | | | | |
| 29484721 | Arnold, DESERAI | Address on File | | | | | | | |
| 29483143 | Arnold, LATOYA | Address on File | | | | | | | |
| 29481530 | Arnold, MARTELL | Address on File | | | | | | | |
| 29491309 | Arnold, MEGAN | Address on File | | | | | | | |
| 29772171 | Arnold, Melissa | Address on File | | | | | | | |
| 29488760 | Arnold, NATHAN | Address on File | | | | | | | |
| 29619680 | Arnold, Nicholas R | Address on File | | | | | | | |
| 29722776 | Arnold, Raymond | Address on File | | | | | | | |
| 29636007 | Arnold, Skyann | Address on File | | | | | | | |
| 29780993 | Arnord, Scott | Address on File | | | | | | | |
| 29782426 | Arnulfo, Adan | Address on File | | | | | | | |
| 29607349 | Arocho Starbuck, Barbara | Address on File | | | | | | | |
| 29771807 | Arocho, Marielis | Address on File | | | | | | | |
| 29603281 | AROMA COFFEE SERVICE | 2168 ANDREA LANE | | | | FT MYERS | FL | 33912 | |
| 29604378 | AROMAFLORIA | 171E 2ND STREET | | | | HUNTINGTON | NY | 11746 | |
| 29480187 | Aronowitz, CATHERINE | Address on File | | | | | | | |
| 29490259 | Arora, JATIN | Address on File | | | | | | | |
| 29635232 | Arostegui, Elena Marie | Address on File | | | | | | | |
| 29603282 | AROUND THE CLOCK CLEANING LLC | PO BOX 20275 | | | | LOUISVILLE | KY | 40250 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479649 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | 475 Spotswood Englishtown Rd | | | | Monroe Township | NJ | 08831 | |
| 30162448 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | Bridget Mullen | 11155 Red Run Blvd., Ste. 320 | | | Owings Mills | MD | 21117 | |
| 29642496 | Arquince, Bass | Address on File | | | | | | | |
| 29604698 | Arrae, INC | Nish Samantray | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| 29771320 | Arrambide, Anna | Address on File | | | | | | | |
| 29775324 | Arrandale, Ryan | Address on File | | | | | | | |
| 29612822 | ARRANDALE, SHANE GLENN | Address on File | | | | | | | |
| 29775328 | Arrandale, Tina | Address on File | | | | | | | |
| 29646621 | Arredondo IIII, Roman F | Address on File | | | | | | | |
| 29637309 | ARREDONDO, ALBERTO | Address on File | | | | | | | |
| 29631586 | Arredondo, Alexandria Maria | Address on File | | | | | | | |
| 29778497 | Arredondo, Angelica | Address on File | | | | | | | |
| 29620448 | Arredondo, Ashley D | Address on File | | | | | | | |
| 29778537 | Arredondo, Dominic | Address on File | | | | | | | |
| 29485950 | Arredondo, ERIC | Address on File | | | | | | | |
| 29620009 | Arredondo, Felix A | Address on File | | | | | | | |
| 29607219 | Arredondo, Michelle | Address on File | | | | | | | |
| 29618787 | Arreola, Guadalupe | Address on File | | | | | | | |
| 29647594 | Arriaga, Bryan I | Address on File | | | | | | | |
| 29619403 | Arriaga, Jocelyn A | Address on File | | | | | | | |
| 29779267 | Arriaga, Nora | Address on File | | | | | | | |
| 29772530 | Arriaga, Tyler | Address on File | | | | | | | |
| 29782031 | Arriaza, Byron | Address on File | | | | | | | |
| 29782298 | Arrieta, Victor | Address on File | | | | | | | |
| 29646945 | Arrington, Alisha A | Address on File | | | | | | | |
| 29485111 | Arrington, BRIESEAN | Address on File | | | | | | | |
| 29622033 | Arrington, Carl E | Address on File | | | | | | | |
| 29480522 | Arrington, KIMBERLY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611302 | Arrington, Piper Nevaeh | Address on File | | | | | | | |
| 29491127 | Arrington, SHANTE | Address on File | | | | | | | |
| 29482571 | Arrington, STARLET | Address on File | | | | | | | |
| 29483798 | Arrington, TERRY | Address on File | | | | | | | |
| 29488329 | Arrington, WILLIE | Address on File | | | | | | | |
| 29780881 | Arrington~Aultman, Dalton | Address on File | | | | | | | |
| 29640231 | Arrion, Anderson Sr. | Address on File | | | | | | | |
| 29618450 | Arrizon, Emilio N | Address on File | | | | | | | |
| 29775012 | Arroliga, Franklin | Address on File | | | | | | | |
| 29480152 | Arrosmith, KYLE | Address on File | | | | | | | |
| 29626175 | ARROW ELECTRIC SERVICES, INC | 2903 NATIONAL DRIVE | | | | Garland | TX | 75041 | |
| 29624481 | ARROW PACKAGING SOLU | dba ARROW PACKAGING SOLUTI6550 E 30TH ST. SUITE 130 | | | | Indianapolis | IN | 46219 | |
| 29484091 | Arrowood, KIM | Address on File | | | | | | | |
| 29618398 | Arroyo, Alexander J | Address on File | | | | | | | |
| 29609528 | Arroyo, Christopher Nathan | Address on File | | | | | | | |
| 29645133 | Arroyo, Dennis | Address on File | | | | | | | |
| 29629025 | Arroyo, Geraldo | Address on File | | | | | | | |
| 29611487 | Arroyo, Jillian cristine | Address on File | | | | | | | |
| 29637068 | ARROYO, LONNIE | Address on File | | | | | | | |
| 29631212 | Arroyo, Miguel Angel | Address on File | | | | | | | |
| 29779889 | Arroyo, Nelson | Address on File | | | | | | | |
| 29632667 | Arroyo, Omar | Address on File | | | | | | | |
| 29644551 | Arroyo, Ponciano | Address on File | | | | | | | |
| 29631791 | Arroyo, Selena Rose | Address on File | | | | | | | |
| 29486440 | Arroyo, SOFIO | Address on File | | | | | | | |
| 29785838 | Arroyo, Yasmin | Address on File | | | | | | | |
| 29633986 | Arroyo-Hernandez, Gabriela | Address on File | | | | | | | |
| 29619175 | Arruda, Barbara J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 130 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624032 | Arsenal Plaza Associ | c/o Nigro Companies20 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| 29904621 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 29783911 | Arsenal Plaza Associates, LLC | c/o Nigro Companies | 20 Corporate Woods Blvd | | | Albany | NY | 12211 | |
| 29481604 | Arsenault, BRANDON | Address on File | | | | | | | |
| 29630991 | Arsenault, Sarah | Address on File | | | | | | | |
| 29641533 | Arsenio, Hearn | Address on File | | | | | | | |
| 29625416 | ART CARPET, LLC | 574 JOE FRANK HARRIS PKWY | | | | Cartersville | GA | 30120 | |
| 29603284 | ART CARPET, LLC | FACTORING & TRADE FINANCE DIVISION | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| 29603114 | ART Solutions LLC | 2628 SW Osborn Rd. | | | | Topeka | KS | 66614-2433 | |
| 29638474 | Art, Escajeda | Address on File | | | | | | | |
| 29643301 | ARTAVIS, CLARK | Address on File | | | | | | | |
| 29614698 | Artavius, Green | Address on File | | | | | | | |
| 29634674 | Arteaga, Angelina Gabriela | Address on File | | | | | | | |
| 29781816 | Arteaga, Natalia | Address on File | | | | | | | |
| 29615853 | Artem, Fischer | Address on File | | | | | | | |
| 29617259 | Artemio, Zambrano | Address on File | | | | | | | |
| 29622390 | Arter, Sherri L | Address on File | | | | | | | |
| 29645721 | Arterbury III, Charles E | Address on File | | | | | | | |
| 29648318 | Arters, Kevin T | Address on File | | | | | | | |
| 29624902 | ARTESIAN WATER COMPANY, INC | 664 CHURCHMANS RD | | | | WILMINGTON | DE | 19850 | |
| 29486809 | ARTESIAN WATER COMPANY, INC. | P.O. BOX 15069 | | | | WILMINGTON | DE | 19886-5069 | |
| 29611019 | ARTEZIA aka Quality Water Supply | 4825 WOODLANE CR STE #108 | | | | TALLAHASSEE | FL | 32303 | |
| 29783912 | Arthur Andrew Medical | 8350 E. Raintree Dr., #101 | | | | Scottsdale | AZ | 85260 | |
| 29604368 | Arthur Andrew Medical | Danny Curtin | 8350 E. Raintree Dr. | #101 | | SCOTTSDALE | AZ | 85260 | |
| 29790596 | Arthur Andrew Medical | 8350 E. Raintree Dr. | | | | Scottsdale | AZ | 85260 | |
| 29776197 | Arthur, Amber | Address on File | | | | | | | |
| 29639256 | Arthur, Brown | Address on File | | | | | | | |
| 29480862 | Arthur, CHARLES | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616863 | Arthur, Clark Jr. | Address on File | | | | | | | |
| 29776266 | Arthur, Dawanda | Address on File | | | | | | | |
| 29489253 | Arthur, Destiny | Address on File | | | | | | | |
| 29489944 | Arthur, DONNA | Address on File | | | | | | | |
| 29609810 | Arthur, Jenna Lynn | Address on File | | | | | | | |
| 29641636 | Arthur, Kemp Jr. | Address on File | | | | | | | |
| 29493185 | Arthur, KEYA | Address on File | | | | | | | |
| 29624474 | Arthur, Lucero | Address on File | | | | | | | |
| 29617375 | Arthur, Martin III | Address on File | | | | | | | |
| 29615856 | Arthur, Milligan III | Address on File | | | | | | | |
| 29640864 | Arthur, Riddle Jr. | Address on File | | | | | | | |
| 29613435 | Arthur, Washington | Address on File | | | | | | | |
| 29612872 | ARTIAGA, RAYMOND | Address on File | | | | | | | |
| 29773456 | Artica, Javier | Address on File | | | | | | | |
| 29780487 | Artica, Keidy | Address on File | | | | | | | |
| 29628266 | ARTICULATE GLOBAL INC | Dept 3747 | P.O. Box 123747 | | | Dallas | TX | 75312-3747 | |
| 29603109 | ARTICULATE GLOBAL, LLC | DEPT 3747, PO BOX 123747 | | | | Dallas | TX | 75312-3747 | |
| 29642448 | Artillis, Abraham Jr. | Address on File | | | | | | | |
| 29617917 | Artis, Love II | Address on File | | | | | | | |
| 29634152 | Artis, Seth | Address on File | | | | | | | |
| 29604589 | Artisan Confections Company, LLC | Artisan Confections | 5400 W W.T. Harris Blvd, Suite L | | | Charlotte | NC | 28269 | |
| 29627771 | Artitalia Group (MKTG) | Nancy Tassiello | 11755 Rodolphe Forget | | | Montreal | QC | H1E 7J8 | Canada |
| 29646305 | Artley, Seth A | Address on File | | | | | | | |
| 29776155 | Artman, Sharon | Address on File | | | | | | | |
| 29614832 | Arturo, Ochoa | Address on File | | | | | | | |
| 29635732 | Artz, George Keith | Address on File | | | | | | | |
| 29490650 | Arucan, JOHANA | Address on File | | | | | | | |
| 29490622 | Aruda, STEVEN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479949 | Arvada City Finance Department | 8101 Ralston Rd | | | | Arvada | CO | 80002 | |
| 29633420 | Arvanitis, Athanassios | Address on File | | | | | | | |
| 29647802 | Arvelo, Sidney S | Address on File | | | | | | | |
| 29487529 | Arvest Bank | Kennedy Merrill | 2602 W. Gore Blvd | | | Lawton | OK | 73505 | |
| 29611993 | Arvidson, Donald | Address on File | | | | | | | |
| 29628268 | ARVIG LLC | 2750 NE 185 STREET | SUITE 306 | | | AVENTURA | FL | 33180 | |
| 29648895 | Arvig LLC | New LL as of 1-7-19 Abraham Cherem | 2750 NE 185 Street | Suite 306 | | Aventura | FL | 33180 | |
| 29790597 | Arvig LLC | 2750 NE 185 Street | | | | Miami | FL | 33180 | |
| 29647645 | Arvilli, Jordan R | Address on File | | | | | | | |
| 29772466 | Arviso, Juan | Address on File | | | | | | | |
| 29621034 | Arvizo, Benito J | Address on File | | | | | | | |
| 29484035 | Arvizu, Esther | Address on File | | | | | | | |
| 29637930 | Ary, Dalien | Address on File | | | | | | | |
| 29641294 | Arzaa, Bryant | Address on File | | | | | | | |
| 29780024 | Arzola, Jaqiera | Address on File | | | | | | | |
| 29771841 | Arzuaga, Luis | Address on File | | | | | | | |
| 29780092 | Asabi, Diamond | Address on File | | | | | | | |
| 29648209 | Asad, Yousif F | Address on File | | | | | | | |
| 29648570 | Asadi, Ikramuddin | Address on File | | | | | | | |
| 29643210 | Asaiah, Bishop | Address on File | | | | | | | |
| 29604672 | Asamo Cosmetic Intl. Group (DRP) | Sean Lee | 201 Gates Rd Unit A | | | Little Ferry | NJ | 07643 | |
| 29635176 | Asante, Malik Jalani | Address on File | | | | | | | |
| 29625902 | Asap Professional Services, LLC | PO Box 1515 | | | | Conyers | GA | 30012 | |
| 29790598 | ASB Resources | 4365 Route 1 S, Suite 205 | | | | Princeton | NJ | 08540 | |
| 29790599 | ASB Resources | 4390 Route 1 N, Suite 222 | | | | Princeton | NJ | 08540 | |
| 29481642 | Asberry, SHAMEKIA | Address on File | | | | | | | |
| 29633742 | Asbury, Ishirel Shavon | Address on File | | | | | | | |
| 29481370 | Asbury, SIDNEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650081 | ASC - Monroe | PO Box 201016 | | | | Dallas | TX | 75320 | |
| 29642141 | Ascencio, Hernandez | Address on File | | | | | | | |
| 29626272 | Ascension Labs, Inc. | 1020 Marsh Road | | | | Menlo Park | CA | 94025 | |
| 29783917 | Ascential Inc. | 1801 Porter Street | | | | Baltimore | MD | 21230 | |
| 29603287 | ASCENTIS CORPORATION | 11040 MAIN ST, STE 101 | | | | BELLEVUE | WA | 98004 | |
| 29619984 | Asegahegn, Abserah Z | Address on File | | | | | | | |
| 29616277 | Asel, Castro | Address on File | | | | | | | |
| 29779186 | Asencio, Andres | Address on File | | | | | | | |
| 29782727 | Asencio, Andreylis | Address on File | | | | | | | |
| 29644110 | Aseret, Isaaqbranson M | Address on File | | | | | | | |
| 29783918 | ASG Group, LLC | 9818 Ricaby Drive | | | | Houston | TX | 77064 | |
| 29781923 | Ash, Ciara | Address on File | | | | | | | |
| 29484145 | Ash, DAWN | Address on File | | | | | | | |
| 29782427 | Ash, Kyreashia | Address on File | | | | | | | |
| 29617508 | Ashanti, Hoard | Address on File | | | | | | | |
| 29610013 | Ashba, Jacob Seong | Address on File | | | | | | | |
| 29783353 | Ashbaugh, Ashley | Address on File | | | | | | | |
| 29783209 | Ashbaugh, Heather | Address on File | | | | | | | |
| 29611203 | Ashby, Anthony J. | Address on File | | | | | | | |
| 29636677 | Ashby, Connor Lex | Address on File | | | | | | | |
| 29489316 | Ashby, DAN | Address on File | | | | | | | |
| 29490107 | Ashby, LACOLIS | Address on File | | | | | | | |
| 29632051 | Ashby, Odin Evelynn | Address on File | | | | | | | |
| 29632579 | Ashby, Tempest Veil | Address on File | | | | | | | |
| 29775721 | Ashcraft, Amber | Address on File | | | | | | | |
| 29774248 | Ashcraft, Precious | Address on File | | | | | | | |
| 29603289 | ASHE GLASS & MIRROR, INC. | 6926 HARNEY RD | | | | TAMPA | FL | 33617 | |
| 29488951 | Ashe, KATHERINE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644707 | Ashe, Shawn T | Address on File | | | | | | | |
| 29635983 | Asher, Gwenneth F. | Address on File | | | | | | | |
| 29610352 | Asher, Harley | Address on File | | | | | | | |
| 29630427 | Asher, Kenneth Jacob | Address on File | | | | | | | |
| 29483999 | Asher, VERNON | Address on File | | | | | | | |
| 29616143 | Ashia, Philpot | Address on File | | | | | | | |
| 29613922 | Ashkan, Haji Heidari | Address on File | | | | | | | |
| 29773673 | Ashkenaz, Dardinalla (Stephanie) | Address on File | | | | | | | |
| 29487620 | Ashland Assessor's Office | 101 Main St, | | | | Ashland | MA | 01721 | |
| 29479922 | Ashland Board of Assessors | 101 Main St, | | | | Ashland | MA | 01721 | |
| 29616217 | Ashlee, Reed | Address on File | | | | | | | |
| 29615116 | Ashleigh, Hilton | Address on File | | | | | | | |
| 29625957 | Ashley Furniture Industries LLC | PO Box 190 | | | | Arcadia | WI | 54612 | |
| 29604883 | ASHLEY PARK PROPERTY OWNER LLC | PO BOX 101148 | | | | Atlanta | GA | 30392-1148 | |
| 29648896 | Ashley Park Property Owner LLC | 8750 N. Central Expressway | Suite 1740 | | | Dallas | TX | 75231 | |
| 29618622 | Ashley, Aaron M | Address on File | | | | | | | |
| 29615565 | Ashley, Alfonso | Address on File | | | | | | | |
| 29781321 | Ashley, Amanda | Address on File | | | | | | | |
| 29617688 | Ashley, Blanco | Address on File | | | | | | | |
| 29772018 | Ashley, Brian | Address on File | | | | | | | |
| 29637395 | Ashley, Cochran | Address on File | | | | | | | |
| 29483584 | Ashley, COLLEEN | Address on File | | | | | | | |
| 29643241 | Ashley, Ferguson | Address on File | | | | | | | |
| 29617485 | Ashley, Galloway | Address on File | | | | | | | |
| 29614184 | Ashley, Hodge | Address on File | | | | | | | |
| 29779632 | Ashley, Kameela | Address on File | | | | | | | |
| 29637374 | Ashley, Kanicki | Address on File | | | | | | | |
| 29485522 | Ashley, KHALIL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489190 | Ashley, LACY | Address on File | | | | | | | |
| 29643145 | Ashley, Little | Address on File | | | | | | | |
| 29613004 | Ashley, Miller | Address on File | | | | | | | |
| 29778285 | Ashley, Pamela | Address on File | | | | | | | |
| 29641431 | Ashley, Pratt | Address on File | | | | | | | |
| 29491091 | Ashley, SHEILA | Address on File | | | | | | | |
| 29492448 | Ashley, THOMAS | Address on File | | | | | | | |
| 29485648 | Ashley, TINA | Address on File | | | | | | | |
| 29639651 | Ashley, Triplett | Address on File | | | | | | | |
| 29616967 | Ashlie, Sieggen | Address on File | | | | | | | |
| 29607144 | Ashline, Lisa M. | Address on File | | | | | | | |
| 29622552 | Ashlock, Elisa E | Address on File | | | | | | | |
| 29487956 | Ashmoer, GUY | Address on File | | | | | | | |
| 29780325 | Ashmore, Skyler | Address on File | | | | | | | |
| 29618410 | Ashrafi, Sharf A | Address on File | | | | | | | |
| 29489473 | Ashrar, ALI | Address on File | | | | | | | |
| 29642298 | Ashton, Bryans | Address on File | | | | | | | |
| 29641883 | Ashton, Jacobson | Address on File | | | | | | | |
| 29617438 | Ashton, Littleton | Address on File | | | | | | | |
| 29642658 | Ashunte, Barfield | Address on File | | | | | | | |
| 29608693 | Ashworth, Amanda L | Address on File | | | | | | | |
| 29644866 | Ashworth, Lori | Address on File | | | | | | | |
| 29615561 | Asia, Spaulding | Address on File | | | | | | | |
| 29625866 | ASIC - FEE INCOME | PO Box 972522 | | | | Dallas | TX | 75397-2522 | |
| 29619366 | Asiedu, Tameka | Address on File | | | | | | | |
| 29646710 | Asif, Murtaza | Address on File | | | | | | | |
| 29622308 | Aske, Siv | Address on File | | | | | | | |
| 29635980 | Askew, Heather Jeanette | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772486 | Askew, Jada | Address on File | | | | | | | |
| 29492776 | Askew, JUSTIN | Address on File | | | | | | | |
| 29611238 | Askew, Keira | Address on File | | | | | | | |
| 29485644 | Askew, KIIANA | Address on File | | | | | | | |
| 29491207 | Askew, LAFRANCES | Address on File | | | | | | | |
| 29779148 | Askew, Pamela | Address on File | | | | | | | |
| 29480574 | Askew, SHERRIE | Address on File | | | | | | | |
| 29648327 | Askew-White, Stanley R | Address on File | | | | | | | |
| 29647270 | Askins, Heather L | Address on File | | | | | | | |
| 29624321 | ASL Interpreting Ser | 144B Gardiner Lane, #202 | | | | Louisville | KY | 40213 | |
| 29482860 | Aslam, SHAKEELA | Address on File | | | | | | | |
| 29622002 | Asomaning, Esther | Address on File | | | | | | | |
| 29628073 | Aspen Green, LLC (DRP) | Brandon Lewis | 830 A1A N Suite 620 | | | Ponte Vedra Beach | FL | 32082 | |
| 29624007 | Aspen Hill Pet Cemet | dba: Aspen Hill Pet Cemetery & Crematory706S E. State Street | | | | Hermitage | PA | 16148 | |
| 29648897 | Aspen Rt 9 LLC | 12 Lincoln Boulevard | Suite 207 | | | Emerson | NJ | 07630 | |
| 29790601 | Aspen Rt 9 LLC | 12 Lincoln Boulevard | | | | Emerson | NJ | 07630 | |
| 29783921 | Aspire Brands, Inc. | 500 North Michigan Ave, Suite 600 | | | | Chicago | IL | 60611 | |
| 29648096 | Aspromonti, Michael H | Address on File | | | | | | | |
| 29775118 | Assad, Louivens | Address on File | | | | | | | |
| 29782879 | Asselin, Bradey | Address on File | | | | | | | |
| 29632505 | Assemes, Ian Michael | Address on File | | | | | | | |
| 29790370 | Asset Strategies Group, LLC | 501 West Schrock Road | | | | Westerville | OH | 43081 | |
| 29623432 | Associated Integrate | 7954 Solution Center | | | | Chicago | IL | 60677 | |
| 29606590 | ASSOCIATED PACKAGING INC | PO BOX 306068 | | | | Nashville | TN | 37230 | |
| 29783922 | Associated Production Music LLC | 5700 WILSHIRE BLVD, SUITE 550 | | | | Los Angeles | CA | 90036 | |
| 29790602 | Associated Production Music LLC | 5700 WILSHIRE BLVD | | | | Los Angeles | CA | 90036 | |
| 29776556 | Associazione Friend of the Sea | Via Sant'Antonio Maria Zaccaria 3 | | | | Milan | | 20122 | Italy |
| 29603290 | ASSURANCE DIMENSIONS | 4920 W CYPRESS STREET | SUITE 102 | | | TAMPA | FL | 33607 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 137 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602630 | Assurant Inc. | 260 Interstate N Circle SE | | | | Atlanta | GA | 30339 | |
| 29790371 | Assurant Service Protection, Inc. | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 29776705 | Assured Environments | 45 Broadway 18th Floor | | | | New York | NY | 10006 | |
| 29776706 | AST Sports Science | 120 Capital Dr | | | | Golden | CO | 80439 | |
| 29481652 | Astello, LILY | Address on File | | | | | | | |
| 29634795 | Astengo, Alyssa Monica | Address on File | | | | | | | |
| 29775892 | Astle, Taylor | Address on File | | | | | | | |
| 29635995 | Astleford, Kelly | Address on File | | | | | | | |
| 29613200 | Astley, Wiltshire Jr. | Address on File | | | | | | | |
| 29620157 | Astolfi, Joshua A | Address on File | | | | | | | |
| 29604889 | ASTON CARTER INC | 3689 COLLECTIONS DRIVE | | | | Chicago | IL | 60693 | |
| 29776707 | Aston Carter, Inc. | 3689 COLLECTIONS DRIVE | | | | Chicago | IL | 60629 | |
| 29608039 | Aston, Sarah | Address on File | | | | | | | |
| 29650052 | Astro Box Corp | 117 Basaltic Road | | | | Concord | ON | L4K 1G4 | Canada |
| 29628240 | Asuncion, Andrew | Address on File | | | | | | | |
| 29609782 | Asupoto, Babajide | Address on File | | | | | | | |
| 29649821 | Asurint | File 24181801 W. Olympic Blvd | | | | Pasadena | CA | 91199 | |
| 29627962 | Asystem (DRP) | Oliver Walsh | 111 S Plymouth Blvd | | | Los Angeles | CA | 90004 | |
| 29623717 | AT & T | PO Box 5019 | | | | Carol Stream | IL | 60197 | |
| 29623716 | AT & T | PO Box 5080 | | | | Carol Stream | IL | 60197 | |
| 29623718 | AT & T U-Verse | PO Box 5014 | | | | Carol Stream | IL | 60197 | |
| 29776708 | At Last Naturals | 401 Columbus Ave | | | | Valhalla | NY | 10560 | |
| 29628270 | AT&T - UNIVERSAL BILLER | Po Box 13148 | | | | NEWARK | NJ | 07101-5648 | |
| 29601890 | AT&T (105262) | PO BOX 105262 | | | | Atlanta | GA | 30348 | |
| 29611062 | AT&T (5001) | PO BOX 5001 | | | | Carol Stream | IL | 60197 | |
| 29602023 | AT&T (5014) | PO BOX 5014 | | | | Carol Stream | IL | 60197 | |
| 29601819 | AT&T (5080) | PO BOX 5080 | | | | Carol Stream | IL | 60197 | |
| 29776709 | AT&T Corp. | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626483 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 29602024 | AT&T MOBILITY (105414) | PO BOX 105414 | | | | Atlanta | GA | 30348 | |
| 29625024 | AT&T MOBILITY (6463) | PO BOX 6463 | | | | Carol Stream | IL | 60197 | |
| 29626482 | AT&T U-VERSE | P.O. BOX 105251 | | | | ATLANTA | GA | 30348-5251 | |
| 29635318 | Atanasio, Gianna Marie | Address on File | | | | | | | |
| 29646383 | Atayde, Jazmine | Address on File | | | | | | | |
| 29486774 | At-Bay Insurance Services, LLC | 1 Post Street, 14th Floor | | | | San Francisco | CA | 94104 | |
| 29625983 | ATC General Contractor | 181 CR 191 | | | | Gainesville | TX | 76240 | |
| 29488422 | Atchison, RONALD | Address on File | | | | | | | |
| 29899216 | A-Team Leasing, LLC | Attn: Paul Doize | 2232 Kodiak Drive NE | | | Atlanta | GA | 30345 | |
| 29776710 | A-Team Leasing, LLC | 2232 Kodiak Drive NE | | | | Atlanta | GA | 30345 | |
| 29484691 | Atehley, VERONICA | Address on File | | | | | | | |
| 29620015 | Atem, Dau M | Address on File | | | | | | | |
| 29604598 | ATH SPORTS NUTRITION LLC | STUART KAM | 449 Cooke Street | | | Honolulu | HI | 96813 | |
| 29776711 | ATH Sports Nutrition, LLC | 2827 Kalawao Street | | | | Honolulu | HI | 96819 | |
| 29640743 | Atheana, Johnson | Address on File | | | | | | | |
| 29626168 | ATHENS-CLARKE COUNTY DEPT OF FINANCE | PO BOX 1748 | | | | Athens | GA | 30603 | |
| 29628272 | ATHENS-CLARKE COUNTY DEPT.OF FINANCE | BUSINESS TAX OFFICE | PO BOX 1748 | | | Athens | GA | 30603 | |
| 29631793 | Atherton, Isabelle | Address on File | | | | | | | |
| 29483076 | Athey, EMILEE | Address on File | | | | | | | |
| 29619942 | Athey, Patricia R | Address on File | | | | | | | |
| 29776712 | Athlete Certified Nutrition | 201 Old Country Rd Suite 105 | | | | Melville | NY | 11556 | |
| 29776713 | Athletic Edge Nutrition | 3109 Grand Ave 280 | | | | Miami | FL | 33431 | |
| 29487723 | Athol Board of Assessors | 584 Main St #16 | | | | Athol | MA | 01331 | |
| 29893118 | Atieh, Mohamad | Address on File | | | | | | | |
| 29495309 | Atieh, Mohamad | Address on File | | | | | | | |
| 29482237 | Atieh, Rafil | Address on File | | | | | | | |
| 29776714 | Atkins Nutritionals, Inc. | 1050 17th Street, Suite 1500 | | | | Denver | CO | 80265 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776715 | Atkins Nutritionals, Inc. | 3212 Shadewood Drive | | | | Crystal Lake | IL | 60014 | |
| 29645068 | Atkins, Amanda L | Address on File | | | | | | | |
| 29631503 | Atkins, Anastacia Kate | Address on File | | | | | | | |
| 29494679 | Atkins, ANNIE | Address on File | | | | | | | |
| 29484222 | Atkins, BRANDI | Address on File | | | | | | | |
| 29486063 | Atkins, BRENDA | Address on File | | | | | | | |
| 29645426 | Atkins, Brian | Address on File | | | | | | | |
| 29493761 | Atkins, CALVIN | Address on File | | | | | | | |
| 29780433 | Atkins, Kmari | Address on File | | | | | | | |
| 29773990 | Atkins, Megan | Address on File | | | | | | | |
| 29779979 | Atkins, Torieah | Address on File | | | | | | | |
| 29644257 | Atkins, William J | Address on File | | | | | | | |
| 29485851 | Atkinson, CHRYSTAL | Address on File | | | | | | | |
| 29622572 | Atkinson, Elijah | Address on File | | | | | | | |
| 29620883 | Atkinson, Jackalyn L | Address on File | | | | | | | |
| 29605674 | Atkinson, Jason | Address on File | | | | | | | |
| 29778533 | Atkinson, Larry | Address on File | | | | | | | |
| 29490447 | Atkinson, Mattie | Address on File | | | | | | | |
| 29645792 | Atkinson, Payton R | Address on File | | | | | | | |
| 29490925 | Atkinson, Priscilla | Address on File | | | | | | | |
| 29635785 | Atkinson, Tracy | Address on File | | | | | | | |
| 29621522 | Atkinson, Trevor W | Address on File | | | | | | | |
| 29634435 | Atkinson-White, Brandon J. | Address on File | | | | | | | |
| 29479548 | Atlanta Industrial TT, LLC | 2700 S River Road, Suite 105 | | | | Des Plaines | IL | 60018 | |
| 29783923 | atlantic Candy Co | 115 Whetstone Place, | | | | SAINT AUGUSTINE | FL | 32086 | |
| 29627903 | Atlantic Candy Company (VSI) | 115 Whetstone Place | | Greg West | | SAINT AUGUSTINE | FL | 32086 | |
| 29650997 | ATLANTIC CITY ELECTRIC | EXELON | 500 N WAKEFIELD DR | | | NEWARK | DE | 19702 | |
| 29478998 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610 | | | | PHILADELPHIA | PA | 13610 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29710809 | Atlantic City Electric Company | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 29624475 | Atlantic Equipment L | 1121 Suemac Road | | | | Jacksonville | FL | 32254 | |
| 29626477 | ATLANTIC GLASS SYSTEMS, INC | 261 PEACHTREE ST | | | | COCOA | FL | 32922 | |
| 29622990 | Atlantic Plaza Station LLC | Lease Administration Department. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29783925 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company | 11501 Northlake Drive | Attn: Lease Administration Department | | Cincinnati | OH | 45249 | |
| 29650248 | AtlanticPlaza LL4230 | dba Atlantic Plaza LLCPO Box 639345 | | | | Cincinnati | OH | 45263 | |
| 29486461 | Atlanticus Services Corporation | Attn: David Caruso, Chief Commercial Officer | Five Concourse Parkway, Suite 300 | | | Atlanta | GA | 30328 | |
| 29627999 | Atlas Bar, Inc. | Ann Marie Oliver | 28 Riverside Drive, Suite 8 | | | Pembroke | MA | 02359 | |
| 29650259 | Atlas Consumer Law | 3075 Book RoadSuite 103, PO Box 9044 | | | | Naperville | IL | 60567 | |
| 29792576 | ATLAS COPCO COMPRESSOR LLC | DEPT. CH 19511 | | | | Palatine | IL | 60055-9511 | |
| 29783926 | Atlas Copco Compressors LLC | 300 Technology Center Way Ste. 550 | | | | Rock Hill | SC | 29730 | |
| 29888975 | Atlas Copco Compressors, LLC | Dept CH 19511 | | | | Palatine | IL | 60055-9511 | |
| 29626476 | ATLAS GLASS & MIRROR | 700 WEST STATE ROAD 436 | STE 106 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 29625564 | Atlas Security Service | 1309 E Republic RdSuite B | | | | Springfield | MO | 65804 | |
| 29790372 | ATLAS SECURITY SERVICE, INC. | 1309 E. Republic Road | | | | Springfield | MO | 65804 | |
| 29900806 | Atlas Toyota Material Handling LLC | 27294 Network Place | | | | Chicago | IL | 60673-1272 | |
| 29628273 | ATLAS V 110 LLC | c/o ACG PROPERTY MANAGEMENT LLC | 40 WEST 57TH STREET, 29TH FLOOR | | | New York | NY | 10019 | |
| 29626478 | ATLAS VAN LINES INC | PO BOX 952340 | | | | ST LOUIS | MO | 63195-2340 | |
| 29628274 | ATLASSIAN PTY | 32151 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693-0321 | |
| 29646946 | Atlee, Wyatt W | Address on File | | | | | | | |
| 29624705 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| 29478999 | ATMOS ENERGY | P.O. BOX 740353 | | | | CINCINNATI | OH | 45274 | |
| 29626479 | ATMOS ENERGY | PO BOX 740353 | | | | CINCINNATI | OH | 45274-0353 | |
| 29479000 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872 | | | | CINCINNATI | OH | 45263-0872 | |
| 29638416 | Atoreius, Thompson Jr. | Address on File | | | | | | | |
| 29626480 | ATP FIRE/ FRONTLINE FIRE PROTECTION | 215 WEST DR | | | | MELBOURNE | FL | 32904 | |
| 29627881 | ATP Science Pty Ltd | Bill Kenney | Unit 2, 9-11 Babdoyle Street | | | Loganholme | | 4129 | Australia |
| 29643032 | Atrevious, Robertson | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627571 | ATS Management Consulting, Inc. | 54 COPPERGATE LN | | | | Warwick | NY | 10990 | |
| 29625815 | ATS Management Consulting, LLC | 15015 WESTHEIMER PKWY STE 1-2 PMB | | | | Houston | TX | 77082 | |
| 29608479 | Attaway, Victoria Elaine | Address on File | | | | | | | |
| 29485205 | Atte, WINNIE | Address on File | | | | | | | |
| 29602224 | Attentive Mobile Inc | 221 River Street 9th floorSuite 9047 | | | | Hoboken | NJ | 07030 | |
| 29650555 | Attentive Mobile Inc | PO Box 200659 | | | | Pittsburgh | PA | 15251 | |
| 29783927 | Attentive Mobile Inc. | 221 River Street | | | | Hoboken | NJ | 07030 | |
| 29625093 | Attorneys for Disabled Americans Group LLC | 4001 CARMICHAEL ROADSUITE 570 | | | | Montgomery | AL | 36116 | |
| 29776275 | Attruia, Mike | Address on File | | | | | | | |
| 29608404 | Atwater, Elizabeth A. | Address on File | | | | | | | |
| 29490839 | Atwater, STEPHANIE | Address on File | | | | | | | |
| 29607725 | Atwell, Annelise Veronica | Address on File | | | | | | | |
| 29493256 | Auble, LILLIAN | Address on File | | | | | | | |
| 29639292 | Aubrey, Cotton | Address on File | | | | | | | |
| 29479846 | Auburn Assessor's Office | 104 Central St | | | | Auburn | MA | 01501 | |
| 29650936 | AUBURN WATER DISTRICT, MA | 75 CHURCH ST | | | | AUBURN | MA | 01501 | |
| 29479001 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 | | | | AUBURN | MA | 01501-0187 | |
| 29626270 | AUCTIONS UNITED | PO BOX 189416 COMMERCE COURT | | | | Rome | GA | 30162-1894 | |
| 29793136 | Audacy Operations LLC | PO Box 77093 | | | | Cleveland | OH | 44194 | |
| 29612267 | Audia, Melissa C. | Address on File | | | | | | | |
| 29626484 | AUDIO AMERICA, INC dba NEXT LEVEL DISTRIBUTION | 15132 PARK OF COMMERCE BLVD | STE. 100 | | | JUPITER | FL | 33478 | |
| 29605478 | AUDIO, ESPN | Address on File | | | | | | | |
| 29649944 | AudioEye Inc | Dept# 880461PO Box 29650 | | | | Phoenix | AZ | 85038 | |
| 29783928 | AudioEye, Inc. | 5210 E. Williams Circle Suite 750 | | | | Tucson | AZ | 85711 | |
| 29604239 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE | SUITE 200 | | | Cerritos | CA | 90703 | |
| 29642752 | Audjraya, Mowdy | Address on File | | | | | | | |
| 29638568 | Audra, Ybarra | Address on File | | | | | | | |
| 29615480 | Audrelious, Countryman Sr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 142 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613953 | Audrey, Gubik | Address on File | | | | | | | |
| 29648173 | Auelua, Henry | Address on File | | | | | | | |
| 29632896 | Auer, Samara Jean Paige | Address on File | | | | | | | |
| 29607376 | Auer, Sarah Lynn | Address on File | | | | | | | |
| 29644639 | Auerbach, Karla D | Address on File | | | | | | | |
| 29612690 | Auerbach-Brown, Caleb Jude | Address on File | | | | | | | |
| 29773238 | Auger, Chris | Address on File | | | | | | | |
| 29488738 | Augillard, Oriechan | Address on File | | | | | | | |
| 29637669 | August, McBride | Address on File | | | | | | | |
| 29607476 | August, Meghan | Address on File | | | | | | | |
| 29628276 | AUGUSTA PLANNING AND DEVELOPMENT DEPART. | P.O. BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 29650852 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER ST | | | | AUGUSTA | GA | 30901 | |
| 29479002 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | | AUGUSTA | GA | 30903 | |
| 29479003 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 | | | | AUGUSTA | GA | 30903-1457 | |
| 29619631 | Augusta, Nicholas P | Address on File | | | | | | | |
| 29483857 | Auguste, Doris | Address on File | | | | | | | |
| 29774724 | Auguste, Jhonny | Address on File | | | | | | | |
| 29491878 | Augustin, CODY | Address on File | | | | | | | |
| 29647783 | Augustin, Delan J | Address on File | | | | | | | |
| 29643743 | Augustin, Taylor J | Address on File | | | | | | | |
| 29627845 | Augustine Inc. | Amy Upchurch | 30 Iroquois Ave Unit A | | | SAINT AUGUSTINE | FL | 32084 | |
| 29779455 | Augustine, Adline | Address on File | | | | | | | |
| 29609564 | Augustine, Adryan | Address on File | | | | | | | |
| 29636881 | Augustine, Christine M. | Address on File | | | | | | | |
| 29622050 | Augustine, Jon M | Address on File | | | | | | | |
| 29642793 | Augustine, Ramos | Address on File | | | | | | | |
| 29488933 | Augusto, CESAR | Address on File | | | | | | | |
| 29646694 | Augustson, Karsten M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 143 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772868 | Augustus, Jennifer | Address on File | | | | | | | |
| 29624521 | Augustus, Nadia | Address on File | | | | | | | |
| 29618348 | Augustyniak, Troy E | Address on File | | | | | | | |
| 30180214 | Augutus, Beulah | Address on File | | | | | | | |
| 29482923 | Aull, JASMINE | Address on File | | | | | | | |
| 29635240 | Ault, Leslie Ruth | Address on File | | | | | | | |
| 29630366 | Ault, Logan | Address on File | | | | | | | |
| 29774636 | Aumuller, Andrew | Address on File | | | | | | | |
| 29491151 | Aupla, JOHANNA COMFORT | Address on File | | | | | | | |
| 29792699 | Aura Cacia | 5398 31st Avenue | | | | URBANA | IA | 52345 | |
| 29604329 | Aura Cacia | DEBBIE GIRARD | 5398 31st Avenue | | | URBANA | IA | 52345 | |
| 29628072 | Aura Inner Beauty Inc (DRP) | Avalon Lukacs | 116 Windgate Close SW | | | Airdrie | AB | T4B3T1 | Canada |
| 29493992 | Aurandt, TIFFANY | Address on File | | | | | | | |
| 29790603 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar | | | | Cochin, Kerala | | 682036 | India |
| 29776555 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar | | | | Cochin, Kerala | | 682036 | India |
| 29639274 | Aurelius, Canada | Address on File | | | | | | | |
| 29618654 | Auriemma, Cara L | Address on File | | | | | | | |
| 29608226 | Auriemma, Dominique | Address on File | | | | | | | |
| 29783929 | Auroma International | 1100 E Lotus Dr Bld 3 | | | | Silver Lake | WI | 53170 | |
| 29627692 | Auroma International | Debbie Chudy | P.O. Box 1008 | | Amanda Brown | SILVER LAKE | WI | 53170 | |
| 29628277 | AURORA CORNER LLC | C/O ROSEN PROPERTIES | PO BOX 5003 | | | Bellevue | WA | 98009 | |
| 29648898 | Aurora Corner, LLC | Additional batch | One Corporate Plaza 2nd Floor | | | Newport Beach | CA | 92660 | |
| 29790604 | Aurora Corner, LLC | 13500 Aurora Avenue North | | | | Seattle | WA | 98133 | |
| 29790605 | Aurus, Inc. | 1 Edgewater Place, Suite 200 | | | | Norwood | MA | 02062 | |
| 29790606 | Aurus, Inc. | One Edgewater Drive, Suite 200 | | | | Norwood | MA | 02062 | |
| 29775636 | Aus, Patricia | Address on File | | | | | | | |
| 29650776 | AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD | | | | AUSTELL | GA | 30106 | |
| 29479004 | AUSTELL NATURAL GAS SYSTEM | P.O. BOX 685 | | | | AUSTELL | GA | 30168-0685 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626486 | AUSTIN CONSTRUCTION GROUP INC | 7220 ALAFIA RIDGE LOOP | | | | RIVERVIEW | FL | 33569 | |
| 29625230 | AUSTIN GROUP FURNITURE | 441 N CHIMNEY ROCK RD | | | | Greensboro | NC | 27410-6257 | |
| 29623949 | Austin Inv/GiantGoal | Flat/RM Blk 8, 10/F Sea Crest Villa Phase 318, Castle Peak Rd | | | | | | 0 | Hong Kong |
| 29626485 | AUSTIN LUKE TOWE | 423 REAVIS AVE | | | | SMYRNA | TN | 37167 | |
| 29783933 | Austin Pets, LLC | 2295 Spring Rose Road | | | | Verona | WI | 53593 | |
| 29609303 | Austin, Amanda Dawn | Address on File | | | | | | | |
| 29494170 | Austin, BARBARA | Address on File | | | | | | | |
| 29642481 | Austin, Black | Address on File | | | | | | | |
| 29614983 | Austin, Bobbitt | Address on File | | | | | | | |
| 29616634 | Austin, Bramlett | Address on File | | | | | | | |
| 29480489 | Austin, CALASIA | Address on File | | | | | | | |
| 29640705 | Austin, Crunk | Address on File | | | | | | | |
| 29489147 | Austin, DASHANAY | Address on File | | | | | | | |
| 29482235 | Austin, DASHINA | Address on File | | | | | | | |
| 29639314 | Austin, DeGrave | Address on File | | | | | | | |
| 29608642 | Austin, Dezirae M. | Address on File | | | | | | | |
| 29613162 | Austin, Flach | Address on File | | | | | | | |
| 29482002 | Austin, FREDERICK | Address on File | | | | | | | |
| 29773498 | Austin, Gerald | Address on File | | | | | | | |
| 29641857 | Austin, Habib | Address on File | | | | | | | |
| 29614192 | Austin, Harris | Address on File | | | | | | | |
| 29639410 | Austin, Hubbell | Address on File | | | | | | | |
| 29771923 | Austin, Jackie | Address on File | | | | | | | |
| 29618916 | Austin, Jacob S | Address on File | | | | | | | |
| 29782442 | Austin, James | Address on File | | | | | | | |
| 29640858 | Austin, Jones | Address on File | | | | | | | |
| 29645577 | Austin, Joseph W | Address on File | | | | | | | |
| 29773191 | Austin, Keshawna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639091 | Austin, Leigh | Address on File | | | | | | | |
| 29489104 | Austin, LISA | Address on File | | | | | | | |
| 29639461 | Austin, Long | Address on File | | | | | | | |
| 29614030 | Austin, Long | Address on File | | | | | | | |
| 29639464 | Austin, Losey | Address on File | | | | | | | |
| 29488536 | Austin, MARKIA | Address on File | | | | | | | |
| 29618809 | Austin, Mary | Address on File | | | | | | | |
| 29641571 | Austin, Mathis | Address on File | | | | | | | |
| 29639186 | Austin, McGhee | Address on File | | | | | | | |
| 29779909 | Austin, Melishia | Address on File | | | | | | | |
| 29619510 | Austin, Michelle M | Address on File | | | | | | | |
| 29488277 | Austin, MIYHA | Address on File | | | | | | | |
| 29482162 | Austin, PRECIOUS | Address on File | | | | | | | |
| 29774189 | Austin, Princess | Address on File | | | | | | | |
| 29642800 | Austin, Quiros | Address on File | | | | | | | |
| 29781310 | Austin, Robert | Address on File | | | | | | | |
| 29772025 | Austin, Ruth | Address on File | | | | | | | |
| 29636889 | Austin, Ryan Patrick | Address on File | | | | | | | |
| 29613407 | AUSTIN, SMITH | Address on File | | | | | | | |
| 29614153 | Austin, Taylor | Address on File | | | | | | | |
| 29638408 | Austin, Thomas | Address on File | | | | | | | |
| 29482672 | Austin, TINA | Address on File | | | | | | | |
| 29484118 | Austin, TYRONE | Address on File | | | | | | | |
| 29781090 | Austin, Vicki | Address on File | | | | | | | |
| 29614970 | Austin, Williams | Address on File | | | | | | | |
| 29638413 | Austin, Yelton | Address on File | | | | | | | |
| 29639840 | Austin, York | Address on File | | | | | | | |
| 29493423 | Austin, ZIONNA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484523 | Austin-Miles, TASHA | Address on File | | | | | | | |
| 29783934 | Authentic Alaska, LLC | 9301 Glacier Hwy, Ste 200 | | | | Juneau | AK | 99801 | |
| 29629082 | Authier, Heather | Address on File | | | | | | | |
| 29626150 | Authority HVAC | 1438 W Broadway RdSuite 211 | | | | Tempe | AZ | 85282 | |
| 29627297 | AUTHORITY, TOHO WATER | Address on File | | | | | | | |
| 29626487 | AUTO BODY CENTER | 199 COUNTY ROAD 1294 | | | | CULLMAN | AL | 35058 | |
| 29650551 | Autodesk, Inc | c/o Citibank PO Box 2188 | | | | Carol Stream | IL | 60132 | |
| 29628280 | AUTODESK, INC | ONE MARKET PLAZA, LNDMARK BUILDING | SUITE 400 | | | San Francisco | CA | 94105 | |
| 29626488 | AUTOMATED MAILROOM, LLC | 4710 EISENHOWER BLVD | SUITE A-10 | | | TAMPA | FL | 33634-6308 | |
| 29626131 | Automated Systems Design Inc | 1075 Windward Ridge PkwySuite 180 | | | | Alpharetta | GA | 30005 | |
| 29626012 | Automatic Door Doctor Inc. | 121 North Plains Industrial RoadUnit B | | | | Wallingford | CT | 06492 | |
| 29601820 | AUTOMATIC FIRE SYSTEMS OF AUGUSTA | 3326 MIKE PADGETT | | | | AUGUSTA | GA | 30906 | |
| 29626489 | AUTONATION COLLISION CENTER | 7200 BROAD ST | | | | BROOKSVILLE | FL | 34601 | |
| 29488621 | Autrey, SHANDRIKA | Address on File | | | | | | | |
| 29637101 | AUTRY, ALLEN | Address on File | | | | | | | |
| 29493335 | Autry, PAMELA | Address on File | | | | | | | |
| 29621171 | Autry, William B | Address on File | | | | | | | |
| 29617555 | Autumn, Casteel | Address on File | | | | | | | |
| 29642673 | Autumn, Kelley | Address on File | | | | | | | |
| 29603291 | AV REPAIR SPECIALISTS | 121S-A FORT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| 29650423 | Ava Schriver | 115 Southwick Drive | | | | Wilmington | DE | 19810 | |
| 29606026 | Avag-Petrosyan, Nzhde | Address on File | | | | | | | |
| 29487891 | Avalara | DEPT. CH 16781 | | | | PALATINE | IL | 60055 | |
| 29623982 | Avalara Inc | Dept. CH 16781 | | | | Palatine | IL | 60055 | |
| 29776716 | Avalara, Inc. | 1100 2nd Ave Suite 300 | | | | Seattle | WA | 98101 | |
| 29643144 | Avalina, Morin | Address on File | | | | | | | |
| 29628281 | AVALON BAY COMMUNITIES INC | PO BOX 6060 | | | | Artesia | CA | 90702 | |
| 29776717 | Avalon Risk Management | 200 N. Martingale Rd | Suite 700 | | | Schaumburg | IL | 60173 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 147 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635631 | Avalos, Anaya Gisselle | Address on File | | | | | | | |
| 29607974 | Avalos, Aurora | Address on File | | | | | | | |
| 29781158 | Avalos, Jose | Address on File | | | | | | | |
| 29644025 | Avalos, Joshua | Address on File | | | | | | | |
| 29778475 | Avalos, Lionel | Address on File | | | | | | | |
| 29772454 | Avalos, Magda | Address on File | | | | | | | |
| 29621316 | Avalos, Nia E | Address on File | | | | | | | |
| 29778382 | Avalos, Vicente | Address on File | | | | | | | |
| 29624380 | Avangrid Service Com | dba Avangrid Service CompanyPO Box 847810 | | | | Boston | MA | 02284 | |
| 29609643 | Avans, Jayden William | Address on File | | | | | | | |
| 29782604 | Avant, Gary | Address on File | | | | | | | |
| 29623719 | Avanti | Department 210401PO Box 67000 | | | | Detroit | MI | 48267 | |
| 29615899 | Avanttay, Nelson | Address on File | | | | | | | |
| 29628282 | Avattar Consulting Inc | 66 W. Flagler Street, Suite 900 | | | | Miami | FL | 33130 | |
| 29783528 | Avelar, Juan | Address on File | | | | | | | |
| 29645817 | Avelar-Velasquez, Edward O | Address on File | | | | | | | |
| 29778814 | Avelino, Juanita | Address on File | | | | | | | |
| 29610065 | Avellino, Joseph James | Address on File | | | | | | | |
| 29778919 | Avendano, Rebecca | Address on File | | | | | | | |
| 29623720 | Aveni LL0119 | 5845 Landerbrook Dr | | | | Lyndhurst | OH | 44124 | |
| 29644408 | Aveni, Frank | Address on File | | | | | | | |
| 29776719 | Aveni-Chardon, Ltd. | RHM Real Estate Group | 5845 Landerbrook Drive | | | Lyndhurst | OH | 44124 | |
| 29622930 | Aveni-Chardon, Ltd. | Julie Downey | 6690 Beta Drive, Suite 220 | | | Mayfield Village | OH | 44143 | |
| 29776718 | Aveni-Chardon, Ltd. | 6690 Beta Drive, Suite 220 | Mayfield Village | | | Cleveland | OH | 44143 | |
| 29791252 | Aveni-Chardon, Ltd. | 6690 Beta Drive, Suite 220 | | | | Mayfield Village | OH | 44143 | |
| 29628283 | AVENU BUSINESS LICENSE DEPARTMENT | P.O. BOX 830900 | | | | Birmingham | AL | 35283 | |
| 29650277 | Avenu Insights & Ana | City & County Taxes   PO Box 830725 | | | | Birmingham | AL | 35283 | |
| 29776720 | Avenue 34, LLC | 22651 E Twin Acres Drive | | | | Queen Creek | AZ | 85142 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774292 | Averett, Adrian | Address on File | | | | | | | |
| 29646041 | Avery, Caleb L | Address on File | | | | | | | |
| 29772721 | Avery, Ethel | Address on File | | | | | | | |
| 29641143 | Avery, Jones | Address on File | | | | | | | |
| 29638493 | Avery, Norris | Address on File | | | | | | | |
| 29491616 | Avery, SHALANDA | Address on File | | | | | | | |
| 29637869 | Avery, Theis | Address on File | | | | | | | |
| 29494937 | Avery, THERESA | Address on File | | | | | | | |
| 29613632 | Avery, Walton | Address on File | | | | | | | |
| 29630143 | Avery, Wyndi | Address on File | | | | | | | |
| 29607055 | Avey, Kimberly | Address on File | | | | | | | |
| 29623433 | AVI Food Systems Inc | 2590 Elm Road NE | | | | Warren | OH | 44483 | |
| 29613940 | Avianna, Cleveland | Address on File | | | | | | | |
| 29645220 | Avichal, Nitaben | Address on File | | | | | | | |
| 29624327 | Avidbots USA Corp | 5400 Newport Drive, Ste # 7 | | | | Rolling Meadows | IL | 60008 | |
| 29619260 | Avila Gonzalez, Sidney M | Address on File | | | | | | | |
| 29620028 | Avila Lopez, Arnold | Address on File | | | | | | | |
| 29778303 | Avila, Claudia | Address on File | | | | | | | |
| 29619995 | Avila, Eddie | Address on File | | | | | | | |
| 29633653 | Avila, Harold J | Address on File | | | | | | | |
| 29644928 | Avila, Joel | Address on File | | | | | | | |
| 29778964 | Avila, Krystina | Address on File | | | | | | | |
| 29633624 | Avila, Lilyana Nikole | Address on File | | | | | | | |
| 29488954 | Avila, LUIS | Address on File | | | | | | | |
| 29611180 | Avila, Marcello Alexander | Address on File | | | | | | | |
| 29782179 | Avila, Marco | Address on File | | | | | | | |
| 29612435 | Avila, Mariana Jisett | Address on File | | | | | | | |
| 29482111 | Avila, PATRICIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630943 | Avila, Priscilla | Address on File | | | | | | | |
| 29648488 | Avilan, Cesar | Address on File | | | | | | | |
| 29636341 | Aviles Giles, Fatima Rusbelia | Address on File | | | | | | | |
| 29633545 | Aviles Santiago, Jennifer | Address on File | | | | | | | |
| 29781434 | Aviles, Adali | Address on File | | | | | | | |
| 29783438 | Aviles, Daniel | Address on File | | | | | | | |
| 29482085 | Aviles, JULIO GIRON | Address on File | | | | | | | |
| 29479005 | AVISTA UTILITIES | 1411 E MISSION AVE | | | | SPOKANE | WA | 99252 | |
| 29779702 | Avitable, Antoinette | Address on File | | | | | | | |
| 29776721 | AVMH Ventures of Albany, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776722 | AVMH Ventures of Altamonte Springs, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776723 | AVMH Ventures of Baytowne, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776724 | AVMH Ventures of Bluefield, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776725 | AVMH Ventures of Brighton, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776726 | AVMH Ventures of Bristol, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783936 | AVMH Ventures of Camarillo, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783937 | AVMH Ventures of Casselberry, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783938 | AVMH Ventures of Charlottesville, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783939 | AVMH Ventures of Chattanooga, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783940 | AVMH Ventures of Clearwater, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783941 | AVMH Ventures of Concord Mills, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783942 | AVMH Ventures of Concord, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783943 | AVMH Ventures of Covington, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783944 | AVMH Ventures of Durham, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783945 | AVMH Ventures of Gainesville, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783946 | AVMH Ventures of Greece, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783947 | AVMH Ventures of Greer, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776727 | AVMH Ventures of Groton, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776728 | AVMH Ventures of Hickory, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776729 | AVMH Ventures of Lilburn, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776730 | AVMH Ventures of Manchester, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776731 | AVMH Ventures of Manhattan, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776732 | AVMH Ventures of North Durham, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776733 | AVMH Ventures of Olathe, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776734 | AVMH Ventures of Pinellas Park, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776735 | AVMH Ventures of Richmond IN, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776736 | AVMH Ventures of Sacramento, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29776737 | AVMH Ventures of Sarasota, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783948 | AVMH Ventures of Virginia Beach, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783949 | AVMH Ventures of Webster, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783950 | AVMH Ventures of West Hartford, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783951 | AVMH Ventures of West Union, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783952 | AVMH Ventures of Wethersfield, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783953 | AVMH Ventures of Wilmington, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783954 | AVMH Ventures of Woodland, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29783955 | AVMH Ventures, LLC | 2545 Lafayette Plaza Drive, Suite B | | | | Albany | GA | 31707 | |
| 29607164 | Avola, Karen | Address on File | | | | | | | |
| 29606591 | AVONDALE FALSE ALARM REDUCTION PROGRAM | PO BOX 842709 | | | | Los Angeles | CA | 90084-2709 | |
| 29619041 | Avossa, Ian J | Address on File | | | | | | | |
| 29783956 | AVR CPC Associates, LLC | One Executive Boulevard, | | | | Yonkers | NY | 10701 | |
| 29648899 | AVR CPC Associates, LLC | PM- Adam Hartline Nicole Rowe Admin Asst | One Executive Boulevard | | | Yonkers | NY | 10701 | |
| 29604890 | AVR CPC ASSOCIATES, LLC | PO BOX 8000 | DEPARTMENT 24 | | | BUFFALO | NY | 14267 | |
| 29491777 | Avril, Daniella | Address on File | | | | | | | |
| 29605383 | Avril, Deion | Address on File | | | | | | | |
| 29972198 | Avril, Matthew | Address on File | | | | | | | |
| 29965922 | Avril, Matthew | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627499 | Avril, Matthew | Address on File | | | | | | | |
| 29904785 | Avril, Matthew | Address on File | | | | | | | |
| 29965152 | Avril, Matthew | Address on File | | | | | | | |
| 29604504 | AVS Products LLC. | JEREMY FOX | 801 S. Figueroa St. Suite 2170 | | | LOS ANGELES | CA | 90017 | |
| 29603098 | AVT LOGISTICS LCC | 1421 Springshire Ct | | | | Raleigh | NC | 27610 | |
| 29645338 | Avva, Nagaraju | Address on File | | | | | | | |
| 29479006 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | |
| 29603267 | AW BILLING SERVICES LLC (frmly AMERICAN WATER & ENERGY SAVERS) | 4431 NORTH DIXIE HWY | | | | BOCA RATON | FL | 33431 | |
| 29783957 | AW22 Franchise LLC | 8354 Cupertino Heights Way | | | | Las Vegas | NV | 89178 | |
| 29900739 | Awad, Rabih | Address on File | | | | | | | |
| 29485446 | Awada, ADNAN | Address on File | | | | | | | |
| 29783703 | AWAKE Corporation | 700-10 Kingsbridge Garden Cir | | | | Mississauga | ON | L5R 3K6 | Canada |
| 29646517 | Awan, Salma | Address on File | | | | | | | |
| 29602026 | AWARDS INTL COMPANY | 6333 W HOWARD ST | | | | NILES | IL | 60714 | |
| 29646449 | Awawdeh, Ata B | Address on File | | | | | | | |
| 29603008 | AWC SIGN & LIGHT, INC. | PO BOX 12783 | | | | Wilmington | NC | 28405 | |
| 29623430 | Awning Guy Inc | 1114 E 4th St | | | | Seymour | IN | 47274 | |
| 29610637 | Awode, Lance | Address on File | | | | | | | |
| 29783958 | AWPets2 Franchise LLC | 8354 Cupertino Heights Way | | | | Las Vegas | NV | 89178 | |
| 29783959 | Axcess Global LLC, DBA Real Ketones, LLC | 300 West Jennings St., Suite 201 | | | | Newburgh | IN | 47630 | |
| 29790607 | Axcess Global LLC, DBA Real Ketones, LLC | 300 West Jennings St. | | | | Newburgh | IN | 47630 | |
| 29604549 | Axcess Global, LLC | Paul Peach | 300 W. Jennings St. | | | NEWBURGH | IN | 47630 | |
| 29604566 | Axe and Sledge Supplements | Michael Rhoten | 1909 New Texas Road | | | Pittsburgh | PA | 15239 | |
| 29776738 | Axe and Sledge Supplements, Inc. | 1909 New Texas Road | | | | Pittsburgh | PA | 15239 | |
| 29614530 | Axel, Esquilin Viera | Address on File | | | | | | | |
| 29617100 | Axelis, Rivera | Address on File | | | | | | | |
| 29602827 | Axiom Impressions LLC | 3200 E Heartland Drive | | | | Liberty | MO | 64068 | |
| 29478878 | AXIS Insurance Company | 233 South Wacker Drive, Suite 4930 | | | | Chicago | IL | 60606 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776739 | Axis Labs, Inc. | 9233 Park Meadows Dr. #46 | | | | Lone Tree | CO | 80124 | |
| 29478968 | Axos Bank | Attn: Treasury Management Dept | 4350 La Jolla Village Dr. | Suite 140 | | San Diego | CA | 92122 | |
| 29638662 | Ayah, Kmail | Address on File | | | | | | | |
| 29619526 | Ayala IV, Juan F | Address on File | | | | | | | |
| 29630472 | Ayala Martinez, Maria Teresa | Address on File | | | | | | | |
| 29780100 | Ayala, Aderiana | Address on File | | | | | | | |
| 29647731 | Ayala, Adrian | Address on File | | | | | | | |
| 29604857 | Ayala, Anexus | Address on File | | | | | | | |
| 29774437 | Ayala, Betsy | Address on File | | | | | | | |
| 29778380 | Ayala, Bobby | Address on File | | | | | | | |
| 29645207 | Ayala, Daniel L | Address on File | | | | | | | |
| 29632776 | Ayala, Daniel L. | Address on File | | | | | | | |
| 29774945 | Ayala, Dillon | Address on File | | | | | | | |
| 29771164 | Ayala, Doralinda | Address on File | | | | | | | |
| 29635202 | Ayala, Elisa Marie | Address on File | | | | | | | |
| 29782363 | Ayala, Elizabeth | Address on File | | | | | | | |
| 29621352 | Ayala, Erick | Address on File | | | | | | | |
| 29647285 | Ayala, Fernando | Address on File | | | | | | | |
| 29619418 | Ayala, Gustavo J | Address on File | | | | | | | |
| 29779256 | Ayala, Heriberto | Address on File | | | | | | | |
| 29620205 | Ayala, Herman J | Address on File | | | | | | | |
| 29782076 | Ayala, Jose | Address on File | | | | | | | |
| 29643875 | Ayala, Lionel E | Address on File | | | | | | | |
| 29775600 | Ayala, Marysabel | Address on File | | | | | | | |
| 29772414 | Ayala, Matthew | Address on File | | | | | | | |
| 29776201 | Ayala, Myra | Address on File | | | | | | | |
| 29780447 | Ayala, Nayda | Address on File | | | | | | | |
| 29492952 | Ayala, ROSE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771332 | Ayala, Rosemary | Address on File | | | | | | | |
| 29642804 | Ayala, Santiago Luna | Address on File | | | | | | | |
| 29645869 | Ayala, Stephanie S | Address on File | | | | | | | |
| 29634829 | Ayala, Tony | Address on File | | | | | | | |
| 29492465 | Ayala, WENDY | Address on File | | | | | | | |
| 29646682 | Ayala-Day, David J | Address on File | | | | | | | |
| 29638704 | Ayanna, Bradley Backs | Address on File | | | | | | | |
| 29615742 | Ayanna, Smith | Address on File | | | | | | | |
| 29643524 | Ayars, Amie M | Address on File | | | | | | | |
| 29607166 | Aycock, Emily D | Address on File | | | | | | | |
| 29648174 | Aydin, Feride T | Address on File | | | | | | | |
| 29603292 | AYERS AND AYERS UPHOLSTERY | 101 CANARY DRIVE | | | | ANDERSON | SC | 29626 | |
| 29606866 | Ayers, Blaze | Address on File | | | | | | | |
| 29484592 | Ayers, DIAMOND | Address on File | | | | | | | |
| 29611269 | Ayers, Liliana Jordyn | Address on File | | | | | | | |
| 29783149 | Ayers, Rhonda | Address on File | | | | | | | |
| 29632609 | Ayes, Avery Brooke | Address on File | | | | | | | |
| 29639208 | AyGeon, Abner | Address on File | | | | | | | |
| 29641290 | Ayianna, Massey | Address on File | | | | | | | |
| 29643516 | Ayick, Rose Marie | Address on File | | | | | | | |
| 29491880 | Ayikku, ABRAHAM | Address on File | | | | | | | |
| 29492484 | Ayla, IDA | Address on File | | | | | | | |
| 29648571 | Aylor, Christopher R | Address on File | | | | | | | |
| 29634799 | Aylward, Heather Marie | Address on File | | | | | | | |
| 29612021 | Aylwin, Ashley | Address on File | | | | | | | |
| 29485369 | Ayon/Hobbs, CHARDONNEE/BRYENT | Address on File | | | | | | | |
| 29611784 | Ayotte, Jillian | Address on File | | | | | | | |
| 29630966 | Ayotte, John | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619575 | Ayres, Elias N | Address on File | | | | | | | |
| 29607865 | Ayres, Karisa | Address on File | | | | | | | |
| 29625672 | AYRO INTERNATIONAL | 35 GREEN LEAF TERRACE | | | | STAFFORD | VA | 22556 | |
| 29642645 | Aysiana, Comic | Address on File | | | | | | | |
| 29645434 | Ayub, Razia | Address on File | | | | | | | |
| 29484260 | Ayuk, EBANGHA | Address on File | | | | | | | |
| 29627746 | AYUSH HERBS, INC | Pam Nixon | 2239 152ND AVE NE | | | REDMOND | WA | 98052 | |
| 29776740 | Ayush Herbs, Inc. | 2239 152 Ave NE | | | | Redmond | WA | 98052 | |
| 29645659 | Ayyoub, Marc A | Address on File | | | | | | | |
| 29606592 | AZ Native Mobile Diesel truck & trailer | 10759 W. Hadley St | | | | Avondale | AZ | 85323 | |
| 29645231 | Azad, Mirza | Address on File | | | | | | | |
| 29604891 | AZALEA JOINT VENTURE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | AZALEA SHOPPING CENTER | PO BOX 847075 | | Los Angeles | CA | 90084-7075 | |
| 29648900 | Azalea Joint Venture, LLC | Legal Notices | 909 Rose Avenue | Suite 200 | | Bethesda | MD | 20852-4041 | |
| 29629799 | Azan, Shelina | Address on File | | | | | | | |
| 29620836 | Azar, Mounir | Address on File | | | | | | | |
| 29645789 | Azato, Nina M | Address on File | | | | | | | |
| 29646384 | Azcarate, Gabriel A | Address on File | | | | | | | |
| 29640733 | Azeaa, Adelbai | Address on File | | | | | | | |
| 29648325 | Azer, Kyrillos | Address on File | | | | | | | |
| 29617973 | Azia, Bohannon | Address on File | | | | | | | |
| 29648283 | Aziz, Arsalan | Address on File | | | | | | | |
| 29620231 | Aziz, Faisal | Address on File | | | | | | | |
| 29609791 | Aziz-Ferguson, Yasmeen D | Address on File | | | | | | | |
| 29648450 | Azizi, Bashir A | Address on File | | | | | | | |
| 29620161 | Azizi, Rita | Address on File | | | | | | | |
| 29641021 | Azizullah, Shahmardan | Address on File | | | | | | | |
| 29614715 | Azriel, Hami | Address on File | | | | | | | |
| 29604892 | AZZARELLO FAMILY PARTNERS LP | 542 Socorro Court | Attn: David Souza | | | Reno | NV | 89511 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 155 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623051 | Azzarello Family Partners LP | Barbara Souza, David Souza, (Barbara's son) | 542 Socorro Court | | | Reno | NV | 89511 | |
| 29776742 | Azzarello Family Partners LP | 542 Socorro Court, | | | | Reno | NV | 89511 | |
| 29776743 | B & B Pet Products, LLC | 1611 E. Dove Rd. | | | | Southlake | TX | 76092 | |
| 29649284 | B & H Electric & Sup | 740 'C' AvenuePO Box 1005 | | | | Seymour | IN | 47274 | |
| 29604893 | B & H PHOTO-VIDEO-PRO AUDIO | 420 NINTH AVENUE | | | | New York | NY | 10001-2404 | |
| 29603293 | B & L AUTO PARTS/HARDWARE | 301 NORTH 15TH STREET | P.O. BOX 970 | | | IMMOKALEE | FL | 34143 | |
| 29603294 | B & S TIRE AND AUTO, LLC / WILLIAM S. NIX, JR | 117 N APPLEGATE ST | | | | WINONA | MS | 38967 | |
| 29627978 | B Good LLC (DRP) | Barbara Goodstein | 257 West 86th St | | | New York | NY | 10024 | |
| 29776744 | B Pawsitive LLC | 1282 Winfield Court | | | | Greenfield | IN | 46143 | |
| 29604894 | B R BROOKFIELD COMMONS NO 1 LLC | C/O POLACHECK MANAGEMENT | P.O. BOX 856339 | | | Minneapolis | MN | 55485 | |
| 29604895 | B RILEY FBR INC | 100 NORTH 17TH STREET | 2ND FLOOR | | | Arlington | VA | 22209 | |
| 29627393 | B Riley FBR. Inc. | 1300 North 17th Street 2nd Floor | | | | Arlington | VA | 22209 | |
| 29889491 | B Riley Real Estate | 100 North 17th Street, 2nd Floor | | | | Arlington | VA | 76010 | |
| 29604896 | B&F Industries Inc | 10342 La Cienega St | | | | las Vegas | NV | 89183 | |
| 29626079 | B&L INDUSTRIES, INC (WILLIAM G. SIEVERS) | 2802 NW LIBERTY AVENUE | | | | Lawton | OK | 73505 | |
| 29604897 | B&O TAX RETURN, CITY OF HUNTINGTON | PO BOX 1659 | | | | Huntington | WV | 25717 | |
| 29602623 | B&S GLOBAL LLC (ABDUL SALIFU RAZAK) | 809 SOUTHERN AIR DRIVE | | | | Jefferson City | MO | 65109 | |
| 29485392 | B, K | Address on File | | | | | | | |
| 29626178 | B. Patt, LLC (GO FISH DIGITAL) | 324 S Wilmington Street#412 | | | | Raleigh | NC | 27601 | |
| 29495679 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 30167326 | B. Riley Real Estate, LLC | Peter Lynch | 150 N Riverside Plaza | Suite 2800 | | Chicago | IL | 60606 | |
| 29889494 | B. Riley Real Estate, LLC | 875 N. Michigan Avenue | | | | Chicago | IL | 60611 | |
| 30167325 | B. Riley Real Estate, LLC | Attn: Legal Department | 30870 Russell Ranch Road | Suite 250 | | Westlake Village | CA | 91362 | |
| 29495676 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 29641470 | B., Allerding Gregory | Address on File | | | | | | | |
| 29640882 | B., Banks James | Address on File | | | | | | | |
| 29642100 | B., Bigham Ryan | Address on File | | | | | | | |
| 29616639 | B., Boland Jonathan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614532 | B., Boyd Tralandis | Address on File | | | | | | | |
| 29617217 | B., Bradford Keishundria | Address on File | | | | | | | |
| 29638992 | B., Brown Ronald | Address on File | | | | | | | |
| 29638347 | B., Bufkin Steven | Address on File | | | | | | | |
| 29615868 | B., Butler Justin | Address on File | | | | | | | |
| 29616057 | B., Calloway Alan | Address on File | | | | | | | |
| 29614232 | B., Case Blair | Address on File | | | | | | | |
| 29643049 | B., Chance James | Address on File | | | | | | | |
| 29642472 | B., Cheney Demetrius | Address on File | | | | | | | |
| 29615336 | B., Cooper Stephen | Address on File | | | | | | | |
| 29642705 | B., Cowie Richard | Address on File | | | | | | | |
| 29618119 | B., Crisostomo Alain | Address on File | | | | | | | |
| 29642580 | B., Crowley Isaac | Address on File | | | | | | | |
| 29639135 | B., Cummings-White Sarobyion | Address on File | | | | | | | |
| 29638290 | B., Cunnigham Marcall | Address on File | | | | | | | |
| 29616442 | B., Cunningham Jarrod | Address on File | | | | | | | |
| 29613318 | B., Dalge Carl | Address on File | | | | | | | |
| 29614644 | B., Daniels Christopher | Address on File | | | | | | | |
| 29642283 | B., Darrington Jakeith | Address on File | | | | | | | |
| 29642854 | B., Davis JaBaurre | Address on File | | | | | | | |
| 29616793 | B., Davis Joseph | Address on File | | | | | | | |
| 29613999 | B., dee joshua | Address on File | | | | | | | |
| 29617853 | B., Devoti David | Address on File | | | | | | | |
| 29617098 | B., Dudley Christopher | Address on File | | | | | | | |
| 29613211 | B., Dunder David | Address on File | | | | | | | |
| 29638924 | B., Dutil Juliette | Address on File | | | | | | | |
| 29639009 | B., Edgell Douglas | Address on File | | | | | | | |
| 29640564 | B., Evans Darell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614150 | B., Flinn Michael | Address on File | | | | | | | |
| 29638645 | B., Flores Daniel | Address on File | | | | | | | |
| 29615795 | B., Foley Sierra | Address on File | | | | | | | |
| 29637464 | B., Fusilier Kendall | Address on File | | | | | | | |
| 29639047 | B., Getzendanner Robert | Address on File | | | | | | | |
| 29615701 | B., Glass james | Address on File | | | | | | | |
| 29617042 | B., Gradney Nico | Address on File | | | | | | | |
| 29613179 | B., Grant Matthew | Address on File | | | | | | | |
| 29637366 | B., Greenly Steven | Address on File | | | | | | | |
| 29642333 | B., Griffin Adam | Address on File | | | | | | | |
| 29640998 | B., Griggs Glendalea | Address on File | | | | | | | |
| 29640126 | B., Hall Alfie | Address on File | | | | | | | |
| 29639185 | B., Harrigill Keenan | Address on File | | | | | | | |
| 29615382 | B., Hill Kira | Address on File | | | | | | | |
| 29615724 | B., Hopper Owen | Address on File | | | | | | | |
| 29613073 | B., Huff David | Address on File | | | | | | | |
| 29637452 | B., Huff James | Address on File | | | | | | | |
| 29616738 | B., Ingram Timothy | Address on File | | | | | | | |
| 29637506 | B., Jackson Nakisha | Address on File | | | | | | | |
| 29637409 | B., Jacob Benedict | Address on File | | | | | | | |
| 29615531 | B., Jacobo Andy | Address on File | | | | | | | |
| 29638823 | B., James Dyshamon | Address on File | | | | | | | |
| 29617173 | B., Jefferson James | Address on File | | | | | | | |
| 29642091 | B., Jenkins Nathan | Address on File | | | | | | | |
| 29616562 | B., Jessee Richard | Address on File | | | | | | | |
| 29616763 | B., johnson Devell | Address on File | | | | | | | |
| 29617133 | B., Johnson Jenifer | Address on File | | | | | | | |
| 29641639 | B., Jones Jonathan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642857 | B., Keels Eric | Address on File | | | | | | | |
| 29617938 | B., Kessler Daniel | Address on File | | | | | | | |
| 29615926 | B., Lalla David | Address on File | | | | | | | |
| 29638503 | B., Lambert Lloyd | Address on File | | | | | | | |
| 29642571 | B., Luberacki Rick | Address on File | | | | | | | |
| 29638988 | B., Mahoney Joy | Address on File | | | | | | | |
| 29614426 | B., Manu Eddie | Address on File | | | | | | | |
| 29640111 | B., Mathews Noah | Address on File | | | | | | | |
| 29613967 | B., Mendoza Fatima | Address on File | | | | | | | |
| 29643315 | B., Murray Trevor | Address on File | | | | | | | |
| 29641499 | B., Nelson Brian | Address on File | | | | | | | |
| 29638332 | B., Peredo Edison | Address on File | | | | | | | |
| 29638901 | B., Prasad Bhavisha | Address on File | | | | | | | |
| 29637540 | B., Preston Steven | Address on File | | | | | | | |
| 29639031 | B., Pruett Joseph | Address on File | | | | | | | |
| 29615962 | B., Pruitt Anthony | Address on File | | | | | | | |
| 29639552 | B., Queen Preston | Address on File | | | | | | | |
| 29637840 | B., Rankin Matthew | Address on File | | | | | | | |
| 29615779 | B., Restifo Vienna | Address on File | | | | | | | |
| 29638469 | B., Rety Annemarie | Address on File | | | | | | | |
| 29641931 | B., Robertson Clay | Address on File | | | | | | | |
| 29613263 | B., Rogers Patricia | Address on File | | | | | | | |
| 29614339 | B., Rohm Karl | Address on File | | | | | | | |
| 29614286 | B., Romero Elizabeth | Address on File | | | | | | | |
| 29616252 | B., Rupert Jaleel | Address on File | | | | | | | |
| 29640286 | B., Sanders Derian | Address on File | | | | | | | |
| 29614893 | B., Schoellgen Arron | Address on File | | | | | | | |
| 29639140 | B., Scott William | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616241 | B., Sefcik Dylon | Address on File | | | | | | | |
| 29641554 | B., Silvey Talia | Address on File | | | | | | | |
| 29639583 | B., Simkins Collin | Address on File | | | | | | | |
| 29640299 | B., Smith Robert | Address on File | | | | | | | |
| 29614309 | B., Spooner John | Address on File | | | | | | | |
| 29617084 | B., Stafinski Lane | Address on File | | | | | | | |
| 29617235 | B., Swint Lonzell | Address on File | | | | | | | |
| 29614125 | B., Thacker Caelin | Address on File | | | | | | | |
| 29613055 | B., Thomas Nenita | Address on File | | | | | | | |
| 29615602 | B., Toney Jaidyn | Address on File | | | | | | | |
| 29638008 | B., Treadway Tom | Address on File | | | | | | | |
| 29614335 | B., TURNER KADE | Address on File | | | | | | | |
| 29642300 | B., Upkins Daffy | Address on File | | | | | | | |
| 29641054 | B., Weaver Austin | Address on File | | | | | | | |
| 29638693 | B., White Nijah | Address on File | | | | | | | |
| 29642272 | B., Wilford Jonathan | Address on File | | | | | | | |
| 29641144 | B., Williams Frederick | Address on File | | | | | | | |
| 29637456 | B., Williams Lillie | Address on File | | | | | | | |
| 29614414 | B., Williams-Nutter Mekhi | Address on File | | | | | | | |
| 29616453 | B., Wilson Christian | Address on File | | | | | | | |
| 29615826 | B., Wilson Mark | Address on File | | | | | | | |
| 29615626 | B., Wilson Sandy | Address on File | | | | | | | |
| 29638770 | B., Woerner Kyle | Address on File | | | | | | | |
| 29639125 | B., Young Reggie | Address on File | | | | | | | |
| 29640038 | B., Zehimelech Andrew | Address on File | | | | | | | |
| 29623052 | B.H. 3021-3203 South IH35, LLC | 11111 Santa Monica Blvd. | Suite 600 | | | Angeles | CA | 90025 | |
| 29604899 | B.L.V.G L.P. | FOLSOM GATEWAY SHOPPING CENTER | PO BOX 1752 | | | Danville | CA | 94526 | |
| 29604901 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS ROAD | SUITE 1200 | | | TORONTO | ON | M2J4R3 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790608 | B33 Ashley Furniture Plaza II LLC | 601 Union Street | | | | Seattle | WA | 98101 | |
| 30181513 | B33 Broadview Village LLC | Alex Banchero | Executive Vice President / Bridge33 Capital | 601 Union Street | Suite 1115 | Seattle | WA | 98101 | |
| 30181515 | B33 Broadview Village LLC | Alex Banchero | Executive Vice President | Bridge33 Capital | 601 Union Street | Seattle | WA | 98101 | |
| 30162449 | B33 Broadview Village LLC | Arshad Sultan | 9330 West Sahara Avenue, Ste. 270 | | | Las Vegas | NV | 89117 | |
| 30181514 | B33 Broadview Village LLC | c/o Michelle E. Shriro | Singer & Levick, P.C. | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 29487483 | B33 Broadview Village LLC | P.O. Box 6304 | | | | Hicksville | NY | 11802-6304 | |
| 30181517 | B33 Centennial Promenade III LLC | c/o Bridge33 Capital | Attn: Alex Banchero | 601 Union Street | Suite 1115 | Seattle | WA | 98101 | |
| 30181516 | B33 Centennial Promenade III LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro | 16200 Addison Road | Suite 140 | Addison | TX | 75001 | |
| 30162450 | B33 Centennial Promenade III, LLC | Anjali Chase | 601 Union Street, Ste. 1115 | | | Seattle | WA | 98101 | |
| 29790609 | B33 Metro Crossing II LLC | 601 Union Street | | | | Seattle | WA | 98101 | |
| 29604902 | B33 RE PARTNERS INVESTMENT II LLC | P.O. Box 6304 | | | | Hicksville | NY | 11802-6304 | |
| 29628092 | B33 RE Partners Investments II LLC | PO BOX 6304 | | | | Hicksville | NY | 11802-6304 | |
| 29623055 | B33 Wrangleboro II LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29790610 | B33 Wrangleboro II LLC | 601 Union Street | | | | Seattle | WA | 98101 | |
| 29628284 | B33 WRANGLEBORO II, LLC | Po Box 6304 | | | | Hicksville | NY | 11802-6304 | |
| 29623056 | B33 Yuma Palms III LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29628285 | B33 YUMA PALMS III LLC | B33 RE PARTNERS INVESTMENTS III LLC | D/B/A B33 YUMAS PALMS III LLC | P.O. BOX #6304 | | Hicksville | NY | 11802-6304 | |
| 29790611 | B33 Yuma Palms III LLC | 601 Union Street | | | | Seattle | WA | 98101 | |
| 29495020 | Ba, ABOUBACRY | Address on File | | | | | | | |
| 29607600 | Baas, Dylan Elijah-Lee | Address on File | | | | | | | |
| 29772331 | Babb, Carnita | Address on File | | | | | | | |
| 29776263 | Babb, Don | Address on File | | | | | | | |
| 29634321 | Babbitt, Reagan | Address on File | | | | | | | |
| 29610655 | Babineau, Sonya Marie | Address on File | | | | | | | |
| 29645663 | Babino, John C | Address on File | | | | | | | |
| 29609282 | Babione, Keyra L. | Address on File | | | | | | | |
| 29783961 | Babo Botanicals LLC | 14 Harwood Ct. Suite 425 | | | | Scarsdale | NY | 10583 | |
| 29634546 | Baboukis, Anastasia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783962 | Babson Macedonia Partners, LLC | M.E. Osborne Properties | | | | Mentor | OH | 44060 | |
| 29481933 | Babu, ARUN | Address on File | | | | | | | |
| 29638827 | Baby, Auguste | Address on File | | | | | | | |
| 29647172 | Baca, Keanu M | Address on File | | | | | | | |
| 29781673 | Baca, Sylas | Address on File | | | | | | | |
| 29646165 | Bacallao, Miguel A | Address on File | | | | | | | |
| 29643779 | Baccam, Maxine | Address on File | | | | | | | |
| 29618846 | Baccaro, Chris J | Address on File | | | | | | | |
| 29629407 | Baccherini, Martina | Address on File | | | | | | | |
| 29772734 | Bacchus, Colin | Address on File | | | | | | | |
| 29484054 | Bacchus, JAMES | Address on File | | | | | | | |
| 29619706 | Bacerra, Luke D | Address on File | | | | | | | |
| 29609855 | Bach, Acacia Ocean | Address on File | | | | | | | |
| 29782486 | Bach, Christine | Address on File | | | | | | | |
| 29782476 | Bacher, Matthew | Address on File | | | | | | | |
| 29636899 | Bachert, Elyse Lynn | Address on File | | | | | | | |
| 29773615 | Bachman, Amber | Address on File | | | | | | | |
| 29611369 | Bachman, Kaitlyn Grace | Address on File | | | | | | | |
| 29612728 | Bacich, Hunter Samuel | Address on File | | | | | | | |
| 29634954 | Back, Carrie | Address on File | | | | | | | |
| 29783339 | Back, Christine | Address on File | | | | | | | |
| 29629158 | Back, Jay Don | Address on File | | | | | | | |
| 29646291 | Back, Jay Dong | Address on File | | | | | | | |
| 29481685 | Back, Josh | Address on File | | | | | | | |
| 29494836 | Back, Roger | Address on File | | | | | | | |
| 29624136 | Backflow Prevention | PO Box 8 | | | | Brodhead | WI | 53520 | |
| 29625282 | BACKGROUND INVESTIGATION BUREAU | 9710 NORTHCROSS CENTER COURTSUITE 100 | | | | Huntersville | NC | 28078 | |
| 29635150 | Backmon, Dominique Shamaine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646738 | Backovich, Cory M | Address on File | | | | | | | |
| 29480184 | Backus, KIARA | Address on File | | | | | | | |
| 29644529 | Bacolor, Sunshine | Address on File | | | | | | | |
| 29644238 | Bacon, Catherine M | Address on File | | | | | | | |
| 29619056 | Bacon, Christi | Address on File | | | | | | | |
| 29635990 | Bacon, Isabelle M. | Address on File | | | | | | | |
| 29480888 | Bacon, JOE | Address on File | | | | | | | |
| 29480603 | Bacon, LASHAWNDA | Address on File | | | | | | | |
| 29650537 | Bacon, Marilynn | Address on File | | | | | | | |
| 29483078 | Bacon, PAULA | Address on File | | | | | | | |
| 29481018 | Bacon, Shannan | Address on File | | | | | | | |
| 29636048 | Bacon, Shirley Ann | Address on File | | | | | | | |
| 29491143 | Backsay, ELIZABETH | Address on File | | | | | | | |
| 29623058 | BADA CT, LLC | 6 Fairfield Blvd #1 | | | | Ponte Vedra Beach | FL | 32082 | |
| 29646387 | Bada, Oluwatomi A | Address on File | | | | | | | |
| 29609767 | Badamo, Denise | Address on File | | | | | | | |
| 29629077 | Badawy, Hazem N. | Address on File | | | | | | | |
| 29643485 | Bader, Christopher D | Address on File | | | | | | | |
| 29631234 | Bader, Jenna Marie | Address on File | | | | | | | |
| 29628288 | BADGER MAPS, INC. | 539 BROADWAY | | | | San Francisco | CA | 94133 | |
| 29619457 | Badger, Janeth M | Address on File | | | | | | | |
| 29492587 | Badger, LASHARON | Address on File | | | | | | | |
| 29775586 | Badgley, Mary | Address on File | | | | | | | |
| 29633523 | Badie, Crystal | Address on File | | | | | | | |
| 29486026 | Badilla, BARBARA | Address on File | | | | | | | |
| 29772911 | Badillo, Daniel | Address on File | | | | | | | |
| 29612080 | Badillo, Madison Alexis | Address on File | | | | | | | |
| 29646357 | Badillo, Nataly | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485515 | Badjie, ANSUMANA | Address on File | | | | | | | |
| 29480962 | Badjine, Esther | Address on File | | | | | | | |
| 29648084 | Badmaev, Matthew | Address on File | | | | | | | |
| 29619933 | Badohoun, Afi L | Address on File | | | | | | | |
| 29636519 | Badolato, Gabriella Rose | Address on File | | | | | | | |
| 29645143 | Badran, Ala M | Address on File | | | | | | | |
| 29487991 | Bady, JAMYE | Address on File | | | | | | | |
| 29635861 | Bady, Marta | Address on File | | | | | | | |
| 29634413 | Baechel, Brent J | Address on File | | | | | | | |
| 29611146 | Baehr, Grace Elizabeth | Address on File | | | | | | | |
| 29620801 | Baer, Dakota A | Address on File | | | | | | | |
| 29783964 | Baesman Group, Inc. | 4477 Reynolds Rd | | | | Hilliard | OH | 43026 | |
| 29647496 | Baez, Angel M | Address on File | | | | | | | |
| 29647595 | Baez, Brandon C | Address on File | | | | | | | |
| 29634296 | Baez, Heidi | Address on File | | | | | | | |
| 29778864 | Baez, Iris | Address on File | | | | | | | |
| 29775537 | Baez, Isabella | Address on File | | | | | | | |
| 29622003 | Baez, Manuel R | Address on File | | | | | | | |
| 29780128 | Baez, Maria | Address on File | | | | | | | |
| 29611542 | Baez, Maricenia | Address on File | | | | | | | |
| 29647888 | Baez, Raul J | Address on File | | | | | | | |
| 29636240 | Baez, Samantha Jenny | Address on File | | | | | | | |
| 29646711 | Baez, Zeno E | Address on File | | | | | | | |
| 29783965 | Bag Arts LLC | 20 WEST 36TH, 5TH FLOOR | | | | New York | NY | 10018 | |
| 29790612 | Bag Arts LLC | 20 WEST 36TH | | | | New York | NY | 10018 | |
| 29627784 | Bag Arts, LLC | Andria Herman | 20 West 36th Street | 5th Floor | | NEW YORK | NY | 10018 | |
| 29493287 | Bagby, TRESHAUN | Address on File | | | | | | | |
| 29607934 | Bagdon, Alexis Priscila | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649236 | Bagel House LLC | 1128 Rose Road | | | | Lake Zurich | IL | 60047 | |
| 29482910 | Baggett, CAMERON | Address on File | | | | | | | |
| 29493909 | Baggett, CHRIS | Address on File | | | | | | | |
| 29494189 | Baggett, MARVIN | Address on File | | | | | | | |
| 29492464 | Bagley, LATANYA | Address on File | | | | | | | |
| 29634309 | Baglia, Seth | Address on File | | | | | | | |
| 29633577 | Bagwell, Elisa | Address on File | | | | | | | |
| 29481972 | Bagwell, KIM | Address on File | | | | | | | |
| 29494046 | Bah, NENEH | Address on File | | | | | | | |
| 29648357 | Bahadari, Amarullah | Address on File | | | | | | | |
| 29780602 | Bahadur, Lisa | Address on File | | | | | | | |
| 29611131 | Bahadur, Sean Sahid | Address on File | | | | | | | |
| 29634665 | Baharian, Sydney Renee | Address on File | | | | | | | |
| 29636973 | Bahena, Rudy Alexander | Address on File | | | | | | | |
| 29634211 | Bahn, Kyuri | Address on File | | | | | | | |
| 29643996 | Bahramand, Lamer | Address on File | | | | | | | |
| 29644454 | Bai, Lexie L | Address on File | | | | | | | |
| 29632282 | Baig, Gabriella | Address on File | | | | | | | |
| 29620430 | Bailem, Kaira S | Address on File | | | | | | | |
| 29603295 | BAILES GLASS, INC. | 1745 AURORA ROAD | | | | MELBOURNE | FL | 32935 | |
| 29636847 | Bailey, Anthony | Address on File | | | | | | | |
| 29620699 | Bailey, Anthony M | Address on File | | | | | | | |
| 29776141 | Bailey, Barbara | Address on File | | | | | | | |
| 29775566 | Bailey, Becky | Address on File | | | | | | | |
| 29632643 | Bailey, Brittney K. | Address on File | | | | | | | |
| 29634992 | Bailey, Brniya Lorene | Address on File | | | | | | | |
| 29783003 | Bailey, Calvin | Address on File | | | | | | | |
| 29492657 | Bailey, CHARMICA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 165 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490271 | Bailey, CHENICKA | Address on File | | | | | | | |
| 29779747 | Bailey, Christopher | Address on File | | | | | | | |
| 29644531 | Bailey, Christopher J | Address on File | | | | | | | |
| 29624322 | Bailey, Connie J | Address on File | | | | | | | |
| 29792018 | BAILEY, DOMINIQUE | Address on File | | | | | | | |
| 29492633 | Bailey, DOMINIQUE | Address on File | | | | | | | |
| 29609219 | Bailey, Ellen Elizabeth | Address on File | | | | | | | |
| 29486157 | Bailey, FELICIA | Address on File | | | | | | | |
| 29643887 | Bailey, Fugate G | Address on File | | | | | | | |
| 29642148 | Bailey, Jack | Address on File | | | | | | | |
| 29492661 | Bailey, JAMES | Address on File | | | | | | | |
| 29492159 | Bailey, JAMIE | Address on File | | | | | | | |
| 29636207 | Bailey, Jessica Diann | Address on File | | | | | | | |
| 29484479 | Bailey, JOSEPH | Address on File | | | | | | | |
| 29609724 | Bailey, Kevin | Address on File | | | | | | | |
| 29612314 | Bailey, Korrine Samanda | Address on File | | | | | | | |
| 29607494 | Bailey, Kyliyah | Address on File | | | | | | | |
| 29491196 | Bailey, LACRESHA | Address on File | | | | | | | |
| 29481438 | Bailey, LATESE | Address on File | | | | | | | |
| 29490343 | Bailey, LATISHA | Address on File | | | | | | | |
| 29489381 | Bailey, LEMON | Address on File | | | | | | | |
| 29615125 | Bailey, Linhardt | Address on File | | | | | | | |
| 29634854 | Bailey, Luchiano Rakeem | Address on File | | | | | | | |
| 29610522 | Bailey, Marc Cochran | Address on File | | | | | | | |
| 29635197 | Bailey, Matthew Douglas | Address on File | | | | | | | |
| 29610894 | Bailey, Nace Nelson | Address on File | | | | | | | |
| 29483291 | Bailey, NATASHA | Address on File | | | | | | | |
| 29485144 | Bailey, NATASHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634517 | Bailey, Nathaniel Charles | Address on File | | | | | | | |
| 29614830 | Bailey, Nunn | Address on File | | | | | | | |
| 29493392 | Bailey, PEARL | Address on File | | | | | | | |
| 29622185 | Bailey, Rebecca L | Address on File | | | | | | | |
| 29646150 | Bailey, Robert F | Address on File | | | | | | | |
| 29610612 | Bailey, Rowan Courtney | Address on File | | | | | | | |
| 29773196 | Bailey, Sarah | Address on File | | | | | | | |
| 29483346 | Bailey, Shelae | Address on File | | | | | | | |
| 29610342 | Bailey, Talicia | Address on File | | | | | | | |
| 29494440 | Bailey, TAMAKA | Address on File | | | | | | | |
| 29774746 | Bailey, Tonya | Address on File | | | | | | | |
| 29494368 | Bailey, WILLIE | Address on File | | | | | | | |
| 29640900 | Bailey, Yanulavich | Address on File | | | | | | | |
| 29616470 | Baily, Folk | Address on File | | | | | | | |
| 29489398 | Baily, PEGGY | Address on File | | | | | | | |
| 29604247 | Bain & Company, Inc. | Bank of America | PO Box 11321 | | | Boston | MA | 02241 | |
| 29619226 | Bain, Alissa S | Address on File | | | | | | | |
| 29612216 | Bain, Eric Louis | Address on File | | | | | | | |
| 29485015 | Bain, NICOLE | Address on File | | | | | | | |
| 29490105 | Bair, DANTE | Address on File | | | | | | | |
| 29637069 | BAIRD, AMANDA | Address on File | | | | | | | |
| 29481490 | Baird, AQUIBA | Address on File | | | | | | | |
| 29635234 | Baird, Jessimaya | Address on File | | | | | | | |
| 29604090 | BAIRD, ZACHARY | Address on File | | | | | | | |
| 29492307 | Baity, ERIKA | Address on File | | | | | | | |
| 29621240 | Bajares, Rosangel | Address on File | | | | | | | |
| 29621536 | Bakal, Jasmin | Address on File | | | | | | | |
| 29610000 | Bakaturski, Olivia Keil | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628292 | BAKER & HOSTETLER LLP | PO BOX 70189 | | | | Cleveland | OH | 44190-0189 | |
| 29602508 | Baker & McKenzie LLP | 300 E Randolph StSte 5000 | | | | Chicago | IL | 60611 | |
| 29603296 | BAKER HEATING,AIR CONDITIONING & DUCT CLEANING, INC | 3762 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| 29612875 | BAKER JR, ZANE CARRADINE | Address on File | | | | | | | |
| 29601934 | BAKER ROOFING COMPANY | PO BOX 26057517 MERCURY STREET | | | | Raleigh | NC | 27611 | |
| 29624145 | Baker Tilly US LLP | Box 78975 | | | | Milwaukee | WI | 53278 | |
| 29494525 | Baker, ALBERT | Address on File | | | | | | | |
| 29632178 | Baker, Alexandra Lee | Address on File | | | | | | | |
| 29773260 | Baker, Allen | Address on File | | | | | | | |
| 29780163 | Baker, Amanda | Address on File | | | | | | | |
| 29630387 | Baker, Amy | Address on File | | | | | | | |
| 29607651 | Baker, Amy Dawn | Address on File | | | | | | | |
| 29492974 | Baker, ASHLEY | Address on File | | | | | | | |
| 29771145 | Baker, Ashley | Address on File | | | | | | | |
| 29611398 | Baker, Aston Nathaniel | Address on File | | | | | | | |
| 29489368 | Baker, AUNDREA | Address on File | | | | | | | |
| 29636436 | Baker, Benjamin Lawrence | Address on File | | | | | | | |
| 29493572 | Baker, BETH | Address on File | | | | | | | |
| 29782379 | Baker, Blake | Address on File | | | | | | | |
| 29636903 | Baker, Brett L | Address on File | | | | | | | |
| 29492114 | Baker, BRITNEY | Address on File | | | | | | | |
| 29636000 | Baker, Brochelle | Address on File | | | | | | | |
| 29628394 | Baker, Caleb | Address on File | | | | | | | |
| 29490719 | Baker, CALVARAY | Address on File | | | | | | | |
| 29631763 | Baker, Cameron Robert | Address on File | | | | | | | |
| 29609925 | Baker, Camryn I | Address on File | | | | | | | |
| 29486119 | Baker, CAROLEE | Address on File | | | | | | | |
| 29490785 | Baker, CAT | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 168 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488408 | Baker, CHARMAINE | Address on File | | | | | | | |
| 29492832 | Baker, CHRIS | Address on File | | | | | | | |
| 29647820 | Baker, Christopher L | Address on File | | | | | | | |
| 29631859 | Baker, Cora | Address on File | | | | | | | |
| 29485383 | Baker, CURTIS | Address on File | | | | | | | |
| 29771756 | Baker, Cynthia | Address on File | | | | | | | |
| 29645900 | Baker, Danielle | Address on File | | | | | | | |
| 29494549 | Baker, DARLEEN | Address on File | | | | | | | |
| 29491240 | Baker, DAVID | Address on File | | | | | | | |
| 29778704 | Baker, Deja | Address on File | | | | | | | |
| 29773989 | Baker, Dillon | Address on File | | | | | | | |
| 29774939 | Baker, Ebony | Address on File | | | | | | | |
| 29634689 | Baker, Eddie | Address on File | | | | | | | |
| 29609630 | Baker, Elijah Luke | Address on File | | | | | | | |
| 29608742 | Baker, Evan M. | Address on File | | | | | | | |
| 29491472 | Baker, FRANK | Address on File | | | | | | | |
| 29611470 | Baker, Frederick D | Address on File | | | | | | | |
| 29779888 | Baker, Helen | Address on File | | | | | | | |
| 29484831 | Baker, HOLLY | Address on File | | | | | | | |
| 29486045 | Baker, ISSAC | Address on File | | | | | | | |
| 29776134 | Baker, James | Address on File | | | | | | | |
| 29781489 | Baker, James | Address on File | | | | | | | |
| 29483892 | Baker, JASMINE | Address on File | | | | | | | |
| 29490270 | Baker, JASON | Address on File | | | | | | | |
| 29775334 | Baker, Jayton | Address on File | | | | | | | |
| 29634022 | Baker, Jesseica | Address on File | | | | | | | |
| 29608269 | Baker, Joselynn | Address on File | | | | | | | |
| 29643658 | Baker, Justin S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775373 | Baker, Kalisa | Address on File | | | | | | | |
| 29775337 | Baker, Kathryn | Address on File | | | | | | | |
| 29634476 | Baker, Kelsey | Address on File | | | | | | | |
| 29773034 | Baker, Kendall | Address on File | | | | | | | |
| 29485608 | Baker, KIRSTY | Address on File | | | | | | | |
| 29611976 | Baker, Landon Thomas | Address on File | | | | | | | |
| 29485926 | Baker, LATEDA | Address on File | | | | | | | |
| 29494526 | Baker, LATISHA | Address on File | | | | | | | |
| 29488740 | Baker, Laura | Address on File | | | | | | | |
| 29645754 | Baker, Lauren E | Address on File | | | | | | | |
| 29609072 | Baker, Magdalena Sol | Address on File | | | | | | | |
| 29603745 | BAKER, MATTHEW | Address on File | | | | | | | |
| 29634290 | Baker, Matthew Alexander | Address on File | | | | | | | |
| 29778761 | Baker, Michael | Address on File | | | | | | | |
| 29621010 | Baker, Michael W | Address on File | | | | | | | |
| 29773411 | Baker, Nate'Talya | Address on File | | | | | | | |
| 29608348 | Baker, Noell Christine | Address on File | | | | | | | |
| 29781873 | Baker, Prezshea | Address on File | | | | | | | |
| 29485375 | Baker, REGGIE | Address on File | | | | | | | |
| 29607745 | Baker, Riley Marie | Address on File | | | | | | | |
| 29611557 | Baker, Ronald Allen | Address on File | | | | | | | |
| 29774883 | Baker, Sadasha | Address on File | | | | | | | |
| 29620330 | Baker, Sage M | Address on File | | | | | | | |
| 29779762 | Baker, Sandra | Address on File | | | | | | | |
| 29608162 | Baker, Sara | Address on File | | | | | | | |
| 29778509 | Baker, Shadow | Address on File | | | | | | | |
| 29484889 | Baker, SHAQUALA | Address on File | | | | | | | |
| 29773647 | Baker, Shawn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774355 | Baker, Sheri | Address on File | | | | | | | |
| 29776387 | Baker, Sherry | Address on File | | | | | | | |
| 29494296 | Baker, TAMARA | Address on File | | | | | | | |
| 29626285 | BAKER, TAMMY | Address on File | | | | | | | |
| 29494940 | Baker, TARIMA | Address on File | | | | | | | |
| 29622895 | Baker, Timothy W | Address on File | | | | | | | |
| 29781607 | Baker, Tina | Address on File | | | | | | | |
| 29493775 | Baker, TONYA | Address on File | | | | | | | |
| 29636140 | Baker, Trevor Joseph | Address on File | | | | | | | |
| 29607693 | Baker, Vanessa Julia | Address on File | | | | | | | |
| 29779727 | Baker, Veronica | Address on File | | | | | | | |
| 29783637 | Baker, Walter | Address on File | | | | | | | |
| 29490525 | Baker, WHITNEY | Address on File | | | | | | | |
| 29781611 | Baker, Zachary | Address on File | | | | | | | |
| 29604091 | BAKER, ZANE | Address on File | | | | | | | |
| 29620492 | Baker-Fletcher, Desiree A | Address on File | | | | | | | |
| 29628093 | Bakersfield False Alarm Recovery ProgrA | Bakersfield FARP | PO Box 749899 | | | Los Angeles | CA | 90074-9899 | |
| 29622553 | Bakhtyari, Nahid | Address on File | | | | | | | |
| 29620813 | Baki, Dany A | Address on File | | | | | | | |
| 29608901 | Bakiewicz, Alexandra Marie | Address on File | | | | | | | |
| 29607099 | Bakkar, Samya | Address on File | | | | | | | |
| 29645336 | Bakore, Dhananjay | Address on File | | | | | | | |
| 29644896 | Bakovic, Adel | Address on File | | | | | | | |
| 29480427 | Bal, NICOLE | Address on File | | | | | | | |
| 29771395 | Baladez, Ramon | Address on File | | | | | | | |
| 29771203 | Baladez, Rosita | Address on File | | | | | | | |
| 29771154 | Baladez, Ulesa | Address on File | | | | | | | |
| 29606856 | Balaguer Baez, Efren Gioved | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 171 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781782 | Balaguer, Glorimar | Address on File | | | | | | | |
| 29647382 | Balakoff, Zachary L | Address on File | | | | | | | |
| 29607385 | Balata, Breanne | Address on File | | | | | | | |
| 29643474 | Balceniuk, Ryan L | Address on File | | | | | | | |
| 29611348 | Balcher, Kevin | Address on File | | | | | | | |
| 29632470 | Balcom, Daniel L. | Address on File | | | | | | | |
| 29609260 | Balcombe, James | Address on File | | | | | | | |
| 29489138 | Bald, JENNIFER | Address on File | | | | | | | |
| 29644738 | Baldacci, Garret P | Address on File | | | | | | | |
| 29637198 | BALDEAU, AARON | Address on File | | | | | | | |
| 29643261 | Baldemar, Becerra | Address on File | | | | | | | |
| 29620618 | Balderas, Anthony R | Address on File | | | | | | | |
| 29610387 | Balderose, Emily Victoria | Address on File | | | | | | | |
| 29778351 | Baldez, Briana | Address on File | | | | | | | |
| 29642208 | Baldo, Garcia | Address on File | | | | | | | |
| 29630792 | Baldon, Carl | Address on File | | | | | | | |
| 29620759 | Baldon, Matthew K | Address on File | | | | | | | |
| 29783598 | Baldonado, Efrain | Address on File | | | | | | | |
| 29607500 | Baldridge, Janie Marie | Address on File | | | | | | | |
| 29601891 | BALDWIN BROTHERS INC | 2450 VILLAGE COMMONS DRIVE | | | | ERIE | PA | 16506 | |
| 30162451 | Baldwin Gardens, Inc. | John A. Munch, Esq. | 2540 Village Common Drive | | | Erie | PA | 16506 | |
| 29900265 | Baldwin Gardens, Inc. | Attn: Gregory Baldwin | 2540 Village Common Drive | | | Erie | PA | 16506 | |
| 29487350 | Baldwin Gardens, Inc. | 2540 VILLAGE COMMON DRIVE | | | | ERIE | PA | 16506 | |
| 29485352 | Baldwin, BRENNON | Address on File | | | | | | | |
| 29482307 | Baldwin, CANDICE | Address on File | | | | | | | |
| 29781228 | Baldwin, Cepheon | Address on File | | | | | | | |
| 29621402 | Baldwin, Clint T | Address on File | | | | | | | |
| 29481314 | Baldwin, DEBBY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774560 | Baldwin, Desiree | Address on File | | | | | | | |
| 29643616 | Baldwin, Devin L | Address on File | | | | | | | |
| 29493005 | Baldwin, JAQUELINE | Address on File | | | | | | | |
| 29483773 | Baldwin, LAMAR | Address on File | | | | | | | |
| 29774472 | Baldwin, Lamyjah | Address on File | | | | | | | |
| 29781367 | Baldwin, Lori | Address on File | | | | | | | |
| 29774101 | Baldwin, Malinda | Address on File | | | | | | | |
| 29494740 | Baldwin, MARY | Address on File | | | | | | | |
| 29773510 | Baldwin, Montrice | Address on File | | | | | | | |
| 29603796 | BALDWIN, NEIL | Address on File | | | | | | | |
| 29774561 | Baldwin, Neil | Address on File | | | | | | | |
| 29609867 | Baldwin, Randy Alan | Address on File | | | | | | | |
| 29494420 | Baldwin, SHIONA | Address on File | | | | | | | |
| 29482371 | Baldwin, STEPHANIE | Address on File | | | | | | | |
| 29484830 | Baldwin, TERESA | Address on File | | | | | | | |
| 29636177 | Baldyga, Joseph M | Address on File | | | | | | | |
| 29775796 | Baleno, Joseph | Address on File | | | | | | | |
| 29634685 | Bales, Julia Therese | Address on File | | | | | | | |
| 29636652 | Bales, Rosalind Eleanor | Address on File | | | | | | | |
| 29606801 | Balestier Pabon, Amparo | Address on File | | | | | | | |
| 29610769 | Balestracci, Lukas Antonio | Address on File | | | | | | | |
| 29645770 | Balestrieri, Marisa M | Address on File | | | | | | | |
| 29607889 | Balestrieri, Theresa | Address on File | | | | | | | |
| 29606743 | Balewski, Celena L | Address on File | | | | | | | |
| 29493326 | Bali, FNU PAWAN | Address on File | | | | | | | |
| 29481953 | Balic, SEAD | Address on File | | | | | | | |
| 29485821 | Balin, MARIE | Address on File | | | | | | | |
| 29646100 | Balint, Jamie N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481722 | Ball, AMIA | Address on File | | | | | | | |
| 29603270 | BALL, AMY | Address on File | | | | | | | |
| 29773737 | Ball, Andrew | Address on File | | | | | | | |
| 29494318 | Ball, CAROL | Address on File | | | | | | | |
| 29772595 | Ball, Cheryle | Address on File | | | | | | | |
| 29772687 | Ball, Chris | Address on File | | | | | | | |
| 29621195 | Ball, Jacob A | Address on File | | | | | | | |
| 29609844 | Ball, Julia Elizabeth | Address on File | | | | | | | |
| 29648572 | Ball, Kacie L | Address on File | | | | | | | |
| 29484609 | Ball, MERVEDI KABEA | Address on File | | | | | | | |
| 29775935 | Ball, Michiel | Address on File | | | | | | | |
| 29627049 | BALL, NANCY | Address on File | | | | | | | |
| 29491131 | Ball, RICHARD | Address on File | | | | | | | |
| 29629801 | Ball, Sheree | Address on File | | | | | | | |
| 29486301 | Ball, THERESA | Address on File | | | | | | | |
| 29610468 | Ballance, Makayla Neveah | Address on File | | | | | | | |
| 29650272 | Balland, Dawn | Address on File | | | | | | | |
| 29480570 | Ballard, Benjamin | Address on File | | | | | | | |
| 29488114 | Ballard, Domenique | Address on File | | | | | | | |
| 29480976 | Ballard, ERIC | Address on File | | | | | | | |
| 29634229 | Ballard, Jason Andrew | Address on File | | | | | | | |
| 29488113 | Ballard, Ladana | Address on File | | | | | | | |
| 29485538 | Ballard, LAZETTE | Address on File | | | | | | | |
| 29488509 | Ballard, MARIE | Address on File | | | | | | | |
| 29481613 | Ballard, MICHELLE | Address on File | | | | | | | |
| 29483774 | Ballard, SHEUNIQUA | Address on File | | | | | | | |
| 29494678 | Ballard, TEQUILA | Address on File | | | | | | | |
| 29783292 | Ballard, Timothy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 174 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610407 | Ballenger, Kassandra Alexis | Address on File | | | | | | | |
| 29626280 | Ballenger, Katie L. | Address on File | | | | | | | |
| 29612239 | Ballentine, Lance | Address on File | | | | | | | |
| 29632716 | Ballestas, Briana M. | Address on File | | | | | | | |
| 29618605 | Balli, Andrea | Address on File | | | | | | | |
| 29644832 | Ballis, Chloe A | Address on File | | | | | | | |
| 29612499 | Ballone, Avery Dianna | Address on File | | | | | | | |
| 29609663 | Ballot, Justin Paul | Address on File | | | | | | | |
| 29612700 | Ballou, Aaliyah Marie | Address on File | | | | | | | |
| 29781061 | Ballou, Candy | Address on File | | | | | | | |
| 29488130 | Ballou, Deuce | Address on File | | | | | | | |
| 29636567 | Ball-Westerfield, Cheyenne Renee | Address on File | | | | | | | |
| 29608695 | Balochko, Anna Christine | Address on File | | | | | | | |
| 29780035 | Balog, Crystal | Address on File | | | | | | | |
| 29609751 | Balog, Elisabeth Frances | Address on File | | | | | | | |
| 29633666 | Balogh, Hannah N. | Address on File | | | | | | | |
| 29634979 | Balon, Kayla Marie | Address on File | | | | | | | |
| 29635888 | Balser, Britknee | Address on File | | | | | | | |
| 29619315 | Baltazar, Elizabeth A | Address on File | | | | | | | |
| 29618128 | Baltazar, Roger | Address on File | | | | | | | |
| 29487717 | Baltimore City Department of Finance | 100 N. Holliday St | | | | Baltimore | MD | 21202 | |
| 29628293 | BALTIMORE COUNTY | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | Atlanta | GA | 31193 | |
| 29479928 | Baltimore County Department of Assessments and Taxation | 6 Saint Paul St., 11th Floor | | | | Baltimore | MD | 21202-1608 | |
| 29628294 | BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE RM 152 | | | Towson | MD | 21204-4665 | |
| 29650011 | Baltimore County, MD | 400 Washington Avenue- Room 150 | | | | Towson | MD | 21204 | |
| 29628295 | BALTIMORE COUNTY, MD | PO BOX 64076 | | | | Baltimore | MD | 21264-4076 | |
| 29482083 | Baltimore, AURIEL | Address on File | | | | | | | |
| 29619351 | Balula, Andre L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782157 | Balza, Alejandro | Address on File | | | | | | | |
| 29611603 | Balzer, Adam | Address on File | | | | | | | |
| 29603297 | BAM APPLIANCE SERVICE / VICENTE GABRIEL BARRON | 2010 DUDLEY ST | | | | VICTORIA | TX | 77901 | |
| 29635652 | Bamberg, Eric | Address on File | | | | | | | |
| 29621120 | Bamberg, Kandice D | Address on File | | | | | | | |
| 29780902 | Bamberg, Maitayvia | Address on File | | | | | | | |
| 29628296 | BAMBOO ROSE LLC | 17 ROGERS STREET | | | | Gloucester | MA | 01930 | |
| 29792603 | BAMBU, LLC. (Eco)(DIS) | 1539 Franklin Ave, | 2nd Floor | | | Mineola | NY | 11501 | |
| 29609609 | Bame, Carissa Elisabeth | Address on File | | | | | | | |
| 29484537 | Bamidele, FUNMILOLA | Address on File | | | | | | | |
| 29604388 | BAMKO INC (MKTG) | RANDAL DRAIN | 1000D MORRISON ROAD | | | COLUMBUS | OH | 43230 | |
| 29783967 | Banana Machine, LLC | 1809 Avenida Alturas Northeast | | | | Albuquerque | NM | 87110 | |
| 29631542 | Banana, Hailey Jean | Address on File | | | | | | | |
| 29643910 | Banaszewski, Susan | Address on File | | | | | | | |
| 29603300 | BANCORP SOUTH INSURANCE SERVICES INC | PO BOX 250 | | | | GULFPORT | MS | 39502 | |
| 29781599 | Bancroft, Patrick | Address on File | | | | | | | |
| 29645531 | Banda, Consuelo P | Address on File | | | | | | | |
| 29644097 | Banda, Julio | Address on File | | | | | | | |
| 29771545 | Banda, Lauran | Address on File | | | | | | | |
| 29603732 | BANDALAN, MARCUS | Address on File | | | | | | | |
| 29490521 | Bandari, NEEL | Address on File | | | | | | | |
| 29774985 | Banderas, Cynthia | Address on File | | | | | | | |
| 29608921 | Bandomo Bosch, Yuset Angel | Address on File | | | | | | | |
| 29603302 | BANDWIDTH.COM INC | 75 REMITTANCE DRIVE | SUITE 6647 | | | CHICAGO | IL | 60675-6647 | |
| 29479540 | Bane Holdings of Tallahassee, LLC | 301 NORTH BIRCH ROAD APT 4S | | | | Fort Lauderdale | FL | 33304 | |
| 29762611 | Bane Holdings Tallahassee | Attn: Larry Bane | 309 Northeast | 22nd Street | | Wilton Manors | FL | 33305 | |
| 29631356 | Bane, Aaron N | Address on File | | | | | | | |
| 29632109 | Bane, Alexander William | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621307 | Bane, Jonathan D | Address on File | | | | | | | |
| 29783125 | Banega Fonseca, Noel | Address on File | | | | | | | |
| 29481304 | Baney, SASCHA | Address on File | | | | | | | |
| 29624312 | Bang! Advertising In | 101 East Park Blvd.Suite 600 | | | | Plano | TX | 75074 | |
| 29479819 | Bangor Assessor's Office | 73 Harlow St | | | | Bangor | ME | 04401 | |
| 29650854 | BANGOR GAS, ME | 49B MAINE AVE | | | | BANGOR | ME | 04401 | |
| 29479007 | BANGOR GAS, ME | P.O. BOX 980 | | | | BANGOR | ME | 04402-0980 | |
| 29650899 | BANGOR WATER DISTRICT | 614 STATE ST | | | | BANGOR | ME | 04401 | |
| 29479008 | BANGOR WATER DISTRICT | P.O. BOX 1129 | | | | BANGOR | ME | 04402-1129 | |
| 29485532 | Bangoura, MOHAMMED | Address on File | | | | | | | |
| 29609565 | Bangsil, Rienne Marie Bianca | Address on File | | | | | | | |
| 29483686 | Bangura, ISATU | Address on File | | | | | | | |
| 29773782 | Banis, Olga | Address on File | | | | | | | |
| 29490051 | Banisakher, DAVID | Address on File | | | | | | | |
| 29614301 | Banister, Clemens | Address on File | | | | | | | |
| 29492643 | Banister, TANYA | Address on File | | | | | | | |
| 29603299 | BANK OF AMERICA | ACCOUNT ANALYSIS | PO BOX 842425 | | | DALLAS | TX | 75284-2425 | |
| 29628297 | BANK OF AMERICA | PO BOX 402742 | | | | Atlanta | GA | 30384-2742 | |
| 29783969 | Bank of America | P.O. Box 27128 | | | | Concord | CA | 75284-2425 | |
| 29783968 | Bank of America | PO BOX 402742 | | | | Atlanta | GA | 75284-2425 | |
| 29623952 | Bank of America Merc | PO Box 1256 | | | | Englewood | CO | 80150 | |
| 29604231 | Bank of America Merrill Lynch | 401 N. Tryon Street | | | | Charlotte | NC | 28255 | |
| 29487521 | Bank of America, N.A. | Farai S. Sanyangore, Senior Vice President, Senior Relationship Manager | 194 Wood Ave South, NJ7-550-04-02 | | | Iselin | NJ | 08830-2725 | |
| 29487520 | Bank of America, N.A. | Maryann Miller, VP, Treasury Officer | 194 Wood Ave South, NJ7-550-04-02 | | | Iselin | NJ | 08830-2725 | |
| 29479724 | Bank of America, N.A. | Paula Nicholson, Assistant Vice President - Sales Support Associate | 101 E Kennedy Blvd, Ste 5 | | | Tampa | FL | 33602 | |
| 29487530 | Bank of America, N.A. | Rudy Johnson | 1375 E. 9th St, Suite 1300 | | | Cleveland | OH | 44114 | |
| 29634113 | Banker, Madelyn Elizabeth | Address on File | | | | | | | |
| 29483080 | Bankhead, STARRSHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603301 | BANKO OVERHEAD DOORS, INC | 5329 WEST CRENSHAW STREET | | | | TAMPA | FL | 33634 | |
| 29712163 | Bankruptcy (SOP) | PO Box 4307 | | | | Carol Stream | IL | 60197 | |
| 29604903 | BANKS PACIFIC CONSTRUCTION INC | 310 OHUKAI RD | SUITE 309 | | | Kihei | HI | 96753 | |
| 29480520 | Banks, ANALISHA | Address on File | | | | | | | |
| 29781498 | Banks, Anthony | Address on File | | | | | | | |
| 29772028 | Banks, Bethany | Address on File | | | | | | | |
| 29485766 | Banks, BETTY | Address on File | | | | | | | |
| 29620654 | Banks, Brandon D | Address on File | | | | | | | |
| 29646753 | Banks, Brooke R | Address on File | | | | | | | |
| 29482028 | Banks, CARMALITA | Address on File | | | | | | | |
| 29774409 | Banks, Cheryl | Address on File | | | | | | | |
| 29644498 | Banks, Connor J | Address on File | | | | | | | |
| 29774023 | Banks, David | Address on File | | | | | | | |
| 29490231 | Banks, DEBRA | Address on File | | | | | | | |
| 29494286 | Banks, DEREK | Address on File | | | | | | | |
| 29648328 | Banks, Donnesha C | Address on File | | | | | | | |
| 29484588 | Banks, EBONY | Address on File | | | | | | | |
| 29779242 | Banks, Ericka | Address on File | | | | | | | |
| 29633937 | Banks, Erika Lucille | Address on File | | | | | | | |
| 29647713 | Banks, Garrett C | Address on File | | | | | | | |
| 29621995 | Banks, Jacob A | Address on File | | | | | | | |
| 29625193 | BANKS, JAMES | Address on File | | | | | | | |
| 29483689 | Banks, JASMINE | Address on File | | | | | | | |
| 29621308 | Banks, Jason E | Address on File | | | | | | | |
| 29779424 | Banks, Joe | Address on File | | | | | | | |
| 29781259 | Banks, Joni | Address on File | | | | | | | |
| 29783223 | Banks, Joyleen | Address on File | | | | | | | |
| 29483824 | Banks, LOIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483612 | Banks, LUTICIA | Address on File | | | | | | | |
| 29609361 | Banks, Madison | Address on File | | | | | | | |
| 29489506 | Banks, MARKAYLA | Address on File | | | | | | | |
| 29494166 | Banks, MARYELLA | Address on File | | | | | | | |
| 29495001 | Banks, MARYELLA | Address on File | | | | | | | |
| 29780358 | Banks, Mercedes | Address on File | | | | | | | |
| 29645592 | Banks, Michael | Address on File | | | | | | | |
| 29494158 | Banks, MICHAEL | Address on File | | | | | | | |
| 29634381 | Banks, Noel | Address on File | | | | | | | |
| 29776363 | Banks, Raymond | Address on File | | | | | | | |
| 29485916 | Banks, ROCHELLE | Address on File | | | | | | | |
| 29489640 | Banks, Shonique | Address on File | | | | | | | |
| 29610706 | Banks, Stephanie | Address on File | | | | | | | |
| 29630428 | Banks, Taylor Maghen | Address on File | | | | | | | |
| 29622711 | Banks, Tehya | Address on File | | | | | | | |
| 29489578 | Banks, THOMAS | Address on File | | | | | | | |
| 29772189 | Banks, Tracy | Address on File | | | | | | | |
| 29647245 | Banks, Trezher I | Address on File | | | | | | | |
| 29645722 | Banks, William D | Address on File | | | | | | | |
| 29495129 | Banks, WILLIE | Address on File | | | | | | | |
| 29618833 | Bankston, John R | Address on File | | | | | | | |
| 29620101 | Bankuti, Eric D | Address on File | | | | | | | |
| 29762621 | Banner Parters LLC | c/o Best Real Estate Management LLC | Attn: Elizabeth G. Rodriguez | 601 N. Mesa | Ste. 1500 | El Paso | TX | 79901 | |
| 29602809 | Banner Partners, LLC | 601 N Mesa, Suite 1500 | | | | El Paso | TX | 79901 | |
| 29487927 | Bannerman, ARNETHA | Address on File | | | | | | | |
| 29493195 | Bannick, Minneke | Address on File | | | | | | | |
| 29490762 | Bannister, COURTNEY | Address on File | | | | | | | |
| 29781564 | Bannister, Dejuan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 179 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772564 | Bannister, Jerry | Address on File | | | | | | | |
| 29606765 | Bannister, Joshua | Address on File | | | | | | | |
| 29491512 | Bannister, Sasha | Address on File | | | | | | | |
| 29492107 | Bannister, TYANNA | Address on File | | | | | | | |
| 29644199 | Bansemer, Andrew J | Address on File | | | | | | | |
| 29488478 | Banta, Danielle | Address on File | | | | | | | |
| 29631879 | Bantle, Olivia Sophia | Address on File | | | | | | | |
| 29648341 | Banton, Lisa S | Address on File | | | | | | | |
| 29603474 | BAOURDOS, DIMITRIOS | Address on File | | | | | | | |
| 29619845 | Bapathu, Deepthi | Address on File | | | | | | | |
| 29646454 | Baptist, David J | Address on File | | | | | | | |
| 29783449 | Baptiste Jr, John | Address on File | | | | | | | |
| 29781604 | Baptiste Jr, Vanel | Address on File | | | | | | | |
| 29646124 | Baptiste, Anthony L | Address on File | | | | | | | |
| 29484214 | Baptiste, CHRISTINE | Address on File | | | | | | | |
| 29490755 | Baptiste, MARISSA | Address on File | | | | | | | |
| 29485253 | Baptiste, Modeline | Address on File | | | | | | | |
| 29491504 | Baptiste, PRINCE | Address on File | | | | | | | |
| 29621540 | Baquedano, Abimael | Address on File | | | | | | | |
| 29645702 | Baquero, Vanessa | Address on File | | | | | | | |
| 29630148 | Bar Am, Yaakov W | Address on File | | | | | | | |
| 29631016 | Bar, Ariel | Address on File | | | | | | | |
| 29492821 | Bar, BETTY | Address on File | | | | | | | |
| 29619548 | Baracaldo, Javier S | Address on File | | | | | | | |
| 29645547 | Barahona, Olivia | Address on File | | | | | | | |
| 29628239 | BARAJAS, ANDRES | Address on File | | | | | | | |
| 29489701 | Barajas, BRYAN | Address on File | | | | | | | |
| 29771204 | Barakat, Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646227 | Barakat, Iman K | Address on File | | | | | | | |
| 29643400 | Barales, Mario R | Address on File | | | | | | | |
| 29628799 | Baram, Damon | Address on File | | | | | | | |
| 29624367 | Barb Sujewicz | 14159 S 84th Ave | | | | Orland Park | IL | 60462 | |
| 29647478 | Barba, Frankie C | Address on File | | | | | | | |
| 29623059 | Barbara Friedbauer and MACK 8927, LLC | Paralegal- Marlene Bramer | 82 Agassiz Ave | | | Belmont | MA | 02478 | |
| 29604904 | BARBARA FRIEDBAUER and Mack 8927,LLC | 82 Agassiz Ave | Attn:John Friedbauer | | | Belmont | MA | 02478 | |
| 29783971 | Barbara Stacy Associates, Inc. | 1360 CLIFTON AVE, #90 | | | | Clifton | NJ | 07013 | |
| 29790614 | Barbara Stacy Associates, Inc. | 1360 CLIFTON AVE | | | | Clifton | NJ | 07013 | |
| 29639209 | Barbara, Albin | Address on File | | | | | | | |
| 29614271 | Barbara, Wade | Address on File | | | | | | | |
| 29618470 | Barber, Adam N | Address on File | | | | | | | |
| 29634870 | Barber, Andrew Joseph | Address on File | | | | | | | |
| 29773449 | Barber, Anglonette | Address on File | | | | | | | |
| 29609182 | Barber, Bryce | Address on File | | | | | | | |
| 29779891 | Barber, Evelyn | Address on File | | | | | | | |
| 29621912 | Barber, Ian R | Address on File | | | | | | | |
| 29494373 | Barber, JERRY | Address on File | | | | | | | |
| 29780393 | Barber, Judnita | Address on File | | | | | | | |
| 29482962 | Barber, KATE | Address on File | | | | | | | |
| 29636647 | Barber, Lauryn | Address on File | | | | | | | |
| 29483583 | Barber, MARIAN | Address on File | | | | | | | |
| 29775568 | Barber, Natalie | Address on File | | | | | | | |
| 29612626 | Barber, Patricia Martha | Address on File | | | | | | | |
| 29630857 | Barber, Patrick | Address on File | | | | | | | |
| 29609550 | Barber, Ro'Shay Lynette | Address on File | | | | | | | |
| 29483894 | Barber, STANLEY | Address on File | | | | | | | |
| 29608854 | Barbera, Joey Marie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620151 | Barbera, Thomas | Address on File | | | | | | | |
| 29645302 | Barberi, Annemarie | Address on File | | | | | | | |
| 29772813 | Barbesco, Carla | Address on File | | | | | | | |
| 29631032 | Barbone, Jackson Luke | Address on File | | | | | | | |
| 29778373 | Barbontin, Joe | Address on File | | | | | | | |
| 29631401 | Barborak, Emily Elizabeth | Address on File | | | | | | | |
| 29644117 | Barbosa, Edrei Z | Address on File | | | | | | | |
| 29480254 | Barbour, CHERYL | Address on File | | | | | | | |
| 29633766 | Barbour, Donald Manning | Address on File | | | | | | | |
| 29632848 | Barboza, Aidan Ronald | Address on File | | | | | | | |
| 29608112 | Barbuscia, Jessica Makenzy | Address on File | | | | | | | |
| 29775543 | Barcelo, Clairet | Address on File | | | | | | | |
| 29646606 | Barcenas, Marcus A | Address on File | | | | | | | |
| 29771594 | Barcenas, Margie | Address on File | | | | | | | |
| 29782070 | Barcenas, Maria | Address on File | | | | | | | |
| 29772122 | Barciela, Angela | Address on File | | | | | | | |
| 29790615 | Barclay Brand Ferdon | 2401 South Clinton Ave | | | | South Plainfield | NJ | 07080 | |
| 29776749 | Barclay Fleet Service | 2401 South Clinton Ave | | | | South Plainfield | NJ | 07080 | |
| 29604906 | BARCLAY SQUARE LLC | 38505 Woodward Avenue | SUITE 280 | | | Bloomfield Hills | MI | 48304 | |
| 29623060 | Barclay Square LLC | Helen Kearns | 38505 Woodward Avenue | Suite 280 | | Bloomfield Hills | MI | 48304 | |
| 29790617 | Barclay Square LLC | 38505 Woodward Avenue | | | | Bloomfield Hills | MI | 48304 | |
| 29605005 | Barcott, Carmela | Address on File | | | | | | | |
| 29632457 | Barcus, Cole James | Address on File | | | | | | | |
| 29492527 | Barcus, RICK | Address on File | | | | | | | |
| 29608456 | Barda, Angela Lynn | Address on File | | | | | | | |
| 29774192 | Bardales, Karla | Address on File | | | | | | | |
| 29775021 | Bardales, Kathia | Address on File | | | | | | | |
| 29621436 | Bardales, Kenia E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482132 | Bardalez, JAHIEM | Address on File | | | | | | | |
| 29636819 | Bardascino, Daniel Cogan | Address on File | | | | | | | |
| 29634267 | Bardello, Grace Makena | Address on File | | | | | | | |
| 29631130 | Barden, Haley Larue | Address on File | | | | | | | |
| 29493945 | Bardley, YOSHONDA | Address on File | | | | | | | |
| 29632635 | Bardo, Angela M | Address on File | | | | | | | |
| 29481617 | Bardon, BRANDON | Address on File | | | | | | | |
| 29612373 | Bardsley, Rebecca C. | Address on File | | | | | | | |
| 29625817 | BARDSTOWN CITY SCHOOLS | 308 NORTH FIFTH STREET | | | | Bardstown | KY | 40004 | |
| 30162452 | Bardstown S.C., LLC | Kevin Sullivan | 200 S Fifth St., STE 200N | | | Louisville | KY | 40202 | |
| 29625489 | Bardstown S.C., LLC | 2115 Lexington Road S. 110 | | | | Louisville | KY | 40206 | |
| 29604618 | Bare Performance Nutrition LLC | Kat Thomas | 3161 Eagles Nest St | 360 | | Round Rock | TX | 78665 | |
| 29604720 | Bare Performance Nutrition, LLC DRP | Dallas Doiron | 3161 Eagles Nest Street STE 370 | | | Round Rock | TX | 78665 | |
| 29771371 | Barefield, Frantell | Address on File | | | | | | | |
| 29771207 | Barefield, Ralph | Address on File | | | | | | | |
| 29620738 | Barela, Kaelyn J | Address on File | | | | | | | |
| 29783133 | Barerra, Sedvin | Address on File | | | | | | | |
| 29632701 | Barfell, Cody Alan | Address on File | | | | | | | |
| 29492021 | Barfield, AMANDA | Address on File | | | | | | | |
| 29482260 | Barfield, KIMBERLY | Address on File | | | | | | | |
| 29780216 | Barfuss, Edith | Address on File | | | | | | | |
| 29635340 | Barger, Cassandra Pandora | Address on File | | | | | | | |
| 29619613 | Barger, Jason R | Address on File | | | | | | | |
| 29637021 | Barger, Misty S. | Address on File | | | | | | | |
| 29773507 | Bargerstock, Brett | Address on File | | | | | | | |
| 29780093 | Bargholz, Jeremy | Address on File | | | | | | | |
| 29618752 | Bargmann, Terra L | Address on File | | | | | | | |
| 29776751 | Bargreen-Ellingson, Inc. | 6626 TACOMA MALL BLVD | | | | Tacoma | WA | 98409 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636104 | Bari, Ashid H | Address on File | | | | | | | |
| 29612949 | BARIC, CHRISTOPHER DAVID | Address on File | | | | | | | |
| 29776335 | Barile, Vincent | Address on File | | | | | | | |
| 29621353 | Barillas, Julio E | Address on File | | | | | | | |
| 29489606 | Barin, NOAH | Address on File | | | | | | | |
| 29610529 | Barinas, Allison Makayla | Address on File | | | | | | | |
| 29624456 | Bark Nation Inc | 1435 Wanda | | | | Ferndale | MI | 48220 | |
| 29603303 | BARKER ELECTRIC, AIR CONDITIONING & HEATING INC. | 1936 COMMERCE AVE | | | | VERO BEACH | FL | 32960 | |
| 29631783 | Barker, Anthony James | Address on File | | | | | | | |
| 29481526 | Barker, CARLEOA | Address on File | | | | | | | |
| 29606767 | Barker, Courtney | Address on File | | | | | | | |
| 29488466 | Barker, DEIMAR | Address on File | | | | | | | |
| 29644941 | Barker, Emma J | Address on File | | | | | | | |
| 29635303 | Barker, Erica L. | Address on File | | | | | | | |
| 29634532 | Barker, Grace Quig Mei | Address on File | | | | | | | |
| 29782539 | Barker, Jackie | Address on File | | | | | | | |
| 29494302 | Barker, JENNIFER | Address on File | | | | | | | |
| 29632723 | Barker, Jeremiah Lee | Address on File | | | | | | | |
| 29633513 | Barker, Kayla Elizabeth | Address on File | | | | | | | |
| 29490773 | Barker, KIMBERLY | Address on File | | | | | | | |
| 29490059 | Barker, MAXIE | Address on File | | | | | | | |
| 29609087 | Barker, Nathaniel Bernard | Address on File | | | | | | | |
| 29481926 | Barker, RICHARD | Address on File | | | | | | | |
| 29780319 | Barker, Stephanie | Address on File | | | | | | | |
| 29606751 | Barker, Tammy | Address on File | | | | | | | |
| 29771842 | Barker, Terry | Address on File | | | | | | | |
| 29621874 | Barkett, Nicholas A | Address on File | | | | | | | |
| 29624424 | Barkleigh Production | 970 W. Trindle Road | | | | Mechanicsburg | PA | 17055 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484629 | Barkley, ASIA | Address on File | | | | | | | |
| 29780432 | Barkley, Judea | Address on File | | | | | | | |
| 29621504 | Barkley, Trisha L | Address on File | | | | | | | |
| 29650089 | BarkRetail LLC-PSPD | Attn: Finance120 Broadway, Floor 12 | | | | New York | NY | 10271 | |
| 29644838 | Barksdale, Keyshawn M | Address on File | | | | | | | |
| 29492736 | Barksdale, RANESIA | Address on File | | | | | | | |
| 29484079 | Barksdale, TIONA | Address on File | | | | | | | |
| 29623351 | Barkworthies | TDBBS, LLC P.O. Box 74740 | | | | Chicago | IL | 60694 | |
| 29650354 | Barkworthies Private | 5701 Eastport Blvd | | | | Richmond | VA | 23231 | |
| 29773513 | Barlatier, Tanisha | Address on File | | | | | | | |
| 29776752 | Barlean 5 | 4935 Lake Terrell Road, | | | | FERNDALE | WA | 98248 | |
| 29604351 | Barlean's Organic Oils | Stuart Hutchinson | 4935 Lake Terrell Road | | | FERNDALE | WA | 98248 | |
| 29776753 | Barlean's Organic Oils | 4936 Lake Terrell Road | | | | Ferndale | WA | 98248 | |
| 29792682 | Barlean's Organic Oils  (VSB) | 4935 Lake Terrell Road | | | | FERNDALE | WA | 98248 | |
| 29604381 | Barlean's Organic Oils (VSB) | Stewart | 4935 Lake Terrell Road | | | FERNDALE | WA | 98248 | |
| 29631705 | Barlet, Alex Thomas | Address on File | | | | | | | |
| 29626490 | BARLEY MCNAMARA WILD | 1300 N WESTSHORE BLVD | SUITE 205 | | | TAMPA | FL | 33607 | |
| 29772769 | Barlow Jr, Henry | Address on File | | | | | | | |
| 29648113 | Barlow, Brandon R | Address on File | | | | | | | |
| 29628801 | Barlow, Daniel Coleman | Address on File | | | | | | | |
| 29490870 | Barlow, DEONTAY | Address on File | | | | | | | |
| 29480564 | Barlow, DESTINY | Address on File | | | | | | | |
| 29778392 | Barlow, Elizabeth | Address on File | | | | | | | |
| 29619236 | Barlow, Margaret M | Address on File | | | | | | | |
| 29782403 | Barlow, Scott | Address on File | | | | | | | |
| 29492344 | Barlow, TOMESHA | Address on File | | | | | | | |
| 29494821 | Barlue, GIFTY | Address on File | | | | | | | |
| 29624211 | Barn Cat Buddies Inc | PO Box 111 | | | | Salem | VA | 24153 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776754 | Barnana | 302 Washington St. Suite 150 | | | | San Diego | CA | 92103 | |
| 29619335 | Barnas, Matthew A | Address on File | | | | | | | |
| 29776755 | Barndad Innovative Nutrition, LLC | 150 Lake Drive Suite 101 | | | | Wexford | PA | 15090 | |
| 29608494 | Barnekow, Brian Jacob | Address on File | | | | | | | |
| 29609770 | Barner, Christiane E | Address on File | | | | | | | |
| 29490039 | Barnes, BETTY | Address on File | | | | | | | |
| 29774735 | Barnes, Brandy | Address on File | | | | | | | |
| 29778729 | Barnes, Caleb | Address on File | | | | | | | |
| 29630684 | Barnes, Christopher M | Address on File | | | | | | | |
| 29489349 | Barnes, Dawan | Address on File | | | | | | | |
| 29493534 | Barnes, DENISE | Address on File | | | | | | | |
| 29480989 | Barnes, DESARAE | Address on File | | | | | | | |
| 29783054 | Barnes, Diana | Address on File | | | | | | | |
| 29494601 | Barnes, DOROTHY | Address on File | | | | | | | |
| 29772131 | Barnes, Eric | Address on File | | | | | | | |
| 29494393 | Barnes, FRENESHIA | Address on File | | | | | | | |
| 29484988 | Barnes, GREGORY | Address on File | | | | | | | |
| 29488859 | Barnes, GWENDOLWYN | Address on File | | | | | | | |
| 29610356 | Barnes, Janay | Address on File | | | | | | | |
| 29780333 | Barnes, Jeffrey | Address on File | | | | | | | |
| 29775970 | Barnes, Jennifer | Address on File | | | | | | | |
| 29485027 | Barnes, JESSIE | Address on File | | | | | | | |
| 29771233 | Barnes, Joshua | Address on File | | | | | | | |
| 29492841 | Barnes, KARI LYNN | Address on File | | | | | | | |
| 29632980 | Barnes, Kristine Elizabeth | Address on File | | | | | | | |
| 29484737 | Barnes, LINDA | Address on File | | | | | | | |
| 29631776 | Barnes, Madison Lynn | Address on File | | | | | | | |
| 29609825 | Barnes, Madyson Jade | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648312 | Barnes, Makayla | Address on File | | | | | | | |
| 29771381 | Barnes, Maria | Address on File | | | | | | | |
| 29775408 | Barnes, Millie | Address on File | | | | | | | |
| 29481267 | Barnes, NANCY | Address on File | | | | | | | |
| 29779863 | Barnes, Patricia | Address on File | | | | | | | |
| 29609729 | Barnes, Rae | Address on File | | | | | | | |
| 29494320 | Barnes, RANDDRITA | Address on File | | | | | | | |
| 29606740 | Barnes, Rebecca | Address on File | | | | | | | |
| 29491109 | Barnes, SENECA | Address on File | | | | | | | |
| 29783513 | Barnes, Shauntell | Address on File | | | | | | | |
| 29781250 | Barnes, Shawn | Address on File | | | | | | | |
| 29488712 | Barnes, SHIRLEY | Address on File | | | | | | | |
| 29480998 | Barnes, Shirley | Address on File | | | | | | | |
| 29792028 | BARNES, TAMIKA | Address on File | | | | | | | |
| 29489140 | Barnes, TANIKA | Address on File | | | | | | | |
| 29635415 | Barnes, Virginia Katherine | Address on File | | | | | | | |
| 29489909 | Barnes, WILLIE | Address on File | | | | | | | |
| 29492649 | Barnes, ZARA | Address on File | | | | | | | |
| 29648029 | Barnes-Cloud, Erin J | Address on File | | | | | | | |
| 29481473 | Barnett, AUDREA | Address on File | | | | | | | |
| 29492278 | Barnett, BRANDI | Address on File | | | | | | | |
| 29772939 | Barnett, Daphne | Address on File | | | | | | | |
| 29608136 | Barnett, Eric Timothy | Address on File | | | | | | | |
| 29620950 | Barnett, Jack L | Address on File | | | | | | | |
| 29633430 | Barnett, Kyla | Address on File | | | | | | | |
| 29636144 | Barnett, Leland Micheal | Address on File | | | | | | | |
| 29608826 | Barnett, Madison Adeana Lee | Address on File | | | | | | | |
| 29485721 | Barnett, MICHAEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646961 | Barnett, Monica J | Address on File | | | | | | | |
| 29484262 | Barnett, NATHANIEL | Address on File | | | | | | | |
| 29609533 | Barnett, Peter Lee | Address on File | | | | | | | |
| 29610779 | Barnett, Rayanna Jeanine | Address on File | | | | | | | |
| 29632153 | Barnett, Savannah Alexis | Address on File | | | | | | | |
| 29607851 | Barnett, Tammy Marie | Address on File | | | | | | | |
| 29490528 | Barnett, TIFFINEY | Address on File | | | | | | | |
| 29635822 | Barney, Devin Lee | Address on File | | | | | | | |
| 29636531 | Barney, Jayden | Address on File | | | | | | | |
| 29610391 | Barney, Madeline Hanna | Address on File | | | | | | | |
| 29488638 | Barney, MARION | Address on File | | | | | | | |
| 29649603 | Barney's (BPD)- MALE | 1332S Benson Avenue | | | | Chino | CA | 91710 | |
| 29607881 | Barnhart, Haylee Jean | Address on File | | | | | | | |
| 29608580 | Barnish, Megan F | Address on File | | | | | | | |
| 29632034 | Barnjum-Smith, Cassandra Elizabeth | Address on File | | | | | | | |
| 29604907 | BARNSTABLE POLICE DEPT. | ATTN: ALARM ADMINISTRATOR | 1200 PHINNEY'S LANE | | | Hyannis | MA | 02601 | |
| 29779959 | Barnum, Tellas | Address on File | | | | | | | |
| 29608716 | Barnwell, Christopher | Address on File | | | | | | | |
| 29779794 | Barnwell, Tracy | Address on File | | | | | | | |
| 29610225 | Barnyak, Jean M | Address on File | | | | | | | |
| 29481444 | Barolli, JENNIFER | Address on File | | | | | | | |
| 29645349 | Baron, Ana | Address on File | | | | | | | |
| 29780788 | Barone Dejesus, Arielle | Address on File | | | | | | | |
| 29492956 | Baronia, JOE | Address on File | | | | | | | |
| 29773658 | Barr, Cheyenne | Address on File | | | | | | | |
| 29608634 | Barr, Jennifer M. | Address on File | | | | | | | |
| 29636536 | Barr, Kaley Lynn | Address on File | | | | | | | |
| 29610841 | Barr, Keron | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 188 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773479 | Barr, Maria | Address on File | | | | | | | |
| 29771904 | Barr, Mary | Address on File | | | | | | | |
| 29780464 | Barr, Maxine | Address on File | | | | | | | |
| 29486169 | Barr, RUTH | Address on File | | | | | | | |
| 29483987 | Barra, EBRAHIM | Address on File | | | | | | | |
| 29611918 | Barraclough, Andrea Lynn | Address on File | | | | | | | |
| 29606778 | Barradas Guevara, Josue Abel | Address on File | | | | | | | |
| 29775310 | Barradas, Miguel | Address on File | | | | | | | |
| 29488969 | Barragan, CAROLINA | Address on File | | | | | | | |
| 29781914 | Barragan, Jose | Address on File | | | | | | | |
| 29635324 | Barragan, Luis | Address on File | | | | | | | |
| 29606908 | Barraza Lopez, Julio Alfonso | Address on File | | | | | | | |
| 29645548 | Barraza, Eloisa C | Address on File | | | | | | | |
| 29773600 | Barreiro, Christina | Address on File | | | | | | | |
| 29772329 | Barrera Rodriguez, Yeisa | Address on File | | | | | | | |
| 29488524 | Barrera, ALYSON | Address on File | | | | | | | |
| 29771562 | Barrera, Amanda | Address on File | | | | | | | |
| 29778270 | Barrera, Evangelina | Address on File | | | | | | | |
| 29771561 | Barrera, Joseph | Address on File | | | | | | | |
| 29644562 | Barrera, Luis A | Address on File | | | | | | | |
| 29778413 | Barrera, Nicole | Address on File | | | | | | | |
| 29607801 | Barrera, Pauline | Address on File | | | | | | | |
| 29771507 | Barrera, Priscilla | Address on File | | | | | | | |
| 29610399 | Barrera, Veronica | Address on File | | | | | | | |
| 29619169 | Barrera, Viridiana | Address on File | | | | | | | |
| 29775701 | Barreto, Angela | Address on File | | | | | | | |
| 29774111 | Barreto, Grace | Address on File | | | | | | | |
| 29637124 | BARRETO, LUIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771812 | Barrett Jr, Larry | Address on File | | | | | | | |
| 29633815 | Barrett, Abigail C | Address on File | | | | | | | |
| 29621478 | Barrett, Andrew J | Address on File | | | | | | | |
| 29491864 | Barrett, ANN | Address on File | | | | | | | |
| 29776019 | Barrett, Ashley | Address on File | | | | | | | |
| 29608566 | Barrett, Bailey Lynn | Address on File | | | | | | | |
| 29628461 | Barrett, Christopher | Address on File | | | | | | | |
| 29484873 | Barrett, DANIEL | Address on File | | | | | | | |
| 29485828 | Barrett, DARLY | Address on File | | | | | | | |
| 29486368 | Barrett, ELLIANNA | Address on File | | | | | | | |
| 29482863 | Barrett, JAZMINE | Address on File | | | | | | | |
| 29609667 | Barrett, Kailey Dawn | Address on File | | | | | | | |
| 29772062 | Barrett, Katrina | Address on File | | | | | | | |
| 29634591 | Barrett, Kevin Michael | Address on File | | | | | | | |
| 29630694 | Barrett, Kristen | Address on File | | | | | | | |
| 29605845 | BARRETT, LISA C. | Address on File | | | | | | | |
| 29486359 | Barrett, MARY | Address on File | | | | | | | |
| 29778981 | Barrett, Summer | Address on File | | | | | | | |
| 29622554 | Barrett, Tanika N | Address on File | | | | | | | |
| 29622573 | Barrett, Troy L | Address on File | | | | | | | |
| 29642216 | Barrettius, Kilgore Sr. | Address on File | | | | | | | |
| 29494452 | Barrick, JOSH | Address on File | | | | | | | |
| 29644848 | Barrientos, Jason S | Address on File | | | | | | | |
| 29774367 | Barrigar, Brian | Address on File | | | | | | | |
| 29608469 | Barrios De Leon, Kristel Janeth | Address on File | | | | | | | |
| 29783233 | Barrios, Adias | Address on File | | | | | | | |
| 29622043 | Barrios, Alexander | Address on File | | | | | | | |
| 29643695 | Barrios, Brent J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 190 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646416 | Barrios, Jason | Address on File | | | | | | | |
| 29771289 | Barrios, Juanita | Address on File | | | | | | | |
| 29484481 | Barrios, KRISTOFER | Address on File | | | | | | | |
| 29618945 | Barrios, Mercy L | Address on File | | | | | | | |
| 29642139 | Barris, Pleasant Jr. | Address on File | | | | | | | |
| 29608092 | Barrison, Gabriella Rae | Address on File | | | | | | | |
| 29485599 | Barro, AISSATOU | Address on File | | | | | | | |
| 29775560 | Barron, Ashley | Address on File | | | | | | | |
| 29619588 | Barron, Chad R | Address on File | | | | | | | |
| 29483660 | Barron, SATOYIA | Address on File | | | | | | | |
| 29614917 | Barron, Stewart | Address on File | | | | | | | |
| 29639056 | Barron, Waleford Jr. | Address on File | | | | | | | |
| 29618543 | Barroso, Eric | Address on File | | | | | | | |
| 29643702 | Barroso, Fredy | Address on File | | | | | | | |
| 29611656 | Barroso, Gustavo Alonso | Address on File | | | | | | | |
| 29629396 | BARROSO, MARK | Address on File | | | | | | | |
| 29604246 | Barrow Weatherhead Lent LLP | PO Box 368 | | | | Swampscott | MA | 01907 | |
| 29771871 | Barrows, Robert | Address on File | | | | | | | |
| 29648294 | Barrs, Angela | Address on File | | | | | | | |
| 29641896 | Barry, Allen | Address on File | | | | | | | |
| 29620306 | Barry, Bria A | Address on File | | | | | | | |
| 29783682 | Barry, Bryan | Address on File | | | | | | | |
| 29622464 | Barry, Candice | Address on File | | | | | | | |
| 29607079 | Barry, Christian Patrick | Address on File | | | | | | | |
| 29636994 | Barry, Karen A | Address on File | | | | | | | |
| 29610050 | Barry, Lexi Michael | Address on File | | | | | | | |
| 29618253 | Barry, Michele A | Address on File | | | | | | | |
| 29641914 | Barry, Miller | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638817 | Barry, Rice | Address on File | | | | | | | |
| 29631628 | Barry, Vanessa P. | Address on File | | | | | | | |
| 29618765 | Barry, William F | Address on File | | | | | | | |
| 29612244 | Barshai, Ben S | Address on File | | | | | | | |
| 29649604 | Bart Hamilton | Richland County Treasurer50 Park Avenue East | | | | Mansfield | OH | 44902 | |
| 29608961 | Bart, Bridget Maureen | Address on File | | | | | | | |
| 29783579 | Bartee, Tara | Address on File | | | | | | | |
| 29774679 | Bartelamia, Annmarie | Address on File | | | | | | | |
| 29773009 | Barter, Leah | Address on File | | | | | | | |
| 29643852 | Barterian, Andrew R | Address on File | | | | | | | |
| 29635458 | Bartfay, Bryant T. | Address on File | | | | | | | |
| 29610572 | Barth, Nicholas | Address on File | | | | | | | |
| 29621505 | Barth, Venus O | Address on File | | | | | | | |
| 29488131 | Barthelemy, CRYSTAL | Address on File | | | | | | | |
| 29480828 | Barthelemy, MEDENSON | Address on File | | | | | | | |
| 29636698 | Bartini, Angela | Address on File | | | | | | | |
| 29490688 | Bartins, TOM | Address on File | | | | | | | |
| 29492080 | Bartlet, DEBRA | Address on File | | | | | | | |
| 29609795 | Bartlett, Amber Jacqueline | Address on File | | | | | | | |
| 29634026 | Bartlett, Kailey Nichole | Address on File | | | | | | | |
| 29636828 | Bartlett, Katherine Ann | Address on File | | | | | | | |
| 29633189 | Bartlett, Tony Edward | Address on File | | | | | | | |
| 29493726 | Bartley, DEBORAH | Address on File | | | | | | | |
| 29633509 | Bartley, James Russel | Address on File | | | | | | | |
| 29493885 | Bartley, JARELLL | Address on File | | | | | | | |
| 29622412 | Bartley, Katelynn M | Address on File | | | | | | | |
| 29612826 | BARTLEY, LAQUASIA RENEE | Address on File | | | | | | | |
| 29634945 | Bartley, Leonard | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609789 | Bartolo, Diana | Address on File | | | | | | | |
| 29484370 | Bartolome, ANGELA | Address on File | | | | | | | |
| 29635627 | Bartolon Ramirez, Kevin Alexis | Address on File | | | | | | | |
| 29780299 | Barton, Aaron | Address on File | | | | | | | |
| 29620739 | Barton, Andrew R | Address on File | | | | | | | |
| 29635668 | Barton, Angelica Marie | Address on File | | | | | | | |
| 29630632 | Barton, Anthony Ricardo | Address on File | | | | | | | |
| 29608148 | Barton, Ashlin Marie | Address on File | | | | | | | |
| 29611581 | Barton, Cheyenne Anastacia | Address on File | | | | | | | |
| 29494045 | Barton, DEON | Address on File | | | | | | | |
| 29489813 | Barton, DIANE | Address on File | | | | | | | |
| 29648230 | Barton, Dylan V | Address on File | | | | | | | |
| 29484958 | Barton, JACOBI | Address on File | | | | | | | |
| 29607806 | Barton, James | Address on File | | | | | | | |
| 29619282 | Barton, Stefan L | Address on File | | | | | | | |
| 29608121 | Barton, Stefani R. | Address on File | | | | | | | |
| 29773447 | Barton, Walter | Address on File | | | | | | | |
| 29622218 | Bartos, Ruben | Address on File | | | | | | | |
| 29776756 | Barwick Group | 330 Ratzer Road, Suite A-4 | | | | Wayne | NJ | 07470 | |
| 29790618 | Barwick Group | 12 Spielman Road | | | | Fairfield | NJ | 07004 | |
| 29624303 | Barzola, Vinny | Address on File | | | | | | | |
| 29618356 | Basan, Justin C | Address on File | | | | | | | |
| 29621898 | Basat, Abdul A | Address on File | | | | | | | |
| 29619399 | Bascope, Alexander | Address on File | | | | | | | |
| 29630935 | Base, Amanda | Address on File | | | | | | | |
| 29630968 | Basenback, Mark | Address on File | | | | | | | |
| 29644246 | Basha, Shoaeb M | Address on File | | | | | | | |
| 29792847 | Bashaer Ali and Fadi El Rabaa | c/o Luther Lanard, PC | Attn: Elena N. Sandell, Esquire | 4675 MacArthur Court, Suite 1240 | | Newport Beach | CA | 92660 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491499 | Bashala, JONAS | Address on File | | | | | | | |
| 29486153 | Basham, HAZEL | Address on File | | | | | | | |
| 29610874 | Basham, Jordyn Danielle | Address on File | | | | | | | |
| 29644303 | Basher, Zoheb | Address on File | | | | | | | |
| 29650332 | Bashir, Saima | Address on File | | | | | | | |
| 29617061 | Bashiri, Bond | Address on File | | | | | | | |
| 29645839 | Bashore, Amy E | Address on File | | | | | | | |
| 29481807 | Bashrum, JANICE | Address on File | | | | | | | |
| 29627991 | Basic Brands Inc | Patrick Johnson | 885 Claycraft Rd | | | Columbus | OH | 43230 | |
| 29776757 | Basic Research, LLC | 5742 W. Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| 29627689 | Basic Research, LLC | BRAD SKINNER | 5742 W. Harold Gatty Dr. | | | SALT LAKE CITY | UT | 84116 | |
| 29641447 | Basil, Marsh | Address on File | | | | | | | |
| 29779334 | Basile, Aricana | Address on File | | | | | | | |
| 29646161 | Basina, Don D | Address on File | | | | | | | |
| 29482458 | Basinger, ZACHARI | Address on File | | | | | | | |
| 29624564 | Basir, Grace | Address on File | | | | | | | |
| 29791805 | BASISTA, KENNETH | Address on File | | | | | | | |
| 29493953 | Basista, Kenneth | Address on File | | | | | | | |
| 29776758 | BASK Pet Supply, LLC | 6609 Yawkey Way Northeast | | | | Albuquerque | NM | 87113 | |
| 29648395 | Baskerville, Jeremiah | Address on File | | | | | | | |
| 29493220 | Baskin, HOLLY | Address on File | | | | | | | |
| 29644128 | Baskins, Robert C | Address on File | | | | | | | |
| 29626491 | BASS APPLIANCE SERVICE & SALES INC | 3201 AIRPORT BLVD SUITE A | | | | WILSON | NC | 27896 | |
| 29626492 | BASS ELECTRIC OF FLORIDA INC | 2801 S.W. 3RD TERRACE | | | | OKEECHOBEE | FL | 34974 | |
| 29649605 | Bass Security Servic | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 29624251 | Bass Security Servic | dba Bass Security Services26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 29625591 | Bass Security Service, Inc. | PO Box 901805 | | | | Cleveland | OH | 44190-1805 | |
| 29644948 | Bass, Angelina B | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 194 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480540 | Bass, CATIA | Address on File | | | | | | | |
| 29779981 | Bass, David | Address on File | | | | | | | |
| 29481354 | Bass, GEORGE | Address on File | | | | | | | |
| 29634817 | Bass, Isabella | Address on File | | | | | | | |
| 29485878 | Bass, JACQUELINE | Address on File | | | | | | | |
| 29485745 | Bass, KYEANNA | Address on File | | | | | | | |
| 29779801 | Bass, Laray | Address on File | | | | | | | |
| 29610525 | Bass, Lillian | Address on File | | | | | | | |
| 29494314 | Bass, MADISON | Address on File | | | | | | | |
| 29783079 | Bass, Miriam | Address on File | | | | | | | |
| 29491081 | Bass, STEPHANIE | Address on File | | | | | | | |
| 29781731 | Bass, Tyara | Address on File | | | | | | | |
| 29604908 | BASSER-KAUFMAN, INC. | BASSER-KAUFMAN 222 LLC | 151 IRVING PLACE | | | Woodmere | NY | 11598 | |
| 29490693 | Bassett, LATASHA | Address on File | | | | | | | |
| 29622555 | Bassfield, Debora C | Address on File | | | | | | | |
| 29486352 | Bastian, ANTIONE | Address on File | | | | | | | |
| 29485192 | Bastian, KIAUNA | Address on File | | | | | | | |
| 29481969 | Bastien, CLELIA | Address on File | | | | | | | |
| 29631395 | Bastien, Danielle | Address on File | | | | | | | |
| 29604909 | BASTILLE MEDIA | MARANDA PLEASANT | 3262 WESTHEIMER RD | SUITE 519 | | Houston | TX | 77098 | |
| 29646365 | Bastille, Anna C | Address on File | | | | | | | |
| 29618906 | Bastin, Jared M | Address on File | | | | | | | |
| 29489445 | Baston, JOYCE | Address on File | | | | | | | |
| 29483811 | Baswa, Ramesh | Address on File | | | | | | | |
| 29604910 | Batallure Beauty LLC | 104 Carnegie Center | Suite 202 | | | Princeton | NJ | 08540 | |
| 29776759 | Batallure Beauty, LLC | 150 East 52nd Street | | | | New York | NY | 10022 | |
| 29627946 | BATALLURE BEAUTY, LLC (VSI) | 104 Carnegie Center | 202 | Daniel Kildea | | Princeton | NJ | 08540 | |
| 29781276 | Batch, Tara | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774323 | Batchelder, Lora | Address on File | | | | | | | |
| 29619490 | Batcheller, Sarah K | Address on File | | | | | | | |
| 29643912 | Batchelor, Mason D | Address on File | | | | | | | |
| 29781688 | Batcher, Raymond | Address on File | | | | | | | |
| 29634599 | Batcher, Victoria Elizabeth | Address on File | | | | | | | |
| 29492011 | Batchlor, JULIA | Address on File | | | | | | | |
| 29635799 | Batcho, Calla | Address on File | | | | | | | |
| 29644756 | Bateman, Nikki S | Address on File | | | | | | | |
| 29602228 | Bates Electric, Inc | 7901 Hopi Place | | | | Tampa | FL | 33634 | |
| 29609773 | Bates, Alexia Leigh | Address on File | | | | | | | |
| 29489373 | Bates, ANGELA | Address on File | | | | | | | |
| 29481199 | Bates, ANNJHALIQUE | Address on File | | | | | | | |
| 29619413 | Bates, Budd F | Address on File | | | | | | | |
| 29618603 | Bates, Dale A | Address on File | | | | | | | |
| 29481323 | Bates, ELIZABETH | Address on File | | | | | | | |
| 29634317 | Bates, Jakalyn | Address on File | | | | | | | |
| 29635170 | Bates, Joseph | Address on File | | | | | | | |
| 29620555 | Bates, Justin P | Address on File | | | | | | | |
| 29490001 | Bates, KALEA | Address on File | | | | | | | |
| 29645205 | Bates, Kayla M | Address on File | | | | | | | |
| 29494993 | Bates, KIMBERLY | Address on File | | | | | | | |
| 29783500 | Bates, Kyle | Address on File | | | | | | | |
| 29492719 | Bates, LATOYA | Address on File | | | | | | | |
| 29634132 | Bates, Margaret Katherine | Address on File | | | | | | | |
| 29608325 | Bates, Mariah Lynn | Address on File | | | | | | | |
| 29646910 | Bates, Michael J | Address on File | | | | | | | |
| 29609177 | Bates, Sydney Renee | Address on File | | | | | | | |
| 29633529 | Bates, Triyana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630977 | Batesky, Kristen | Address on File | | | | | | | |
| 29650858 | BATESVILLE WATER UTILITIES | 500 E MAIN ST | | | | BATESVILLE | AR | 72501 | |
| 29479009 | BATESVILLE WATER UTILITIES | P.O. BOX 2375 | | | | BATESVILLE | AR | 72503 | |
| 29485190 | Batey, SHYDRIKA | Address on File | | | | | | | |
| 29774868 | Bathelmy, Kadija | Address on File | | | | | | | |
| 29615090 | Bathsheba, Mawi | Address on File | | | | | | | |
| 29773409 | Batie, Ebony | Address on File | | | | | | | |
| 29779775 | Batie, Helen | Address on File | | | | | | | |
| 29772759 | Batie, Hope | Address on File | | | | | | | |
| 29634080 | Batista Martinez, Justin | Address on File | | | | | | | |
| 29643387 | Batista, Daniel D | Address on File | | | | | | | |
| 29622107 | Batista, Daniela D | Address on File | | | | | | | |
| 29782327 | Batista, Edwin | Address on File | | | | | | | |
| 29635450 | Batista, John Esteban | Address on File | | | | | | | |
| 29774933 | Batista, Jose | Address on File | | | | | | | |
| 29646114 | Batista, Jose G | Address on File | | | | | | | |
| 29773038 | Batista, Maryan | Address on File | | | | | | | |
| 29645254 | Batista, Moira S | Address on File | | | | | | | |
| 29621146 | Batiste, Dejea R | Address on File | | | | | | | |
| 29488701 | Batiste, Laquia | Address on File | | | | | | | |
| 29605664 | BATMASIAN, JAMES | Address on File | | | | | | | |
| 29629144 | BATMASIAN, JAMES H. | Address on File | | | | | | | |
| 29625970 | BATON ROUGE CITY POLICE ALARM ENFORCEMENT DIV | 9000 AIRLINE HWY | | | | Baton Rouge | LA | 70815 | |
| 29636832 | Batres-Pearson, Analigia Isabel | Address on File | | | | | | | |
| 29619093 | Batson, Amir L | Address on File | | | | | | | |
| 29791931 | BATTAGLIA, GLADYS | Address on File | | | | | | | |
| 29490062 | Battaglia, Gladys | Address on File | | | | | | | |
| 29610170 | Battaglia, Jacqueline M. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631807 | Battaglini, Tyler A | Address on File | | | | | | | |
| 29634633 | Batteiger, Tara | Address on File | | | | | | | |
| 29779713 | Batten, Donald | Address on File | | | | | | | |
| 29780096 | Batten, Jonathan | Address on File | | | | | | | |
| 29785784 | Batten, Kaitlyn | Address on File | | | | | | | |
| 29772980 | Batten, Wendy | Address on File | | | | | | | |
| 29635567 | Battenhouse, Eric | Address on File | | | | | | | |
| 29626088 | Batterii LLC (dba Vurvey) | 1008 Race StreetFloor 4 | | | | Cincinnati | OH | 45202 | |
| 29607663 | Battin, Kalvin Terrance | Address on File | | | | | | | |
| 29776337 | Battiste, Michael | Address on File | | | | | | | |
| 29489131 | Battiste, SHAQUETTA | Address on File | | | | | | | |
| 29611588 | Battistoni, Grace Lena | Address on File | | | | | | | |
| 29628045 | BATTLE BARS LLC | Alex Witt | 21020 N Rand Rd, Suite B | | | Deer Park | IL | 60047 | |
| 29776760 | Battle Creek Pets, LLC | 5062 Colony Woods Dr. | | | | Kalamazoo | MI | 49009 | |
| 29602895 | Battle Creek Shopper | 1001 E Columbia Ave | | | | Battle Creek | MI | 49014 | |
| 29485584 | Battle, AGENA | Address on File | | | | | | | |
| 29493269 | Battle, CRYSTAL | Address on File | | | | | | | |
| 29776023 | Battle, Debra | Address on File | | | | | | | |
| 29484360 | Battle, Eric | Address on File | | | | | | | |
| 29630643 | Battle, Jaleel | Address on File | | | | | | | |
| 29776007 | Battle, Keith | Address on File | | | | | | | |
| 29494264 | Battle, SHUKWAM | Address on File | | | | | | | |
| 29611904 | Battle, Starasia M | Address on File | | | | | | | |
| 29480216 | Battle, THOMAS | Address on File | | | | | | | |
| 29485442 | Battle, VALARIE | Address on File | | | | | | | |
| 29783179 | Battle, Willie | Address on File | | | | | | | |
| 29604911 | BATTLEFIELD CENTER LLC | 14039 SHERMAN WAY | SUITE 206 | C/O FMK MANAGEMENT | | LOS ANGLES | CA | 91405 | |
| 29486226 | Battles, CONDRIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621735 | Batts, Anna J | Address on File | | | | | | | |
| 29607582 | Bauchle, Shelby S | Address on File | | | | | | | |
| 29783973 | Bauer & O'Callaghan LLC | c/o Kiersey & McMillan Inc. | P.O. Box 1696 | | | Beaverton | OR | 97075 | |
| 29648901 | Bauer & O'Callaghan LLC | P.O. Box 1696 | | | | Beaverton | OR | 97075 | |
| 29609347 | Bauer, Adam Richard | Address on File | | | | | | | |
| 29611590 | Bauer, Alan Christopher | Address on File | | | | | | | |
| 29610085 | Bauer, Andrew | Address on File | | | | | | | |
| 29483520 | Bauer, CARL | Address on File | | | | | | | |
| 29631471 | Bauer, Christopher D | Address on File | | | | | | | |
| 29771744 | Bauer, Dashawn | Address on File | | | | | | | |
| 29647337 | Bauer, Jeffrey J | Address on File | | | | | | | |
| 29783224 | Bauer, Jessica | Address on File | | | | | | | |
| 29644131 | Bauer, Nicole M | Address on File | | | | | | | |
| 29621679 | Bauer, Noah | Address on File | | | | | | | |
| 29607354 | Bauer, Patrick | Address on File | | | | | | | |
| 29484735 | Baugh, JEFFERY | Address on File | | | | | | | |
| 29629446 | Baugh, Michael E. | Address on File | | | | | | | |
| 29611883 | Baughman, Casey Josiah | Address on File | | | | | | | |
| 29636191 | Baughman, Lisa Marie | Address on File | | | | | | | |
| 29636237 | Baughman, Preston M. | Address on File | | | | | | | |
| 29633544 | Baughman, Sabrina Lynn | Address on File | | | | | | | |
| 29632163 | Baughn, Stephanie R. | Address on File | | | | | | | |
| 29645929 | Bauhof, Joseph N | Address on File | | | | | | | |
| 29605652 | BAUM, ISADORA | Address on File | | | | | | | |
| 29632404 | Baum, Korbyn J. | Address on File | | | | | | | |
| 29634177 | Bauman, Isabella Mae | Address on File | | | | | | | |
| 29646497 | Bauman, Lilian | Address on File | | | | | | | |
| 29490030 | Baumann, RODNEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618849 | Baumgarten, Joshua | Address on File | | | | | | | |
| 29646674 | Baumgarten, Kathleen A | Address on File | | | | | | | |
| 29633615 | Baumgarten, Liesel Karen | Address on File | | | | | | | |
| 29609807 | Baumgartner, Grace Elizabeth | Address on File | | | | | | | |
| 29619087 | Baumgartner, Veronica F | Address on File | | | | | | | |
| 29483924 | Baunach, TRAVIS | Address on File | | | | | | | |
| 29609144 | Baur, Jackson Gray | Address on File | | | | | | | |
| 29480870 | Baus, SCOTT | Address on File | | | | | | | |
| 29609693 | Bauser, Giavanna | Address on File | | | | | | | |
| 29495047 | Bausley, DAWON | Address on File | | | | | | | |
| 29619602 | Bautista, Alex D | Address on File | | | | | | | |
| 29783506 | Bautista, Angelica | Address on File | | | | | | | |
| 29621887 | Bautista, Chris M | Address on File | | | | | | | |
| 29618762 | Bautista, Cory J | Address on File | | | | | | | |
| 29779567 | Bautista, Isrrael | Address on File | | | | | | | |
| 29774841 | Bautista, Ivan | Address on File | | | | | | | |
| 29646250 | Bautista, Jonathan F | Address on File | | | | | | | |
| 29619387 | Bautista, Jose F | Address on File | | | | | | | |
| 29482438 | Bautista, KIMBERLY | Address on File | | | | | | | |
| 29610677 | Bautista, Phynix Aleksi | Address on File | | | | | | | |
| 29644506 | Bautista-Neri, Jair | Address on File | | | | | | | |
| 29776434 | Bauwens, Cherie | Address on File | | | | | | | |
| 29635414 | Bauza, Kira Maria | Address on File | | | | | | | |
| 29629777 | Bavetta, Sebastiana | Address on File | | | | | | | |
| 29611888 | Bavosa, Madison | Address on File | | | | | | | |
| 29625479 | BAW PLASTICS INC | 2148 CENTURY DRIVE | | | | Clairton | PA | 15025 | |
| 29783107 | Bawgus, Desta | Address on File | | | | | | | |
| 29490254 | Baxter, KRISTA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645870 | Baxter, Brandon R | Address on File | | | | | | | |
| 29604971 | Baxter, Brittanni | Address on File | | | | | | | |
| 29608651 | Baxter, Cale | Address on File | | | | | | | |
| 29494885 | Baxter, CHRISTA | Address on File | | | | | | | |
| 29781833 | Baxter, Curtis | Address on File | | | | | | | |
| 29606918 | Baxter, Darrell J. | Address on File | | | | | | | |
| 29644508 | Baxter, Hunter R | Address on File | | | | | | | |
| 29484676 | Baxter, JAMES | Address on File | | | | | | | |
| 29779789 | Baxter, Jamie | Address on File | | | | | | | |
| 29484341 | Baxter, LORI | Address on File | | | | | | | |
| 29780349 | Baxter, Michelle | Address on File | | | | | | | |
| 29643661 | Baxter, Renee M | Address on File | | | | | | | |
| 29782583 | Baxter, Vivian | Address on File | | | | | | | |
| 29602714 | BAY ALARM COMPANY | PO BOX 51041 | | | | LOS ANGELES | CA | 90051-5337 | |
| 29604913 | BAY AREA NEWS GROUP-EAST BAY | PO BOX 513078 | | | | Los Angeles | CA | 90051-1078 | |
| 29604914 | BAY AREA REPORTER | 44 GOUGH ST., #302 | | | | San Francisco | CA | 94103 | |
| 29626493 | BAY CITY FORKLIFT, INC. | 5201 SOUTH 36TH. AVE. | | | | TAMPA | FL | 33619 | |
| 29487673 | Bay County Property Appraiser | 860 W. 11th Street | | | | Panama City | FL | 32401 | |
| 29606594 | BAY DIESEL CORP | 3736 COOK BLVD | | | | Chesapeake | VA | 23323 | |
| 29626495 | BAYA URGENT CARE LLC | PO BOX 573687 | | | | MURRAY | UT | 84157 | |
| 29782280 | Bayala, Rosa | Address on File | | | | | | | |
| 29620262 | Bayat, Jafar A | Address on File | | | | | | | |
| 29606009 | BAYAT, NONA | Address on File | | | | | | | |
| 29628298 | BAYBROOK M.U.D. #1 | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 29650799 | BAYBROOK MUD 1 | 3200 SOUTHWEST FREEWAY | STE 2600 | | | HOUSTON | TX | 77027 | |
| 29479010 | BAYBROOK MUD 1 | P.O. BOX 4824 | | | | HOUSTON | TX | 77210-4824 | |
| 29767542 | BAYBROOK MUNICIPAL UTILITY DISTRICT # 1 | P. O. BOX 1368 | | | | FRIENDSWOOD | TX | 77549 | |
| 29479802 | Baybrook Municipal Utility District #1 | 3200 Southwest Freeway, Suite 2600 | | | | Houston | TX | 77027 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 201 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626494 | BAYCARE URGENT CARE, LLC / BAYCARE HEALTH SYSTEM, INC | 2995 DREW ST | EAST BLDG - 2ND FL | | | CLEARWATER | FL | 33759 | |
| 29482326 | Baydoun, HAYAT | Address on File | | | | | | | |
| 29623417 | Bayer Healthcare LLC | 2500 Innovation Way | | | | Greenfield | IN | 66202 | |
| 29489061 | Bayer, Kelly | Address on File | | | | | | | |
| 29482670 | Bayer, KIMBERLY | Address on File | | | | | | | |
| 29609306 | Bayes, Taylor | Address on File | | | | | | | |
| 29483324 | Bayler, GEORGE | Address on File | | | | | | | |
| 29631469 | Bayless, Eliot James | Address on File | | | | | | | |
| 29782527 | Bayless, Jeanni | Address on File | | | | | | | |
| 29620275 | Baylis, Alex K | Address on File | | | | | | | |
| 29647796 | Baylis, Craig M | Address on File | | | | | | | |
| 29619102 | Bayliss, Carol | Address on File | | | | | | | |
| 29619900 | Baylor, Ebony M | Address on File | | | | | | | |
| 29648573 | Baylor, Martinez A | Address on File | | | | | | | |
| 29602690 | Baymard Institute | Kastanie Alle 41 | | | | Farum | | 3520 | Denmark |
| 29495160 | Baynard, DARLENE | Address on File | | | | | | | |
| 29633175 | Baynor, Gavin R | Address on File | | | | | | | |
| 29626331 | Bayonet Plumbing, Heating & Air Conditioning, LLC | PO Box 5308 | | | | Hudson | FL | 34674 | |
| 29642219 | Bayron, Chastain | Address on File | | | | | | | |
| 29616166 | Bayron, Guevara Thomas | Address on File | | | | | | | |
| 29626069 | BAYVIEW ELECTRIC COMPANY, LLC | 12230 DIXIE ST | | | | Redford | MI | 48239 | |
| 29650131 | Bazaarvoice Inc | PO Box 735362 | | | | Dallas | TX | 75373 | |
| 29628299 | BAZAARVOICE INC | PO BOX 735362 | | | | DALLAS | TX | 75373-5362 | |
| 29783974 | Bazaarvoice, Inc. | 10901 Stonelake Blvd. | | | | Austin | TX | 78759 | |
| 29490524 | Bazan, DANIEL | Address on File | | | | | | | |
| 29619049 | Bazan, Israel A | Address on File | | | | | | | |
| 29771311 | Bazan, Mercedes | Address on File | | | | | | | |
| 29771531 | Bazan, Prescilla | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495274 | Bazile, BRANDI | Address on File | | | | | | | |
| 29636657 | Bazile, Layla F. | Address on File | | | | | | | |
| 29631920 | Bazin, Natalie | Address on File | | | | | | | |
| 29636958 | Bazzi, Israa | Address on File | | | | | | | |
| 29783975 | bb BHF Stores LLC | 550 Wisonsin Street | | | | San Francisco | CA | 94107 | |
| 29626496 | BB BHF STORES, LLC | 1345 GEORGE JENKINS BLVD | | | | LAKELAND | FL | 33815 | |
| 29487461 | BC Airport, LLC | 3158 Navarre Ave | | | | Oregon | OH | 43616 | |
| 30162453 | BC Airport, LLC | Mario Kiezi | 888 W Big Beaver Rd, Ste. 300 | | | Troy | MI | 48084 | |
| 29622933 | BC Exchange Salt Pond Master Tenant LLC | Julie Qualey | 518 17th Street, Suite 1700 | | | Denver | CO | 80202 | |
| 29626103 | BC LANDSCAPE CONTRACTORS, LLC | 122 DUANE DRIVE SOUTH | | | | Pittsburgh | PA | 15239 | |
| 29648902 | BC of St. Lucie West LLC | Co-Manager- Bill Chalmers, bchalmers@cartessallc.com | 145 S. Livernois #310 | | | Rochester Hills | MI | 48307 | |
| 29628300 | BC OF ST.LUCIE WEST, LLC | 20944 Pacifico Terrace | Attn: Russell S. Bornstein | | | Boca Raton | FL | 33433 | |
| 29648903 | BC Retail, LLC | 5950 Fairview Road | Suite 800 | | | Charlotte | NC | 28210 | |
| 29783977 | BC Retail, LLC | c/o American Asset Corporation | 5950 Fairview Road, Suite 800 | | | Charlotte | NC | 28210 | |
| 29626498 | BC SERVICES | 3635 COUNTY ROAD 126 | | | | WATERLOO | AL | 35677 | |
| 29625487 | BC Wood Investment Holdings LLC | 321 HENRY STREET | | | | Lexington | KY | 40508 | |
| 29628094 | BC WOOD REAL ESTATE FUND III LP | D/B/A WOOD FAYETTE CENTER | 321 HENRY STREET | | | Lexington | KY | 40508 | |
| 29602562 | BCA Enterprises, LLC d/b/a Overhead Door Company of North Arkansas | 1551 Highway 62 East | | | | MountainHome | AR | 72653 | |
| 29904661 | BCDC Portfolio Owner LLC | Asset Management Group | 30 N LaSalle St | Suite 4140 | | Chicago | IL | 60602 | |
| 29648764 | BCDC Portfolio Owner LLC | 30 NORTH LASALLE STE 4140 | | | | Chicago | IL | 60602 | |
| 29792770 | Bcdc Portfolio Owner LLC | Oak Street Real Estate Capital, LLC | Heba Elayan - Real Estate Principal | 30 North Lasalle Ste 4140 | | Chicago | IL | 60602 | |
| 29626284 | BCE INC | 2367 W 208TH ST. STE C | | | | Torrance | CA | 90501 | |
| 29904556 | BCHQ Owner LLC | c/o Asset Management Group | 30 N LaSalle St. | Suite 4140 | | Chicago | IL | 60602 | |
| 29648765 | BCHQ Owner LLC | 30 NORTH LASALLE STE 4140 | | | | Chicago | IL | 60602 | |
| 29792771 | BCHQ Owner LLC | Oak Street Real Estate Capital, LLC | Heba Elayan - Real Estate Principal | 30 North Lasalle Ste 4140 | | Chicago | IL | 60602 | |
| 29625603 | BCI Technologies Inc | 1202 N Great Southwest Pkwy | | | | Grand Prairie | TX | 75050 | |
| 29783979 | BCP Investors, LLC | 1500 Whetstone Way | Suite 101 | | | Baltimore | MD | 21230 | |
| 29648904 | BCP Investors, LLC | Director of Lease Admin.- Melody Widener | 1500 Whetstone Way | Suite 101 | | Baltimore | MD | 21230 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 203 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790619 | BCP Investors, LLC | 1500 Whetstone Way | | | | Baltimore | MD | 21230 | |
| 29628303 | BCP-RAINBOW & BADURA, LLC | 1437 7TH STREET | SUITE 200 | | | Santa Monica | CA | 90401 | |
| 29650914 | BCWSD | 67711 OAK VIEW DR | | | | ST CLAIRSVILLE | OH | 43950 | |
| 29486810 | BCWSD | P.O. BOX 457 | | | | ST CLAIRSVILLE | OH | 43950 | |
| 29648905 | BDG Kendall 162 LLC | Monica Cantera-Serralta, Jennifer Aragon | 2151 S Le Jeune Road | Suite 300 | | Coral Gables | FL | 33134 | |
| 29790620 | BDG Kendall 162 LLC | 2151 S Le Jeune Road | | | | Miami | FL | 33134 | |
| 29628304 | BDG KENDALL 162, LLC | C/O PAN AMERICAN REALTY SERVICES | 2151 S Le Jeune Road | SUITE 300 | | CORAL GABLES | FL | 33134 | |
| 29625595 | BDO DIGITAL | PNC Bank, N.AP.O. Box 642743 | | | | Pittsburgh | PA | 15264-2743 | |
| 29624273 | BDO USA LLP | PO Box 642743 | | | | Pittsburgh | PA | 15264 | |
| 29604180 | BDO USA LLP | PO Box 642743 | | | | Pittsburgh | PA | 15264-2743 | |
| 29627989 | Be Amazing | Russell Saks | 4840 Centennial Blvd, #201 | | | Nashville | TN | 37209 | |
| 29783981 | BE Pets, LLC | 120 Palencia Village Drive, PMB 105 Box 177 | | | | St. Augustine | FL | 32095 | |
| 29783982 | Be Well Nutrition, Inc. | 629 Camino De Los Mares, #315 | | | | San Clemente | CA | 92673 | |
| 29790621 | Be Well Nutrition, Inc. | 629 Camino De Los Mares | | | | San Clemente | CA | 92673 | |
| 29648275 | Bea, Elizabeth A | Address on File | | | | | | | |
| 29783983 | Beach Fire, Corp dba Tahiti Trader | 7111 Arlington Ave. Ste F | | | | Riverside | CA | 92503 | |
| 29647497 | Beach, Andrew E | Address on File | | | | | | | |
| 29634627 | Beach, Annaleigh Grace | Address on File | | | | | | | |
| 29636210 | Beach, Bethany M. | Address on File | | | | | | | |
| 29491659 | Beach, HEATHER | Address on File | | | | | | | |
| 29645916 | Beach, James B | Address on File | | | | | | | |
| 29622359 | Beach, Kace M | Address on File | | | | | | | |
| 29607278 | Beach, Kevin | Address on File | | | | | | | |
| 29785791 | Beach, Kimberly | Address on File | | | | | | | |
| 29608186 | Beach, Mary Renae | Address on File | | | | | | | |
| 29481446 | Beach, WAYNE | Address on File | | | | | | | |
| 29482662 | Beachem, TABRAJAH | Address on File | | | | | | | |
| 29626500 | BEACHSIDE WINDOW CLEANING / JAMES D TAYLOR / JTS MAD BEACH LLC | 4996 MIRAMAR SRIVE #6209 | | | | ST PETERSBURG | FL | 33708 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628049 | Beacon Wellness Brands (DRP) | Lucia LaCaprara | 85 Wells Ave, Suite 106 | | | Newton | MA | 02459 | |
| 29775759 | Beadle, Jonathon | Address on File | | | | | | | |
| 29492148 | Beah, LAUERNE | Address on File | | | | | | | |
| 29486025 | Beal, DAVID | Address on File | | | | | | | |
| 29774583 | Beale, Allen | Address on File | | | | | | | |
| 29782809 | Beale, Camron | Address on File | | | | | | | |
| 29780623 | Beale, Robert | Address on File | | | | | | | |
| 29480259 | Beale, SHAQUELA | Address on File | | | | | | | |
| 29621086 | Bealles, Jacob L | Address on File | | | | | | | |
| 29647234 | Beals, Jason A | Address on File | | | | | | | |
| 29628305 | BEAM TEAM CONSTRUCTION INC | 1350 BLUEGRASS LAKES PAERKWAY | | | | Alpharetta | GA | 30004 | |
| 29778850 | Beam, Adam | Address on File | | | | | | | |
| 29644634 | Beam, Jenna L | Address on File | | | | | | | |
| 29632057 | Beamish, Alexandria Rose | Address on File | | | | | | | |
| 29779940 | Bean, Antaria | Address on File | | | | | | | |
| 29637035 | Bean, Benjamin F. | Address on File | | | | | | | |
| 29646276 | Bean, Blake S | Address on File | | | | | | | |
| 29618414 | Bean, Irene R | Address on File | | | | | | | |
| 29632536 | Bean, Jocelynne Ann | Address on File | | | | | | | |
| 29609448 | Bean, Joseph Eric | Address on File | | | | | | | |
| 29489411 | Bean, KARYNGTON | Address on File | | | | | | | |
| 29603096 | Bear Global Construction Inc | 515 9th Street EastUnit 204 | | | | Bradenton | FL | 34208 | |
| 29611300 | Bear, Philip E | Address on File | | | | | | | |
| 29778334 | Bear, Sherrie | Address on File | | | | | | | |
| 29484894 | Beard, ASHLEY | Address on File | | | | | | | |
| 29605271 | Beard, Cody | Address on File | | | | | | | |
| 29610923 | Beard, Dylan R. | Address on File | | | | | | | |
| 29493250 | Beard, JOYCE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 205 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494988 | Beard, KAYLA | Address on File | | | | | | | |
| 29773625 | Beard, Lamita | Address on File | | | | | | | |
| 29634952 | Beard, Nathaniel William Fox | Address on File | | | | | | | |
| 29771811 | Beard, Reva | Address on File | | | | | | | |
| 29481610 | Beard, WILMA | Address on File | | | | | | | |
| 29628306 | BEARDED AX MUSCLE & FITNESS | 2420 NE BURRETT ST. | | | | Bremerton | WA | 98310 | |
| 29625969 | Bearded Brothers Delivery | 121 Hickory Ave | | | | Salem | IN | 47167 | |
| 29480891 | Bearden, SHANE | Address on File | | | | | | | |
| 29775312 | Bearden, Timi | Address on File | | | | | | | |
| 29481276 | Beardsley, JOSH | Address on File | | | | | | | |
| 29633221 | Beardsley, Wyatt Alan | Address on File | | | | | | | |
| 29608180 | Bearse, Sarah | Address on File | | | | | | | |
| 29602109 | BEASLEY MEDIA GROUP (WXXC FM) | 4051 JIMMIE DYESS PARKWAY | | | | Augusta | GA | 30909 | |
| 29604080 | BEASLEY MEDIA GROUP, INC. | 9721 EXECUTIVE CTR DR N, STE# 200 | | | | ST. PETERSBURG | FL | 33702 | |
| 29625898 | Beasley Media Group, LLC (WHHD-FM) | P.O. Box 286061 | | | | Tampa | FL | 33630-6061 | |
| 29488660 | Beasley, AUDREY | Address on File | | | | | | | |
| 29612798 | BEASLEY, BOBBY DERRICK | Address on File | | | | | | | |
| 29782971 | Beasley, Brandon | Address on File | | | | | | | |
| 29647955 | Beasley, Brian T | Address on File | | | | | | | |
| 29782875 | Beasley, Christene | Address on File | | | | | | | |
| 29483704 | Beasley, HERMANATTE | Address on File | | | | | | | |
| 29612969 | BEASLEY, JEFFREY SCOTT | Address on File | | | | | | | |
| 29493964 | Beasley, JERRY | Address on File | | | | | | | |
| 29484996 | Beasley, NATASHA | Address on File | | | | | | | |
| 29490595 | Beasley, NYIA | Address on File | | | | | | | |
| 29778957 | Beasley, Shyvette | Address on File | | | | | | | |
| 29494504 | Beasley, STEPHANIE | Address on File | | | | | | | |
| 29609193 | Beasley, Stephanie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484615 | Beasley, WILLIAM | Address on File | | | | | | | |
| 29484974 | Beason, JAVONNE | Address on File | | | | | | | |
| 29619590 | Beason, Kelly A | Address on File | | | | | | | |
| 29637336 | BEATON, CEDRIC GERARD | Address on File | | | | | | | |
| 29780515 | Beaton, Johnny | Address on File | | | | | | | |
| 29783984 | Beatrice Home Fashions, Inc. | 151 Helen Street | | | | South Plainfield | NJ | 07080 | |
| 29613680 | Beatriz, Zamudio Aguilera | Address on File | | | | | | | |
| 29627566 | Beatty | 168 N Meramec Ave | Suite 105 | | | Clayton | MO | 63105 | |
| 29603785 | BEATTY GREER INC | 9055 AMERICANA RD, STE 22 | | | | VERO BEACH | FL | 32966 | |
| 29782631 | Beatty, Allen | Address on File | | | | | | | |
| 29644405 | Beatty, Parker F | Address on File | | | | | | | |
| 29776239 | Beatty, Rebel | Address on File | | | | | | | |
| 29634866 | Beaty, Jacob Allen | Address on File | | | | | | | |
| 29781963 | Beaty, James | Address on File | | | | | | | |
| 29484519 | Beaubrun, DONALD | Address on File | | | | | | | |
| 29482538 | Beauchamp, MADELINE | Address on File | | | | | | | |
| 29780218 | Beauchemin, Virgil | Address on File | | | | | | | |
| 29608157 | Beaudoin-Feccia, Donna Lee | Address on File | | | | | | | |
| 29619213 | Beaudot, Calvin J | Address on File | | | | | | | |
| 29602155 | BEAUDRIE LAWNCARE SERVICE, LLC | 1112 UNION STREET | | | | Monroe | MI | 48161 | |
| 29785771 | Beaudry, Johnette | Address on File | | | | | | | |
| 29779813 | Beauford, Stephanie | Address on File | | | | | | | |
| 29489726 | Beaufort, DEDRA | Address on File | | | | | | | |
| 29637175 | BEAULEAU, DENA MARIE | Address on File | | | | | | | |
| 29776761 | Beaumont Products, Inc. | 1560 Big Shanty Drive | | | | Kennesaw | GA | 30144 | |
| 29779041 | Beaupre, Patricia | Address on File | | | | | | | |
| 29628307 | Beauregard Parish Sheriff Office | Sales Tax Department | P.O. Box 639 | | | Deridder | LA | 70634 | |
| 29628308 | Beauregard Parish Sheriff Office | Sales Tax Department | P.O. Box 639 | | | Deridder | LA | 70634-0639 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487576 | Beauregard Parish Sheriff Office (B.P.S.O.) Sales Tax Department | 120 South Stewart Street | | | | DeRidder | LA | 70634 | |
| 29626499 | BEAUTIFUL VILLAGE ENTERTAINMENT | d/b/a BEAUTIFUL VILLAGE ENTERTAINMENT | 1322 FIRST STREET N | | | ST PETERSBURG | FL | 33701 | |
| 29776762 | Beautyfit | 1000 NW 105th Ave | | | | Plantation | FL | 33322 | |
| 29633672 | Beauvais, Brianna | Address on File | | | | | | | |
| 29607964 | Beauvais, Olivia Lynn | Address on File | | | | | | | |
| 29611096 | BEAVER LAWN CARE, INC | 3269 NIAGARA FALLS BLVDUNIT 4 | | | | NORTH TONAWANDA | NY | 14120 | |
| 29620665 | Beaver, Abigail T | Address on File | | | | | | | |
| 29604977 | Beaver, Bryana Michele | Address on File | | | | | | | |
| 29647916 | Beavers, Antwone D | Address on File | | | | | | | |
| 29776763 | Beavex, Inc. | PO BOX 637997 | | | | Cincinnati | OH | 45263 | |
| 29478980 | Beazley USA Services, Inc. | 65 Memorial Road Suite 320 | | | | West Hartford | CT | 06107 | |
| 29634185 | Bebbington, Kathryn | Address on File | | | | | | | |
| 29481128 | Bebko, Laura | Address on File | | | | | | | |
| 29621641 | Becerra, Alondra | Address on File | | | | | | | |
| 29606838 | Becerra, Fernando | Address on File | | | | | | | |
| 29776022 | Becerra, Jesse | Address on File | | | | | | | |
| 29618528 | Becerra, Thomas | Address on File | | | | | | | |
| 29648215 | Becerra, Tyler M | Address on File | | | | | | | |
| 29609642 | Becerril, Aleecia Maria | Address on File | | | | | | | |
| 29645856 | Bechaud, Brian F | Address on File | | | | | | | |
| 29488481 | Bechtold, RITA | Address on File | | | | | | | |
| 29647674 | Beck, Christopher L | Address on File | | | | | | | |
| 29631885 | Beck, Hunter | Address on File | | | | | | | |
| 29771912 | Beck, Jonathon | Address on File | | | | | | | |
| 29635616 | Beck, Mary | Address on File | | | | | | | |
| 29491507 | Beck, RENEA | Address on File | | | | | | | |
| 29776764 | Becker Gurian | Attn: Jeffrey B. Gurian | 513 Central Avenue, 4th Floor | | | Highland Park | IL | 60035 | |
| 29773830 | Becker, Brett | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 208 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631240 | Becker, Christian Lewis | Address on File | | | | | | | |
| 29608230 | Becker, Daniel | Address on File | | | | | | | |
| 29647654 | Becker, Dawn M | Address on File | | | | | | | |
| 29621637 | Becker, Lennon L | Address on File | | | | | | | |
| 29779561 | Becker, Mark | Address on File | | | | | | | |
| 29482765 | Becker, MICHELLE | Address on File | | | | | | | |
| 29634886 | Becker, Olivia Paige | Address on File | | | | | | | |
| 29488872 | Becker, PAUL | Address on File | | | | | | | |
| 29610422 | Becker, Sarah Elizabeth | Address on File | | | | | | | |
| 29631393 | Becker, Sarah Nicole | Address on File | | | | | | | |
| 29779560 | Becker, Tammy | Address on File | | | | | | | |
| 29773794 | Becker, Tayla | Address on File | | | | | | | |
| 29612434 | Becker, Trevor W. | Address on File | | | | | | | |
| 29607426 | Beckert, Lauren M | Address on File | | | | | | | |
| 29607822 | Beckett, Sabrina Marie | Address on File | | | | | | | |
| 29772104 | Beckford, Chrishayla | Address on File | | | | | | | |
| 29629413 | Beckford, MaryAnn | Address on File | | | | | | | |
| 29491515 | Beckfore, SHANICE | Address on File | | | | | | | |
| 29774761 | Beckham, Brian | Address on File | | | | | | | |
| 29480058 | Beckley | 409 S Kanawha St | | | | Beckley | WV | 25801 | |
| 29650791 | BECKLEY SANITARY BOARD WV | 301 S HEBER ST | | | | BECKLEY | WV | 25801 | |
| 29486811 | BECKLEY SANITARY BOARD WV | P.O. BOX 2494 | | | | BECKLEY | WV | 25802 | |
| 29775392 | Beckman, Michael | Address on File | | | | | | | |
| 29633661 | Becknell, Haley Jordan | Address on File | | | | | | | |
| 29483456 | Beckrow, ELIZABETH | Address on File | | | | | | | |
| 29490531 | Beckwith, DONALD | Address on File | | | | | | | |
| 29774547 | Beckwith, Exzavier | Address on File | | | | | | | |
| 29642985 | Becky, Eadie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646901 | Becnel, Ayme G | Address on File | | | | | | | |
| 29776765 | Become, Inc. | 640 W California Ave, Suite 110 | | | | Sunnyvale | CA | 94086 | |
| 29790622 | Become, Inc. | 640 W California Ave | | | | Sunnyvale | CA | 94086 | |
| 29602730 | Becraft, Christopher D. | Address on File | | | | | | | |
| 29484951 | Becton, AYANNA | Address on File | | | | | | | |
| 29481791 | Becton, TRISHA | Address on File | | | | | | | |
| 29488567 | Beddow, DAVE | Address on File | | | | | | | |
| 29607878 | Beditz, Andrew | Address on File | | | | | | | |
| 29612188 | Bednar, Peyton | Address on File | | | | | | | |
| 29629328 | BEDOSKY, LAUREN | Address on File | | | | | | | |
| 29619115 | Bedoya, Camilo A | Address on File | | | | | | | |
| 29646771 | Bedoya, Noah R | Address on File | | | | | | | |
| 29626501 | BEDROCK TECHNOLOGY SERVICES | 465 S. ORLANDO AVE. #108 | | | | MAITLAND | FL | 32751 | |
| 29626502 | BEDROOM DISTRIBUTORS INC | 6801 SNOWDEN RD | | | | FORT WORTH | TX | 76140 | |
| 29632348 | Bedrosian, Melanie Elizabeth | Address on File | | | | | | | |
| 29628310 | BEE COUNTY TAX A/C | PO BOX 1900 | | | | Beeville | TX | 78104 | |
| 29603304 | BEE COUNTY TAX A/C | PO BOX 1900 | | | | BEEVILLE | TX | 78104-1900 | |
| 29621711 | Beebe, Craig A | Address on File | | | | | | | |
| 29618822 | Beebe, Heidi E | Address on File | | | | | | | |
| 29648114 | Beebe, Margie L | Address on File | | | | | | | |
| 29612779 | BEECH, KRISTINE ROSE | Address on File | | | | | | | |
| 29481831 | Beecham, Janice | Address on File | | | | | | | |
| 29636204 | Beecher, Christine A | Address on File | | | | | | | |
| 29489452 | Beecher, DAVID | Address on File | | | | | | | |
| 29492631 | Beecher, SHAWNTE | Address on File | | | | | | | |
| 29776766 | Beefeaters Holding Company | 5801 Westside Ave. | | | | North Bergen | NJ | 07047 | |
| 29627915 | Beekeeper's Naturals | Daniel Millar | 106-260 Carlaw Avenue | | | Toronto | ON | M4M2R7 | Canada |
| 29480424 | Beeks, YALANDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 210 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493279 | Beeler, ROSEANN | Address on File | | | | | | | |
| 29491358 | Beeman, AMY | Address on File | | | | | | | |
| 29647390 | Beeman, Chadden D | Address on File | | | | | | | |
| 29780283 | Beeman, Wendy | Address on File | | | | | | | |
| 29612333 | Beermann, Phoenix Ray | Address on File | | | | | | | |
| 29632365 | Beers, Makenzie J | Address on File | | | | | | | |
| 29621322 | Beers, Tyler | Address on File | | | | | | | |
| 29483926 | Beery, LEILANI | Address on File | | | | | | | |
| 29481964 | Beeson, RYAN | Address on File | | | | | | | |
| 29642086 | Beethoven, Valentin | Address on File | | | | | | | |
| 29632811 | Beetlestone, Zachary James | Address on File | | | | | | | |
| 29621361 | Begany, Jesse M | Address on File | | | | | | | |
| 29610897 | Begell, Dylan S | Address on File | | | | | | | |
| 29781162 | Begley, Christina | Address on File | | | | | | | |
| 29609204 | Begley, Crystal Lynn | Address on File | | | | | | | |
| 29648489 | Begum, Rina | Address on File | | | | | | | |
| 29493093 | Begum, RULI | Address on File | | | | | | | |
| 29493282 | Behavioral, Lighthouse | Address on File | | | | | | | |
| 29488349 | Behling, SHELBY | Address on File | | | | | | | |
| 29604060 | BEHOLD WASHINGTON, LLC | DEPT#3005 | PO BOX 1000 | | | MEMPHIS | TN | 38148-3005 | |
| 29610979 | Behold Washington, LLC | PO BOX 306363 | | | | Nashville | TN | 37230-6363 | |
| 29631657 | Behrens, Leah Noelle | Address on File | | | | | | | |
| 29631034 | Behrens, Mckaylla | Address on File | | | | | | | |
| 29635262 | Behringer, Andrew Zachary | Address on File | | | | | | | |
| 29637023 | Behymer, Kayla Ann | Address on File | | | | | | | |
| 29610335 | Beichner, Madeline | Address on File | | | | | | | |
| 29645373 | Beides, Hunter | Address on File | | | | | | | |
| 29613523 | Beijhan, Gordon Denis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776545 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | A-14-G, Chengming Building, No. 2 Xizhimen Nan Street | | | | Beijing | | 100035 | China |
| 29629230 | BEINS, JUSTIN | Address on File | | | | | | | |
| 29621528 | Beiter, Alex J | Address on File | | | | | | | |
| 29773903 | Beiter, Sky | Address on File | | | | | | | |
| 29622778 | Bejarano, Ada E | Address on File | | | | | | | |
| 29644715 | Bejarano, Laine E | Address on File | | | | | | | |
| 29630164 | BEK Electric & welding Service LLC | PO BOX 605 | | | | Tolleson | AZ | 85353 | |
| 29648052 | Bekey, Malia Z | Address on File | | | | | | | |
| 29603305 | BEKINS VAN LINES INC | PO BOX 50800 | | | | INDIANAPOLIS | IN | 46250-0800 | |
| 29479825 | Bel Air Assessor's Office | 39 N Hickory Ave | | | | Bel Air | MD | 21014 | |
| 29625686 | BELAL EID (AMS Delivery) | PO BOX 94116 | | | | North Little Rock | AR | 72190 | |
| 29781473 | Belalcazar, Sofia | Address on File | | | | | | | |
| 29622065 | Belanger, Izabelle M | Address on File | | | | | | | |
| 29780099 | Belardo Colon, Nidza | Address on File | | | | | | | |
| 29635865 | Belardo, Mariah Lynn | Address on File | | | | | | | |
| 29776767 | Belcam Inc. | 27 Montgomery Street | | | | Rouses Point | NY | 12979 | |
| 29493794 | Belcher, DORRIS | Address on File | | | | | | | |
| 29611116 | Belcher, Hannah Kristi | Address on File | | | | | | | |
| 29610530 | Belcher, Matthew | Address on File | | | | | | | |
| 29782958 | Belcher, Rebecca | Address on File | | | | | | | |
| 29612736 | BELCOURT, ROLAND | Address on File | | | | | | | |
| 29628311 | BELDEN PARK DELAWARE LLC | PO BOX 72240 | | | | Cleveland | OH | 44192-0002 | |
| 29648906 | Belden Park JV LLC | 629 Euclid Avenue | Suite 1300 | | | Cleveland | OH | 44114 | |
| 29609036 | Belden, Madison Lynn | Address on File | | | | | | | |
| 29610010 | Belden, Margaret | Address on File | | | | | | | |
| 29635097 | Belding, Brooke Caidence | Address on File | | | | | | | |
| 29627913 | BELDT Labs, Inc | BELDT Labs | 13949 Ventura Blvd Suite 230 | | | Sherman Oaks | CA | 91423 | |
| 29636333 | Belen, Janne Richelle Tesoro | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609457 | Belew, Caleb Joseph | Address on File | | | | | | | |
| 29632796 | Belik, Edward Alexander | Address on File | | | | | | | |
| 29643349 | Belinda, Eads | Address on File | | | | | | | |
| 29619376 | Belisle, Seamus M | Address on File | | | | | | | |
| 29628417 | Beliveau, Catherine | Address on File | | | | | | | |
| 29609498 | Beliveau, Elise Anne | Address on File | | | | | | | |
| 29493288 | Beliveau, RICH | Address on File | | | | | | | |
| 29614035 | Belkis, Verdecia Bernal | Address on File | | | | | | | |
| 29479865 | Bell County Appraisal District | 411 E Central Ave | | | | Belton | TX | 76513 | |
| 29624384 | Bell Fork Lift Inc | 34660 Centaur Drive | | | | Clinton Township | MI | 48035 | |
| 29783704 | Bell Lifestyle Products Inc. | 3164 Pepper Mill Ct. | | | | Mississauga | ON | L5L 5V3 | Canada |
| 29623364 | Bell Rock Growers | 3700 N Twin Oaks Valley Rd | | | | San Marcos | CA | 92069 | |
| 30162454 | Bell Tower 24, LLC | Kari Barker | 2701 E Camelback Rd, Ste. 170 | | | Phoenix | AZ | 85016 | |
| 29891234 | BELL TOWER 24, LP, an Arizona limited partnership | c/o Ball, Santin, & McLeran, PLC | Attn: James B. Ball | 2999 N. 44th Street, Suite 500 | | Phoenix | AZ | 85018 | |
| 29622932 | Bell Tower Associates | Owen Schwotzer | 3555 Washington Road | | | McMurray | PA | 15317 | |
| 29650077 | Bell Tower LL 4379 | 3555 Washington Road | | | | MCMURRAY | PA | 15317 | |
| 29648490 | Bell, Aaliyah | Address on File | | | | | | | |
| 29607619 | Bell, Amelia L | Address on File | | | | | | | |
| 29634217 | Bell, Andresha Laveta | Address on File | | | | | | | |
| 29772732 | Bell, Arkeisha | Address on File | | | | | | | |
| 29607747 | Bell, Ava J | Address on File | | | | | | | |
| 29494553 | Bell, BRENDA | Address on File | | | | | | | |
| 29612785 | BELL, BRIAN | Address on File | | | | | | | |
| 29783089 | Bell, Caliscia | Address on File | | | | | | | |
| 29648451 | Bell, Cameron | Address on File | | | | | | | |
| 29483794 | Bell, CANDICE | Address on File | | | | | | | |
| 29620577 | Bell, Cheyenne A | Address on File | | | | | | | |
| 29485993 | Bell, CHINQUENTA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 213 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648342 | Bell, Cody M | Address on File | | | | | | | |
| 29783494 | Bell, Colleen | Address on File | | | | | | | |
| 29773318 | Bell, Dallas | Address on File | | | | | | | |
| 29482345 | Bell, DANANGELO | Address on File | | | | | | | |
| 29483427 | Bell, DANIELLE | Address on File | | | | | | | |
| 29632644 | Bell, Devyn Lee | Address on File | | | | | | | |
| 29774676 | Bell, Elizabeth | Address on File | | | | | | | |
| 29607097 | Bell, Genevieve Katherine | Address on File | | | | | | | |
| 29611215 | Bell, Gregory Ricky | Address on File | | | | | | | |
| 29482286 | Bell, JAMARIA | Address on File | | | | | | | |
| 29492216 | Bell, Jarrod | Address on File | | | | | | | |
| 29488180 | Bell, Jarrod | Address on File | | | | | | | |
| 29493095 | Bell, JAZLEN | Address on File | | | | | | | |
| 29782509 | Bell, Jenifer | Address on File | | | | | | | |
| 29780922 | Bell, Jonathan | Address on File | | | | | | | |
| 29481079 | Bell, JORDAN | Address on File | | | | | | | |
| 29646391 | Bell, Justin E | Address on File | | | | | | | |
| 29644822 | Bell, Kaison A | Address on File | | | | | | | |
| 29780225 | Bell, Karla | Address on File | | | | | | | |
| 29483411 | Bell, KASANDRA | Address on File | | | | | | | |
| 29607798 | Bell, Kaylee Marie | Address on File | | | | | | | |
| 29776375 | Bell, Keith | Address on File | | | | | | | |
| 29484730 | Bell, KELLY | Address on File | | | | | | | |
| 29782787 | Bell, Kelly | Address on File | | | | | | | |
| 29629255 | Bell, Kevin Anthony | Address on File | | | | | | | |
| 29492690 | Bell, KEYASHA | Address on File | | | | | | | |
| 29493626 | Bell, KIMBERLY | Address on File | | | | | | | |
| 29780420 | Bell, Kristina | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484682 | Bell, LARRON | Address on File | | | | | | | |
| 29493320 | Bell, LAWERENCE | Address on File | | | | | | | |
| 29779615 | Bell, Luetwanda | Address on File | | | | | | | |
| 29603733 | BELL, MARTARIUS | Address on File | | | | | | | |
| 29481165 | Bell, MARY | Address on File | | | | | | | |
| 29644130 | Bell, Michelle L | Address on File | | | | | | | |
| 29637144 | BELL, MIKAL TAYLOR | Address on File | | | | | | | |
| 29781166 | Bell, Randy | Address on File | | | | | | | |
| 29646889 | Bell, Randy W | Address on File | | | | | | | |
| 29484435 | Bell, RAYMOND | Address on File | | | | | | | |
| 29484805 | Bell, ROBIN | Address on File | | | | | | | |
| 29483723 | Bell, Russel | Address on File | | | | | | | |
| 29634915 | Bell, Sable Renee | Address on File | | | | | | | |
| 29780759 | Bell, Samantha | Address on File | | | | | | | |
| 29636315 | Bell, Samantha Marek | Address on File | | | | | | | |
| 29494469 | Bell, SHANECE | Address on File | | | | | | | |
| 29783322 | Bell, Sharie | Address on File | | | | | | | |
| 29490607 | Bell, SHAWANDA | Address on File | | | | | | | |
| 29483973 | Bell, SHAWNDRA | Address on File | | | | | | | |
| 29781383 | Bell, Stacy | Address on File | | | | | | | |
| 29781430 | Bell, Steven | Address on File | | | | | | | |
| 29483098 | Bell, TAYLOR | Address on File | | | | | | | |
| 29782091 | Bell, Thorton | Address on File | | | | | | | |
| 29648396 | Bell, Trevor S | Address on File | | | | | | | |
| 29488703 | Bell, VILENCIA | Address on File | | | | | | | |
| 29602231 | Bell-S1st, LLC | C/O DPC Development Company7800 E Union Ave, Ste 800 | | | | Denver | CO | 80237 | |
| 29627904 | Bella Barbies International | Samia Gore | 16701 Melford Blvd Suite 400 | | | MC LEAN | VA | 22102 | |
| 29776770 | Bella Barbies International DBA Body Complete Rx | 12020 Sunrise Valley Dr, Ste 100 | | | | Reston | VA | 20191 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624385 | Bella Troychanskaya | 7053 W Carol Ave | | | | Niles | IL | 60714 | |
| 29495038 | Bellah, JAMIE | Address on File | | | | | | | |
| 29645062 | Bellamine, Lilia R | Address on File | | | | | | | |
| 29648536 | Bellamy, Christopher K | Address on File | | | | | | | |
| 29606998 | Bellamy, Dalton Benjamin | Address on File | | | | | | | |
| 29783640 | Bellamy, Donyell | Address on File | | | | | | | |
| 29780576 | Bellamy, Jevon | Address on File | | | | | | | |
| 29645594 | Bellamy, Kahren V | Address on File | | | | | | | |
| 29493704 | Bellamy, KYLE | Address on File | | | | | | | |
| 29484626 | Bellamy, SHAKEENA | Address on File | | | | | | | |
| 29644731 | Bellantoni, Andrea | Address on File | | | | | | | |
| 29633525 | BellBey, Juwan | Address on File | | | | | | | |
| 29644474 | Belle, Adari A | Address on File | | | | | | | |
| 29620235 | Belle, Chandra D | Address on File | | | | | | | |
| 29482475 | Belle, MICHELLA | Address on File | | | | | | | |
| 29644195 | Belle, Omar B | Address on File | | | | | | | |
| 29644561 | Belleau, Hunter J | Address on File | | | | | | | |
| 29485597 | Beller, DEBORAH | Address on File | | | | | | | |
| 29645383 | Bellero, Jennifer M | Address on File | | | | | | | |
| 29650850 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE | | | | BELLEVUE | WA | 98004 | |
| 29486812 | BELLEVUE CITY TREASURER, WA | P.O. BOX 35139 | | | | SEATTLE | WA | 98124-5139 | |
| 29650912 | BELLEVUE WATER DEPT | 631 S ADAMS ST | | | | GREEN BAY | WI | 54301 | |
| 29486813 | BELLEVUE WATER DEPT | P.O. BOX 518 | | | | GREEN BAY | WI | 54305 | |
| 29646455 | Bellew, Colton C | Address on File | | | | | | | |
| 29609758 | Bellew, Kathy Marie | Address on File | | | | | | | |
| 29491702 | Bell-Humphrey, PAMELA | Address on File | | | | | | | |
| 29604673 | Belli Welli, Inc. | Samuel Neumann | B605 Santa Monica Blvd PMB 55905 | | | West Hollywood | CA | 90069 | |
| 29610033 | Bellin, Olivia Grace | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643484 | Bellinger, Ashton M | Address on File | | | | | | | |
| 29636739 | Bellinger, Nykeria Andrea | Address on File | | | | | | | |
| 29481104 | Bellini, AMANDA | Address on File | | | | | | | |
| 29619304 | Bellino, Kelly A | Address on File | | | | | | | |
| 29608882 | Bellio, Amanda Michelle | Address on File | | | | | | | |
| 29488053 | Belliveau, ANDREW | Address on File | | | | | | | |
| 29622779 | Bello Ramirez, Damian | Address on File | | | | | | | |
| 29481068 | Bello, BRITTANY | Address on File | | | | | | | |
| 29484132 | Bello, MELISSA | Address on File | | | | | | | |
| 29491763 | Bello, VINCENT | Address on File | | | | | | | |
| 29482319 | Bellomy, ERICK | Address on File | | | | | | | |
| 29603307 | BELLONA USA INC | 297 GETTY AVE | | | | PATERSON | NJ | 07503-2676 | |
| 29647769 | Bellow, Aaron M | Address on File | | | | | | | |
| 29776771 | Bellrock Holdings Inc | 1908 Oakhurst Dr. | | | | Allison Park | PA | 15101 | |
| 29782328 | Belmonte, Corina | Address on File | | | | | | | |
| 29781369 | Belmosto, James | Address on File | | | | | | | |
| 29602401 | BELO + COMPANY DALLAS MORNING NEWS | P O BOX 660040 | | | | Dallas | TX | 75266-0040 | |
| 29646498 | Belofski, Caitlyn M | Address on File | | | | | | | |
| 29607250 | Belon, James | Address on File | | | | | | | |
| 29620686 | Belote, Kelsey B | Address on File | | | | | | | |
| 29629798 | BELOUSOFF, SHELDON | Address on File | | | | | | | |
| 29634454 | Below, Elise Christina | Address on File | | | | | | | |
| 29619712 | Belsvig, Jared D | Address on File | | | | | | | |
| 29487362 | Belt 98, Inc. | 4325 MARQUETTE DRIVE | | | | Mobile | AL | 36608 | |
| 30162455 | Belt 98, LLC | Robert Denenberg | 4325 Marquette Dr | | | Mobile | AL | 36608 | |
| 29899802 | BELT POWER LLC | PO BOX 306103 | | | | NASHVILLE | TN | 37230 | |
| 29650508 | Belt Power LLC | 2197 Canton Rd Suite 208 | | | | Marietta | GA | 30066 | |
| 29492206 | Belt, MORGAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603306 | BELTLINE CATERBERRY LLC | 200 GREEN SPRINGS HWY | | | | BIRMINGHAM | AL | 35209 | |
| 29495142 | Beltman, ANDRIY | Address on File | | | | | | | |
| 29486367 | Belton, CENICA | Address on File | | | | | | | |
| 29772886 | Belton, Develyn | Address on File | | | | | | | |
| 29622780 | Beltran, Alejandra | Address on File | | | | | | | |
| 29621418 | Beltran, Amber E | Address on File | | | | | | | |
| 29636523 | Beltran, Amber Jeannette | Address on File | | | | | | | |
| 29644781 | Beltran, Juan D | Address on File | | | | | | | |
| 29778562 | Beltran, Lydia | Address on File | | | | | | | |
| 29778248 | Beltran, Marlina | Address on File | | | | | | | |
| 29621354 | Beltre Paredes, Maria M | Address on File | | | | | | | |
| 29611676 | Belus, Brexton T. | Address on File | | | | | | | |
| 29631669 | Belusic, Rylie Elizabeth | Address on File | | | | | | | |
| 29646133 | Belvin, Dalton L | Address on File | | | | | | | |
| 29486426 | Belvin, DENISE | Address on File | | | | | | | |
| 29774501 | Belyea, Lindsey | Address on File | | | | | | | |
| 29780869 | Belyea, Zachary | Address on File | | | | | | | |
| 29779291 | Bembry, Danny | Address on File | | | | | | | |
| 29785724 | Bembry, Roheem | Address on File | | | | | | | |
| 29612926 | BEMBRY, ROHEEM DIQUAN | Address on File | | | | | | | |
| 29774314 | Bemis, Kimberly | Address on File | | | | | | | |
| 29613666 | Ben, McDonald | Address on File | | | | | | | |
| 29643377 | Ben, Mizrahi, | Address on File | | | | | | | |
| 29622834 | Benally, Patrick A | Address on File | | | | | | | |
| 29633349 | Benassi, Danielle | Address on File | | | | | | | |
| 29643503 | Benavides Hernandez, Angie S | Address on File | | | | | | | |
| 29772391 | Benavides, Eric | Address on File | | | | | | | |
| 29771564 | Benavides, Francisco | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644566 | Benavides, Isidro M | Address on File | | | | | | | |
| 29609755 | Benavides, Kaylyn Rose | Address on File | | | | | | | |
| 29771679 | Benavidez, Alma | Address on File | | | | | | | |
| 29620389 | Benavidez, Felisha L | Address on File | | | | | | | |
| 29778544 | Benavidez, Jeromy | Address on File | | | | | | | |
| 29773522 | Benbow, Tiffany | Address on File | | | | | | | |
| 29610367 | Benci, Payton L. | Address on File | | | | | | | |
| 29633678 | Bencosme, Kaitlyn | Address on File | | | | | | | |
| 29487984 | Bender, ASHLEY | Address on File | | | | | | | |
| 29609143 | Bender, Jessica C | Address on File | | | | | | | |
| 29635520 | Bendernagel, Julia | Address on File | | | | | | | |
| 29623826 | Benderson 197 | PO Box 713201 | | | | Philadelphia | PA | 19171 | |
| 29623842 | Benderson LL116 | PO Box 713201 | | | | Philadelphia | PA | 19171 | |
| 29649201 | Benebone | PO Box 200742 | | | | Dallas | TX | 75320 | |
| 29633499 | Benedetti, Samantha Hope | Address on File | | | | | | | |
| 29774618 | Benedetto, Anthony | Address on File | | | | | | | |
| 29646600 | Benedicto, Blaise | Address on File | | | | | | | |
| 29779501 | Benefield, Jason | Address on File | | | | | | | |
| 29646145 | Benefield, Mindy F | Address on File | | | | | | | |
| 29645917 | Benefield, Wilson B | Address on File | | | | | | | |
| 29603309 | BENEFIT MARKETING SOLUTIONS LLC / AON BENEFIT SOLUTIONS, INC | PO BOX 803507 | | | | DALLAS | TX | 75380 | |
| 29776772 | Benefit Marketing Solutions, L.L.C. | PO Box 803507 | | | | Dallas | TX | 75380 | |
| 29783985 | BeneFlex, Inc. | 77 BRANT AVENUE, STE 206 | | | | Clark | NJ | 07066 | |
| 29790625 | BeneFlex, Inc. | 77 BRANT AVENUE | | | | Clark | NJ | 07066 | |
| 29618229 | Benefo, Angelina O | Address on File | | | | | | | |
| 29610555 | Benenati, Cascade | Address on File | | | | | | | |
| 29899451 | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin L. Cash | 127 Public Square, Suite 4900 | | | Cleveland | OH | 44114 | |
| 29606596 | BENEVENTO'S CLEANING AND RESTORATION | SERVICE, INC. | 744 EAST DOUGLAS AVENUE | | | Visalia | CA | 93277 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636843 | Benfield, David Preston | Address on File | | | | | | | |
| 29493228 | Benford, CYNTHIA | Address on File | | | | | | | |
| 29491816 | Benford, SHALETHA | Address on File | | | | | | | |
| 29645936 | Benge, Janson B | Address on File | | | | | | | |
| 29631447 | Benge, Nathan G. | Address on File | | | | | | | |
| 29782553 | Bengyel, George | Address on File | | | | | | | |
| 29631549 | Beninati, Meaghan | Address on File | | | | | | | |
| 29634501 | Benitez Becerril, Aracely Jinnete | Address on File | | | | | | | |
| 29643553 | Benitez Segovia, Edgar S | Address on File | | | | | | | |
| 29779565 | Benitez, Anavelia | Address on File | | | | | | | |
| 29634897 | Benitez, Brian | Address on File | | | | | | | |
| 29773080 | Benitez, Dylan | Address on File | | | | | | | |
| 29619600 | Benitez, Eduardo A | Address on File | | | | | | | |
| 29775648 | Benitez, Mckenze | Address on File | | | | | | | |
| 29635599 | Benitez, Michael Javier | Address on File | | | | | | | |
| 29485049 | Benitez, MICHELLE | Address on File | | | | | | | |
| 29782419 | Benitez, Rafaela | Address on File | | | | | | | |
| 29645947 | Benitez, Raymond L | Address on File | | | | | | | |
| 29480375 | Benitez, TAYRA | Address on File | | | | | | | |
| 29642541 | Benito, Maldonado Jr. | Address on File | | | | | | | |
| 29618334 | Benjamin, Amanda R | Address on File | | | | | | | |
| 29613187 | Benjamin, Baldwin | Address on File | | | | | | | |
| 29616816 | Benjamin, Brown | Address on File | | | | | | | |
| 29646108 | Benjamin, Courtney C | Address on File | | | | | | | |
| 29639340 | Benjamin, Fewins | Address on File | | | | | | | |
| 29639371 | Benjamin, Gribowskas | Address on File | | | | | | | |
| 29639032 | Benjamin, Harlan | Address on File | | | | | | | |
| 29642304 | Benjamin, Haught | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641599 | Benjamin, Hitt | Address on File | | | | | | | |
| 29616278 | Benjamin, Hundley | Address on File | | | | | | | |
| 29494416 | Benjamin, JENNIFER | Address on File | | | | | | | |
| 29647841 | Benjamin, Jevon A | Address on File | | | | | | | |
| 29639463 | Benjamin, Loren | Address on File | | | | | | | |
| 29632725 | Benjamin, Marcella Louise | Address on File | | | | | | | |
| 29775453 | Benjamin, Marck | Address on File | | | | | | | |
| 29614804 | Benjamin, McLeod | Address on File | | | | | | | |
| 29643153 | Benjamin, Misner | Address on File | | | | | | | |
| 29616586 | Benjamin, Mitchell | Address on File | | | | | | | |
| 29638443 | Benjamin, Morgan | Address on File | | | | | | | |
| 29614828 | Benjamin, Norton | Address on File | | | | | | | |
| 29640761 | Benjamin, Reeves | Address on File | | | | | | | |
| 29634989 | Benjamin, Robin | Address on File | | | | | | | |
| 29614879 | Benjamin, Rogers | Address on File | | | | | | | |
| 29648397 | Benjamin, Shaunya P | Address on File | | | | | | | |
| 29483486 | Benjamin, STACI | Address on File | | | | | | | |
| 29785819 | Benjamin, Tierra | Address on File | | | | | | | |
| 29487917 | Benjim, ZACHARIAH | Address on File | | | | | | | |
| 29641010 | Benjiman, Bailey | Address on File | | | | | | | |
| 29631298 | Benlien, Kendall Renee | Address on File | | | | | | | |
| 29782813 | Benn, Laquita | Address on File | | | | | | | |
| 29602568 | BENNE BROADCASTING OF VERSAILLES LLC | PO BOX 409 | | | | Versailles | MO | 65084 | |
| 29779596 | Benner, Falen | Address on File | | | | | | | |
| 29622484 | Benner, Joseph A | Address on File | | | | | | | |
| 29772723 | Benner, Michael | Address on File | | | | | | | |
| 29480094 | Bennerman, William | Address on File | | | | | | | |
| 29483913 | Bennerson, DANIEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608990 | Bennett, Alfred John | Address on File | | | | | | | |
| 29774254 | Bennett, Andre | Address on File | | | | | | | |
| 29780004 | Bennett, Antwan | Address on File | | | | | | | |
| 29778903 | Bennett, Articia | Address on File | | | | | | | |
| 29650490 | Bennett, Beverly | Address on File | | | | | | | |
| 29611593 | Bennett, Brooke Elizabeth | Address on File | | | | | | | |
| 29489602 | Bennett, Carl | Address on File | | | | | | | |
| 29776338 | Bennett, Carolyn | Address on File | | | | | | | |
| 29774832 | Bennett, Chester | Address on File | | | | | | | |
| 29779500 | Bennett, Christine | Address on File | | | | | | | |
| 29491723 | Bennett, CLOTHILBA | Address on File | | | | | | | |
| 29633483 | Bennett, Colton | Address on File | | | | | | | |
| 29632691 | Bennett, Courtney Renee | Address on File | | | | | | | |
| 29772244 | Bennett, Daisy | Address on File | | | | | | | |
| 29636194 | Bennett, David E | Address on File | | | | | | | |
| 29611399 | Bennett, Devonte Creshawn | Address on File | | | | | | | |
| 29773592 | Bennett, Gabriel | Address on File | | | | | | | |
| 29779197 | Bennett, Gregory | Address on File | | | | | | | |
| 29619092 | Bennett, Jayla A | Address on File | | | | | | | |
| 29783195 | Bennett, Jessica | Address on File | | | | | | | |
| 29491484 | Bennett, JOHNNY | Address on File | | | | | | | |
| 29611466 | Bennett, Jordan Ann | Address on File | | | | | | | |
| 29483469 | Bennett, JULIE | Address on File | | | | | | | |
| 29632382 | Bennett, Kale Elizabeth | Address on File | | | | | | | |
| 29635361 | Bennett, Kayla Marie | Address on File | | | | | | | |
| 29485710 | Bennett, KENA | Address on File | | | | | | | |
| 29782670 | Bennett, Lateria | Address on File | | | | | | | |
| 29485858 | Bennett, LEROY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633734 | Bennett, Matthew C. | Address on File | | | | | | | |
| 29637096 | BENNETT, MICHAEL | Address on File | | | | | | | |
| 29480453 | Bennett, MICHAEL | Address on File | | | | | | | |
| 29633880 | Bennett, Nathaniel Thomas | Address on File | | | | | | | |
| 29778950 | Bennett, Patricia | Address on File | | | | | | | |
| 29776042 | Bennett, Robyn | Address on File | | | | | | | |
| 29493709 | Bennett, RUSSELL | Address on File | | | | | | | |
| 29780620 | Bennett, Samantha | Address on File | | | | | | | |
| 29627196 | BENNETT, SARAH | Address on File | | | | | | | |
| 29612796 | BENNETT, SARAH JUNE | Address on File | | | | | | | |
| 29491820 | Bennett, SHERYL | Address on File | | | | | | | |
| 29606955 | Bennett, Shinique P. | Address on File | | | | | | | |
| 29491383 | Bennett, TANGELA | Address on File | | | | | | | |
| 29618873 | Bennett, Tanner J | Address on File | | | | | | | |
| 29772522 | Bennett, Terencio | Address on File | | | | | | | |
| 29494172 | Bennett, TEXLOY | Address on File | | | | | | | |
| 29495580 | Bennett, TYLER | Address on File | | | | | | | |
| 29780403 | Bennett, Tyvon | Address on File | | | | | | | |
| 29489207 | Bennett, ULYSSES | Address on File | | | | | | | |
| 29772783 | Bennett-White, Stephanie | Address on File | | | | | | | |
| 29619185 | Bennevendo, Christina M | Address on File | | | | | | | |
| 29639307 | Bennie, Davis | Address on File | | | | | | | |
| 29631847 | Bennie, Isaiah Malik | Address on File | | | | | | | |
| 29612549 | Bennington, Samantha | Address on File | | | | | | | |
| 29492563 | Benns, MICHAEL | Address on File | | | | | | | |
| 29637956 | Benny, DeJesus Jr. | Address on File | | | | | | | |
| 29614749 | Benny, Jones | Address on File | | | | | | | |
| 29639460 | Benny, Long | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621797 | Benoay, Shaun | Address on File | | | | | | | |
| 29606781 | Benoit, Andre M | Address on File | | | | | | | |
| 29782095 | Benoit, Celita | Address on File | | | | | | | |
| 29492191 | Benoit, SIMPSON | Address on File | | | | | | | |
| 29618641 | Bensch, Krystal M | Address on File | | | | | | | |
| 29603310 | BENSON STREET PROPERTIES LLC | 701 CARVER ROAD | APARTMENT C26 | | | GRIFFEN | GA | 30224 | |
| 29643625 | Benson, Abigail J | Address on File | | | | | | | |
| 29611793 | Benson, Alyssa C | Address on File | | | | | | | |
| 29643420 | Benson, Brittany L | Address on File | | | | | | | |
| 29482625 | Benson, CHRISTOPHER | Address on File | | | | | | | |
| 29609497 | Benson, Drew Kelly | Address on File | | | | | | | |
| 29489975 | Benson, FIONA | Address on File | | | | | | | |
| 29617788 | Benson, Hamilton | Address on File | | | | | | | |
| 29488342 | Benson, JOEY | Address on File | | | | | | | |
| 29489232 | Benson, LATRENIA | Address on File | | | | | | | |
| 29606869 | Benson, Laura | Address on File | | | | | | | |
| 29618130 | Benson, Lillian M | Address on File | | | | | | | |
| 29635524 | Benson, McKinley | Address on File | | | | | | | |
| 29636747 | Benson, Owen Daniel | Address on File | | | | | | | |
| 29488828 | Benson, RACHEL | Address on File | | | | | | | |
| 29775938 | Benson, Rebekah | Address on File | | | | | | | |
| 29779739 | Benson, Robert | Address on File | | | | | | | |
| 29783471 | Benson, Taylor | Address on File | | | | | | | |
| 29610238 | Benson, Troy Robert | Address on File | | | | | | | |
| 29783444 | Benson, Tyrone | Address on File | | | | | | | |
| 29489257 | Benson, VALENE | Address on File | | | | | | | |
| 29493305 | Benson, VERONICA | Address on File | | | | | | | |
| 29490684 | Bentley, ALVESTICO | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612989 | BENTLEY, ARMAND MARQUEZ | Address on File | | | | | | | |
| 29485187 | Bentley, ASHLEY | Address on File | | | | | | | |
| 29611440 | Bentley, Corbyn | Address on File | | | | | | | |
| 29629050 | Bentley, Gregory | Address on File | | | | | | | |
| 29646487 | Bentley, Jacob K | Address on File | | | | | | | |
| 29495147 | Bentley, JAMES | Address on File | | | | | | | |
| 29484043 | Bentley, KYLA | Address on File | | | | | | | |
| 29774861 | Bentley, Nicole | Address on File | | | | | | | |
| 29482551 | Bentley, Shannon | Address on File | | | | | | | |
| 29780323 | Bentley, Sharon | Address on File | | | | | | | |
| 29782978 | Bentley, Sonja | Address on File | | | | | | | |
| 29775726 | Bentley, William | Address on File | | | | | | | |
| 29479837 | Benton County Assessor's Office | 620 Market St | | | | Prosser | WA | 99350 | |
| 29892442 | Benton County Collector | 2113 W. Walnut St. | | | | Rogers | AR | 72756 | |
| 29626152 | BENTON COUNTY COLLECTOR | GLORIA PETERSON2113 W WALNUT STREET | | | | Rogers | AR | 72756-3245 | |
| 29625964 | BENTON COUNTY OVERHEAD DOORS | 103 E ALPINE STREETSUITE 2 | | | | Siloam Springs | AR | 72761 | |
| 29899395 | BENTON PUD | LYNN MARIE HILL | 2721 W 10TH AVE | | | KENNEWICK | WA | 99336 | |
| 29650768 | BENTON PUD | 2721 W 10TH AVE | | | | KENNEWICK | WA | 99336 | |
| 29489128 | Benton, ANDRE | Address on File | | | | | | | |
| 29493504 | Benton, ANGELA | Address on File | | | | | | | |
| 29650345 | Benton, Ashley | Address on File | | | | | | | |
| 29776357 | Benton, Briana | Address on File | | | | | | | |
| 29779665 | Benton, Dale | Address on File | | | | | | | |
| 29782383 | Benton, Ginny | Address on File | | | | | | | |
| 29632121 | Benton, Najee D. | Address on File | | | | | | | |
| 29607059 | Bentz, Savannah | Address on File | | | | | | | |
| 29648574 | Benu, Giannos | Address on File | | | | | | | |
| 29780914 | Benway, Ann | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773850 | Benway, Janeissa | Address on File | | | | | | | |
| 29775799 | Benyard, Terri | Address on File | | | | | | | |
| 29609742 | Benz, Joseph Martin | Address on File | | | | | | | |
| 29637039 | Benzow, Jalynn Rose | Address on File | | | | | | | |
| 29772241 | Beoto, Marta | Address on File | | | | | | | |
| 29604919 | BERAL LLLP | C/O MARYLAND FINANCIAL INVESTORS | 2800 QUARRY LAKE DRIVE | SUITE 340 | | Baltimore | MD | 21209 | |
| 29648907 | Beral LLLP | Stephanie Reilly, Scott Cherry, Maryland Financial Investors, Inc. | 2800 Quarry Lake Drive | Suite 320 | | Baltimore | MD | 21209 | |
| 29790626 | Beral LLLP | 2800 Quarry Lake Drive | | | | Baltimore | MD | 21209 | |
| 29621642 | Berar, Shaan S | Address on File | | | | | | | |
| 29650492 | Berarducci, Michele | Address on File | | | | | | | |
| 29781967 | Berberena, Tania | Address on File | | | | | | | |
| 29494099 | Berch, ALISA | Address on File | | | | | | | |
| 29646499 | Berdecia, Dominick M | Address on File | | | | | | | |
| 29783108 | Berdel, Everardo | Address on File | | | | | | | |
| 29644343 | Berdes, Caleb D | Address on File | | | | | | | |
| 29633787 | Berdnik, Brooke | Address on File | | | | | | | |
| 29610383 | Beres, Lois Ann Ava | Address on File | | | | | | | |
| 29631399 | Beresniewicz, Kyle Anthony | Address on File | | | | | | | |
| 29648108 | Berg Adams, Sheina M | Address on File | | | | | | | |
| 29647770 | Berg, Alexa K | Address on File | | | | | | | |
| 29634521 | Berg, Heather | Address on File | | | | | | | |
| 29776091 | Berg, Kelly | Address on File | | | | | | | |
| 29619697 | Berg, Michael | Address on File | | | | | | | |
| 29630919 | Bergamini, Theresa | Address on File | | | | | | | |
| 29771591 | Bergara, Bill | Address on File | | | | | | | |
| 29608808 | Berger, Andrew Michael | Address on File | | | | | | | |
| 29610163 | Berger, Anna | Address on File | | | | | | | |
| 29645308 | Berger, Caitlin B | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 226 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610939 | Berger, Evan | Address on File | | | | | | | |
| 29607821 | Berger, Isabella Noelle | Address on File | | | | | | | |
| 29633252 | Berger, Mercedes T | Address on File | | | | | | | |
| 29632525 | Berger, Olivia D. | Address on File | | | | | | | |
| 29774119 | Berghahn, Gerald | Address on File | | | | | | | |
| 29781127 | Berghahn, Jj | Address on File | | | | | | | |
| 29490570 | Bergida, ANNA | Address on File | | | | | | | |
| 29773985 | Berglund, Teresa | Address on File | | | | | | | |
| 29607872 | Bergman, Nicholas H. | Address on File | | | | | | | |
| 29609119 | Bergstrom, Kylie Marie | Address on File | | | | | | | |
| 29790627 | Berkeley College | 44 Rifle Camp Road | | | | Woodland Park | NJ | 07424 | |
| 29604920 | BERKELEY COUNTY TREASURER | PO BOX 6122 | | | | Moncks Corner | SC | 29461 | |
| 29603311 | BERKELEY COUNTY TREASURER | PO BOX 6122 | | | | MONCKS CORNER | SC | 29461-6120 | |
| 29650133 | Berkeley Township | PO Box 8627 Pinewald-Keswick Rd | | | | Bayville | NJ | 08721 | |
| 29622517 | Berkeley, Sierra | Address on File | | | | | | | |
| 29607860 | Berkemeier, Austin Scott | Address on File | | | | | | | |
| 29608492 | Berkey, Zavier E | Address on File | | | | | | | |
| 29604921 | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | | | | Bangor | PA | 18013 | |
| 29493035 | Berkley, KIMBERLY | Address on File | | | | | | | |
| 29604922 | BERKS E.I.T BUREAU | 1125 BERKSHIRE BLVD | SUITE 115 | | | Reading | PA | 19610 | |
| 29783990 | Berkshire Crossing Retail LLC | Brixmor Property Group | Attn: VP Legal Services | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | |
| 29624634 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | | | | PITTSFIELD | MA | 01201 | |
| 29486815 | BERKSHIRE GAS COMPANY | P.O. BOX 847821 | | | | BOSTON | MA | 02284-7821 | |
| 29478873 | Berkshire Hathaway Specialty Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 29602175 | BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | ATTN: MULTI LIFEPO BOX 644786 | | | | Pittsburgh | PA | 15264-4786 | |
| 29636499 | Berktold, Brooke | Address on File | | | | | | | |
| 29603312 | BERLIN RETAIL CENTER, LLC | C/O ADAM BERLIN | 6155 33RD STREET | | | VERO BEACH | FL | 32966 | |
| 29609201 | Berlin, Alana Rose | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 227 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631573 | Bermel, Ainsley Marie | Address on File | | | | | | | |
| 29610770 | Bermel, Jacquelyn Paige | Address on File | | | | | | | |
| 29646905 | Bermingham, Maria D | Address on File | | | | | | | |
| 29783138 | Bermingham, Thelma | Address on File | | | | | | | |
| 29634933 | Bermudez Santiz, Yovanni | Address on File | | | | | | | |
| 29775405 | Bermudez, Alicia | Address on File | | | | | | | |
| 29781523 | Bermudez, Francisco | Address on File | | | | | | | |
| 29631087 | Bermudez, Lazara Alexandra | Address on File | | | | | | | |
| 29774350 | Bermudez, Veronica | Address on File | | | | | | | |
| 29620206 | Bermudez-Zelaya, Ashly G | Address on File | | | | | | | |
| 29775135 | Bernabe, Jose Carlos | Address on File | | | | | | | |
| 29774726 | Bernadel, Areyanna | Address on File | | | | | | | |
| 29781920 | Bernadel, Gina | Address on File | | | | | | | |
| 29650235 | Bernadette Seegulam | 69 Chestnut Ave. | | | | Narragansett | RI | 02882 | |
| 29637474 | Bernadette, Moreno | Address on File | | | | | | | |
| 29609542 | Bernal Chavez, Ricardo | Address on File | | | | | | | |
| 29625090 | BERNAL LANDSCAPES LLC | 18 36TH STREET SWSUITE C | | | | Grand Rapids | MI | 49548 | |
| 29481442 | Bernal, GERARDO | Address on File | | | | | | | |
| 29780009 | Bernal, Jo | Address on File | | | | | | | |
| 29780344 | Bernal, Joanne | Address on File | | | | | | | |
| 29493913 | Bernal, MAURICIO | Address on File | | | | | | | |
| 29645557 | Bernal, Roberto C | Address on File | | | | | | | |
| 29480716 | Bernal, SAUL | Address on File | | | | | | | |
| 29632631 | Bernales, Brissa Luciana | Address on File | | | | | | | |
| 29479893 | Bernalillo County Assessor's Office | 415 Silver Ave SW | | | | Albuquerque | NM | 87102 | |
| 29602142 | BERNALILLO COUNTY TREASURER | NANCY M BEARCEPO BOX 27800 | | | | Albuquerque | NM | 87125-7800 | |
| 29783991 | Bernard Jensen Products | 535 Stevens Avenue West | | | | Solana Beach | CA | 92075 | |
| 29606316 | Bernard Ridges, Steven Allen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612063 | Bernard, Aryel | Address on File | | | | | | | |
| 30197884 | Bernard, Ashia | Address on File | | | | | | | |
| 30197883 | Bernard, Ashia | Address on File | | | | | | | |
| 29615257 | Bernard, Bornelus | Address on File | | | | | | | |
| 29643757 | Bernard, Bronson C | Address on File | | | | | | | |
| 29615819 | Bernard, Brown | Address on File | | | | | | | |
| 29637913 | Bernard, Craighead | Address on File | | | | | | | |
| 29621430 | Bernard, James J | Address on File | | | | | | | |
| 29484585 | Bernard, JERHONDA | Address on File | | | | | | | |
| 29782151 | Bernard, Katina | Address on File | | | | | | | |
| 29615348 | Bernard, Loren | Address on File | | | | | | | |
| 29644670 | Bernard, Mckenna M | Address on File | | | | | | | |
| 29612612 | Bernard, Patrick Robert | Address on File | | | | | | | |
| 29483381 | Bernard, RAMONDO | Address on File | | | | | | | |
| 29781416 | Bernard, Samantha | Address on File | | | | | | | |
| 29610368 | Bernard, Tyler Dawson | Address on File | | | | | | | |
| 29609659 | Bernardino, Neriah Deborah | Address on File | | | | | | | |
| 29641561 | Bernardo, Alvarado | Address on File | | | | | | | |
| 29603314 | BERNARDS | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 29603313 | BERNARDS FURNITURE | PO BOX 730718 | | | | DALLAS | TX | 75373-0718 | |
| 29647392 | Bernas, Albert J | Address on File | | | | | | | |
| 29601823 | BERNHARD DESIGN GROUP | 222 WITMER RD N | | | | TONAWANDA | NY | 14120 | |
| 29489435 | Bernhart, MATT | Address on File | | | | | | | |
| 29647178 | Bernia Portillo, Josue G | Address on File | | | | | | | |
| 29646362 | Bernier, Jennifer L | Address on File | | | | | | | |
| 29636180 | Bernknopf, Brandyn | Address on File | | | | | | | |
| 29603057 | Berns Communications Group | 475 Park Avenue South29th Floor | | | | New York | NY | 10016 | |
| 29486468 | Berns Communications Group, LLC | Attn: Stacy Berns | 475 Park Avenue South, 29th Floor | | | New York | NY | 10016 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626708 | BERNSTEIN, DREW | Address on File | | | | | | | |
| 29619837 | Bernstein, Michael | Address on File | | | | | | | |
| 29608719 | Berreles-luna, Xavier Christian | Address on File | | | | | | | |
| 29773669 | Berrios, Chico | Address on File | | | | | | | |
| 29636865 | Berrios, Grace M. | Address on File | | | | | | | |
| 29618422 | Berrios, Jeshona | Address on File | | | | | | | |
| 29781438 | Berrios, Luis | Address on File | | | | | | | |
| 29637252 | BERRIOS, PEDRO JOHN | Address on File | | | | | | | |
| 29634104 | Berrocales-Matthews, Jehovani Roberto | Address on File | | | | | | | |
| 29494797 | Berrouet, JULIE | Address on File | | | | | | | |
| 29616390 | Berrouete, Brumaire | Address on File | | | | | | | |
| 29494913 | Berry, ANGELIQUE | Address on File | | | | | | | |
| 29609624 | Berry, Anthony J | Address on File | | | | | | | |
| 29481100 | Berry, BRODERICK | Address on File | | | | | | | |
| 29633007 | Berry, Caydan Hope | Address on File | | | | | | | |
| 29481397 | Berry, CHRIS | Address on File | | | | | | | |
| 29633214 | Berry, Christine | Address on File | | | | | | | |
| 29611226 | Berry, Darrius Nytrell | Address on File | | | | | | | |
| 29491002 | Berry, DESTINY | Address on File | | | | | | | |
| 29630638 | Berry, Drae'Quane Jylik | Address on File | | | | | | | |
| 29635816 | Berry, Dustin Marcus | Address on File | | | | | | | |
| 29645993 | Berry, Eric M | Address on File | | | | | | | |
| 29602598 | BERRY, JOMO K. | Address on File | | | | | | | |
| 29608934 | Berry, Kaitlin Lauren | Address on File | | | | | | | |
| 29493191 | Berry, LATIQUE | Address on File | | | | | | | |
| 29491901 | Berry, MONIQUE | Address on File | | | | | | | |
| 29481803 | Berry, PAMELA | Address on File | | | | | | | |
| 29634713 | Berry, Rakeim Mays | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 230 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779474 | Berry, Ramona | Address on File | | | | | | | |
| 29775945 | Berry, Shunta | Address on File | | | | | | | |
| 29633039 | Berry, Sierra | Address on File | | | | | | | |
| 29618647 | Berry, Tajere K | Address on File | | | | | | | |
| 29495012 | Berry, THELICIA | Address on File | | | | | | | |
| 29489416 | Berry, TIFFANY | Address on File | | | | | | | |
| 29607007 | Berry, Tsushima Y | Address on File | | | | | | | |
| 29493259 | Berry, VALENCIA | Address on File | | | | | | | |
| 29639669 | Berry, Waters | Address on File | | | | | | | |
| 29625351 | Berryessa Plaza LLC | 5752 Country Club Pkwy | | | | San Jose | CA | 95138-2222 | |
| 30162456 | Berryessa Plaza, LLC | George Mersho | 755 Jarvis Drive | | | Morgan Hill | CA | 95037 | |
| 29643418 | Bert, Claudia L | Address on File | | | | | | | |
| 29620419 | Bertao, Sage M | Address on File | | | | | | | |
| 29645643 | Berte, Christopher J | Address on File | | | | | | | |
| 29480776 | Bertha, TYLER | Address on File | | | | | | | |
| 29611427 | Berthold, Julie A. | Address on File | | | | | | | |
| 29609296 | Bertke, Olivia | Address on File | | | | | | | |
| 29649606 | Bertog Landscape Co | 625 Wheeling Road | | | | Wheeling | IL | 60090 | |
| 29645390 | Bertram, Laura M | Address on File | | | | | | | |
| 29490547 | Bertram, LAUREN | Address on File | | | | | | | |
| 29779381 | Bertrand, Rosemarie | Address on File | | | | | | | |
| 29607783 | Berube, Lillyanna Mae | Address on File | | | | | | | |
| 29612001 | Berwanger, Regan Taylor | Address on File | | | | | | | |
| 29604925 | BERWYN GATEWAY PARTNERS LLC | C/O KEYSTONE VENTURES LLC | 420 CLINTON PLACE | | | River Forest | IL | 60305 | |
| 29648908 | Berwyn Gateway Partners, LLC | 418 Clinton Place | | | | River Forest | IL | 60305 | |
| 29630430 | Besares Rosado, Samuel | Address on File | | | | | | | |
| 29480575 | Besongngem, CARLINE | Address on File | | | | | | | |
| 29645129 | Besosa, Michael J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 231 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634352 | Bess, Grace Karen | Address on File | | | | | | | |
| 29483475 | Bess, JAQUANDRA | Address on File | | | | | | | |
| 29626505 | BESSEMER UTILITIES | PO BOX 1246 | | | | BESSEMER | AL | 35021-1246 | |
| 29775039 | Bessey, Austin David | Address on File | | | | | | | |
| 29623350 | Best Buy Bones Inc | PO Box 39 | | | | Mount Morris | MI | 48458 | |
| 29604926 | BEST BUY STORES LP | 5329 PAYSHPERE CIRCLE | | | | Chicago | IL | 60674 | |
| 29648909 | Best Buy Stores, L.P. | 7601 Penn Avenue South | | | | Richfield | MN | 55423 | |
| 29624120 | Best Friends Animal | 5001 Angel Canyon Rd | | | | Kanab | UT | 84741 | |
| 29783993 | Best Friends Animal Society | 5001 Angel Canyon Road | | | | Kanab | UT | 84741 | |
| 29603168 | BEST LIGHT HAULING & MOVING LLC | 61 PRAIRIE LANE | | | | Crocker | MO | 65452 | |
| 29488275 | Best, ALISHA | Address on File | | | | | | | |
| 29772606 | Best, Deja | Address on File | | | | | | | |
| 29646977 | Best, Faith A | Address on File | | | | | | | |
| 29484621 | Bestha, RAJU | Address on File | | | | | | | |
| 29615012 | Bestley, Gelin | Address on File | | | | | | | |
| 29775777 | Bestwick, Patricia | Address on File | | | | | | | |
| 29648910 | Beta-Bremerton L.L.C. | Sherry Rose, Rich Brunhaver | 18827 Bothell Way N.E. | Suite 110 | | Bothell | WA | 98011 | |
| 29790628 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E. | | | | Bothell | WA | 98011 | |
| 29779482 | Betances, Kerry | Address on File | | | | | | | |
| 29627696 | Betancourt Nutrition, Inc. | Maria Del Mar Suarez | 14620 NW 60th Avenue | Bldg A | | HIALEAH | FL | 33014 | |
| 29783995 | Betancourt Sports Nutrition LLC | 14620 NW 60th Avenue, Bldg A | | | | HIALEAH | FL | 33014 | |
| 29790629 | Betancourt Sports Nutrition LLC | 14620 NW 60th Avenue | | | | HIALEAH | FL | 33014 | |
| 29633940 | Betancourt, Autumn | Address on File | | | | | | | |
| 29778909 | Betancourt, Axel | Address on File | | | | | | | |
| 29778865 | Betancourt, Bertoldo | Address on File | | | | | | | |
| 29637179 | BETANCOURT, JOSE LUIS | Address on File | | | | | | | |
| 29774857 | Betancourth, Noemi | Address on File | | | | | | | |
| 29644333 | Betancur, Carlos H | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775789 | Betchan, Amy | Address on File | | | | | | | |
| 29634553 | Betenbough, Sydney C | Address on File | | | | | | | |
| 29641398 | Bethany, Freemon | Address on File | | | | | | | |
| 29488386 | Bethea, JOHNNY | Address on File | | | | | | | |
| 29636190 | Bethea, Levern | Address on File | | | | | | | |
| 29773534 | Bethea, Sharongila | Address on File | | | | | | | |
| 29609323 | Bethel, Breah Dellyn | Address on File | | | | | | | |
| 29481627 | Bethel, CHEYENNE | Address on File | | | | | | | |
| 29480314 | Bethel, EUGENE | Address on File | | | | | | | |
| 29488582 | Bethel, LARRY | Address on File | | | | | | | |
| 29485647 | Bethley, LAKEISHA | Address on File | | | | | | | |
| 29493019 | Bethyl, DAWN | Address on File | | | | | | | |
| 29644366 | Bette, Hannah N | Address on File | | | | | | | |
| 29776243 | Bettella, Mikis | Address on File | | | | | | | |
| 29628314 | BETTER BUSINESS BUREAU OF | NEW JERSEY | 1262 WHITE-HORSE HAMILTON SQUARE RD | BUILDING A SUITE 202 | | Trenton | NJ | 08690-3596 | |
| 29625096 | BETTER BUSINESS BUREAU OF CENTRAL OHIO INC | 1169 DUBLIN ROAD | | | | Columbus | OH | 43215 | |
| 29606597 | BETTER MED URGENT CARE | PO BOX 18436 | | | | Belfast | ME | 04915-4079 | |
| 29783996 | Better Planet Brands LLC | 1629 SE 9th Street | | | | Fort Lauderdale | FL | 33316 | |
| 29627721 | BETTERA BRANDS, LLC (VSI) | ostewart@bettera.com | 14790 FLINT LEE ROAD | | | CHANTILLY | VA | 20151 | |
| 29633891 | Bettez, Vanessa Rae | Address on File | | | | | | | |
| 29636886 | Betti, Justin M | Address on File | | | | | | | |
| 29645976 | Bettin, John W | Address on File | | | | | | | |
| 29620455 | Bettini, Dominic R | Address on File | | | | | | | |
| 29775725 | Bettinson, Paul | Address on File | | | | | | | |
| 29647310 | Betton, Shante J | Address on File | | | | | | | |
| 29645074 | Betton, Timothy E | Address on File | | | | | | | |
| 29646902 | Betts, Chassiya N | Address on File | | | | | | | |
| 29772026 | Betts, Kenneth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775387 | Betts, Shalina | Address on File | | | | | | | |
| 29779266 | Betts, Tiffany | Address on File | | | | | | | |
| 29776773 | Betty Lou's Inc. | 750 SW Booth Bend Rd. | | | | McMinnville | OR | 97128 | |
| 29617134 | Betty, Ngangoye Alexandrine | Address on File | | | | | | | |
| 29774619 | Betz, Ann | Address on File | | | | | | | |
| 29632186 | Betz, Avah N. | Address on File | | | | | | | |
| 29491997 | Betz, JESSICA | Address on File | | | | | | | |
| 29783289 | Beuer, Vonda | Address on File | | | | | | | |
| 29792053 | Beulah Augutus | 26 Court Street | Suite 1816 | | | Brooklyn | NY | 11242 | |
| 29635767 | Beutler, Samuel E. | Address on File | | | | | | | |
| 29778778 | Beveard, Tiffany | Address on File | | | | | | | |
| 29483240 | Bevelle, VERONICA | Address on File | | | | | | | |
| 29607604 | Bever, David Charles | Address on File | | | | | | | |
| 29634589 | Beverage, Beth Ann | Address on File | | | | | | | |
| 29611714 | Beveridge, Adriana Isabella | Address on File | | | | | | | |
| 29628315 | BEVERLY HILLS TRIAL ATTORNEYS, P.C. | 468 NORTH CAMDEN DRIVE | SUITE 238 | | | Beverly Hills | CA | 90210 | |
| 29776774 | Beverly International | 1768 Industrial Rd | | | | Cold Spring | KY | 41076 | |
| 29647873 | Beverly, Michael B | Address on File | | | | | | | |
| 29618352 | Bevilacqua, Devin G | Address on File | | | | | | | |
| 29607512 | Bevione, Abigail D | Address on File | | | | | | | |
| 29601277 | Bexar County | Tax Assessor Collector | 233 N Pecos LA Trinidad | | | San Antonio | TX | 78207 | |
| 29601224 | Bexar County | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street | Suite 2200 | | San Antonio | TX | 78205 | |
| 29487592 | Bexar County Appraisal District | 411 North Frio St | | | | San Antonio | TX | 78207 | |
| 29479939 | Bexar County Tax Assessor | Vista Verde Plaza Bldg | 233 N Pecos La Trinidad | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| 29626506 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 29628316 | BEY LEA JOINT VENTURE | C/O MARX REALTY & IMPROVEMENT CO. INC. | 155 EAST 44TH STREET, 7TH FLOOR | | | New York | NY | 10017 | |
| 29488705 | Bey, ETRENIDALL | Address on File | | | | | | | |
| 29494413 | Bey, KEITH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 234 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611340 | Beyer, Brianna Elizabeth Ann | Address on File | | | | | | | |
| 29607236 | Beyerl, Joseph | Address on File | | | | | | | |
| 29783038 | Beynon, David | Address on File | | | | | | | |
| 29627802 | Beyond Better Foods | 101 Lincoln Ave | 100 | | | BRONX | NY | 10454 | |
| 29776775 | Beyond Better Foods, LLC | 101 Lincoln Avenue, Suite 100 | | | | Bronx | NY | 10454 | |
| 29628317 | BEYOND TRUST SOFTWARE | 5090 N 40TH STREET | #400 | | | Phoenix | AZ | 85018 | |
| 29628318 | BEYONDTRUST CORPORATION | 11695 Johns Creek Parkway | Suite 200 | | | Johns Creek | GA | 30097 | |
| 29776776 | BeyondTrust Software, Inc. | 578 Highland Colony Pkwy | Ste 200 | | | Ridgeland | MS | 39157-8779 | |
| 29607424 | Bezel, William Ryan | Address on File | | | | | | | |
| 30162457 | BG Plaza LLC | Inder Singh | 4325 Bay Rd | | | Saginaw | MI | 48603 | |
| 29479581 | BG Plaza, LLC | PO BOX 584 | | | | STERLING HEIGHTS | MI | 48311 | |
| 29624629 | BGE | 110 W FAYETTE ST | | | | BALTIMORE | MD | 21201 | |
| 29486816 | BGE | P.O. BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 | |
| 29622426 | Bhachu, Onkar S | Address on File | | | | | | | |
| 29481919 | Bhandari, PRAGYA | Address on File | | | | | | | |
| 29622450 | Bhardwaj, Prerna | Address on File | | | | | | | |
| 29494367 | Bharose, NADIA | Address on File | | | | | | | |
| 29619208 | Bhatia, Jaskaran S | Address on File | | | | | | | |
| 29619027 | Bhatt, Rudrish U | Address on File | | | | | | | |
| 29607899 | Bhatti, Amaneet Kaur | Address on File | | | | | | | |
| 29644540 | Bhatti, Daniyal A | Address on File | | | | | | | |
| 29490668 | Bhatti, LUKE | Address on File | | | | | | | |
| 29904392 | Bhavani LLC | 6 Victoria Ct. | | | | Oak Brook | IL | 60523 | |
| 29965197 | Bhavani LLC | 1350 Broadway, 11th Floor | | | | New York | NY | 10018 | |
| 29604691 | BHB US CORP (DRP) | Michael Melman | 303A College Road East | | | Princeton | NJ | 08540 | |
| 29625505 | BHGS LICENSING | 4244 SOUTH MARKET COURTSUITE D | | | | Sacramento | CA | 95834 | |
| 29482407 | Bhogireddy, RAMACHARON | Address on File | | | | | | | |
| 29604457 | Bhu Foods | 818 Vanderbilt Place | | | | SAN DIEGO | CA | 92110 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 235 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627976 | BHU FOODS (DRP) | Laura Katleman | 2735 Cactus Rd STE 101 | | | San Diego | CA | 92154 | |
| 29492603 | Bialek, GARY | Address on File | | | | | | | |
| 29628320 | BIALOW REAL ESTATE, LLC | 200 HIGHLAND AVENUE | SUITE 401 | | | Needham Heights | MA | 02494 | |
| 30163450 | Bianca, Buchanan | Address on File | | | | | | | |
| 29783151 | Bianco, Elise | Address on File | | | | | | | |
| 29494203 | Bianco, JOAQUIN DEJESUS | Address on File | | | | | | | |
| 29494198 | Bianco, JODY | Address on File | | | | | | | |
| 29779486 | Bianco, Stephanie | Address on File | | | | | | | |
| 29785751 | Bias, Gladys | Address on File | | | | | | | |
| 29633603 | Bias, Savanna Raelynn | Address on File | | | | | | | |
| 29479863 | Bibb County Tax Assessor's Office | 688 Walnut St | Ste 200 | Ste 200 | | Macon | GA | 31201 | |
| 29628321 | BIBB COUNTY TAX COMMISSIONER | BUSINESS LICENSE | PO BOX 4724 | | | Macon | GA | 31208-4724 | |
| 29492269 | Bibbins, Laquan | Address on File | | | | | | | |
| 29489302 | Bibbs, FELICIA | Address on File | | | | | | | |
| 29483722 | Bibbs, KIERRA | Address on File | | | | | | | |
| 29644462 | Bibeau, Regina M | Address on File | | | | | | | |
| 29634621 | Biberstein, Joan | Address on File | | | | | | | |
| 29611916 | Bickelhaupt, Kamarra Jalic'e | Address on File | | | | | | | |
| 29773594 | Bickford, Kyle | Address on File | | | | | | | |
| 29492022 | Bickham, CALYSSIA | Address on File | | | | | | | |
| 29628322 | BICOASTAL MGMT | 1385 BDWY | SUITE 1001 | | | New York | NY | 10018 | |
| 29644746 | Biddle, Austin L | Address on File | | | | | | | |
| 29611331 | Biddle, Sarah | Address on File | | | | | | | |
| 29487935 | Bidwell, NICK | Address on File | | | | | | | |
| 29484506 | Bidwell, Russell | Address on File | | | | | | | |
| 29775723 | Biegler, Kim | Address on File | | | | | | | |
| 29623425 | Biehle Electric Inc | 9605 W US Hwy 50 | | | | Seymour | IN | 47274 | |
| 29490323 | Biel, ANDRIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629404 | BIEL, MARK VICTOR | Address on File | | | | | | | |
| 29645371 | Bielak, Jennifer | Address on File | | | | | | | |
| 29619083 | Bien-Aime, Julie | Address on File | | | | | | | |
| 29634325 | Bienkowski, Bailey | Address on File | | | | | | | |
| 29648911 | Bierbrier South Shore Place Braintree LLC | New LL as of 2/5/15RE Acct.- Lori Meade, Ronald Dattoli Maint. issues | 420 Bedford St. | | | Lexington | MA | 02420 | |
| 29774467 | Bierlein, Jonathan | Address on File | | | | | | | |
| 29644830 | Bierman, Abigail L | Address on File | | | | | | | |
| 29621480 | Bierman, Zoie D | Address on File | | | | | | | |
| 29485957 | Biesbrouck, BRENNA | Address on File | | | | | | | |
| 29626507 | BIESECKER DUTKANYCH & MACER LLC | 411 MAIN STREET | | | | EVANSVILLE | IN | 47708 | |
| 29646479 | Biezou, Emily M | Address on File | | | | | | | |
| 29637833 | Biff, Parsons | Address on File | | | | | | | |
| 29623904 | Big Ass Solutions | Big Ass SolutionsPO Box 638767 | | | | Cincinnati | OH | 45263 | |
| 29626508 | BIG BLUE TOWING, INC | PO BOX 2926 | | | | AUBURN | AL | 36831-2926 | |
| 29603107 | BIG BUDDYS MOVING CO., LLC | 7870 AXTON ROAD | | | | Axton | VA | 24054 | |
| 29626509 | BIG DOG ELECTRIC OF FLORIDA LLC | 6150 NE 136TH ST | | | | OKEECHOBEE | FL | 34972 | |
| 29624194 | Big Easy Blends-PSPD | 698 St George Ave | | | | NEW ORLEANS | LA | 70121-1641 | |
| 29628325 | BIG FLATS TEI EQUITIES LLC | C/O TIME EQUITIES, INC. | 55 FIFTH AVENUE | 15TH FLOOR | | New York | NY | 10003 | |
| 29776779 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC | Big Flats CEG III LLC, Big Flats Patricia Lane LLC | Big Flats Westfield Commons LLC | c/o Time Equities Inc. | 55 Fifth Avenue - 15th Floor | New York City | NY | 10003 | |
| 29623061 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC | 55 Fifth Avenue - 15th Floor | | | | New York | NY | 10003 | |
| 29627922 | Big Heart Tea | Lisa Govro | 2615 Winnebago | | | Saint Louis | MO | 63118 | |
| 29776780 | Big Puppy Holdings, Inc. | 18378 Poplar Stand Place | | | | Purcellville | VA | 20132 | |
| 29776781 | Big Sky 77, LLC | 196 High Road | | | | Kalispell | MT | 59901 | |
| 29602645 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 173200 S DELIA AVE | | | | PLAINFIELD | IL | 60586 | |
| 29625324 | BIG STATE PLUMBING INC | 11510 TEXAS 36 | | | | Needville | TX | 77461 | |
| 29626510 | BIG TREE FURNITURE & INC., INC. | P O BOX 100895 | | | | ATLANTA | GA | 30384-4174 | |
| 29604927 | BIG V INCOME FUND LP | 176 NORTH MAIN STREET | SUITE 210 | | | Florida | NY | 10921 | |
| 29628095 | BIG V INCOME FUND LP | PO BOX 6288 | | | | Hicksville | NY | 11802-6288 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491854 | Bigby, JAMERA | Address on File | | | | | | | |
| 29633893 | Bigdoski, Jasmine Lee | Address on File | | | | | | | |
| 29645580 | Bigelow, Brandon M | Address on File | | | | | | | |
| 29619772 | Bigenho, Ashley N | Address on File | | | | | | | |
| 29630948 | Biggers, Erin | Address on File | | | | | | | |
| 29489331 | Biggins, DANZEL | Address on File | | | | | | | |
| 29771836 | Biggins, Latoya | Address on File | | | | | | | |
| 29619264 | Biggs, Ashlee M | Address on File | | | | | | | |
| 29621815 | Biggs, Bryan S | Address on File | | | | | | | |
| 29481194 | Biggs, KENT | Address on File | | | | | | | |
| 29493902 | Biggs, TABATHA | Address on File | | | | | | | |
| 29772040 | Bigio, Michael | Address on File | | | | | | | |
| 29484345 | Bigley, MELISSA | Address on File | | | | | | | |
| 29486155 | Bignell, CAREY | Address on File | | | | | | | |
| 29630675 | Bijansky, Chelsea | Address on File | | | | | | | |
| 29647703 | Biju Abraham, Subin | Address on File | | | | | | | |
| 29649607 | Bil Jac | 3337 Medina Road | | | | Medina | OH | 44256 | |
| 29624093 | Bil Jac - PSPD | Dba Bil Jac3337 Medina Road | | | | Medina | OH | 44256 | |
| 29779846 | Bilal, Abdul-Rahman | Address on File | | | | | | | |
| 29609745 | Bilbrey, Aris Marie | Address on File | | | | | | | |
| 29480672 | Bilcher, JUDY | Address on File | | | | | | | |
| 29646819 | Biles, Camden J | Address on File | | | | | | | |
| 29610622 | Bilger, Adam | Address on File | | | | | | | |
| 29490050 | Billam, TABITHA | Address on File | | | | | | | |
| 29644330 | Billanueva, Jose L | Address on File | | | | | | | |
| 29633251 | Bille, Bernadette | Address on File | | | | | | | |
| 29479924 | Billerica Town Assessors Office | 365 Boston Rd | 1st Floor, Rm 103 | 1st Floor, Rm 103 | | Billerica | MA | 01821 | |
| 29779091 | Billie, Celeste | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609980 | Billie, Deven | Address on File | | | | | | | |
| 29782484 | Billie, Erena | Address on File | | | | | | | |
| 29772388 | Billie, Theodore | Address on File | | | | | | | |
| 29494204 | Billings, DANA | Address on File | | | | | | | |
| 29779109 | Billings, Desmond | Address on File | | | | | | | |
| 29610012 | Billings, Hunter Thomas | Address on File | | | | | | | |
| 29612028 | Billings, Stephanie L. | Address on File | | | | | | | |
| 29494159 | Billings, TAWANNA | Address on File | | | | | | | |
| 29485415 | Billingsley, VICTORIA | Address on File | | | | | | | |
| 29620722 | Bills, Catherine A | Address on File | | | | | | | |
| 29605943 | Billstrom, Mikel | Address on File | | | | | | | |
| 29782224 | Billups, Carolyn | Address on File | | | | | | | |
| 29608750 | Billups, Layla Marie | Address on File | | | | | | | |
| 29480846 | Billups, LEAUSTIN | Address on File | | | | | | | |
| 29604928 | BILLY BOB'S TEXAS INVESTMENTS LLC | 2520 RODEO PLAZA | | | | Fort Worth | TX | 76164 | |
| 29635655 | Billy, Alexis Dawn | Address on File | | | | | | | |
| 29615256 | Billy, Freeman Jr. | Address on File | | | | | | | |
| 29779210 | Billy, Joe | Address on File | | | | | | | |
| 29615122 | Billy, Leegins Jr | Address on File | | | | | | | |
| 29613572 | Billy, Nelson | Address on File | | | | | | | |
| 29617369 | Billy, Ray | Address on File | | | | | | | |
| 29616477 | Billy, Ross I | Address on File | | | | | | | |
| 29626511 | BILLY'S ASPHALT SERVICES INC | 3194 LANDTREE CIRCLE | | | | ORLANDO | FL | 32812 | |
| 29602098 | BILLYS MOBILE GLASS | 1073 CLINTON RAOD | | | | Macon | GA | 31211 | |
| 29626512 | BI-LO SALES & SERVICE CENTER | 733 N MAGNOLIA AVE | | | | OCALA | FL | 34475 | |
| 29646366 | Bilodeau, Stephanie L | Address on File | | | | | | | |
| 29647069 | Bilyeu, Riley W | Address on File | | | | | | | |
| 29776782 | BIN Science LLC (dba ROEX) | 1401 N. Batavia Suite 204 | | | | Orange | CA | 92867 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627691 | BIN Science, LLC | Jenny Jaramillo | 10531 Humbolt Street | | | LOS ALAMITOS | CA | 90720 | |
| 29780899 | Binde, Carrie | Address on File | | | | | | | |
| 29645930 | Binder, Caitlin L | Address on File | | | | | | | |
| 29631816 | Binder, Meghan Mattes | Address on File | | | | | | | |
| 29490932 | Bindiya, Patel | Address on File | | | | | | | |
| 29486171 | Biney, ERIC | Address on File | | | | | | | |
| 29601824 | BING MICROSOFT ONLINE INC | PO BOX 847543 | | | | Dallas | TX | 75284-7543 | |
| 29636199 | Bingham, Andrew Joseph | Address on File | | | | | | | |
| 29646793 | Bingham, Daniel | Address on File | | | | | | | |
| 29635560 | Bingham, Leah | Address on File | | | | | | | |
| 29483056 | Binghamton, Warren To | Address on File | | | | | | | |
| 29490530 | Binion, ERIC | Address on File | | | | | | | |
| 29776220 | Binion, Tui | Address on File | | | | | | | |
| 29644004 | Binkiewicz, Rylee C | Address on File | | | | | | | |
| 29645472 | Binns, Thomas F | Address on File | | | | | | | |
| 29625677 | BINSWANGER ENTERPRISES, LLC DBA BINSWANGER GLASS | PO BOX 171173 | | | | Memphis | TN | 38187-7256 | |
| 29624097 | Bio Biscuit Inc | 5505 Trudeau St Unit 15 | | | | SAINT-HYACINTHE | QC | J2S 1H5 | Canada |
| 29776783 | Bio nutrition Inc. | 3580 Oceanside Rd. Unit S | | | | Oceanside | NY | 92056 | |
| 29783997 | Bio Nutrition Inc. | 64 Alabama Ave | | | | Island Park | NY | 11558 | |
| 29783998 | BIOCALTH INTERNATIONAL, INC. | 1871 Wright Avenue | | | | La Verne | CA | 91750 | |
| 29783999 | Bio-Engineered Supplements & Nutrition Inc. | 5901 Broken Sound Parkway NW, Suite 600 | | | | Boca Raton | FL | 33487 | |
| 29790630 | Bio-Engineered Supplements & Nutrition Inc. | 5901 Broken Sound Parkway NW | | | | Boca Raton | FL | 33487 | |
| 29628007 | Bioesse Technologies LLC | Aaron Theno | 13040 WOODBRIDGE TRAIL | | | MINNETONKA | MN | 55305 | |
| 29784000 | BioForce USA | 6 Grandinetti Drive | | | | Ghent | NY | 12075 | |
| 29783751 | BIOIBERICA, S.A.U. | C/ Antic Camí de Tordera, 109-119 | | | | Barcelona | | 8030 | Spain |
| 29783705 | Bio-K Plus International Inc. | 495 Armand Frappier Blvd | | | | Laval | QC | H7N 5W1 | Canada |
| 29618196 | Biondo, Michael A | Address on File | | | | | | | |
| 29646208 | Biondo, Nicole M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792708 | Bionutritional Research Group | 6 Morgan | SUITE 100 | | | IRVINE | CA | 92618 | |
| 29604333 | Bionutritional Research Group | Mitchell Brantley | 6 Morgan | SUITE 100 | | IRVINE | CA | 92618 | |
| 29784001 | BioNutritional Research Group, Inc. | 6 Morgan, SUITE 100 | | | | Irvine | CA | 92618 | |
| 29790631 | BioNutritional Research Group, Inc. | 6 Morgan | | | | Irvine | CA | 92618 | |
| 29784002 | BioPharmX, Inc. | 115 Nicholson Lane | | | | San Jose | CA | 95134 | |
| 29784003 | BioRage, Inc. | 9108 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 29627694 | Bioriginal Food & Science Corp.(VSI | Shanna Cuff | 102 Melville Street | | | Saskatoon | SK | S7J 0R1 | Canada |
| 29604517 | BioSteel Sports Nutrition | Marc Curcio | 87 Wingold Avenue | | | North York | ON | M6B1P8 | Canada |
| 29783706 | BioSteel Sports Nutrition Inc. | 87 Wingold Avenue, | | | | North York | ON | M6L 1N7 | Canada |
| 29627952 | Bio-Synergy LTD (DRP) | Daniel Herman | 469 Finchley Road | | | London | | NW36HS | United Kingdom |
| 29784004 | Biotab Nutraceuticals, Inc. | 401 E. Huntington Drive | | | | Monrovia | CA | 91016 | |
| 29784005 | Biotest LLC | 1850 Reliable Cir. | | | | Colorado Springs | CO | 80906 | |
| 29604591 | Biovation Labs (VSI) | 2323 3600 W. | | Craig Rich | | West Valley City | UT | 84119 | |
| 29604432 | Bioxgenic LLC | Riki Ascherman | 2131 Blount Rd | | Belinda Downes | POMPANO BEACH | FL | 33069 | |
| 29627942 | BIOZEAL | David Levy | 645 S Allied Way | | | El Segundo | CA | 90245 | |
| 29784006 | Birch Benders | 3316 Tejon Street | Unit 107 | | | Denver | CO | 80211 | |
| 29626513 | BIRCH COMMUNICATIONS | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 29495228 | Birch, LARRY | Address on File | | | | | | | |
| 29622248 | Bircheat, Tayler B | Address on File | | | | | | | |
| 29493183 | Birchell, SHANNON | Address on File | | | | | | | |
| 29637036 | Bird, Dalton Michael | Address on File | | | | | | | |
| 29486116 | Bird, MERCEDES | Address on File | | | | | | | |
| 29644849 | Bird, Nathan J | Address on File | | | | | | | |
| 29620292 | Bird, Nicholas T | Address on File | | | | | | | |
| 29623062 | Birdcage GRF2, LLC | 1850 Douglas Blvd. | Suite 412 | | | Roseville | CA | 95661 | |
| 29790633 | Birdcage GRF2, LLC | 973 Lomas Santa Fe Drive | | | | Solana Beach | CA | 92075 | |
| 29488142 | Birdget, DARIUS | Address on File | | | | | | | |
| 29604930 | Birdhill Studio | 1630 Welton St Unit #1000F | | | | Denver | CO | 80202 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776253 | Birdsong, Dajsia | Address on File | | | | | | | |
| 29483024 | Birdsong, LAKESHIA | Address on File | | | | | | | |
| 29627860 | Biren & Co. | Markus Biren | 191 UNIVERSITY BLVD. | 172 | | DENVER | CO | 80206 | |
| 29647956 | Bires, Jamie L | Address on File | | | | | | | |
| 29484380 | Birge, LARRY | Address on File | | | | | | | |
| 29626049 | BIRKHEAD COMPANY, INC | 1224 OLD FERN VALLEY ROAD SUITE 100 | | | | Louisville | KY | 40219 | |
| 29634649 | Birmingham, Brooke Dale | Address on File | | | | | | | |
| 29634179 | Birtwell, Matthew J | Address on File | | | | | | | |
| 29608455 | Birtz, Jennifer | Address on File | | | | | | | |
| 29631745 | Bisceglia, Isabella Maureen | Address on File | | | | | | | |
| 29610337 | Bischoff, Brielle | Address on File | | | | | | | |
| 29480231 | Bischoff, BRITTANY | Address on File | | | | | | | |
| 29646217 | Bischoff, Shawn M | Address on File | | | | | | | |
| 29610284 | Bisdorf, Morgan Jason | Address on File | | | | | | | |
| 29644413 | Biser, Sue E | Address on File | | | | | | | |
| 29646488 | Bisharat, Summer H | Address on File | | | | | | | |
| 29481863 | Bishop, ALISHA | Address on File | | | | | | | |
| 29612860 | BISHOP, ARON | Address on File | | | | | | | |
| 29647163 | Bishop, Audrey L | Address on File | | | | | | | |
| 29631237 | Bishop, Benjamin | Address on File | | | | | | | |
| 29771967 | Bishop, Billy | Address on File | | | | | | | |
| 29608431 | Bishop, Brandon Tyshon | Address on File | | | | | | | |
| 29612136 | Bishop, Cameron Nicole | Address on File | | | | | | | |
| 29776309 | Bishop, Carolyn | Address on File | | | | | | | |
| 29783584 | Bishop, Cateria | Address on File | | | | | | | |
| 29493365 | Bishop, ELIJAH | Address on File | | | | | | | |
| 29774448 | Bishop, Howard | Address on File | | | | | | | |
| 29779246 | Bishop, James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782371 | Bishop, Karen | Address on File | | | | | | | |
| 29632354 | Bishop, Kaylee Marie | Address on File | | | | | | | |
| 29782782 | Bishop, Kurt | Address on File | | | | | | | |
| 29633395 | Bishop, Lindsey Kay | Address on File | | | | | | | |
| 29488470 | Bishop, MARIAH | Address on File | | | | | | | |
| 29484657 | Bishop, MARQUEL | Address on File | | | | | | | |
| 29722797 | Bishop, Marshanette | Address on File | | | | | | | |
| 29481991 | Bishop, ROBERT | Address on File | | | | | | | |
| 29486184 | Bishop, STEPHANIE | Address on File | | | | | | | |
| 29611927 | Bishop, Vailyn | Address on File | | | | | | | |
| 29611804 | Bishyk, Natalya M. | Address on File | | | | | | | |
| 29626514 | BISSELL COMMERCIAL SALES / EDMAR CORPORATION | 100 ARMSTRONG RD #101 | | | | PLYMOUTH | MA | 02360 | |
| 29779115 | Bissram, Christina | Address on File | | | | | | | |
| 29627030 | BISSUNDYAL, MOHANIE | Address on File | | | | | | | |
| 29481813 | Biswakarna, BISHNU | Address on File | | | | | | | |
| 29482252 | Biswas, ABHIMANYU | Address on File | | | | | | | |
| 29633391 | Bitar, Samira | Address on File | | | | | | | |
| 29621523 | Bitencourt Bilar, Vinicius | Address on File | | | | | | | |
| 29784008 | Bitmantitle Incorporated | 791 Remington Lane | | | | North Aurora | IL | 60542 | |
| 29632621 | Bittick, Jonathon D. | Address on File | | | | | | | |
| 29632106 | Bittner, Hanna kay | Address on File | | | | | | | |
| 29780498 | Bivens, Jacquise | Address on File | | | | | | | |
| 29778859 | Bivens, Tramel | Address on File | | | | | | | |
| 29645052 | Bivins, Derrick A | Address on File | | | | | | | |
| 29649267 | Bixbi Pet | Boulder Organics LLC (dba BIXBI) 638 S. Taylor Ave., Suite 203 | | | | Louisville | CO | 80027 | |
| 29626515 | BIZBUYSELL / COSTAR REALTY INFORMATION, INC | 101 CALIFORNIA ST 43RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| 29630784 | Bizimana, Daivy | Address on File | | | | | | | |
| 29607956 | Bizios, Irene | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631223 | Bizzarro, Brittany E | Address on File | | | | | | | |
| 29784009 | BJ, Inc. | 14240 Imboden Rd. | | | | Hudson | CO | 80642 | |
| 29604931 | BJJKA INVESTMENTS, LLC | DAVENPORT ONE LLC | 4685 MACARTHUR COURT | SUITE 375 | | Newport Beach | CA | 92660 | |
| 29604932 | BJJKA INVESTMENTS, LLC | GRAND RAPIDS ONE LLC | 4685 MACARTHUR COURT | SUITE 375 | | Newport Beach | CA | 92660 | |
| 29631172 | Bjornholm, Logan Jacob | Address on File | | | | | | | |
| 29604933 | BK SYSTEMS INC. | 27 SHEEP DAVID RD | | | | PEMBROKE | NH | 03275 | |
| 29790634 | BKXL EASTEX LTD. | 9121 Elizabeth Rd. | | | | Houston | TX | 77055 | |
| 29604934 | BKXL EASTEX, LTD | 9121 Elizabeth Road | #108 | | | Houston | TX | 77055 | |
| 29625915 | BLACK BEAR ELECTRIC | 2200 CHAMBERS ROADUNIT C | | | | Aurora | CO | 80011 | |
| 29624004 | Black Creek- 4159 LL | dba: BC Exchange salt pond Master Tenant LLC PO Box809144 | | | | Chicago | IL | 60680 | |
| 29776786 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street | 17th Floor | Attn: Legal Department | | Denver | CO | 80202 | |
| 29791253 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street | | | | Denver | Co | 80202 | |
| 29626042 | Black Dog Property Mgt. LLC | 459 Timothy Lane | | | | Mansfield | OH | 44905 | |
| 29624910 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD | | | | RAPID CITY | SD | 57702 | |
| 29486817 | BLACK HILLS ENERGY | FORMERLY AQUILA | | | | CAROL STREAM | IL | 60197 | |
| 29486818 | BLACK HILLS ENERGY | P.O. BOX 7966 | | | | CAROL STREAM | IL | 60197-7966 | |
| 29624150 | Black LL-PA FDC 9804 | PO Box 9183433 | | | | Chicago | IL | 60691 | |
| 29626283 | Black Plumbing Parent, LLC | PO Box 6347 | | | | Abilene | TX | 79608 | |
| 29606598 | BLACK RIVER COMPUTER LLC | 440 4TH STREET, NW | | | | Barberton | OH | 44203 | |
| 29603317 | BLACK SHEEP APPLIANCE REPAIR / WILLIAM TRAVIS HAWK JR | 716 ASHLAND CREEK | | | | VICTORIA | TX | 77901 | |
| 29782693 | Black, Albert | Address on File | | | | | | | |
| 29631559 | Black, April Ann Cipolla | Address on File | | | | | | | |
| 29494364 | Black, BRYAN | Address on File | | | | | | | |
| 29612737 | BLACK, CECIL | Address on File | | | | | | | |
| 29482958 | Black, CHARLES | Address on File | | | | | | | |
| 29491190 | Black, CYNTHIA | Address on File | | | | | | | |
| 29643561 | Black, David A | Address on File | | | | | | | |
| 29491225 | Black, DERRICK | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 244 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484318 | Black, JALEN | Address on File | | | | | | | |
| 29607153 | Black, Jennifer M | Address on File | | | | | | | |
| 29607605 | Black, Jeremy Alan | Address on File | | | | | | | |
| 29629176 | Black, Jerry | Address on File | | | | | | | |
| 29773544 | Black, John | Address on File | | | | | | | |
| 29780805 | Black, Joseph | Address on File | | | | | | | |
| 29481742 | Black, KENDRA | Address on File | | | | | | | |
| 29771163 | Black, Kevin | Address on File | | | | | | | |
| 29494642 | Black, LAMONT | Address on File | | | | | | | |
| 29485071 | Black, LEDEDRA | Address on File | | | | | | | |
| 29776353 | Black, Melinda | Address on File | | | | | | | |
| 29489845 | Black, OMESHA | Address on File | | | | | | | |
| 29631043 | Black, Sarah | Address on File | | | | | | | |
| 29481714 | Black, SHAULYSHIA | Address on File | | | | | | | |
| 29772515 | Black, Tameka | Address on File | | | | | | | |
| 29647709 | Black, Taylor A | Address on File | | | | | | | |
| 29492950 | Black, TERRANCE | Address on File | | | | | | | |
| 29602924 | Black, Tyrone | Address on File | | | | | | | |
| 29631688 | Black, Zada ShaQuay | Address on File | | | | | | | |
| 29607487 | Blackburn, Maddison Nicole | Address on File | | | | | | | |
| 29482357 | Blackburn, MELISSA | Address on File | | | | | | | |
| 29609097 | Blackburn, Shannon L | Address on File | | | | | | | |
| 29482528 | Blackhear, PRINCESS | Address on File | | | | | | | |
| 29481998 | Blackiston, LANIHYA | Address on File | | | | | | | |
| 29628081 | BLACKLABEL Supplements (DRP) | Connor Moon | 4881 Clover Dell Rd. | | | Chubbuck | ID | 83202 | |
| 29624130 | Blackline Systems In | PO Box 841433 | | | | Dallas | TX | 75284 | |
| 29604935 | BLACKLINE SYSTEMS INC | PO BOX 841433 | | | | Dallas | TX | 75284-1433 | |
| 29902117 | BlackLine Systems, Inc. | c/o Felderstein Fitzgerald Willoughby Pascuzzi & R | Attn: Paul J. Pascuzzi | 500 Capitol Mall, Ste. 2250 | | Sacramento | CA | 95814 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29902054 | BlackLine Systems, Inc. | Felderstein Fitzgerald Willoughby Pascuzzi & Rios | c/o Paul J. Pascuzzi | 500 Capitol Mall, Ste. 2250 | | Sacramento | CA | 95814 | |
| 29776787 | BlackLine Systems, Inc. | 21300 Victory Blvd. | | | | Woodland Hills | CA | 91367 | |
| 29604245 | BlackLine Systems, Inc. | PO Box 841433 | | | | Dallas | TX | 75284 | |
| 29776788 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor | | | | Woodland Hills | CA | 75284 | |
| 29790635 | BlackLine Systems, Inc. | 21300 Victory Blvd. | | | | Woodland Hills | CA | 75284 | |
| 29481578 | Blacklock, MIKE | Address on File | | | | | | | |
| 29634849 | Blackman, Kelsey Ann | Address on File | | | | | | | |
| 29633955 | Blackman, Mitchell | Address on File | | | | | | | |
| 29490294 | Blackman, ROGELIO | Address on File | | | | | | | |
| 29483055 | Blackman, SANTONIA | Address on File | | | | | | | |
| 29480616 | Blackman, TARA | Address on File | | | | | | | |
| 29648575 | Blackmon, Andrea M | Address on File | | | | | | | |
| 29492345 | Blackmon, FRETA | Address on File | | | | | | | |
| 29493756 | Blackmon, TERRENCE | Address on File | | | | | | | |
| 29772239 | Blackmon, Willie | Address on File | | | | | | | |
| 29493281 | Blacksmith, SHAWN | Address on File | | | | | | | |
| 29785740 | Blacknell, Penny | Address on File | | | | | | | |
| 29494430 | Blacknell, THOMAS | Address on File | | | | | | | |
| 29781483 | Blackshear, Curtis | Address on File | | | | | | | |
| 29781456 | Blackshear, Latasha | Address on File | | | | | | | |
| 29775127 | Blacksheare, Jeremy | Address on File | | | | | | | |
| 29632512 | Blackwell, Alexis Monique | Address on File | | | | | | | |
| 29620411 | Blackwell, Angelina M | Address on File | | | | | | | |
| 29648182 | Blackwell, Daunte E | Address on File | | | | | | | |
| 29771568 | Blackwell, Erick | Address on File | | | | | | | |
| 29486186 | Blackwell, FELICIA | Address on File | | | | | | | |
| 29779087 | Blackwell, Jonathan | Address on File | | | | | | | |
| 29647344 | Blackwell, Lauren F | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610832 | Blackwell, Meagan Lynn Avaurn | Address on File | | | | | | | |
| 29648398 | Blackwell, Peggy | Address on File | | | | | | | |
| 29611480 | Blackwood, Carlos Eric | Address on File | | | | | | | |
| 29635825 | Blaettler, Jaden J | Address on File | | | | | | | |
| 29481108 | Blagmon, ERRIC | Address on File | | | | | | | |
| 29776789 | Blain, Inc. | 14240 Imboden Rd. | | | | Hudson | CO | 80642 | |
| 29641014 | Blaine, Adams | Address on File | | | | | | | |
| 29639379 | Blaine, Groves | Address on File | | | | | | | |
| 29618055 | Blaine, Murphy | Address on File | | | | | | | |
| 29792063 | Blair Douglass | 6901 Lynn Way | Suite 215 | | | Pittsburgh | PA | 15208 | |
| 29624073 | Blair Image Elements | PO Box 2566 | | | | Altoona | PA | 16603 | |
| 29483344 | Blair, BELINDA | Address on File | | | | | | | |
| 29484955 | Blair, BRIANA | Address on File | | | | | | | |
| 29630880 | Blair, Christina | Address on File | | | | | | | |
| 29772188 | Blair, David | Address on File | | | | | | | |
| 29646794 | Blair, Dustin E | Address on File | | | | | | | |
| 29485377 | Blair, JANSEN | Address on File | | | | | | | |
| 29488190 | Blair, JESSICA | Address on File | | | | | | | |
| 29608891 | Blair, Kae-lani Alaana | Address on File | | | | | | | |
| 29781393 | Blair, Kimberly | Address on File | | | | | | | |
| 29781138 | Blair, Larry | Address on File | | | | | | | |
| 29633782 | Blair, Paige Marie | Address on File | | | | | | | |
| 29494397 | Blair, SUZANNE | Address on File | | | | | | | |
| 29781574 | Blair-Woodham, Angela | Address on File | | | | | | | |
| 29612886 | BLAKE, ADAM DONALD THEODORE | Address on File | | | | | | | |
| 29630972 | Blake, Alexandra | Address on File | | | | | | | |
| 29779498 | Blake, Alivia | Address on File | | | | | | | |
| 29493981 | Blake, AMAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604858 | Blake, Angela | Address on File | | | | | | | |
| 29610003 | Blake, Annaleise Nicole | Address on File | | | | | | | |
| 29610052 | Blake, Aurora Rachelle | Address on File | | | | | | | |
| 29782114 | Blake, Barbara | Address on File | | | | | | | |
| 29619996 | Blake, Cardale | Address on File | | | | | | | |
| 29633941 | Blake, Chelsey Diane | Address on File | | | | | | | |
| 29491165 | Blake, DARRELL | Address on File | | | | | | | |
| 29619835 | Blake, Douglas M | Address on File | | | | | | | |
| 29481195 | Blake, HARRY | Address on File | | | | | | | |
| 29641227 | Blake, Hernandez | Address on File | | | | | | | |
| 29775974 | Blake, Jeremy | Address on File | | | | | | | |
| 29620569 | Blake, Kaisean I | Address on File | | | | | | | |
| 29638548 | Blake, Lander | Address on File | | | | | | | |
| 29614171 | Blake, Morrison | Address on File | | | | | | | |
| 29490758 | Blake, Quonausha | Address on File | | | | | | | |
| 29481390 | Blake, SONJA | Address on File | | | | | | | |
| 29785613 | Blake, Tierra | Address on File | | | | | | | |
| 29611346 | BlakeHuffman, Kalika | Address on File | | | | | | | |
| 29644361 | Blakemore, Ottis C | Address on File | | | | | | | |
| 29775440 | Blakes, Terrance | Address on File | | | | | | | |
| 29487933 | Blakey, DESTINY | Address on File | | | | | | | |
| 29611273 | Blakley, Andrew Dean | Address on File | | | | | | | |
| 29494098 | Blalock, ZACHERY | Address on File | | | | | | | |
| 29483477 | Blanc, DORIAN | Address on File | | | | | | | |
| 29782593 | Blanc, Vanessa | Address on File | | | | | | | |
| 29613895 | Blanca, Casique | Address on File | | | | | | | |
| 29646241 | Blanca, Patrick M | Address on File | | | | | | | |
| 29613681 | Blanca, Vazquez Cerritos | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 248 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630895 | Blanca, Wendy | Address on File | | | | | | | |
| 29644798 | Blanchard, Chancellor M | Address on File | | | | | | | |
| 29489393 | Blanchard, ELGIN | Address on File | | | | | | | |
| 29607240 | Blanchard, Nicole | Address on File | | | | | | | |
| 29776397 | Blanchard, Sandy | Address on File | | | | | | | |
| 29483532 | Blanchet, JEFFREY | Address on File | | | | | | | |
| 29645755 | Blanchet, Tecumseh F | Address on File | | | | | | | |
| 29610886 | Blanchong, Jena Nicole | Address on File | | | | | | | |
| 29612288 | Blanco, Alyssa Marie | Address on File | | | | | | | |
| 29608023 | Blanco, Angel Alexis | Address on File | | | | | | | |
| 29608061 | Blanco, Anthony | Address on File | | | | | | | |
| 29483931 | Blanco, BRIZZIA | Address on File | | | | | | | |
| 29491934 | Blanco, DANA | Address on File | | | | | | | |
| 29647406 | Blanco, Francisco A | Address on File | | | | | | | |
| 29618189 | Blanco, Gabriel E | Address on File | | | | | | | |
| 29645119 | Blanco, Justin S | Address on File | | | | | | | |
| 29612501 | Blanco, Lucas | Address on File | | | | | | | |
| 29621355 | Blanco, Mateo | Address on File | | | | | | | |
| 29646463 | Blanco, Vicente H | Address on File | | | | | | | |
| 29491407 | Bland, DERRIL | Address on File | | | | | | | |
| 29646228 | Bland, Kamayah N | Address on File | | | | | | | |
| 29633100 | Bland, Kylee Sue | Address on File | | | | | | | |
| 29489891 | Bland, LEONARD | Address on File | | | | | | | |
| 29481516 | Bland, MIKE | Address on File | | | | | | | |
| 29633713 | Bland, Riley | Address on File | | | | | | | |
| 29637211 | BLANDENBURG, CHRISTOPHER | Address on File | | | | | | | |
| 29609578 | Blandford, Jacob Lee | Address on File | | | | | | | |
| 29627081 | BLANDING PLAZA FORMELY ORANGE BLANDING | C/O ASH PROPERTIES | 7880 GATE PARKWAY, STE 300 | | | JACKSONVILLE | FL | 32256 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 249 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636162 | Blanding, Brandon Antonio | Address on File | | | | | | | |
| 29622781 | Blanding, Chelsea M | Address on File | | | | | | | |
| 29646006 | Blanding, Travis N | Address on File | | | | | | | |
| 29485819 | Blane, CHARLES | Address on File | | | | | | | |
| 29493832 | Blaney, ARIES | Address on File | | | | | | | |
| 29775771 | Blanford, Darian | Address on File | | | | | | | |
| 29792041 | BLANIE, CHERYL | Address on File | | | | | | | |
| 29493298 | Blanie, Cheryl | Address on File | | | | | | | |
| 29608172 | Blank, Emily | Address on File | | | | | | | |
| 29607871 | Blank, Kiralynn Evelene | Address on File | | | | | | | |
| 29635789 | Blankenbeckley, Morgan Kiara | Address on File | | | | | | | |
| 29482009 | Blankenship, ELYSE | Address on File | | | | | | | |
| 29605796 | Blankenship, Kristen M | Address on File | | | | | | | |
| 29486312 | Blankenship, STEPHANIE | Address on File | | | | | | | |
| 29646648 | Blankenship, Xavier O | Address on File | | | | | | | |
| 29490842 | Blanks, CASANDRA | Address on File | | | | | | | |
| 29620902 | Blanshey, Polina | Address on File | | | | | | | |
| 29636770 | Blanton, Allison Teresa | Address on File | | | | | | | |
| 29632972 | Blanton, Bralynn Elizabeth | Address on File | | | | | | | |
| 29771992 | Blanton, Heather | Address on File | | | | | | | |
| 29637220 | BLANTON, JOSEPH BRAXTON | Address on File | | | | | | | |
| 29485108 | Blanton, MATTHEW | Address on File | | | | | | | |
| 29648248 | Blanton, Sophia C | Address on File | | | | | | | |
| 29771333 | Blanton, Tiburcio | Address on File | | | | | | | |
| 29480766 | Blanton, TONYA | Address on File | | | | | | | |
| 29480661 | Blanton, YOLANDA | Address on File | | | | | | | |
| 29634632 | Blanton-Gray, Jarrell R | Address on File | | | | | | | |
| 29645726 | Blas, Mariel E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643744 | Blasco, Amanda | Address on File | | | | | | | |
| 29611112 | Blasco, Marisa Rose | Address on File | | | | | | | |
| 29634334 | Blasdel, Parker M | Address on File | | | | | | | |
| 29618365 | Blash, Ellen F | Address on File | | | | | | | |
| 29632659 | Blasi, Isabella R. | Address on File | | | | | | | |
| 29779786 | Blasini, Cierra | Address on File | | | | | | | |
| 29485255 | Blassingame, DESTINY | Address on File | | | | | | | |
| 29487897 | Blassingame, DOROTHY | Address on File | | | | | | | |
| 29645690 | Blassingame, Nicole L | Address on File | | | | | | | |
| 29635972 | Blaszkiewicz, Nicole Gabrielle | Address on File | | | | | | | |
| 29643733 | Blattner, Nick A | Address on File | | | | | | | |
| 29645676 | Blauner, Matthew J | Address on File | | | | | | | |
| 29609601 | Blauser, Cody Matthew | Address on File | | | | | | | |
| 29636605 | Blauvelt, Alexandra Jillian | Address on File | | | | | | | |
| 29647830 | Blauvelt, Karen B | Address on File | | | | | | | |
| 29483377 | Blaylock, DONNIE | Address on File | | | | | | | |
| 29771580 | Blaylock, Octavia | Address on File | | | | | | | |
| 29640592 | Blayn, Downs | Address on File | | | | | | | |
| 29620860 | Blazek, Mia L | Address on File | | | | | | | |
| 29607623 | Blazer, Shayne Kristin | Address on File | | | | | | | |
| 29604938 | BLEACHER REPORT, INC | PO BOX 32017 | | | | New York | NY | 10087 | |
| 29780923 | Bleau, Melina | Address on File | | | | | | | |
| 29644606 | Blecha, James V | Address on File | | | | | | | |
| 29619717 | Bleck, Sherry R | Address on File | | | | | | | |
| 29481723 | Bledsoe, CHRISTINA | Address on File | | | | | | | |
| 29612417 | Bledsoe, Kaily | Address on File | | | | | | | |
| 29489533 | Bledsoe, KATHY | Address on File | | | | | | | |
| 29632916 | Bledsoe, Peter John | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 251 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612347 | Bledsoe, Rylee L. | Address on File | | | | | | | |
| 29646472 | Blence, Cole F | Address on File | | | | | | | |
| 29610229 | Blessing, Olivia Grace | Address on File | | | | | | | |
| 29630858 | Blessinger, Shawn | Address on File | | | | | | | |
| 29604939 | BLESSINGS IN A BACKPACK INC | 4121 SHELBYVILLE ROAD | | | | Louisville | KY | 40207 | |
| 29650124 | Blevin's Fencing | 3549 S Co Rd 1200 E | | | | Crothersville | IN | 47229 | |
| 29636622 | Blevins, Bryce Allen | Address on File | | | | | | | |
| 29776157 | Blevins, David | Address on File | | | | | | | |
| 29775922 | Blevins, Edwin | Address on File | | | | | | | |
| 29493021 | Blevins, KATIE | Address on File | | | | | | | |
| 29791803 | BLEVINS, LAURA | Address on File | | | | | | | |
| 29483551 | Blevins, WILLA | Address on File | | | | | | | |
| 29485876 | Bligen, BEULAH | Address on File | | | | | | | |
| 29616934 | Bligen, Wright | Address on File | | | | | | | |
| 29774806 | Blinn, Lynna | Address on File | | | | | | | |
| 29625901 | Bliss Electric, Inc. | 2620 Pole Road | | | | Moore | OK | 73160 | |
| 29636202 | Bliss, Danica Mae | Address on File | | | | | | | |
| 29620587 | Bliss, Elizabeth E | Address on File | | | | | | | |
| 29775754 | Bliss, Jacquelin | Address on File | | | | | | | |
| 29610528 | Bliss, Noah Paul | Address on File | | | | | | | |
| 29631019 | Blizzard, Cierra | Address on File | | | | | | | |
| 29634555 | Blizzard, Morgan | Address on File | | | | | | | |
| 29780636 | Blizzard, Sarah | Address on File | | | | | | | |
| 29772574 | Biloshmi, Gilana | Address on File | | | | | | | |
| 29628326 | BLOCH SUNNYSIDE LLC | 1200-112TH AVE. NE A-101 | | | | Bellevue | WA | 98004 | |
| 29611518 | Block, Garland L | Address on File | | | | | | | |
| 29632142 | Block, Sofia Y. | Address on File | | | | | | | |
| 29630718 | Block-Belmonte, Anthony | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493745 | Blocker, BERNARD | Address on File | | | | | | | |
| 29488283 | Blocker, JANET | Address on File | | | | | | | |
| 29635228 | Blocker, Joleo | Address on File | | | | | | | |
| 29646392 | Blodgett, Cole W | Address on File | | | | | | | |
| 29635473 | Blodgett, Krystal Marie | Address on File | | | | | | | |
| 29779341 | Blomberg, Bruce | Address on File | | | | | | | |
| 29635319 | Blomberg, Sarah | Address on File | | | | | | | |
| 29619752 | Blomquist, Amy S | Address on File | | | | | | | |
| 29772742 | Blomquist, Paul | Address on File | | | | | | | |
| 29619284 | Bloodsaw, Mortisha D | Address on File | | | | | | | |
| 29773039 | Bloodworth, Darren | Address on File | | | | | | | |
| 29781660 | Bloodworth, Diana | Address on File | | | | | | | |
| 29773675 | Bloodworth, James | Address on File | | | | | | | |
| 29781536 | Bloodworth, Lauren | Address on File | | | | | | | |
| 29780052 | Bloodworth, Teresa | Address on File | | | | | | | |
| 29636918 | Bloom, David Aaron | Address on File | | | | | | | |
| 29774370 | Bloom, Eileen | Address on File | | | | | | | |
| 29781493 | Bloom, Marisa | Address on File | | | | | | | |
| 29627391 | Bloomberg L.P. | Bloomberg Finance LP | PO Box 416604 | | | Boston | MA | 02241-6604 | |
| 29604181 | Bloomberg L.P. | PO Box 416604 | | | | Boston | MA | 02241-6604 | |
| 29620819 | Bloomer, Jay C | Address on File | | | | | | | |
| 29483090 | Bloomfield, JACQUELINE | Address on File | | | | | | | |
| 29490048 | Bloomfield, MARIAH | Address on File | | | | | | | |
| 29628327 | BLOOMREACH | PO BOX 737067 | | | | Dallas | TX | 75373 | |
| 29625574 | Bloomreach Inc | 82 Pioneer Way | | | | Mountain View | CA | 94041 | |
| 29631760 | Blose, Austin G | Address on File | | | | | | | |
| 29632213 | Blose, Justin Nathaniel | Address on File | | | | | | | |
| 29635708 | Blount, Helen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485365 | Blount, JENNIFER | Address on File | | | | | | | |
| 29488716 | Blount, KEINAY | Address on File | | | | | | | |
| 29647675 | Blount, Kendall L | Address on File | | | | | | | |
| 29778806 | Blount, Terriana | Address on File | | | | | | | |
| 29621716 | Blow, Kennedy K | Address on File | | | | | | | |
| 29491466 | Blow, TARSHA | Address on File | | | | | | | |
| 29644244 | Bludau, Lauren M | Address on File | | | | | | | |
| 29783707 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11 | | | | Oakville | ON | L6M 3000 | Canada |
| 29790636 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11 | | | | Oakville | ON | L6M 3E3 | Canada |
| 29622934 | Blue Ash OH Center LLC | Rob Cohon | 31500 Northwestern Hwy., Suite 100 | | | Farmington Hills | MI | 48334 | |
| 29650385 | Blue Ash OH LL0218 | c/o Gershenson Realty & Investm31500 Northwestern Hwy Ste 100 | | | | Farmington Hills | MI | 48334 | |
| 29776791 | Blue Bay Technologies, LLC | 478 2nd St. | | | | Excelsior | MN | 55331 | |
| 29624217 | Blue Buffalo Co-PSPD | PO Box 21607 | | | | New York | NY | 10087 | |
| 29776792 | Blue Chip Talent | 43252 Woodward Suite 240 | | | | Bloomfield Hills | MI | 48302 | |
| 29623930 | Blue Chip Talent | Computer Consultants of America Inc43252 Woodward Ave, Suite 240 | | | | Bloomfield Hills | MI | 48302 | |
| 29628329 | BLUE GREEN CAPITAL LLC | 18205 BISCAYNE BLVD | SUITE 2202 | | | AVENTURA | FL | 33160 | |
| 29623064 | Blue Green Capital, LLC | Lisa Pfeiffer Lease Admin. | 18205 Biscayne Blvd. | Ste 2202 | | Aventura | FL | 33160 | |
| 29790637 | Blue Green Capital, LLC | 18205 Biscayne Blvd. | | | | North Miami Beach | FL | 33160 | |
| 29603318 | BLUE MARINE TRAVEL, SA | c/o DREAMS PLAYA MUJERES GOLF & SPA | PM-LI PLAYA MUJERES,ZONA CONTINENTIAL | | | QUINTANA ROO, Q.R. | | 77400 | Mexico |
| 29649608 | Blue Mount LL9048 | Stonehenge Advisors4328-42 Ridge Ave Unit 104 | | | | Philadelphia | PA | 19129 | |
| 29622935 | Blue Mountain IPG Associates, LP | Sherry Boutin | 4328-42 Ridge Ave., Unit 104 | | | Philadelphia | PA | 19129 | |
| 29649190 | Blue Ribbon Pet Prod | 1545 B Ocean Ave. | | | | Bohemia | NY | 11716 | |
| 29624014 | Blue Ridge Communica | PO Box 316 | | | | Palmerton | PA | 18071 | |
| 29625925 | Blue Rock Search | 2946 University Parkway | | | | Sarasota | FL | 34243 | |
| 29628330 | BLUE ROUTING MARKETING LLC | 25 TEAL DR | | | | Langhorne | PA | 19047 | |
| 29784011 | Blue Sky Pet Supplies LLC | Blue Sky Pet Supplies, LLC | PO Box 827 | | | State College | PA | 16804 | |
| 29784010 | Blue Sky Pet Supplies LLC | c/o Legalinc Corporate Services Inc., 606 Liberty Avenue, 3rd Floor Suite #107 | | | | Pittsburgh | PA | 15222 | |
| 29625727 | Blue Spark Event Design, Inc. | 635 West Highway 50Suite B | | | | Clermont | FL | 34711 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 254 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792690 | Blue Star Nutraceuticals Inc.(DRP) | 47 Oak St. | | | | Belleville | ON | K8N5Y4 | Canada |
| 29628002 | Blue Star Nutraceuticals Inc.(DRP) | Dan McAuley | 47 Oak St. | | | Belleville | ON | K8N5Y4 | Canada |
| 29603319 | BLUE THUMB TECHNOLOGIES, LLC | 116 W REYNOLDS ST | | | | PLANT CITY | FL | 33563 | |
| 29624198 | Blue Yonder Inc | PO Box 841983 | | | | Dallas | TX | 75284 | |
| 29628331 | BLUE YONDER, INC | 15059 N. SCOTTSDALE RD., SUITE 400 | | | | Scottsdale | AZ | 85254 | |
| 29784012 | Blue Yonder, Inc. | 15059 N. Scottsdale Rd. | | | | Scottsdale | AZ | 85254 | |
| 29491480 | Blue, DELSEIA | Address on File | | | | | | | |
| 29619628 | Blue, Jenny L | Address on File | | | | | | | |
| 29634851 | Blue, Sierra Renee | Address on File | | | | | | | |
| 29489339 | Blue, Tekoar | Address on File | | | | | | | |
| 29791856 | BLUE, TEKOAR | Address on File | | | | | | | |
| 29482938 | Blue, TRAVIS | Address on File | | | | | | | |
| 29784013 | Bluebonnet Nutrition | 12915 Dairy Ashford | | | | Sugar Land | TX | 77478 | |
| 29627747 | BLUEBONNET NUTRITION CORP | KATHY SMITH | 12915 DAIRY ASFORD | | | SUGAR LAND | TX | 77478 | |
| 29784014 | Bluebonnet Nutrition Corp. | 12915 Dairy Ashford | | | | Sugar Land | TX | 77478 | |
| 29602573 | BlueCrew Inc | PO Box 743554 | | | | Los Angeles | CA | 90074-3554 | |
| 29609878 | Bluemmel, Aidan | Address on File | | | | | | | |
| 29602418 | Blum Family LLC | 2714 UNION AVE | | | | Sheboygan | WI | 53081 | |
| 29629253 | Blum, Kerry | Address on File | | | | | | | |
| 29629623 | BLUMBERG, PERRI | Address on File | | | | | | | |
| 29628034 | Blume Supply Inc | Justin Osborne | 618 East 13th Street | | | North Vancouver | BC | V7L2M5 | Canada |
| 29635940 | Blumsack, Emma | Address on File | | | | | | | |
| 29484075 | Blunt, HADY | Address on File | | | | | | | |
| 29483829 | Blunt, HILDA | Address on File | | | | | | | |
| 29483673 | Blunt, John | Address on File | | | | | | | |
| 29492713 | Blunt, LATOYIA | Address on File | | | | | | | |
| 29611713 | Blust, Abigail Anne | Address on File | | | | | | | |
| 29780912 | Blydenburgh, Daniel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771214 | Blystone, Tristan | Address on File | | | | | | | |
| 29494160 | Blythe, BARBARA | Address on File | | | | | | | |
| 29628096 | BMA SPRINGHURST LLC | C/O MARQUEE CAPITAL | 301 N BROADWAY, SUITE 300 | | | Milwaukee | WI | 53202 | |
| 29623065 | BMA Springhurst LLC | 301 N Broadway | Suite 300 | | | Milwaukee | WI | 53202 | |
| 29625330 | BME Inc. | 1760 Lakeland Park Drive | | | | Burlington | KY | 41005 | |
| 29628332 | BMI WELLNESS CONCEPTS PLLC | 123 SUNNYBROOK RD. SUITE 130 | | | | Raleigh | NC | 27610 | |
| 29784016 | BMO Harris Bank N.A. | 150 N Martingale Road, Suite 900 | | | | Schaumburg | IL | 60173 | |
| 29790638 | BMO Harris Bank N.A. | 150 N Martingale Road | | | | Schaumburg | IL | 60173 | |
| 29784017 | BMS Cat, Inc. | 303 Arthur Street | | | | Fort Worth | TX | 76107 | |
| 29784018 | BNC Nutrition LLC | 1448 Industry Drive | | | | Burlington | NC | 53105 | |
| 29604475 | BNC Nutrition LLC/DBA Primaforce | Brandon Halliday | 351 E 1750 N | | | Vineyard | UT | 84059 | |
| 29784019 | BNG Enterprises | 2449 SW Falcon Cir Port | | | | St Lucie, | FL | 34953-292 | |
| 29650251 | BNG Miracle Pet-PSPD | dba BNG Miracle Pet LLC109 Persnickety Place | | | | Kiel | WI | 53042 | |
| 29677557 | BNG MiraclePet LLC | c/o Matthew Farkas | 2425 W. Dorothy Lane | | | Dayton | OH | 45439 | |
| 29676798 | BNG MiraclePet LLC | c/o Ohio Pet foods | 38281 Industrial Park Rd | | | Lisbon | OH | 44432 | |
| 29677558 | BNG MiraclePet LLC | Thompson Coburn LLP | David Daniel Farrell | One US Bank Plaza, Suite 2900 | | Saint Louis | MO | 63101 | |
| 29677556 | BNG MiraclePet LLC | c/o David D. Farrell, Thompson Coburn LLP | One US Bank Plaza, Suite 2700 | 505 N. Seventh Street | | Saint Louis | MO | 63101 | |
| 29784020 | BNG Phoebe, LLC | 109 Persnickety Place | | | | Kiel | WI | 53042 | |
| 29623960 | BNP Empowered Print | dba BNP Empowered PrintPO Box 3008 | | | | Warren | PA | 16365 | |
| 29644507 | Boag, Beth E | Address on File | | | | | | | |
| 29612057 | Boak, Henry Wallis | Address on File | | | | | | | |
| 29618995 | Boales, Tara T | Address on File | | | | | | | |
| 29490474 | Boam, Candice | Address on File | | | | | | | |
| 29483007 | Boan, OWINTHIA | Address on File | | | | | | | |
| 29603320 | BOARD OF COUNTY COMMISSIONERS | CITIZENS BOARDS SUPPORT | 601 E KENNEDY BLVD, 18TH FLOOR | | | TAMPA | FL | 33602 | |
| 29628334 | BOARD OF COUNTY COMMISSIONERS | FINANCE BUREAU | 9300 NW 41ST ST | | | Miami | FL | 33178-2414 | |
| 29628333 | BOARD OF COUNTY COMMISSIONERS | FINANCE DEPARTMENT | PO BOX 3977 | | | West Palm Beach | FL | 33402-3977 | |
| 29626497 | BOARD OF COUNTY COMMISSIONERS | SOLID WASTE & RESOURCE RECOVERY | PO BOX 210 | | | NEW PORT RICHEY | FL | 34656-0210 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628335 | BOARD OF EQUALIZATION | PO BOX 942879 | | | | Sacramento | CA | 94279-0001 | |
| 29628336 | BOARD OF HEALTH | Borough of Edgewater | | | | Edgewater | NJ | 07020 | |
| 29628337 | BOARD OF HEALTH ATTLEBORO | TOWN OF NORTH ATTLEBORO | 43 SOUTH WASHINGTON STREET | | | North Attleboro | MA | 02760 | |
| 29649945 | Boardman LL 51 -8/18 | 11155 Red Run BlvdSuite 320 | | | | Owings Mills | MD | 21117 | |
| 29622936 | Boardman Plaza Associates LLC | Lease Administrator: Judith Milam | 20950 Libby Road | | | Maple Heights | OH | 44137 | |
| 29633444 | Boardman, Carly Anne | Address on File | | | | | | | |
| 29628338 | BOARDVANTAGE INC DBA NASDAQ INC | ONE LIBERTY PLAZA | 49TH FL | | | New York | NY | 10006 | |
| 29776795 | BoardVantage, Inc. | 4300 Bohannon Drive, Suite 110 | | | | Menlo Park | CA | 94025 | |
| 29633559 | Boarman, Ian | Address on File | | | | | | | |
| 29489016 | Boateng, SHEILA | Address on File | | | | | | | |
| 29479595 | Boatlanding Development Co., Inc. | 423 STATE STREET | | | | Bowling Green | KY | 42102-0917 | |
| 29762635 | Boatlanding Development Co., Inc. | Attn: David Sears | 423 State St. | | | Bowling Green | KY | 42102 | |
| 29772582 | Boatman, Brionna | Address on File | | | | | | | |
| 29776115 | Boatman, Jade | Address on File | | | | | | | |
| 29492632 | Boatner, IRMA | Address on File | | | | | | | |
| 29782438 | Boatwright, Chris | Address on File | | | | | | | |
| 29714331 | Boatwright, Delano | Address on File | | | | | | | |
| 29493479 | Boatwright, DESHEONNA | Address on File | | | | | | | |
| 29485112 | Boatwright, STEPHANIE | Address on File | | | | | | | |
| 29611098 | BOB BILLA'S SHJ PLUMBING, LLC | P.O. BOX 5082 S | | | | SUN CITY CENTER | FL | 33571 | |
| 29602118 | BOB FRAME PLUMBING SERVICES, INC | 2442 JACLYN COURT | | | | South Bend | IN | 46614 | |
| 29619439 | Bobarikin, Galina P | Address on File | | | | | | | |
| 29614396 | Bobbie, Anderson | Address on File | | | | | | | |
| 29645221 | Bobbitt, Joslynne C | Address on File | | | | | | | |
| 29603321 | BOBBS FIRE EQUIPMENT, INC | 619 GARDEN STREET | | | | TITUSVILLE | FL | 32796 | |
| 29603322 | BOBBY OUTLAW DISPOSAL SERVICE , LLC | PO BOX 2606 | | | | CLARKSVILLE | TN | 37042 | |
| 29615867 | Bobby, Bailey Jr. | Address on File | | | | | | | |
| 29613928 | Bobby, Brown | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616837 | Bobby, Callahan III | Address on File | | | | | | | |
| 29640025 | Bobby, Dexter Jr. | Address on File | | | | | | | |
| 29641266 | Bobby, Jones | Address on File | | | | | | | |
| 29613719 | Bobby, Malott | Address on File | | | | | | | |
| 29643030 | Bobby, Mead III | Address on File | | | | | | | |
| 29616353 | Bobby, Murray | Address on File | | | | | | | |
| 29640076 | Bobby, Perry III | Address on File | | | | | | | |
| 29489371 | Bobby, RICKY | Address on File | | | | | | | |
| 29641425 | Bobby, Roberts Jr. | Address on File | | | | | | | |
| 29641087 | Bobby, Sanders III | Address on File | | | | | | | |
| 29639822 | Bobby, Terry III | Address on File | | | | | | | |
| 29645486 | Bobcombe, Shakur | Address on File | | | | | | | |
| 29633914 | Bobko, Carissa Shay | Address on File | | | | | | | |
| 29781304 | Bobo, Cathy | Address on File | | | | | | | |
| 29779068 | Bobo-Mckenzie, Courtney | Address on File | | | | | | | |
| 29776796 | BoBo's Pantry, LLC | 14090 FM 2920, Ste. G551 | | | | Tomball | TX | 77377 | |
| 29619500 | Bobrowski, Joseph S | Address on File | | | | | | | |
| 29776797 | Bob's Red Mill | 13521 SE Pheasant Ct. | | | | Milwaukie | OR | 97267 | |
| 29776798 | Bob's Red Mill Natural Foods, Inc. | 13521 SE Pheasant Court | | | | Milwaukie | OR | 97267 | |
| 29649928 | Bobson LL 9013 (2018 | c/o Davis Management Comm. LLC125 High Street, Suite 2111 | | | | Boston | MA | 02110 | |
| 29622937 | Bobson Portfolio Holdings LLC | Andrea Buccelli, property mgr | 125 High Street, Suite 2111 | | | Boston | MA | 02110-2704 | |
| 29625519 | BO-BUCK MILLS INC. | PO BOX 692 | | | | Chesterfield | SC | 29709 | |
| 29604940 | BOCA PARK MARKETPLACE LV, LLC | PO BOX 844086 | | | | Los Angeles | CA | 90084 | |
| 29790639 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue | | | | Las Vegas | NV | 89117 | |
| 29644473 | Bocash, Jan | Address on File | | | | | | | |
| 29634684 | Boccalino, Jaden James | Address on File | | | | | | | |
| 29624105 | Bocces Bakery | 609 East Jackson St, Suite 100 | | | | Tampa | FL | 33602 | |
| 29622456 | Bocchetti, Melissa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620771 | Bockey, Olivia V | Address on File | | | | | | | |
| 29621638 | Bockman, David S | Address on File | | | | | | | |
| 29780795 | Bodd, Robert | Address on File | | | | | | | |
| 29633065 | Boddy, Ryan Robert | Address on File | | | | | | | |
| 29776801 | Bodhi Organics, LLC | 4035 Kenthorpe Way | | | | West Linn | OR | 97068-210 | |
| 29790640 | Bodhi Organics, LLC | 1800 E State St, Ste 144B | | | | Hamilton | NJ | 08609 | |
| 29610891 | Bodine, Cassidy | Address on File | | | | | | | |
| 29619763 | Bodisch, Kathleen A | Address on File | | | | | | | |
| 29636090 | Bodley, Devin Leigh | Address on File | | | | | | | |
| 29634937 | Bodrick, Jaquoria A | Address on File | | | | | | | |
| 29604941 | BODY JUSTICE LLC | 1342 HALF STREET SW | | | | Washington | DC | 20024 | |
| 29627799 | Body LLC | Greg Simek | 2950 47th Ave N. | | | SAINT PETERSBURG | FL | 33714 | |
| 29776802 | Body LLC (dba Body Nutrition) | 2950 47 Ave N. | | | | St Petersburg | FL | 33714 | |
| 29628070 | BodyBio, Inc. (DRP) | Reggie Scott | 45 Reese Rd. | | | Millville | NJ | 08332 | |
| 29634692 | Boedicker, Sydney E | Address on File | | | | | | | |
| 29603324 | BOEFLY, INC. | 301 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29776803 | BoeFly, LLC | 50 West 72nd Street | | | | New York | NY | 10023 | |
| 29773198 | Boehl, Judy | Address on File | | | | | | | |
| 29633635 | Boehm, Connor Aaron | Address on File | | | | | | | |
| 29644068 | Boesch, Austin C | Address on File | | | | | | | |
| 29621506 | Boesche, Christian D | Address on File | | | | | | | |
| 29622391 | Boesen, Ariel B | Address on File | | | | | | | |
| 29491992 | Boey, DORTAVUS | Address on File | | | | | | | |
| 29604942 | BOFA SECURITIES INC | 100 NORTH TRYON STREET | MAIL CODE- NC1-007-12-28 | | | Charlotte | NC | 28255 | |
| 29619020 | Bogan, Douglas K | Address on File | | | | | | | |
| 29619436 | Bogan, Taylor H | Address on File | | | | | | | |
| 29495104 | Bogan, THEODTRIC | Address on File | | | | | | | |
| 29625229 | BOGART-SINATRA DEVELOPMENT | 165 STAHL ROAD | | | | Getzville | NY | 14068 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633902 | Bogas, William | Address on File | | | | | | | |
| 29634950 | Bogdanovitch, Sasha Blue | Address on File | | | | | | | |
| 29636848 | Boggess, Coral | Address on File | | | | | | | |
| 29773752 | Boggess, Damien | Address on File | | | | | | | |
| 29608637 | Boggie, John Joseph | Address on File | | | | | | | |
| 29480264 | Boggs, JADA | Address on File | | | | | | | |
| 29606825 | Boggs, Jeremy Lee | Address on File | | | | | | | |
| 29492598 | Boggs, LAURA | Address on File | | | | | | | |
| 29607643 | Boggs, Nikolaus Dane | Address on File | | | | | | | |
| 29646919 | Boggs, Riley M | Address on File | | | | | | | |
| 29493232 | Boggues, ESTER | Address on File | | | | | | | |
| 29771337 | Boggus, Sebastian | Address on File | | | | | | | |
| 29489985 | Boghra, MANISH | Address on File | | | | | | | |
| 29493576 | Bogle, TELESA | Address on File | | | | | | | |
| 29483013 | Bogue, DAWN | Address on File | | | | | | | |
| 29608357 | Bohanan, William jay | Address on File | | | | | | | |
| 29621507 | Bohanen, Anthony R | Address on File | | | | | | | |
| 29781701 | Bohannon, Raleigh | Address on File | | | | | | | |
| 29640269 | Bohdan, Datsiuk | Address on File | | | | | | | |
| 29637126 | BOHLEY, CAMERON MICHAEL | Address on File | | | | | | | |
| 29632418 | Bohm, Christopher Michael | Address on File | | | | | | | |
| 29607437 | Bohn, Dorothy Jo | Address on File | | | | | | | |
| 29778826 | Bohn, Joshua | Address on File | | | | | | | |
| 29609556 | Bohner, Margie Ann | Address on File | | | | | | | |
| 29782081 | Bohorquez, Maria | Address on File | | | | | | | |
| 29604943 | BOHREN'S MOVING & STORE LLC | 4A CRANBERRY ROAD | | | | Parsippany | NJ | 07054 | |
| 29634429 | Bohrer, Megan Nicole | Address on File | | | | | | | |
| 29604295 | Boiron Homeopathy | Rebecca RainsObryan | 4 Campus Blvd | Bldg A | | NEWTOWN SQUARE | PA | 19073 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 260 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776804 | Boiron Inc. | 6 Campus Blvd | | | | Newtown Square | PA | 19073 | |
| 29628032 | Boiron Inc. (DRP) | 4 campus blvd | | | | Newtown Square | PA | 19073 | |
| 29776805 | Boiron, Inc. | 4 campus blvd, | | | | Newtown Square | PA | 19073 | |
| 29782758 | Boisseau, Dustin | Address on File | | | | | | | |
| 29783468 | Boisvert, David | Address on File | | | | | | | |
| 29647287 | Boiteux, Jeff | Address on File | | | | | | | |
| 29622782 | Bojorquez, Rufina | Address on File | | | | | | | |
| 29612170 | Bokavich, Zoe R | Address on File | | | | | | | |
| 29630384 | Bokelman, Robert | Address on File | | | | | | | |
| 29783550 | Bolaines, Maria | Address on File | | | | | | | |
| 29643551 | Bolainez, Juan P | Address on File | | | | | | | |
| 29482130 | Boland, RAKEISHA | Address on File | | | | | | | |
| 29489377 | Boland, TARA | Address on File | | | | | | | |
| 29647352 | Bolanos Sanchez, Steve | Address on File | | | | | | | |
| 29491865 | Bolar, RODELLE | Address on File | | | | | | | |
| 29493078 | Bolden, ALLEN | Address on File | | | | | | | |
| 29488642 | Bolden, BERTHA | Address on File | | | | | | | |
| 29485674 | Bolden, MICHAEL | Address on File | | | | | | | |
| 29494030 | Bolden, NELLIE | Address on File | | | | | | | |
| 29490333 | Bolden, SHANIA | Address on File | | | | | | | |
| 29775561 | Bolden, Sherita | Address on File | | | | | | | |
| 29622485 | Boldin, Garnett H | Address on File | | | | | | | |
| 29782445 | Boldin, Jasmin | Address on File | | | | | | | |
| 29648491 | Bolding, Michael P | Address on File | | | | | | | |
| 29605364 | Bolduc, Danielle | Address on File | | | | | | | |
| 29611995 | Bolen, Jade Lynn | Address on File | | | | | | | |
| 29481339 | Bolen, JOHN | Address on File | | | | | | | |
| 29494939 | Bolen, RYAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492566 | Boles, CHANITA | Address on File | | | | | | | |
| 29487939 | Boles, CHRISTOPHER | Address on File | | | | | | | |
| 29484016 | Bolin, DYLAN | Address on File | | | | | | | |
| 29609207 | Bolin, Marguerite Bonnie | Address on File | | | | | | | |
| 29620831 | Boling, Tallon W | Address on File | | | | | | | |
| 29635962 | Boling, Tammy | Address on File | | | | | | | |
| 29490421 | Bolisetty, SATISH BABU | Address on File | | | | | | | |
| 29782313 | Bolivar, Ana Maria | Address on File | | | | | | | |
| 29633925 | Bolivar, Gisel Aurora | Address on File | | | | | | | |
| 29772127 | Bolix, Ryan | Address on File | | | | | | | |
| 29776130 | Bolkeim, Aileen | Address on File | | | | | | | |
| 29619842 | Bollam, Phani K | Address on File | | | | | | | |
| 29643769 | Bollas, Nathan A | Address on File | | | | | | | |
| 29608066 | Boller, Zorene N | Address on File | | | | | | | |
| 29489126 | Bolling, DAVID | Address on File | | | | | | | |
| 29775160 | Bolques, Lisbeth | Address on File | | | | | | | |
| 29607442 | Bolt, Bryan | Address on File | | | | | | | |
| 29490731 | Bolt, SHANTAE | Address on File | | | | | | | |
| 29633562 | Bolte, Megan | Address on File | | | | | | | |
| 29495226 | Bolton, CANDY | Address on File | | | | | | | |
| 29488304 | Bolton, GURLENE | Address on File | | | | | | | |
| 29619230 | Bolton, Heath B | Address on File | | | | | | | |
| 29481163 | Bolton, JENNIFER | Address on File | | | | | | | |
| 29482153 | Bolton, LARRY | Address on File | | | | | | | |
| 29494051 | Bolton, MARY | Address on File | | | | | | | |
| 29782415 | Bolton, Melisha | Address on File | | | | | | | |
| 29488530 | Bolton, XAVIER | Address on File | | | | | | | |
| 29612575 | Bolvin, Marissa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780053 | Bolyard, Bryan | Address on File | | | | | | | |
| 29610518 | Bolz, Max Frederick | Address on File | | | | | | | |
| 29636764 | Bombard, Alexis Marie | Address on File | | | | | | | |
| 29636830 | Bombela, Malina | Address on File | | | | | | | |
| 29620487 | Bommarito, Teresa M | Address on File | | | | | | | |
| 29780046 | Bommersbach, Fonda | Address on File | | | | | | | |
| 29621431 | Bomstead, Karen F | Address on File | | | | | | | |
| 29624134 | Bon Aviv LL 4385 | Consumer Square LLCPO Box 855041 | | | | Minneapolis | MN | 55485 | |
| 29650164 | Bona Bona US-PSPD | Dept CH 17269 | | | | Palatine | IL | 60055 | |
| 29632165 | Bonar, Melissa Ann | Address on File | | | | | | | |
| 29604944 | BOND STREET FUND 11 LLC | 850 Morrison Drive | SUITE 500 | | | Charleston | SC | 29403 | |
| 29623067 | Bond Street Fund 11, LLC | Summer Johnson, Amy Wood | 850 Morrison Drive | | | Charleston | SC | 29403 | |
| 29604945 | BOND STREET FUND 8 LLC | C/O BOND STREET MANAGEMENT GROUP LLC LLC | 850 Morrison Drive | Suite 500 | | Charleston | SC | 29403 | |
| 29623068 | Bond Street Fund 8, LLC | New PM as of 10-12-17PM Paula Carson | 850 Morrison Drive | Suite 500 | | Charleston | SC | 29403 | |
| 29790641 | Bond Street Fund 8, LLC | 850 Morrison Drive | | | | Charleston | SC | 29403 | |
| 29645189 | Bond, Alexa N | Address on File | | | | | | | |
| 29483094 | Bond, ASKIA | Address on File | | | | | | | |
| 29647416 | Bond, Breanna L | Address on File | | | | | | | |
| 29634168 | Bond, Craig | Address on File | | | | | | | |
| 29631682 | Bond, Gavin Todd | Address on File | | | | | | | |
| 29621323 | Bond, Holly N | Address on File | | | | | | | |
| 29608430 | Bond, Jennifer Ann | Address on File | | | | | | | |
| 29490750 | Bond, KELVIN | Address on File | | | | | | | |
| 29775182 | Bond, Lorenzo | Address on File | | | | | | | |
| 29634158 | Bond, Sarah Abigail | Address on File | | | | | | | |
| 29493939 | Bond, TASHAWNA | Address on File | | | | | | | |
| 29493938 | Bond, TAWANA | Address on File | | | | | | | |
| 29627869 | Bondi Spark Brands | Mark Convery | 255 Duncan Mill Rd. | Suite 201 | | NORTH YORK | ON | M3B 3H9 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629693 | Bondoc, Renee | Address on File | | | | | | | |
| 29646528 | Bonds, Amy E | Address on File | | | | | | | |
| 29489638 | Bonds, ANTHONY | Address on File | | | | | | | |
| 29488176 | Bonds, KASSANDRA | Address on File | | | | | | | |
| 29608445 | Bondy, Gabrielle Rose | Address on File | | | | | | | |
| 29644161 | Bone, Aubrey M | Address on File | | | | | | | |
| 29780078 | Bone, Mandy | Address on File | | | | | | | |
| 29775953 | Bonek, Angelika | Address on File | | | | | | | |
| 29643772 | Bonelli, Donte K | Address on File | | | | | | | |
| 29612855 | BONELLI, JOSHUA | Address on File | | | | | | | |
| 29610243 | Boneparte, Kamilah L | Address on File | | | | | | | |
| 29636801 | Boneparte, Malaysia | Address on File | | | | | | | |
| 29612867 | BONES, BRANDON A | Address on File | | | | | | | |
| 29645318 | Bonetti, Gabriele | Address on File | | | | | | | |
| 29645379 | Bonetti, Kimberlee S | Address on File | | | | | | | |
| 29645358 | Bonfante, Mark | Address on File | | | | | | | |
| 29781301 | Bonfield, Susan | Address on File | | | | | | | |
| 29609335 | Bongianino, Dave | Address on File | | | | | | | |
| 29621121 | Bonham, Conrad E | Address on File | | | | | | | |
| 29634800 | Bonham, Heather Lee | Address on File | | | | | | | |
| 29781850 | Bonhomme, James | Address on File | | | | | | | |
| 29646231 | Boni, Anastacia M | Address on File | | | | | | | |
| 29645710 | Bonilla Solano, Matias | Address on File | | | | | | | |
| 29645508 | Bonilla, Ana M | Address on File | | | | | | | |
| 29647866 | Bonilla, Christopher J | Address on File | | | | | | | |
| 29779459 | Bonilla, Esthefany | Address on File | | | | | | | |
| 29492954 | Bonilla, EVELYN | Address on File | | | | | | | |
| 29621766 | Bonilla, Frank M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492017 | Bonilla, GERARDO | Address on File | | | | | | | |
| 29772653 | Bonilla, Hextor | Address on File | | | | | | | |
| 29655571 | Bonilla, Jorge A | Address on File | | | | | | | |
| 29621011 | Bonilla, Jose E | Address on File | | | | | | | |
| 29611636 | Bonilla, Keyana | Address on File | | | | | | | |
| 29631914 | Bonilla, Logan James | Address on File | | | | | | | |
| 29490391 | Bonilla, MARIA | Address on File | | | | | | | |
| 29785681 | Bonilla, Maritza | Address on File | | | | | | | |
| 29778682 | Bonilla, Miguel | Address on File | | | | | | | |
| 29647684 | Bonilla, Raul | Address on File | | | | | | | |
| 29608146 | Bonilla, Roger Alexander | Address on File | | | | | | | |
| 29610176 | Bonilla, Steven M | Address on File | | | | | | | |
| 29782190 | Bonilla, Wanda | Address on File | | | | | | | |
| 29464456 | Bonis, Tyrus D | Address on File | | | | | | | |
| 29624641 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST | | | | BONITA SPRINGS | FL | 34135 | |
| 29486819 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | | NAPLES | FL | 34101-1689 | |
| 29621397 | Bonja, Ryan P | Address on File | | | | | | | |
| 29784024 | Bonk Breaker, LLC | 1833 Stanford Street | | | | Santa Monica | CA | 90404 | |
| 29632269 | Bonk, Grace Elizabeth | Address on File | | | | | | | |
| 29630750 | Bonnell, Nicole | Address on File | | | | | | | |
| 29481156 | Bonner, ALEXXIS | Address on File | | | | | | | |
| 29631279 | Bonner, Amanda Marie | Address on File | | | | | | | |
| 29492925 | Bonner, BRYANEE | Address on File | | | | | | | |
| 29779240 | Bonner, Dameon | Address on File | | | | | | | |
| 29612000 | Bonner, Julia Marie | Address on File | | | | | | | |
| 29774345 | Bonner, Justean | Address on File | | | | | | | |
| 29646053 | Bonner, Kalesha S | Address on File | | | | | | | |
| 29491377 | Bonner, KIESHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633832 | Bonner, Leah Annette | Address on File | | | | | | | |
| 29774590 | Bonner, Pamela | Address on File | | | | | | | |
| 29645423 | Bonner, Robert L | Address on File | | | | | | | |
| 29480197 | Bonner, SHAY | Address on File | | | | | | | |
| 29480981 | Bonner, SONYA | Address on File | | | | | | | |
| 29491542 | Bonner, TAELOR | Address on File | | | | | | | |
| 29493591 | Bonnette, ANGEL | Address on File | | | | | | | |
| 29604946 | BONNIE TAUB-DIX | 131 HEWLETT NECK ROAD | | | | Woodmere | NY | 11598 | |
| 29625921 | Bonsai Data Solutions, LLC | 213 S Wheaton Ave | | | | Wheaton | IL | 60187 | |
| 29607364 | Bontempo, Karen | Address on File | | | | | | | |
| 29611753 | Bontrager, Kaitlyn Joan | Address on File | | | | | | | |
| 29782985 | Booker, Amanda | Address on File | | | | | | | |
| 29634231 | Booker, Angela | Address on File | | | | | | | |
| 29643726 | Booker, Anthony W | Address on File | | | | | | | |
| 29486102 | Booker, BETTY | Address on File | | | | | | | |
| 29483609 | Booker, CASSAUNDRA | Address on File | | | | | | | |
| 29780643 | Booker, Deborah | Address on File | | | | | | | |
| 29622835 | Booker, Detra | Address on File | | | | | | | |
| 29481645 | Booker, ERIC | Address on File | | | | | | | |
| 29772789 | Booker, Frank | Address on File | | | | | | | |
| 29492521 | Booker, JANIFFER | Address on File | | | | | | | |
| 29494722 | Booker, JOHNNY | Address on File | | | | | | | |
| 29487919 | Booker, LASHONDA | Address on File | | | | | | | |
| 29781471 | Booker, Mark | Address on File | | | | | | | |
| 29494278 | Booker, NASIYA | Address on File | | | | | | | |
| 29782477 | Booker, Stephanie | Address on File | | | | | | | |
| 29488128 | Booker, WILLIAM | Address on File | | | | | | | |
| 29606877 | Bookhart, Latoya | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 266 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610820 | Bookhart, Trevis | Address on File | | | | | | | |
| 29483850 | Bookman, BRANDI | Address on File | | | | | | | |
| 29790642 | BOOM Chaga, LLC | 760 Marbury Lane, Suite B | | | | Longboat Key | FL | 34228 | |
| 29604718 | BOOM Chaga, LLC (DRP) | Rich Funk | 760 Marbury Lane; Suite B | | | Longboat Key | FL | 34228 | |
| 29649995 | Boomi Inc | PO Box 842848 | | | | Boston | MA | 02284 | |
| 29784026 | Boomi, Inc. | 1400 Liberty Ridge Drive | | | | Chesterbrook | PA | 19087 | |
| 29604947 | BOONE COUNTY COLLECTOR OF REVENUE | ROGER B. WILSON BOONE COUNTY | GOVERNMENT CENTER | 801 EAST WALNUT, ROOM 118 | | Columbia | MO | 65201 | |
| 29649825 | Boone County Fiscal | 2950 Washington Street | | | | Burlington | KY | 41005 | |
| 29480017 | Boone County Fiscal Court | 2950 WASHINGTON STREET | | | | BURLINGTON | KY | 41005 | |
| 29604948 | BOONE COUNTY FISCAL COURT | PO BOX 457 | | | | Florence | KY | 41022-0427 | |
| 29627392 | Boone County Fiscal Court | PO Box 457 | | | | Florence | KY | 41022-0457 | |
| 29625682 | Boone County Journal (Ashland) | P.O. BOX 197 | | | | Ashland | MO | 65010 | |
| 29479866 | Boone County Property Appraiser | 2950 Washington St | | | | Burlington | KY | 41005 | |
| 29479919 | Boone County Property Valuation Administrator | 2950 Washington St | | | | Burlington | KY | 41005 | |
| 29774695 | Boone, Bernard | Address on File | | | | | | | |
| 29779650 | Boone, Courtney | Address on File | | | | | | | |
| 29648399 | Boone, Derrion | Address on File | | | | | | | |
| 29781294 | Boone, Francis | Address on File | | | | | | | |
| 29489133 | Boone, GERRY | Address on File | | | | | | | |
| 29774215 | Boone, Helen | Address on File | | | | | | | |
| 29484150 | Boone, KEICHA | Address on File | | | | | | | |
| 29774713 | Boone, Lee | Address on File | | | | | | | |
| 29482658 | Boone, MELISSA | Address on File | | | | | | | |
| 29648576 | Boone, Vernita E | Address on File | | | | | | | |
| 29781326 | Boone, William | Address on File | | | | | | | |
| 29608054 | Boone-Slaughter, Izzionna | Address on File | | | | | | | |
| 29480819 | Boos, CHRISTINA | Address on File | | | | | | | |
| 29611679 | Boos, Courtney E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 267 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485757 | Boose, RAMONA | Address on File | | | | | | | |
| 29494487 | Boose, ROSIE | Address on File | | | | | | | |
| 29620331 | Booth, Antonne E | Address on File | | | | | | | |
| 29608197 | Booth, Arwen Elsa | Address on File | | | | | | | |
| 29480379 | Booth, LATASHA | Address on File | | | | | | | |
| 29778749 | Booth, Leon | Address on File | | | | | | | |
| 29493391 | Booth, MARCUS | Address on File | | | | | | | |
| 29778671 | Booth, Megan | Address on File | | | | | | | |
| 29780022 | Booth, Sidnasia | Address on File | | | | | | | |
| 29612365 | Bootle, Kathryn Lynn | Address on File | | | | | | | |
| 29621452 | Boots, Nathan R | Address on File | | | | | | | |
| 29625180 | BOOTTRELL ENTERPRISES LLC | 322 Delaine Woods Dr | | | | Irmo | SC | 29063 | |
| 29483361 | Booze, DARNELL | Address on File | | | | | | | |
| 29483652 | Boozeman, JEANETTA | Address on File | | | | | | | |
| 29619426 | Boozer, Andrea S | Address on File | | | | | | | |
| 29647362 | Boozer, Justin G | Address on File | | | | | | | |
| 29629397 | BOOZER, MARK | Address on File | | | | | | | |
| 29774457 | Borbon, Felix | Address on File | | | | | | | |
| 29493350 | Borchardt, ZACHARY | Address on File | | | | | | | |
| 29620147 | Borda, Camila A | Address on File | | | | | | | |
| 29482093 | Bordeaux., DANA | Address on File | | | | | | | |
| 29648675 | Bordelon, Shane | Address on File | | | | | | | |
| 29644318 | Borden, Paul | Address on File | | | | | | | |
| 29606599 | BORDER STATES ELECTRIC | 2400 38TH ST S | | | | Fargo | ND | 58104 | |
| 29482682 | Borders, CANDACE | Address on File | | | | | | | |
| 29494491 | Borders, CHELSEA | Address on File | | | | | | | |
| 29621699 | Bordley, Alicia L | Address on File | | | | | | | |
| 29632021 | Bordley, Mia Natalia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774310 | Bordonada, Richard | Address on File | | | | | | | |
| 29488776 | Bordy, ADAM | Address on File | | | | | | | |
| 29490249 | Borel, BRIDGET | Address on File | | | | | | | |
| 29646232 | Boren, Blake W | Address on File | | | | | | | |
| 29625620 | Boresows Water Company | PO Box 25771 | | | | Overland Park | KS | 66225 | |
| 29609330 | Borgatti, Elliot Chase | Address on File | | | | | | | |
| 29495223 | Borges-Barrera, JOSE | Address on File | | | | | | | |
| 29633083 | Borine, Mason Foster | Address on File | | | | | | | |
| 29631700 | Borinsky, Skyy Elizabeth | Address on File | | | | | | | |
| 29641887 | Boris, Bantikov | Address on File | | | | | | | |
| 29782461 | Boris, Neal | Address on File | | | | | | | |
| 29648144 | Borisov, Olga V | Address on File | | | | | | | |
| 29622331 | Borja, Franchesca C | Address on File | | | | | | | |
| 29632393 | Borkoskie, Chloe S. | Address on File | | | | | | | |
| 29774243 | Borman, Steven | Address on File | | | | | | | |
| 29622783 | Born, Dewey A | Address on File | | | | | | | |
| 29621078 | Born, Jeffrey A | Address on File | | | | | | | |
| 29493469 | Borner, LAKISHA | Address on File | | | | | | | |
| 29621019 | Borngesser, Benjamin F | Address on File | | | | | | | |
| 29782558 | Bornheimer, Dalton | Address on File | | | | | | | |
| 29775772 | Boron, Cody | Address on File | | | | | | | |
| 29604949 | BOROUGH OF BUTLER | FIRE PREVENTION BUREAU | ONE ACE ROAD | | | Butler | NJ | 07405 | |
| 29604950 | BOROUGH OF BUTLER | WATER DEPARTMENT | 1 ACE ROAD | | | Butler | NJ | 07405 | |
| 29486820 | BOROUGH OF BUTLER, NJ-ELECTRIC DEPT | 1 ACE ROAD | | | | BUTLER | NJ | 07405 | |
| 29604952 | BOROUGH OF EATONTOWN | 47 BROAD STREET | | | | Eatontown | NJ | 07724 | |
| 29604951 | Borough of Eatontown | ATTN:Fire Prevention | 47 Broad Street | | | Eatontown | NJ | 07724 | |
| 29487847 | Borough of Edgewood | 2 Race St | | | | Edgewood | PA | 15218 | |
| 29624447 | Borough of Edgewood | Police Department2 Race Street | | | | Edgewood | PA | 15218 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486821 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET | | | | EPHRATA | PA | 17522 | |
| 29487867 | Borough of Fair Lawn | Borough Hall 8-01 Ave | | | | Fair Lawn | NJ | 07410 | |
| 29649609 | Borough Of Fair Lawn | Water DepartmentPO Box 376 | | | | Fair Lawn | NJ | 07410 | |
| 29624936 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT | 8-01 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410 | |
| 29486822 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT. | P.O. BOX 376 | | | | FAIR LAWN | NJ | 07410 | |
| 29487880 | Borough of Fairlawn Health Dept | 8-01 Fair Lawn Ave | Rm 109 | Rm 109 | | Fair Lawn | NJ | 07410 | |
| 29628341 | BOROUGH OF HOMESTEAD | 221 East Seventh Avenue | | | | Homestead | PA | 15120 | |
| 29628343 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | Paramus | NJ | 07652 | |
| 29628344 | BOROUGH OF PARAMUS | TAX COLLECTOR | 1 JOCKISH SQUARE | | | Paramus | NJ | 07652 | |
| 29628342 | BOROUGH OF PARAMUS | TAX COLLECTOR/ MUNICIPAL BLDG | 1 JOCKISH SQUARE | | | Paramus | NJ | 07652 | |
| 29624369 | Borough Of Quakertow | 4024 Bethlehem Pike | | | | Telford | PA | 18969 | |
| 29628345 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NO CENTRAL AVENUE | | | Ramsey | NJ | 07446 | |
| 29628346 | BOROUGH OF WATCHUNG | BOARD OF HEALTH | 15 MOUNTAIN BLVD. | | | WATCHUNG | NJ | 07069 | |
| 29771263 | Borowickz, Shannon | Address on File | | | | | | | |
| 29607544 | Borowiec, Angelina Elizabeth | Address on File | | | | | | | |
| 29621437 | Borowy, Jamila M | Address on File | | | | | | | |
| 29645628 | Borrani, Mario V | Address on File | | | | | | | |
| 29618882 | Borrego, Carla S | Address on File | | | | | | | |
| 29643425 | Borrero, Alyssa M | Address on File | | | | | | | |
| 29492140 | Borrero, TAYSHA | Address on File | | | | | | | |
| 29490175 | Borrum, EBONY | Address on File | | | | | | | |
| 29782808 | Borsdorf, Jeremy | Address on File | | | | | | | |
| 29648256 | Borsini, Marina | Address on File | | | | | | | |
| 29782676 | Bortel, Alexis | Address on File | | | | | | | |
| 29611639 | Bortone, Colin M | Address on File | | | | | | | |
| 29631844 | Bortz, Eliana | Address on File | | | | | | | |
| 29608675 | Bortz, Hailey R. | Address on File | | | | | | | |
| 29607802 | Borucki, William Carl | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610504 | Borum, Jacqueline Jean | Address on File | | | | | | | |
| 29780749 | Bos, Thomas | Address on File | | | | | | | |
| 29647106 | Bosak, Shelby R | Address on File | | | | | | | |
| 29643559 | Boscan, Carlo F | Address on File | | | | | | | |
| 29650233 | Bosco & Roxy's-PSPD | 65 Bessemer Rd, | | | | LONDON | ON | N6E 2G1 | Canada |
| 29633975 | Bosdash, Nathan Thomas | Address on File | | | | | | | |
| 29648257 | Bose, Maya R | Address on File | | | | | | | |
| 29493797 | Bosh, IRMA | Address on File | | | | | | | |
| 29783270 | Boshnack, Michael | Address on File | | | | | | | |
| 29483832 | Bosket, KYWANA | Address on File | | | | | | | |
| 29492798 | Bosley, DARLINA | Address on File | | | | | | | |
| 29636018 | Boso, Quinten Matthew | Address on File | | | | | | | |
| 29649992 | Boss Dog Brand-PSPD | PO Box 738 | | | | Lynden | WA | 98264 | |
| 29634848 | Boss, Aiden M | Address on File | | | | | | | |
| 29493594 | Boss, EVERIAL | Address on File | | | | | | | |
| 29622836 | Boss, Harley R | Address on File | | | | | | | |
| 29609479 | Boss, Sarah Elizabeth | Address on File | | | | | | | |
| 29491250 | Bossick, JENNY | Address on File | | | | | | | |
| 29490168 | Bostic, CORY | Address on File | | | | | | | |
| 29481520 | Bostic, GAYE | Address on File | | | | | | | |
| 29484364 | Bostic, KENDRA | Address on File | | | | | | | |
| 29488326 | Bostic, SHALYRICIA | Address on File | | | | | | | |
| 29774363 | Bostic, Tykierre | Address on File | | | | | | | |
| 29762624 | Bostick Development LLC | Attn: Colleen Braun | 803 W Big Beaver | Ste. 100 | | Troy | MI | 48084 | |
| 29486824 | BOSTICK DEVELOPMENT, L.C | 803 WEST BIG BEAVER, SUITE 100 | | | | TROY | MI | 48084 | |
| 29636972 | Bostick, Emma Jean Ann | Address on File | | | | | | | |
| 29626095 | Boston Board Up Services, LLC | 11 Adam Road, Suite 9 | | | | Stoneham | MA | 02180 | |
| 29487725 | Boston City Assessing Department | 1 City Hall Square | Rm 301 | Rm 301 | | Boston | MA | 02201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899128 | Boston Gas Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29494358 | Boston, GILBERTO | Address on File | | | | | | | |
| 29773432 | Boston, Tyeshia | Address on File | | | | | | | |
| 29604068 | BOSTON, WILLIAM | Address on File | | | | | | | |
| 29631769 | Bostwick, Cassidy L | Address on File | | | | | | | |
| 29623069 | Boswell Avenue I, LLC | Accountant- Mary Wong | 155 East 44th Street | 7th Floor | | New York | NY | 10017 | |
| 29628347 | BOSWELL AVENUE I, LLC | C/O MARX REALTY & IMPROVEMENTS CO | 155 East 44th Street | 7th FLOOR | | New York | NY | 10017 | |
| 29784027 | Boswell Avenue I, LLC | c/o Marx Realty & Improvement Co. Inc. | 155 East 44th Street, 7th Floor | | | New York City | NY | 10017 | |
| 29775213 | Boswell, Bessie | Address on File | | | | | | | |
| 29637212 | BOSWELL, BRITTANI LAVONNE | Address on File | | | | | | | |
| 29484227 | Boswell, Cheryl | Address on File | | | | | | | |
| 29491486 | Boswell, DEUNTAI | Address on File | | | | | | | |
| 29775229 | Boswell, Gloria | Address on File | | | | | | | |
| 29644396 | Boswell, Jaime L | Address on File | | | | | | | |
| 29783531 | Boswell, Roderick | Address on File | | | | | | | |
| 29776258 | Boswell, Shawntavious | Address on File | | | | | | | |
| 29609226 | Boswell, Tiffany | Address on File | | | | | | | |
| 29779562 | Boswell, Timothy | Address on File | | | | | | | |
| 29618982 | Boswinkle, Thomas L | Address on File | | | | | | | |
| 29774410 | Boteilho, Kimberly | Address on File | | | | | | | |
| 29480851 | Botelho, AMY | Address on File | | | | | | | |
| 29608553 | Botelho, Hannah Myrtella | Address on File | | | | | | | |
| 29485097 | Botello, JOSE | Address on File | | | | | | | |
| 29771578 | Botello, Martin | Address on File | | | | | | | |
| 29605823 | Boteo, Laura | Address on File | | | | | | | |
| 29632197 | Botezatu, Christine N. | Address on File | | | | | | | |
| 29482348 | Botha, MICHELLE | Address on File | | | | | | | |
| 29626273 | BOTIFY CORPORATION | 3WTC 175 Greenwich street49th Floor, Suite A | | | | New York | NY | 10007 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481101 | Botka, HUNTER | Address on File | | | | | | | |
| 29481988 | Botkin, SARAH | Address on File | | | | | | | |
| 29636646 | Bott, Nicole Carol | Address on File | | | | | | | |
| 29622445 | Bottner, Emily N | Address on File | | | | | | | |
| 29631930 | Bottoni, Shuante Cassandra | Address on File | | | | | | | |
| 29647130 | Botwinski, Sally A | Address on File | | | | | | | |
| 29484527 | Botzum, MICHAEL | Address on File | | | | | | | |
| 29612461 | Bouchard, Lia-Mee | Address on File | | | | | | | |
| 29488323 | Bouchareb, Rahima | Address on File | | | | | | | |
| 29635765 | Boucher, Haley Nicole | Address on File | | | | | | | |
| 29493069 | Boucher, JENNIFER | Address on File | | | | | | | |
| 29773959 | Boudreau, Nicholas | Address on File | | | | | | | |
| 29784028 | Boudreaux Operating Acquisitions LLC | 100 Four Paws Lane | | | | Maumelle | AR | 72113 | |
| 29782213 | Bouey, Eddie | Address on File | | | | | | | |
| 29634224 | Bouffard, Sara Margaret | Address on File | | | | | | | |
| 29634571 | Bouflier, Brielle | Address on File | | | | | | | |
| 29780998 | Boughton, Cody | Address on File | | | | | | | |
| 29779939 | Bouie, Andrea | Address on File | | | | | | | |
| 29778979 | Bouihi, Mohamed | Address on File | | | | | | | |
| 29490757 | Bouknight, KAREN | Address on File | | | | | | | |
| 29492617 | Bouknight, NAKIA | Address on File | | | | | | | |
| 29628348 | BOULDER COUNTY TREASURER | PO BOX 476 | | | | BOULDER | CO | 80306 | |
| 29784029 | Boulder Goods LLC DBA Sir Richards Condom Company | 1435 Arapahoe Avenue | | | | Boulder | CO | 80302 | |
| 29611274 | Bouldrick, Travon Oneal | Address on File | | | | | | | |
| 29648795 | Boulevard Centre LLC | Robert Mackall | 5577 Youngstown-Warren Road | | | Niles | OH | 44446 | |
| 29649610 | Boulevard LL 0056 | PO Box 7535 | | | | Carol Stream | IL | 60197 | |
| 29603325 | BOULEVARD TIRE CENTER / EARL W. COLVARD INC. | 6310 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 29775240 | Boully, Donald | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629209 | BOULOS, JOSEPH | Address on File | | | | | | | |
| 29495066 | Boulware, DEBORAH | Address on File | | | | | | | |
| 29484990 | Boulware, MICHELLA | Address on File | | | | | | | |
| 29488030 | Boulware, SYLVANUS | Address on File | | | | | | | |
| 29784031 | Bounce USA LLC | 750 SE Booth Bend Road | | | | McMinnville | OR | 97128 | |
| 29649859 | BountyJobs Inc | Attn: Accounts Receivable1114 Lost Creek Blvd, Std 420 | | | | Austin | TX | 78746 | |
| 29493241 | Bouquet, JACKSON | Address on File | | | | | | | |
| 29480906 | Bourden, CANDACE | Address on File | | | | | | | |
| 29634470 | Bourdier, Daisy | Address on File | | | | | | | |
| 29774826 | Bourdon, Brian | Address on File | | | | | | | |
| 29629964 | BOURDON, TOM | Address on File | | | | | | | |
| 29492582 | Bouret, LINDSAY | Address on File | | | | | | | |
| 29785587 | Bourgeon Losada, Victoria | Address on File | | | | | | | |
| 29644101 | Bourget, Aimee | Address on File | | | | | | | |
| 29608499 | Bourne, Adalynn Grace | Address on File | | | | | | | |
| 29619030 | Bourne, Jeanine M | Address on File | | | | | | | |
| 29483590 | Boushehri, SHELIA | Address on File | | | | | | | |
| 29626118 | Bousquet Holstein PLLC | 110 West Fayette StreetSuite 1000 | | | | Syracuse | NY | 13202 | |
| 29634618 | Boussa, Chloe Lorraine | Address on File | | | | | | | |
| 29629613 | Boutan, Paul | Address on File | | | | | | | |
| 29630992 | Boutell, Jennifer | Address on File | | | | | | | |
| 29611099 | BOUTHOT DELIVERY LLC (MARK BOUTHOT) | 14425 ALISTAR MANOR DR | | | | WIMAUMA | FL | 33598 | |
| 29484319 | Bovan, CARLEN | Address on File | | | | | | | |
| 29631938 | Bove, Kristi | Address on File | | | | | | | |
| 29624460 | Bow Wow Labs PSPD | 2802 Flint Rock Trace, #381 | | | | Austin | TX | 78738 | |
| 29491113 | Bow, Kevin | Address on File | | | | | | | |
| 29493585 | Bowden, AMANEE | Address on File | | | | | | | |
| 29773555 | Bowden, Christoper | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633454 | Bowden, Elizabeth | Address on File | | | | | | | |
| 29773573 | Bowden, Leigh | Address on File | | | | | | | |
| 29645862 | Bowden, Sarah L | Address on File | | | | | | | |
| 29782955 | Bowdry, Lorenzo | Address on File | | | | | | | |
| 29783428 | Bowe, Cassaundra | Address on File | | | | | | | |
| 29781266 | Bowen Iii, Robert | Address on File | | | | | | | |
| 29485396 | Bowen, CHRISTINE | Address on File | | | | | | | |
| 29782775 | Bowen, Daniel | Address on File | | | | | | | |
| 29785589 | Bowen, Donna | Address on File | | | | | | | |
| 29773666 | Bowen, Edith | Address on File | | | | | | | |
| 29645001 | Bowen, Ethan C | Address on File | | | | | | | |
| 29482949 | Bowen, LAWANDA | Address on File | | | | | | | |
| 29621385 | Bowen, Logan A | Address on File | | | | | | | |
| 29483135 | Bowen, SHANIQUE | Address on File | | | | | | | |
| 29487993 | Bowen, TONYA | Address on File | | | | | | | |
| 29488491 | Bowens, JAMIKA | Address on File | | | | | | | |
| 29781886 | Bowens, Shardae | Address on File | | | | | | | |
| 29631831 | Bower, Elana R | Address on File | | | | | | | |
| 29632043 | Bower, Valerie Jean | Address on File | | | | | | | |
| 29489403 | Bower, WILMA | Address on File | | | | | | | |
| 29488157 | Bowers, BRITTANY | Address on File | | | | | | | |
| 29780587 | Bowers, Christopher | Address on File | | | | | | | |
| 29605659 | Bowers, Jai | Address on File | | | | | | | |
| 29605670 | Bowers, Jarrod | Address on File | | | | | | | |
| 29620588 | Bowers, Jennifer M | Address on File | | | | | | | |
| 29629188 | Bowers, Jocelyn | Address on File | | | | | | | |
| 29630526 | Bowers, Kayla M. | Address on File | | | | | | | |
| 29493825 | Bowers, LACEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772128 | Bowers, Nadine | Address on File | | | | | | | |
| 29491385 | Bowers, PAULA | Address on File | | | | | | | |
| 29633552 | Bowers, Ruby | Address on File | | | | | | | |
| 29611271 | Bowers, Shelby Diane | Address on File | | | | | | | |
| 29648492 | Bowers, Starzunique | Address on File | | | | | | | |
| 29782821 | Bowers-Mitchell, Pamela (Deceased) | Address on File | | | | | | | |
| 29783556 | Bowhay, Richard | Address on File | | | | | | | |
| 29625890 | BOWIE CENTRAL APPRAISAL DISTRICT | PO BOX 6527 | | | | Texarkana | TX | 75505-6527 | |
| 29603326 | BOWIE COUNTY CLERK OF COURT | 710 JAMES BOWIE DRIVE | | | | NEW BOSTON | TX | 75570 | |
| 29490167 | Bowie, BRIANA | Address on File | | | | | | | |
| 29643436 | Bowler, Sean A | Address on File | | | | | | | |
| 29619346 | Bowles, Angela | Address on File | | | | | | | |
| 29610649 | Bowles, Autumn | Address on File | | | | | | | |
| 29631916 | Bowles, Casey Steven | Address on File | | | | | | | |
| 29772534 | Bowles, Cindy | Address on File | | | | | | | |
| 29486419 | Bowles, DARRIN | Address on File | | | | | | | |
| 29608330 | Bowles, McKenzie A. | Address on File | | | | | | | |
| 29624932 | BOWLING GREEN MUNI UTILITIES | 801 CENTER ST | | | | BOWLING GREEN | KY | 42102 | |
| 29479011 | BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360 | | | | BOWLING GREEN | KY | 42102 | |
| 29624933 | BOWLING GREEN MUNICIPAL UTILITIES | 801 CENTER ST | | | | BOWLING GREEN | KY | 42102 | |
| 29479012 | BOWLING GREEN MUNICIPAL UTILITIES | P.O. BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 29607136 | Bowling, Tanner | Address on File | | | | | | | |
| 29484832 | Bowling, TYLER | Address on File | | | | | | | |
| 29633062 | Bowling, Tylor | Address on File | | | | | | | |
| 29625862 | Bowman Broadcasting LLC WFTZ, WDUC | PO Box 1073 | | | | Tullahoma | TN | 37388 | |
| 29622475 | Bowman Hayslett, Brittany | Address on File | | | | | | | |
| 29623070 | Bowman MTP Center LLC | Accountant- Peggy Padget, ppadget@grovepropertyfund.com | 234 Seven Farms Drive | Suite 300 | | Daniel Island | SC | 29492 | |
| 29628349 | BOWMAN MTP CENTER LLC | DEPT 4210 | PO BOX 4110 | | | Woburn | MA | 01888-4110 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790643 | Bowman MTP Center LLC | 234 Seven Farms Drive | | | | Daniel Island | SC | 29492 | |
| 29784033 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | 10233 Governor Lane Blvd. | | | | Williamsport | MD | 21795 | |
| 29632731 | Bowman, Abigail L. | Address on File | | | | | | | |
| 29776330 | Bowman, Alex | Address on File | | | | | | | |
| 29609874 | Bowman, Brandi Allysin | Address on File | | | | | | | |
| 29611611 | Bowman, Carter Nevada | Address on File | | | | | | | |
| 29490821 | Bowman, CELESTINE | Address on File | | | | | | | |
| 29626288 | Bowman, Connor | Address on File | | | | | | | |
| 29634895 | Bowman, Desirea Isabelle-Marie | Address on File | | | | | | | |
| 29483683 | Bowman, JAQUELINE | Address on File | | | | | | | |
| 29633733 | Bowman, Luke Daniel | Address on File | | | | | | | |
| 29608963 | Bowman, Maureen A. | Address on File | | | | | | | |
| 29491805 | Bowman, MICHAEL | Address on File | | | | | | | |
| 29647173 | Bowman, Nigel V | Address on File | | | | | | | |
| 29632344 | Bowman, Nyxaura Marjorie | Address on File | | | | | | | |
| 29647037 | Bowman, Rees M | Address on File | | | | | | | |
| 29494926 | Bowman, RUBY | Address on File | | | | | | | |
| 29492963 | Bowman, SHATWAYA | Address on File | | | | | | | |
| 29607990 | Bowman, Shawn | Address on File | | | | | | | |
| 29607011 | Bowman, Shawn T | Address on File | | | | | | | |
| 29611471 | Bowmar, Michael | Address on File | | | | | | | |
| 29774102 | Bowry, Camisha | Address on File | | | | | | | |
| 29624184 | Bowser Beer-PSPD | dba Bowser Beer 5840 Airport Way S #215 | | | | Seattle | WA | 98108 | |
| 29607347 | Bowser, Cole | Address on File | | | | | | | |
| 29485558 | Bowser, SHIENA | Address on File | | | | | | | |
| 29775999 | Bowser, Wendy | Address on File | | | | | | | |
| 29650178 | Bowsers Pet Pro-PSPD | DBA: Bowsers Pet Products2-3687 Nashua Dr | | | | MISSISSAUGA | ON | L4V 1V5 | Canada |
| 29489308 | Bowyer, GRACE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 277 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626910 | BOX, JOSHUA | Address on File | | | | | | | |
| 29492845 | Box, RANDY | Address on File | | | | | | | |
| 29481705 | Box, RASZIE | Address on File | | | | | | | |
| 29609368 | Box, Taa | Address on File | | | | | | | |
| 29631533 | Boxall, Lily | Address on File | | | | | | | |
| 29624508 | Boxiecat LLC | 2309 Santa Monica BlvdSuite #209 | | | | Santa Monica | CA | 90404 | |
| 29644635 | Boyadjian, Kate A | Address on File | | | | | | | |
| 29644008 | Boyajy, John L | Address on File | | | | | | | |
| 29636527 | Boyas, Francisco | Address on File | | | | | | | |
| 29607984 | Boyce, Katherine Morgan | Address on File | | | | | | | |
| 29606040 | BOYCE, OLIVIA ANGEL | Address on File | | | | | | | |
| 29489699 | Boyce, TANYA | Address on File | | | | | | | |
| 29626519 | BOYD FLOTATION INC | PO BOX 840001 | | | | KANSAS CITY | MO | 64184-0001 | |
| 29626518 | BOYD FLOTATION, INC. | 2440 ADIE ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| 29490305 | Boyd, AARON | Address on File | | | | | | | |
| 29494943 | Boyd, ALTARIS | Address on File | | | | | | | |
| 29775487 | Boyd, Bobby | Address on File | | | | | | | |
| 29620400 | Boyd, Brittany M | Address on File | | | | | | | |
| 29494948 | Boyd, CASSANDRA | Address on File | | | | | | | |
| 29778899 | Boyd, Chad | Address on File | | | | | | | |
| 29493550 | Boyd, DENISHA | Address on File | | | | | | | |
| 29648400 | Boyd, Derek R | Address on File | | | | | | | |
| 29611779 | Boyd, Diamond S. | Address on File | | | | | | | |
| 29485955 | Boyd, DIANE | Address on File | | | | | | | |
| 29635440 | Boyd, Elijah | Address on File | | | | | | | |
| 29495244 | Boyd, FRANKIE | Address on File | | | | | | | |
| 29631271 | Boyd, Jacob Michael | Address on File | | | | | | | |
| 29774268 | Boyd, James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485444 | Boyd, JESSICA | Address on File | | | | | | | |
| 29482665 | Boyd, JESSICA | Address on File | | | | | | | |
| 29493961 | Boyd, JOHNNIE | Address on File | | | | | | | |
| 29611940 | Boyd, Jordan Lee | Address on File | | | | | | | |
| 29611939 | Boyd, Josh A. | Address on File | | | | | | | |
| 29780306 | Boyd, Joshua | Address on File | | | | | | | |
| 29966604 | Boyd, Justin | Address on File | | | | | | | |
| 29966603 | Boyd, Justin | Address on File | | | | | | | |
| 29637151 | BOYD, JUSTIN LEE | Address on File | | | | | | | |
| 29611708 | Boyd, Keon Koolya | Address on File | | | | | | | |
| 29781725 | Boyd, Kristina | Address on File | | | | | | | |
| 29612800 | BOYD, MARIE DENISE | Address on File | | | | | | | |
| 29493067 | Boyd, MARY | Address on File | | | | | | | |
| 29631746 | Boyd, Matthew Nicholas | Address on File | | | | | | | |
| 29783405 | Boyd, Michelle | Address on File | | | | | | | |
| 29492838 | Boyd, NOAH | Address on File | | | | | | | |
| 29610549 | Boyd, Owen Alistair | Address on File | | | | | | | |
| 29610212 | Boyd, Quinton Joseph | Address on File | | | | | | | |
| 29492759 | Boyd, RENETTE | Address on File | | | | | | | |
| 29490240 | Boyd, RUBY | Address on File | | | | | | | |
| 29485808 | Boyd, SADY | Address on File | | | | | | | |
| 29646151 | Boyd, Silk D | Address on File | | | | | | | |
| 29486185 | Boyd, TAMMY | Address on File | | | | | | | |
| 29781652 | Boyd, Timothy | Address on File | | | | | | | |
| 29489647 | Boyd, TREASURE | Address on File | | | | | | | |
| 29776806 | Boyden | 3 RIVERWAY, SUITE #1150 | | | | Houston | TX | 77056 | |
| 29790644 | Boyden | 3 RIVERWAY | | | | Houston | TX | 77056 | |
| 29610343 | Boyden, Angela Marie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490900 | Boye, BONETA | Address on File | | | | | | | |
| 29482829 | Boyer, BRITTANY | Address on File | | | | | | | |
| 29779345 | Boyer, David | Address on File | | | | | | | |
| 29484184 | Boyer, KYLE | Address on File | | | | | | | |
| 29629409 | Boyer, Mary | Address on File | | | | | | | |
| 29965691 | Boyer, Ora | Address on File | | | | | | | |
| 29965701 | Boyer, Ora | Address on File | | | | | | | |
| 29965709 | Boyer, Ora | Address on File | | | | | | | |
| 29904256 | Boyer, Ora | Address on File | | | | | | | |
| 29965694 | Boyer, Ora | Address on File | | | | | | | |
| 29965708 | Boyer, Ora | Address on File | | | | | | | |
| 29480124 | Boyice, LAKEISHA | Address on File | | | | | | | |
| 29637232 | BOYINGTON, RICHARD ALLEN | Address on File | | | | | | | |
| 29484191 | Boykin, CARLA | Address on File | | | | | | | |
| 29772961 | Boykin, Dominique | Address on File | | | | | | | |
| 29779086 | Boykin, Elizabeth | Address on File | | | | | | | |
| 29493097 | Boykin, MELISA | Address on File | | | | | | | |
| 29780486 | Boykin, Queondric | Address on File | | | | | | | |
| 29484872 | Boykin, ROSA | Address on File | | | | | | | |
| 29779871 | Boykin, Shanterria | Address on File | | | | | | | |
| 29484518 | Boykin, TINA | Address on File | | | | | | | |
| 29622518 | Boykins, Andre L | Address on File | | | | | | | |
| 29485894 | Boykins, CANDICE | Address on File | | | | | | | |
| 29485611 | Boykins, CLERANCE | Address on File | | | | | | | |
| 29489777 | Boykins, JASMEEKA | Address on File | | | | | | | |
| 29486101 | Boykins, SHANIQUA | Address on File | | | | | | | |
| 29782007 | Boykins, Tykiara | Address on File | | | | | | | |
| 29633299 | Boylan, Camryn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644588 | Boyle, Charlize C | Address on File | | | | | | | |
| 29646716 | Boyle, Jed P | Address on File | | | | | | | |
| 29480308 | Boyle, JOSH | Address on File | | | | | | | |
| 29608228 | Boyle, Victoria R | Address on File | | | | | | | |
| 29491833 | Boyles, BRITNEY | Address on File | | | | | | | |
| 29493943 | Boyles, TRACY | Address on File | | | | | | | |
| 29492865 | Boynton, DERRICK | Address on File | | | | | | | |
| 29771907 | Boynton, Tammy | Address on File | | | | | | | |
| 29603327 | BOYS ELECTRICAL CONTRACTORS | 110 EAST DRIVE | | | | MELBOURNE | FL | 32904 | |
| 29647407 | Bozeman, Brooke A | Address on File | | | | | | | |
| 29773984 | Bozeman, John | Address on File | | | | | | | |
| 29492705 | Bozeman, TERRENCE | Address on File | | | | | | | |
| 29482806 | Bozeman, TIMOTHY | Address on File | | | | | | | |
| 29781458 | Bozenhardt Stamper, Jennifer | Address on File | | | | | | | |
| 29620700 | Bozok, Gurhan N | Address on File | | | | | | | |
| 29605957 | BOZYK, MONICA | Address on File | | | | | | | |
| 29621972 | Bozza, Joseph R | Address on File | | | | | | | |
| 29624351 | BP Associat- LL 3030 | c/o Promark Partners451 Hungerford Drive Suite 700 | | | | Rockville | MD | 20850 | |
| 29624780 | BP ENERGY RETAIL COMPANY LLC | 30 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| 29479013 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 | | | | CHICAGO | IL | 60674 | |
| 29776807 | BPI Sports LLC | 4373 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065-7634 | |
| 29627735 | BPI Sports, LLC | Becky Cabrera | 4373 NW 124th Ave | | | Coral Springs | FL | 33065-7634 | |
| 29628351 | BPR-FF LLC | CORONADO CENTER LLC | PO Box 776723 | | | Chicago | IL | 60677 | |
| 29649258 | BPV LLC | 511 76th Street SW | | | | Byron Center | MI | 49315 | |
| 29776086 | Braack, Roger | Address on File | | | | | | | |
| 29619627 | Brabham, Heather S | Address on File | | | | | | | |
| 29491426 | Brabham, JUSTIN | Address on File | | | | | | | |
| 29490298 | Braboy, FATIMA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480956 | Brabson, Robin | Address on File | | | | | | | |
| 29647191 | Bracaj, Pegi | Address on File | | | | | | | |
| 29774153 | Brace, Amy | Address on File | | | | | | | |
| 29488585 | Bracero, ANA | Address on File | | | | | | | |
| 29780546 | Bracey, Felicia | Address on File | | | | | | | |
| 29480377 | Bracey, REGINA | Address on File | | | | | | | |
| 29494609 | Bracey, WILLIE | Address on File | | | | | | | |
| 29611204 | Brache, Samuel Alexander | Address on File | | | | | | | |
| 29648053 | Brackeen, Savion O | Address on File | | | | | | | |
| 29773467 | Brackens, Mary | Address on File | | | | | | | |
| 29634024 | Brackett, Alexis | Address on File | | | | | | | |
| 29609469 | Brackett, Erica Leigh | Address on File | | | | | | | |
| 29650184 | Braco Window Cleanin | 1 Braco International Blvd. | | | | Wilder | KY | 41076 | |
| 29625822 | BRACO WINDOW CLEANING SERVICE INC | 1 BRACO INTERNATIONAL BLVD | | | | WILDER | KY | 41076 | |
| 29650438 | Brad Fine | 36 Thomas Drive | | | | Hauppauge | NY | 11788 | |
| 29642453 | Brad, Burke | Address on File | | | | | | | |
| 29642418 | Brad, Flouton | Address on File | | | | | | | |
| 29485402 | Bradby, TUKESHA | Address on File | | | | | | | |
| 29646920 | Braddock, Elaijaha B | Address on File | | | | | | | |
| 29609587 | Braddock, Shanna M | Address on File | | | | | | | |
| 29611201 | Braddock, Sierra Lyn | Address on File | | | | | | | |
| 29774510 | Braden, David | Address on File | | | | | | | |
| 29489567 | Braden, Maria | Address on File | | | | | | | |
| 29643063 | Braden, McCormack | Address on File | | | | | | | |
| 29641044 | Braden, Price | Address on File | | | | | | | |
| 29621349 | Brader, Sean M | Address on File | | | | | | | |
| 29628352 | BRADFORD VERNON IV LLC | 200 SOUTH WACKER DRIVE | Suite 726 | | | Chicago | IL | 60606 | |
| 29651026 | Bradford Vernon IV LLC | Ashley Lis, lis@bradfordchicago.com | 200 South Wacker Drive | Suite 726 | | Chicago | IL | 60606 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 282 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603426 | BRADFORD, CORRY | Address on File | | | | | | | |
| 29779211 | Bradford, Debenair | Address on File | | | | | | | |
| 29785622 | Bradford, Emma | Address on File | | | | | | | |
| 29492117 | Bradford, ERIC | Address on File | | | | | | | |
| 29480861 | Bradford, ERICA | Address on File | | | | | | | |
| 29635079 | Bradford, Jade | Address on File | | | | | | | |
| 29490303 | Bradford, Mark | Address on File | | | | | | | |
| 29779587 | Bradford, Morganne | Address on File | | | | | | | |
| 29485700 | Bradford, SHIRLEY | Address on File | | | | | | | |
| 29491153 | Bradford, SNIA | Address on File | | | | | | | |
| 29648061 | Bradford, Stephen L | Address on File | | | | | | | |
| 29781664 | Bradford, Trenton | Address on File | | | | | | | |
| 29779752 | Bradford, Vondarious | Address on File | | | | | | | |
| 29624346 | Bradley Bou- LL 3029 | 12510 Prosperity Drive Suite 150 | | | | Silver Springs | MD | 20904 | |
| 29898505 | Bradley Boulevard Shopping Center | Attn: Ed O'Hara | 12510 Prosperity Drive, Suite 150 | | | Silver Spring | MD | 20904 | |
| 29776809 | Bradley Boulevard Shopping Center | 12510 Property Drive | Suite 150 | | | Silver Spring | MA | 20904-1639 | |
| 29776810 | Bradley Boulevard Shopping Center | L Edward O'Hara, Jr., CFP, EA | Capital Asset Management Services | 12510 Prosperity Drive Suite 150 | | Silver Spring | MD | 20904 | |
| 29791255 | Bradley Boulevard Shopping Center | 12510 Property Drive | | | | Silver Spring | MA | 20904-1639 | |
| 29604953 | BRADLEY FORBES REVOCABLE TRUST | Address on File | | | | | | | |
| 29612358 | Bradley, Alesia M. | Address on File | | | | | | | |
| 29647070 | Bradley, Antwon M | Address on File | | | | | | | |
| 29481527 | Bradley, ARIAN | Address on File | | | | | | | |
| 29621606 | Bradley, Brianna P | Address on File | | | | | | | |
| 29638666 | Bradley, Carter | Address on File | | | | | | | |
| 29493974 | Bradley, CHASITY | Address on File | | | | | | | |
| 29621800 | Bradley, Christian P | Address on File | | | | | | | |
| 29782720 | Bradley, Christyana | Address on File | | | | | | | |
| 29773121 | Bradley, Courtney | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637732 | BRADLEY, CUNDIFF | Address on File | | | | | | | |
| 29635169 | Bradley, Daymeon | Address on File | | | | | | | |
| 29776021 | Bradley, Donna | Address on File | | | | | | | |
| 29626715 | BRADLEY, EARL | Address on File | | | | | | | |
| 29611227 | Bradley, Eric | Address on File | | | | | | | |
| 29617852 | Bradley, Evans | Address on File | | | | | | | |
| 29483103 | Bradley, HALEY | Address on File | | | | | | | |
| 29642489 | Bradley, Hapenny | Address on File | | | | | | | |
| 29641060 | Bradley, Hargrove | Address on File | | | | | | | |
| 29484933 | Bradley, ISAIAH | Address on File | | | | | | | |
| 29488777 | Bradley, JAMES | Address on File | | | | | | | |
| 29484743 | Bradley, JAMILAH | Address on File | | | | | | | |
| 29783376 | Bradley, Joyce | Address on File | | | | | | | |
| 29480145 | Bradley, Katrina | Address on File | | | | | | | |
| 29619681 | Bradley, Keante L | Address on File | | | | | | | |
| 29773395 | Bradley, Kente | Address on File | | | | | | | |
| 29612357 | Bradley, Lasharra S. | Address on File | | | | | | | |
| 29480784 | Bradley, LATASHA | Address on File | | | | | | | |
| 29641496 | Bradley, lupton | Address on File | | | | | | | |
| 29639863 | Bradley, Mackey | Address on File | | | | | | | |
| 29608535 | Bradley, Maximilian Jennings | Address on File | | | | | | | |
| 29782664 | Bradley, Mcarthur | Address on File | | | | | | | |
| 29617721 | Bradley, McCleerey | Address on File | | | | | | | |
| 29614811 | Bradley, Mills | Address on File | | | | | | | |
| 29633547 | Bradley, Myles Layton | Address on File | | | | | | | |
| 29492554 | Bradley, NELDA | Address on File | | | | | | | |
| 29484286 | Bradley, NICHELLE | Address on File | | | | | | | |
| 29492036 | Bradley, RACHEL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 284 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634764 | Bradley, Tavaris Daijon | Address on File | | | | | | | |
| 29483589 | Bradley, TEKESHIA | Address on File | | | | | | | |
| 29489482 | Bradley, TONI | Address on File | | | | | | | |
| 29612255 | Bradley, Willie E. | Address on File | | | | | | | |
| 29483189 | Bradly, AMANI | Address on File | | | | | | | |
| 29626527 | BRAD'S ONE STOP FIX IT SHOP, LLC | 603 W WHEELER RD | | | | SEFFNER | FL | 33584 | |
| 29646911 | Bradshaw, Alex H | Address on File | | | | | | | |
| 29772872 | Bradshaw, Christian | Address on File | | | | | | | |
| 29643611 | Bradshaw, Derek T | Address on File | | | | | | | |
| 29775884 | Bradshaw, Heather | Address on File | | | | | | | |
| 29630546 | Bradshaw, Hunter Adam | Address on File | | | | | | | |
| 29776495 | Bradshaw, Katelyn | Address on File | | | | | | | |
| 29619578 | Bradshaw, Kevin T | Address on File | | | | | | | |
| 29778976 | Bradshaw, Mable | Address on File | | | | | | | |
| 29489823 | Bradshaw, MISTY | Address on File | | | | | | | |
| 29492570 | Bradshaw, PAMELA | Address on File | | | | | | | |
| 29490272 | Bradshaw, ROSA | Address on File | | | | | | | |
| 29645331 | Bradshaw, Steven D | Address on File | | | | | | | |
| 29646432 | Bradsher, Janski N | Address on File | | | | | | | |
| 29629180 | Bradsher-James, Jessica | Address on File | | | | | | | |
| 29647676 | Bradway, Nathan D | Address on File | | | | | | | |
| 29487921 | Bradwell, JALEESA | Address on File | | | | | | | |
| 29780732 | Bradwell, Jason | Address on File | | | | | | | |
| 29620183 | Brady, Alexander M | Address on File | | | | | | | |
| 29633188 | Brady, Ava Marie | Address on File | | | | | | | |
| 29644649 | Brady, Karen L | Address on File | | | | | | | |
| 29632764 | Brady, Keira A | Address on File | | | | | | | |
| 29774018 | Brady, Matthew | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639493 | Brady, Mekins | Address on File | | | | | | | |
| 29644220 | Brady, Noah W | Address on File | | | | | | | |
| 29490310 | Brady, RACHELLE | Address on File | | | | | | | |
| 29490074 | Brady, TAMIKA | Address on File | | | | | | | |
| 29779011 | Brady, Trisha | Address on File | | | | | | | |
| 29782401 | Brady, Yvonne | Address on File | | | | | | | |
| 29645229 | Brady-Malavolta, Kristen | Address on File | | | | | | | |
| 29613609 | Braedon, Fielder | Address on File | | | | | | | |
| 29613745 | Braedyn, Church | Address on File | | | | | | | |
| 29641222 | Braedyn, Lee | Address on File | | | | | | | |
| 29642254 | Braeon, Murray Sr. | Address on File | | | | | | | |
| 29620701 | Brage, Brian R | Address on File | | | | | | | |
| 29489536 | Brager, RUBY | Address on File | | | | | | | |
| 29776811 | Bragg Live Food Products Inc. | 199 Winchester Canyon Rd | | | | Santa Barbara | CA | 93117 | |
| 29775449 | Bragg, Adam | Address on File | | | | | | | |
| 29775464 | Bragg, David | Address on File | | | | | | | |
| 29486060 | Bragg, DAVID | Address on File | | | | | | | |
| 29632502 | Bragg, Jennifer Diane | Address on File | | | | | | | |
| 29783287 | Bragg, Jolene | Address on File | | | | | | | |
| 29634502 | Bragg, Kaitlyn | Address on File | | | | | | | |
| 29618633 | Bragg, Trevor R | Address on File | | | | | | | |
| 29781884 | Braggs, Andre | Address on File | | | | | | | |
| 29775757 | Braham, Douglas | Address on File | | | | | | | |
| 29618250 | Braidy, Aivory J | Address on File | | | | | | | |
| 29604373 | Brain Pharma | Philip Fehr | 3149 SW 42nd St. #200 | #200 | | FORT LAUDERDALE | FL | 33312 | |
| 29776812 | Brain Pharma, Inc. | 3701 SW 47 Ave #104 | | | | Davie | FL | 33314 | |
| 29488324 | Brainard, Jessica | Address on File | | | | | | | |
| 29607249 | Brainerd, Crysta | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486879 | Braintree Assessor's Office | 1 John F Kennedy Memorial Dr | | | | Braintree | MA | 02184 | |
| 29624674 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | 150 POTTER RD | | | | BRAINTREE | MA | 02184 | |
| 29479014 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | P.O. BOX 859180 | | | | BRAINTREE | MA | 02185-9180 | |
| 29604955 | BRAINTREE TOWN CLERK | BRAINTREE TOWN HALL | ONE JFK MEMORIAL DRIVE | | | Braintree | MA | 02184 | |
| 29780969 | Braithwaite, Cheyenne | Address on File | | | | | | | |
| 29633673 | Brake, Alisa | Address on File | | | | | | | |
| 29773311 | Brakenwagen, Brandy | Address on File | | | | | | | |
| 29618519 | Bramlett, Zachary M | Address on File | | | | | | | |
| 29623359 | Bramton Company | PO Box 958224 | | | | Saint Louis | MO | 63195 | |
| 29633362 | Branaman, Derek W | Address on File | | | | | | | |
| 29490612 | Branch, CHIMERA | Address on File | | | | | | | |
| 29782408 | Branch, Christopher | Address on File | | | | | | | |
| 29485008 | Branch, HELEN | Address on File | | | | | | | |
| 29493125 | Branch, KASSANDRA | Address on File | | | | | | | |
| 29493905 | Branch, KENYA | Address on File | | | | | | | |
| 29490930 | Branch, LAQUITA | Address on File | | | | | | | |
| 29612596 | Branch, Lauren | Address on File | | | | | | | |
| 29489586 | Branch, MARK | Address on File | | | | | | | |
| 29780379 | Branch, Robert | Address on File | | | | | | | |
| 29485435 | Branch, SIDNEY | Address on File | | | | | | | |
| 29775170 | Branch, Tynika | Address on File | | | | | | | |
| 29604448 | Brand Makers | Ryan Bowler | 464 South Main St | | | SPANISH FORK | UT | 84660 | |
| 29604390 | Brand Makers Promotional Products | Ryan Bowler | 464 S. Main St. | | | SPANISH FORK | UT | 84660 | |
| 29776813 | Brand Makers, LLC | 464 South Main Street | | | | Spanish Fork | UT | 84660 | |
| 29604605 | BRAND PACKAGING GROUP INC (VSI) | 631-249-4811 | 85 Price Parkway | | Daniel Perez | Farmingdale | NY | 11735 | |
| 29651027 | Brand Properties IV, LLC | Jennifer Lucky | 2401 PGA Boulevard | Suite 150 | | Palm Beach Gardens | FL | 33410 | |
| 29776814 | Brand Properties IV, LLC | 2401 PGA Boulevard | Suite 150 | | | Palm Beach Gardens | FL | 33410 | |
| 29790646 | Brand Properties IV, LLC | 2401 PGA Boulevard | | | | Palm Beach Gardens | FL | 33410 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776815 | Brand Shop | 20 Constitution Blvd South | | | | Shelton | CT | 06484 | |
| 29495050 | Brand, DIANE | Address on File | | | | | | | |
| 29485517 | Brand, LATASHA | Address on File | | | | | | | |
| 29495051 | Brand, LATASHA | Address on File | | | | | | | |
| 29780950 | Brandalucci, Christopher | Address on File | | | | | | | |
| 29614682 | Brandan, Forney II | Address on File | | | | | | | |
| 29639456 | Brandan, Lee | Address on File | | | | | | | |
| 29635727 | Brandau, Amber | Address on File | | | | | | | |
| 29776816 | BrandBags LLC | 11601 Wilshire Blvd., Suite 1800 | | | | Los Angeles | CA | 90025 | |
| 29625316 | BRANDED GROUP INC | 222 S HARBOR BLVDSUITE 500 | | | | Anaheim | CA | 92805 | |
| 29640144 | Branden, Hazelwood | Address on File | | | | | | | |
| 29640747 | Branden, Soria | Address on File | | | | | | | |
| 29620802 | Brandenburg, David V | Address on File | | | | | | | |
| 29779054 | Brandhurst, Lacie | Address on File | | | | | | | |
| 29639243 | Brandi, Blue | Address on File | | | | | | | |
| 29616936 | Brandi, Horn | Address on File | | | | | | | |
| 29613804 | Brandi, Mills | Address on File | | | | | | | |
| 29481366 | Brandl, CLINTON | Address on File | | | | | | | |
| 29493295 | Brandle, DAVID | Address on File | | | | | | | |
| 29626202 | Brandon L Jones Photography, Inc. | 5338 Plumb Rd | | | | Galena | OH | 43021 | |
| 29626524 | BRANDON LOCK & SAFE INC | 4630 EAGLE FALLS PLACE | | | | TAMPA | FL | 33619 | |
| 29638442 | Brandon, Albert | Address on File | | | | | | | |
| 29489420 | Brandon, BERNETTA | Address on File | | | | | | | |
| 29640367 | Brandon, Bethea Sr. | Address on File | | | | | | | |
| 29641886 | Brandon, Boyd | Address on File | | | | | | | |
| 29613303 | Brandon, Brewer | Address on File | | | | | | | |
| 29641083 | Brandon, Bridges Jr. | Address on File | | | | | | | |
| 29641200 | Brandon, Cason Sr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 288 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490202 | Brandon, CHATONYA | Address on File | | | | | | | |
| 29640024 | Brandon, Chavez | Address on File | | | | | | | |
| 29639284 | Brandon, Clark | Address on File | | | | | | | |
| 29639290 | Brandon, Clevenger | Address on File | | | | | | | |
| 29613536 | Brandon, Coppage Sr. | Address on File | | | | | | | |
| 29614635 | Brandon, Corley | Address on File | | | | | | | |
| 29617597 | Brandon, Daley | Address on File | | | | | | | |
| 29637749 | Brandon, Dillard | Address on File | | | | | | | |
| 29639324 | BRANDON, EDWARDS | Address on File | | | | | | | |
| 29613836 | Brandon, Egger | Address on File | | | | | | | |
| 29614180 | Brandon, Finkes | Address on File | | | | | | | |
| 29615060 | Brandon, Foster | Address on File | | | | | | | |
| 29640667 | Brandon, Frazier | Address on File | | | | | | | |
| 29480364 | Brandon, GABRIELLE | Address on File | | | | | | | |
| 29639862 | Brandon, Harris | Address on File | | | | | | | |
| 29641445 | Brandon, Harris | Address on File | | | | | | | |
| 29615645 | Brandon, Henderson | Address on File | | | | | | | |
| 29614709 | BRANDON, HILL | Address on File | | | | | | | |
| 29639407 | Brandon, Hill | Address on File | | | | | | | |
| 29616650 | Brandon, Hudson | Address on File | | | | | | | |
| 29490434 | Brandon, JASON | Address on File | | | | | | | |
| 29614741 | Brandon, Jenkins | Address on File | | | | | | | |
| 29783697 | Brandon, Kevin | Address on File | | | | | | | |
| 29640932 | Brandon, Logan | Address on File | | | | | | | |
| 29639476 | Brandon, Martin | Address on File | | | | | | | |
| 29641377 | Brandon, McFadden | Address on File | | | | | | | |
| 29617568 | Brandon, Melnick | Address on File | | | | | | | |
| 29614806 | Brandon, Miller | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616642 | Brandon, Moore | Address on File | | | | | | | |
| 29614320 | Brandon, Perodin | Address on File | | | | | | | |
| 29641872 | Brandon, Pittman | Address on File | | | | | | | |
| 29639546 | Brandon, Pollard | Address on File | | | | | | | |
| 29640679 | Brandon, Reffett Jr. | Address on File | | | | | | | |
| 29638423 | Brandon, Ruth | Address on File | | | | | | | |
| 29637581 | Brandon, Saltsman | Address on File | | | | | | | |
| 29614404 | Brandon, Simmons | Address on File | | | | | | | |
| 29616463 | Brandon, Smith | Address on File | | | | | | | |
| 29641106 | Brandon, Strait | Address on File | | | | | | | |
| 29642614 | Brandon, Strozier | Address on File | | | | | | | |
| 29641108 | Brandon, Thomas | Address on File | | | | | | | |
| 29616742 | Brandon, Thomas | Address on File | | | | | | | |
| 29614969 | Brandon, Williams | Address on File | | | | | | | |
| 29614968 | Brandon, Williams | Address on File | | | | | | | |
| 29639685 | Brandon, Williams | Address on File | | | | | | | |
| 29641344 | Brandon, Williamson | Address on File | | | | | | | |
| 29615085 | Brandon, Wood | Address on File | | | | | | | |
| 29644998 | Brandsma, Roseanne | Address on File | | | | | | | |
| 29626537 | BRANDSOURCE FINANCIAL LLC | 100 S ANAHEIM BLV, STE 250 | | | | ANAHEIM | CA | 92805 | |
| 29785625 | BrandStorm HBC, Inc | 7535 Woodman Place | | | | Van Nuys | CA | 91406 | |
| 29620589 | Brandt, Haley M | Address on File | | | | | | | |
| 29631062 | Brandt, Payton Lillian | Address on File | | | | | | | |
| 29610971 | Brandy, Allesandro | Address on File | | | | | | | |
| 29617039 | Brandy, Hill | Address on File | | | | | | | |
| 29485689 | Brandyberry, AMANDA | Address on File | | | | | | | |
| 29635352 | Branham, Brendan Allen Hillard | Address on File | | | | | | | |
| 29631027 | Branham, Jasmine Renee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612568 | Branham, Madison Ashleigh | Address on File | | | | | | | |
| 29612164 | Brankley, Alayna E | Address on File | | | | | | | |
| 29620600 | Brannock, Ryan T | Address on File | | | | | | | |
| 29494062 | Brannon, JIMMY | Address on File | | | | | | | |
| 29623360 | Branscum, Lillian A | Address on File | | | | | | | |
| 29620884 | Bransky, Colby M | Address on File | | | | | | | |
| 29488024 | Branson, CHARLES | Address on File | | | | | | | |
| 29781518 | Branson, Lisa | Address on File | | | | | | | |
| 29772976 | Brant, Christina | Address on File | | | | | | | |
| 29635787 | Brant, Jaiden Marcel | Address on File | | | | | | | |
| 29635067 | Brant, Jenna Grace | Address on File | | | | | | | |
| 29634027 | Brant, Mason Anthony | Address on File | | | | | | | |
| 29775941 | Brantley, Alice | Address on File | | | | | | | |
| 29781059 | Brantley, Donald | Address on File | | | | | | | |
| 29486311 | Brantley, DONNIE | Address on File | | | | | | | |
| 29494001 | Brantley, JADA | Address on File | | | | | | | |
| 29780456 | Brantley, Matthew | Address on File | | | | | | | |
| 29609882 | Brantley, Royce Jarod | Address on File | | | | | | | |
| 29611802 | Brantley, Taylor | Address on File | | | | | | | |
| 29635636 | Braoudakis, Chelseah Nicole | Address on File | | | | | | | |
| 29771892 | Brascom, Steven | Address on File | | | | | | | |
| 29630931 | Brasil, Eric | Address on File | | | | | | | |
| 29623977 | Brask Enterprises | Brask Mall ServicesPO Box 800305 | | | | Houston | TX | 77280 | |
| 29607690 | Brass, Valerie A | Address on File | | | | | | | |
| 29482771 | Brasseaux, LISA | Address on File | | | | | | | |
| 29618246 | Brassington, Richard D | Address on File | | | | | | | |
| 29631941 | Bratek, Ryan | Address on File | | | | | | | |
| 29644000 | Bratetic, Brandon J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622229 | Brathwaite, Kesean D | Address on File | | | | | | | |
| 29646251 | Brathwaite, Shane R | Address on File | | | | | | | |
| 29645880 | Bratko, Ean E | Address on File | | | | | | | |
| 29643846 | Braucher, David M | Address on File | | | | | | | |
| 29782569 | Braulio-Zorto, Cindi | Address on File | | | | | | | |
| 29608002 | Braun, Charity Nicole | Address on File | | | | | | | |
| 29781262 | Braun, Guy | Address on File | | | | | | | |
| 29484000 | Braunschaidel, TROY | Address on File | | | | | | | |
| 29611514 | Bravard, Amy | Address on File | | | | | | | |
| 29631674 | Braveman, Cristianna | Address on File | | | | | | | |
| 29621012 | Bravo Bermudez, Marelyn | Address on File | | | | | | | |
| 29774784 | Bravo Orozco, Edson | Address on File | | | | | | | |
| 29612806 | BRAVO PEREZ, CRISTIAN | Address on File | | | | | | | |
| 29772442 | Bravo Perez, Nancy | Address on File | | | | | | | |
| 29774087 | Bravo Ramirez, Michael Alexander | Address on File | | | | | | | |
| 29630454 | Bravo Rivera, Ricardo | Address on File | | | | | | | |
| 29609492 | Bravo, Christopher Carlos | Address on File | | | | | | | |
| 29783264 | Bravo, Hector | Address on File | | | | | | | |
| 29779408 | Bravo, Hermelindo | Address on File | | | | | | | |
| 29632452 | Bravo, Janet | Address on File | | | | | | | |
| 29781513 | Bravo, Payne | Address on File | | | | | | | |
| 29648295 | Bravo, Rachel | Address on File | | | | | | | |
| 29647889 | Bravo, Sebastian | Address on File | | | | | | | |
| 29645670 | Bravo, Sydney R | Address on File | | | | | | | |
| 29617501 | Braxton, Anderson Gregory | Address on File | | | | | | | |
| 29642731 | Braxton, Cherry | Address on File | | | | | | | |
| 29616350 | Braxton, Gill Marcus | Address on File | | | | | | | |
| 29485796 | Braxton, NAKIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633024 | Braxton, Ronteezajah | Address on File | | | | | | | |
| 29488308 | Bray, ANNE | Address on File | | | | | | | |
| 29606942 | Bray, Charlotte Estelle | Address on File | | | | | | | |
| 29485487 | Bray, JASMINE | Address on File | | | | | | | |
| 29648493 | Bray, Nancy T | Address on File | | | | | | | |
| 29608624 | Bray, Pamela J | Address on File | | | | | | | |
| 29613900 | Brayam, Bedoya Soto | Address on File | | | | | | | |
| 29640686 | Brayan, Villa | Address on File | | | | | | | |
| 29781799 | Brayant, Kenyada | Address on File | | | | | | | |
| 29614575 | Brayden, Ball | Address on File | | | | | | | |
| 29617782 | Brayden, McAlister | Address on File | | | | | | | |
| 29641303 | Braydon, Butler Sr. | Address on File | | | | | | | |
| 29639506 | Braydon, Moore | Address on File | | | | | | | |
| 29492192 | Braylock, SHARMICEA | Address on File | | | | | | | |
| 29492874 | Brayman, LINDA | Address on File | | | | | | | |
| 29647258 | Brazeau, Kathleen M | Address on File | | | | | | | |
| 29634121 | Brazell, Tawana Hilliard | Address on File | | | | | | | |
| 29606853 | Brazelton, Trevor | Address on File | | | | | | | |
| 29636145 | Brazie, Angelia Marie | Address on File | | | | | | | |
| 29609244 | Braziel, Kylie Riayn | Address on File | | | | | | | |
| 29494363 | Braziel-Marshall, SHARRON | Address on File | | | | | | | |
| 29617966 | Brazon, Crump | Address on File | | | | | | | |
| 29487593 | Brazoria County Appraisal District | 500 North Chenango | | | | Angleton | TX | 77515 | |
| 30158596 | Brazoria County Municipal Utility District #34 | P.O. Box 1368 | | | | Friendswood | TX | 77549 | |
| 29602467 | BRAZORIA COUNTY TAX ASSSESSOR | 111 EAST LOCUST | | | | Angleton | TX | 77515 | |
| 30158599 | Brazoria County, et al | 111 E Locust | | | | Angleton | TX | 77515 | |
| 29626520 | BRAZOS COUNTY TAX ASSESSOR/COLLECTOR | 4151 COUNTY PARK CT | | | | BRYAN | TX | 77802 | |
| 29602331 | BRC Hendersonville, LLC | PMB 3452566 Shallowford Rd, Ste 104 | | | | Atlanta | GA | 30345 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624591 | BRE DDR IVA Southmon | Dept. 366345 21520 80567PO BOX 809217 | | | | Chicago | IL | 60680-9201 | |
| 29648797 | BRE DDR IVA Southmont PA LLC | Matthew Kolan | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 29649811 | BRE DDR -LL9041 | DEPT 366345-21520-80567PO Box 780437 | | | | Philadelphia | PA | 19178 | |
| 29626529 | BRE DDR RETAIL HOLDINGS IV LLC | WEDGEWOOD COMMONS | PO BOX 74773 | | | CLEVELAND | OH | 44194-4773 | |
| 30162458 | BRE Mariner Venice Shopping Center LLC | Greg Lenners | 450 Lexington Ave, Floor 13 | | | New York | NY | 10017 | |
| 29487445 | BRE Mariner Venice Shopping Center LLC | PO Box 645324 | | | | Cincinnati | OH | 45264-5324 | |
| 29625344 | BRE Retail NP Festival Centre Owner LLC | PO Box 645324 | | | | Cincinnati | OH | 45264-5324 | |
| 29625491 | BRE Retail Residual NC Owner LP (Brixmor Operating Partnership LP) | PO Box 645346 | | | | Cincinnati | OH | 45264-5346 | |
| 29785629 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group | Attn: VP of Legal Services | 8700 W. Bryn Mawr Ave., Suite 1000-S | | Chicago | IL | 60631 | |
| 29648800 | BRE Retail Residual Owner 1 LLC | Attn: General Counsel | 450 Lexington Ave., 13th Floor | | | New York | NY | 10017 | |
| 29648801 | BRE Retail Residual Owner 2LLC | Diana Rivera | 450 Lexington Avenue, Floor 13 | | | New York | NY | 10017 | |
| 29785630 | BRE Retail Residual Owner 2LLC | c/o Brixmor Property Group | Attn: VP of Legal Services | 8700 W. Bryn Mawr Avenue, Suite 1000-S | | Chicago | IL | 60631 | |
| 29625373 | Brea Union Plaza II LLC | JG Management Co Inc; 5743 Corsa Ave Suite 200 | | | | Westlake Village | CA | 91362 | |
| 29609116 | Brea, Matthew Lindberg | Address on File | | | | | | | |
| 29619704 | Bready, Corina L | Address on File | | | | | | | |
| 29616337 | Breajia, Moffite | Address on File | | | | | | | |
| 29650538 | Breakthrough Fuel LL | 1175 Lombardi Ave STE 500 | | | | Green Bay | WI | 54304 | |
| 29785631 | BreakthroughFuel LLC | 1175 Lombardi Avenue | | | | Green Bay | WI | 54304 | |
| 29641237 | Breanna, Blackwell | Address on File | | | | | | | |
| 29607419 | Brearley, Stephanie | Address on File | | | | | | | |
| 29602666 | BREAULT ROOFING INC | 110 MADEIRA AVE | | | | New Bedford | MA | 02745 | |
| 29610583 | Breaux, Addison Cora | Address on File | | | | | | | |
| 29493711 | Breck Case Regina Clearman | Address on File | | | | | | | |
| 29617554 | Breck, Brown | Address on File | | | | | | | |
| 29632929 | Breckenridge, Erin | Address on File | | | | | | | |
| 29609823 | Breckenridge, Shaniyah Kamyni | Address on File | | | | | | | |
| 29783234 | Breckenridge, Viola | Address on File | | | | | | | |
| 29636345 | Bredemann, Benjamin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642322 | Bree'Yanna, Simpson | Address on File | | | | | | | |
| 29636248 | Breedlove, Kaitlynn | Address on File | | | | | | | |
| 29775864 | Breen, Braden | Address on File | | | | | | | |
| 29633048 | Breen, Colin Thomas | Address on File | | | | | | | |
| 29612569 | Breen, Raina I | Address on File | | | | | | | |
| 29644754 | Brehm, Scott N | Address on File | | | | | | | |
| 29632303 | Brehon, Tyquan | Address on File | | | | | | | |
| 29634155 | Breiding, Angela | Address on File | | | | | | | |
| 29651028 | BREIT Canarsie Owner LLC | 50 S. 16th Street | Suite 3325 | | | Philadelphia | PA | 19102 | |
| 29790647 | BREIT Canarsie Owner LLC | ShopCore Properties | | | | Philadelphia | PA | 19102 | |
| 29628354 | BREIT DRESCHER IMPREVENTO P.C. | TOWNE PAVILLION CENTER II | 600 22ND STREET | SUITE 402 | | Virginia Beach | VA | 23451 | |
| 29628355 | BREIT RETAIL HOLDINGS LLC | DBA BREIT CANARSIE OWNER LLC | PO BOX 27324 | | | SAN DIEGO | CA | 27324 | |
| 29612866 | BREITENBACH, RUSSELL F | Address on File | | | | | | | |
| 29636971 | Breithling, Kitrina | Address on File | | | | | | | |
| 29628235 | Breitowich, Andi | Address on File | | | | | | | |
| 29495212 | Breland, ANGELA | Address on File | | | | | | | |
| 29782032 | Breland, Tara | Address on File | | | | | | | |
| 29771417 | Brem, John | Address on File | | | | | | | |
| 29621712 | Bremberg, Mckenzey A | Address on File | | | | | | | |
| 29646695 | Bremermann, Guadalupe | Address on File | | | | | | | |
| 29628356 | BREMERTON LICENSE | CITY OF BREMERTON | TAX AND LICENSE DIVISION | 345 6TH STREET STE #600 | | BREMERTON | WA | 98337-1873 | |
| 29649611 | Bren Mark Inc | Bren-Mark Window CleaningPO Box 2101 | | | | Valparaiso | IN | 46384 | |
| 29484236 | Brenard, TIONNA | Address on File | | | | | | | |
| 29625923 | Brenda Sprigler/Sprigler Door Service Inc | 4125 Earnings Way | | | | New Albany | IN | 47150 | |
| 29639869 | Brenda, Rodriguez | Address on File | | | | | | | |
| 29618069 | Brendaesia, Byrd | Address on File | | | | | | | |
| 29647209 | Brendel, Mark A | Address on File | | | | | | | |
| 29617692 | Brenden, Morrison | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 295 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616274 | Brenden, Pennington | Address on File | | | | | | | |
| 29616296 | Brendon, Castro | Address on File | | | | | | | |
| 29643358 | Brendon, Vieth | Address on File | | | | | | | |
| 29628357 | BRENKEN PROPERTIES LLC | 1929 SOUTH 180 WEST | | | | Orem | UT | 84058 | |
| 29643637 | Brennan, Daniela N | Address on File | | | | | | | |
| 29608270 | Brennan, Marie E. | Address on File | | | | | | | |
| 29639677 | Brennan, White | Address on File | | | | | | | |
| 29608810 | Brenner, Audrey Lee | Address on File | | | | | | | |
| 29486208 | Brent, CHARITA | Address on File | | | | | | | |
| 29617182 | Brent, DuBose | Address on File | | | | | | | |
| 29616394 | Brent, Holder | Address on File | | | | | | | |
| 29614170 | Brent, Reese | Address on File | | | | | | | |
| 29642587 | Brent, Shreve | Address on File | | | | | | | |
| 29615923 | Brent, Thompson | Address on File | | | | | | | |
| 29638927 | Brenton, Chapman | Address on File | | | | | | | |
| 29638217 | Breon, Thomas | Address on File | | | | | | | |
| 29639996 | Breonna, Sturgeon | Address on File | | | | | | | |
| 29775843 | Brereton, Harold | Address on File | | | | | | | |
| 29648358 | Bresee, Christian H | Address on File | | | | | | | |
| 29645847 | Bresette, Hillary A | Address on File | | | | | | | |
| 29633977 | Bresina, Hope Alexis | Address on File | | | | | | | |
| 29646116 | Breske, Riley T | Address on File | | | | | | | |
| 29776424 | Breslin, Diane | Address on File | | | | | | | |
| 29644288 | Breslin, James C | Address on File | | | | | | | |
| 29634009 | Bressler, Katelyn Vay | Address on File | | | | | | | |
| 29610552 | Bressler, Noel | Address on File | | | | | | | |
| 29641982 | Bret, King | Address on File | | | | | | | |
| 29637571 | Bret, Moser | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 296 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642865 | Bret, Petraitis | Address on File | | | | | | | |
| 29491766 | Brett, DAMON | Address on File | | | | | | | |
| 29614071 | Brett, Gregg | Address on File | | | | | | | |
| 29639674 | Brett, Welsh | Address on File | | | | | | | |
| 29781327 | Breu, Jonita | Address on File | | | | | | | |
| 29609650 | Breunig, Nicholas K | Address on File | | | | | | | |
| 29628358 | BREVARD COUNTY FIRE RESCUE | 1040 SOUTH FLORIDA AVENUE | | | | Rockledge | FL | 32955 | |
| 29487674 | Brevard County Property Appraiser | 400 South St | | | | Titusville | FL | 32780 | |
| 29603328 | BREVARD COUNTY TAX COLLECTOR | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| 29487782 | Brevard County Tax Collector | PO BOX 2500 | | | | TITUSVILLE | FL | 32781-2500 | |
| 29493363 | Brevard, BRIAN | Address on File | | | | | | | |
| 29630976 | Brew, Kaden Anthony | Address on File | | | | | | | |
| 29774728 | Brewer Mcwhite, Dekecia | Address on File | | | | | | | |
| 29632651 | brewer, Bailey noel | Address on File | | | | | | | |
| 29776181 | Brewer, Carol | Address on File | | | | | | | |
| 29634545 | Brewer, Codie James | Address on File | | | | | | | |
| 29612370 | Brewer, Dakota james | Address on File | | | | | | | |
| 29632347 | Brewer, Meghan Elizabeth | Address on File | | | | | | | |
| 29612633 | Brewer, Shalee Elizabeth | Address on File | | | | | | | |
| 29775165 | Brewer, Sharon | Address on File | | | | | | | |
| 29491423 | Brewer, TAJMONE | Address on File | | | | | | | |
| 29611371 | Brewer, Timothy c | Address on File | | | | | | | |
| 29481565 | Brewington, Alison | Address on File | | | | | | | |
| 29647842 | Brewington, Chaketa L | Address on File | | | | | | | |
| 29621260 | Brewington, Davontae T | Address on File | | | | | | | |
| 29486054 | Brewington, DENNORIS | Address on File | | | | | | | |
| 29488682 | Brewington, Devyn | Address on File | | | | | | | |
| 29774116 | Brewington, Johnell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771848 | Brewster, Abrian | Address on File | | | | | | | |
| 29612423 | Brewster, Maxwell A. | Address on File | | | | | | | |
| 29779856 | Brewton, Patricia | Address on File | | | | | | | |
| 29495667 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 | | | | Los Angeles | CA | 90025 | |
| 29603329 | BRG DEVELOPMENT INC | 2622 S DUNDEE ST | | | | TAMPA | FL | 33629 | |
| 29630185 | BRIAN BUFORD & ASSOCIATES INC | 1841 W.ADDISON ST | | | | Chicago | IL | 60613 | |
| 29604172 | Brian DeGustino Revocable Trust | Address on File | | | | | | | |
| 29792077 | Brian Gale | 500 Delaware Avenue | Suite 901 | | | Wilmington | DE | 19801 | |
| 29735097 | Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | c/o Bernstein Litowitz Berger & Grossmann LLP | Attn: Thomas James | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 29628359 | BRIAN HEEP | 602 DARTMOUTH DR. APT. 7 | | | | Clarksville | IN | 47129 | |
| 29625001 | BRIAN MCCOLLUM BOONE CTY COLLECTOR | 801 E WALNUTROOM 118 | | | | Columbia | MO | 65201-4890 | |
| 29649612 | Brian McL LL9014 | Rental PropertiesPO Box 337 | | | | West Bridgewater | MA | 02379 | |
| 29603335 | BRIAN PARRISH STRIPE & LINE INC | 498 TIMBERWOLF TRAIL | | | | APOPKA | FL | 32712 | |
| 29603336 | BRIAN SCROGGINS PLUMBING | 1908 DUTCH LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| 29640989 | Brian, Aguilar | Address on File | | | | | | | |
| 29640782 | Brian, Averhart | Address on File | | | | | | | |
| 29637723 | Brian, Broughton | Address on File | | | | | | | |
| 29638224 | Brian, Cardenas | Address on File | | | | | | | |
| 29641577 | Brian, Edwards | Address on File | | | | | | | |
| 29614687 | Brian, Gardner | Address on File | | | | | | | |
| 29616363 | Brian, Gillette | Address on File | | | | | | | |
| 29643203 | Brian, Hardy | Address on File | | | | | | | |
| 29616188 | Brian, Harter | Address on File | | | | | | | |
| 29643097 | Brian, Held | Address on File | | | | | | | |
| 29642092 | Brian, Ivie Sr. | Address on File | | | | | | | |
| 29640600 | Brian, Johnson | Address on File | | | | | | | |
| 29640700 | Brian, Johnson | Address on File | | | | | | | |
| 29614759 | Brian, Joseph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 298 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643369 | Brian, Kahn | Address on File | | | | | | | |
| 29615908 | Brian, Malcom | Address on File | | | | | | | |
| 29615747 | Brian, Martinez | Address on File | | | | | | | |
| 29637458 | Brian, Medina | Address on File | | | | | | | |
| 29642425 | Brian, Owens Jr. | Address on File | | | | | | | |
| 29639542 | Brian, Plummer | Address on File | | | | | | | |
| 29617948 | Brian, Richardson | Address on File | | | | | | | |
| 29613402 | BRIAN, ROBINSON | Address on File | | | | | | | |
| 29643176 | Brian, Rodriguez Reyes | Address on File | | | | | | | |
| 29613785 | Brian, Schoen | Address on File | | | | | | | |
| 29641994 | Brian, Shepherd Jr. | Address on File | | | | | | | |
| 29613037 | Brian, Simpkins | Address on File | | | | | | | |
| 29639816 | Brian, Smith | Address on File | | | | | | | |
| 29638744 | Brian, Sparks | Address on File | | | | | | | |
| 29617898 | Brian, Truesdale | Address on File | | | | | | | |
| 29642341 | Brian, Varatta | Address on File | | | | | | | |
| 29617590 | Brian, Waddle | Address on File | | | | | | | |
| 29641704 | Brian, Wallace | Address on File | | | | | | | |
| 29642469 | Briana, Greene | Address on File | | | | | | | |
| 29637691 | Briana, McClean | Address on File | | | | | | | |
| 29617866 | Briana, Williams | Address on File | | | | | | | |
| 29615642 | Brianca, Abraham | Address on File | | | | | | | |
| 29639132 | Brianna, Baker | Address on File | | | | | | | |
| 29618019 | Brianna, Centeno | Address on File | | | | | | | |
| 29633192 | Brianna, Greer | Address on File | | | | | | | |
| 29641741 | Brianna, McNeill | Address on File | | | | | | | |
| 29641958 | Brianna, Williams | Address on File | | | | | | | |
| 29624561 | Briarwood Mall | 100 Briarwood Circle | | | | Ann Arbor | MI | 48108 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 299 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615857 | Briauna, Plisko | Address on File | | | | | | | |
| 29484142 | Bribeaux, JOSEPH | Address on File | | | | | | | |
| 29633119 | Brice, Allison Nicole | Address on File | | | | | | | |
| 29638456 | Brice, Walter | Address on File | | | | | | | |
| 29480764 | Briceno, AURIA | Address on File | | | | | | | |
| 29775183 | Briceno, Maryori | Address on File | | | | | | | |
| 29651029 | Brick Management LLC | 134-01 20th Avenue | 20th Floor | | | College Point | NY | 11356 | |
| 29628366 | Brick Management LLC | Clearview & Northern LLC and 205-04 | Northern Blvd LLC | 134-01 20th Avenue, 20th Floor | | COLLEGE POINT | NY | 11356 | |
| 29790648 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC | | | | Queens | NY | 11356 | |
| 29651030 | Brick Pioneer LLC | PM- Rick Branagan, Nicole Geary | 900 Route 9 North | Suite 301 | | Woodbridge | NJ | 07095 | |
| 29790649 | Brick Pioneer LLC | 900 Route 9 North | | | | Woodbridge Township | NJ | 07095 | |
| 29628367 | BRICK PIONEER, LLC | 300 Mountainside Rd | | | | Mendham | NJ | 07945 | |
| 29479015 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 | | | | WESTBRICK | NJ | 08724-2399 | |
| 29604293 | Bricker Labs | Barb Vail | 3305 N Delaware Street | | | CHANDLER | AZ | 85225 | |
| 29604342 | Bricker Labs (VSI) | Anita | 3305 N DELAWARE ST. | | | CHANDLER | AZ | 85225 | |
| 29646048 | Brickey, Aubrey R | Address on File | | | | | | | |
| 29494631 | Brickey, KEAIRA | Address on File | | | | | | | |
| 29635329 | Brickle, Kristie | Address on File | | | | | | | |
| 29484070 | Brickler, ACCICA | Address on File | | | | | | | |
| 29603331 | BRICKNER ELECTRIC INC | PO BOX 100143 | | | | PALM BAY | FL | 32910-0143 | |
| 29636135 | Brickner, Emily Rose | Address on File | | | | | | | |
| 29620772 | Brickner, Ethan M | Address on File | | | | | | | |
| 29481775 | Bride, CARL | Address on File | | | | | | | |
| 29630917 | Brider, Kayla | Address on File | | | | | | | |
| 29610819 | Bridge, Emily Rose | Address on File | | | | | | | |
| 29621700 | Bridgeforth, Andre J | Address on File | | | | | | | |
| 29650554 | Bridges Alliance of | 704 S. State Rd 135 Suite D138 | | | | Greenwood | IN | 46143 | |
| 29491380 | Bridges, ALLONA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 300 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631013 | Bridges, Amanda | Address on File | | | | | | | |
| 29635054 | Bridges, Autumn Suzanne | Address on File | | | | | | | |
| 29622168 | Bridges, Devon E | Address on File | | | | | | | |
| 29494591 | Bridges, GLORIA | Address on File | | | | | | | |
| 29490477 | Bridges, JAMELIA | Address on File | | | | | | | |
| 29619537 | Bridges, Kembia | Address on File | | | | | | | |
| 29774712 | Bridges, Keshanda | Address on File | | | | | | | |
| 29607042 | Bridges, Kyle | Address on File | | | | | | | |
| 29480699 | Bridges, LAQUETTA | Address on File | | | | | | | |
| 29647066 | Bridges, Mackenzie G | Address on File | | | | | | | |
| 29774512 | Bridges, Malari | Address on File | | | | | | | |
| 29483821 | Bridges, NATASHA | Address on File | | | | | | | |
| 29772998 | Bridges, Richard | Address on File | | | | | | | |
| 29642198 | Bridgett, Levan | Address on File | | | | | | | |
| 29606737 | Bridgewater, Rhonda | Address on File | | | | | | | |
| 29478973 | BRIDGEWAY INSURANCE COMPANY | 555 College Road East | | | | Princeton | NJ | 08543-5241 | |
| 29618383 | Bridwell, Zackary L | Address on File | | | | | | | |
| 29613861 | Brieana, Brooks | Address on File | | | | | | | |
| 29636046 | Briem, Natalie | Address on File | | | | | | | |
| 29615787 | Brien, Martinez | Address on File | | | | | | | |
| 29614851 | Brien, Powell | Address on File | | | | | | | |
| 29676728 | Brierwood Village LLC | Attn: Lisa C. Cohen, Attorney | 4010 Newberry Rd, Ste G | | | Gainesville | FL | 32607 | |
| 29625089 | BRIERWOOD VILLAGE LLC | C/O TSG REALTY8650-12 OLD KINGS RD S | | | | Jacksonville | FL | 32217 | |
| 29762634 | Brierwood Village LLC | C/O TSG Realty | Attn:  Pamela D. Howard & Ben Stetzer | 8650 Old Kings Road S | STE 12 | Jacksonville | FL | 32217 | |
| 29495095 | Bries, CALVIN | Address on File | | | | | | | |
| 29611382 | Briggman, Michael | Address on File | | | | | | | |
| 29645128 | Briggs, Alexander E | Address on File | | | | | | | |
| 29491473 | Briggs, DARIEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612832 | BRIGGS, DWAYNE IRWIN | Address on File | | | | | | | |
| 29781236 | Briggs, Ethan | Address on File | | | | | | | |
| 29494773 | Briggs, MACK | Address on File | | | | | | | |
| 29782911 | Briggs, Rusty | Address on File | | | | | | | |
| 29781996 | Briggs, Scott | Address on File | | | | | | | |
| 29481519 | Briggs, Tyler | Address on File | | | | | | | |
| 29776438 | Brigham, Dustin | Address on File | | | | | | | |
| 29626368 | BRIGHT HOUSE NETWORKS - CONSOLIDATED | ACCT #0050408520-01 | PO BOX 790450 | | | SAINT LOUIS | MO | 63179-0450 | |
| 29603195 | BRIGHT HOUSE NETWORKS #41 | PO BOX 30574 | | | | TAMPA | FL | 33630 | |
| 29603199 | BRIGHT HOUSE NETWORKS #547 | PO BOX 742614 | | | | CINCINNATI | OH | 45274-2614 | |
| 29603200 | BRIGHT HOUSE NETWORKS #59 | PO BOX 7195 | | | | PASADENA | CA | 91109-7195 | |
| 29625302 | BRIGHT HOUSE NETWORKS (7195) | PO BOX 7195 | | | | Pasadena | CA | 91109-7195 | |
| 29626372 | BRIGHT HOUSE NETWORKS 1008 | PO BOX 742614 | | | | CINCINNATI | OH | 45274-2614 | |
| 29603202 | BRIGHT HOUSE NETWORKS-VINTAGE | PO BOX 7195 | | | | PASADENA | CA | 91109-7195 | |
| 29779954 | Bright, Donquella | Address on File | | | | | | | |
| 29775411 | Bright, Melissa | Address on File | | | | | | | |
| 29780659 | Bright, Ziquitria | Address on File | | | | | | | |
| 29604966 | BRIGHTCOVE INC | 281 Summer St. | | | | Boston | MA | 02210 | |
| 29604967 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD | SUITE 300 | | | FOSTER CITY | CA | 94404 | |
| 29479950 | Brighton Finance Department | 500 S 4th Ave | | | | Brighton | CO | 80601 | |
| 29479635 | Brighton Landmark, LLC | 1660 Soldiers Field Rd | | | | Brighton | MA | 02135 | |
| 29624774 | BRIGHTRIDGE | 2600 BOONES CREEK RD | | | | JOHNSON CITY | TN | 37615 | |
| 29479016 | BRIGHTRIDGE | P.O. BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| 29602918 | BrightView Enterprise Solutions, LLC | 3849 Solutions Center | | | | Chicago | IL | 60677-3008 | |
| 29641891 | Brigitte, Pollard-Williams | Address on File | | | | | | | |
| 29630545 | Brigmon, Arianna L. | Address on File | | | | | | | |
| 29634030 | Brigmon, Bryan Jerome | Address on File | | | | | | | |
| 29611364 | Brigmon, Rhonda L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607760 | Brignola, Zoe | Address on File | | | | | | | |
| 29480531 | Brimley, KIM | Address on File | | | | | | | |
| 29645160 | Brimmer, Aaron J | Address on File | | | | | | | |
| 29609202 | Briner, Brianna Josephine | Address on File | | | | | | | |
| 29491966 | Briner, JENNIFER | Address on File | | | | | | | |
| 29603041 | Brines Refrigeration Heating and Cooling Inc | 23800 NORTHWESTERN HWY | STE 140 | | | SOUTHFIELD | MI | 48075-7789 | |
| 29780187 | Bringman, Kevin | Address on File | | | | | | | |
| 29482468 | Bringman, SETH | Address on File | | | | | | | |
| 29645067 | Brink, Maggie M | Address on File | | | | | | | |
| 29621154 | Brinker, Zachary W | Address on File | | | | | | | |
| 29610424 | Brinkley, Grace | Address on File | | | | | | | |
| 29480391 | Brinkley, JETT | Address on File | | | | | | | |
| 29632039 | Brinkman, Jaylie Elizabeth | Address on File | | | | | | | |
| 29621714 | Brinkman, Joshua | Address on File | | | | | | | |
| 29773716 | Brinkman, Slavica | Address on File | | | | | | | |
| 29630777 | Brinkmeier, Jennifer J. | Address on File | | | | | | | |
| 29604969 | BRINK'S INCORPORATED | 555 DIVIDEND DRIVE | | | | Coppell | TX | 75019 | |
| 29649613 | Brink's Incorporated | 7373 Solutions Center | | | | Chicago | IL | 60677 | |
| 29480105 | Brinks, ROBERT | Address on File | | | | | | | |
| 29775338 | Brinn, Martha | Address on File | | | | | | | |
| 29481736 | Brinnon, LATOSHA | Address on File | | | | | | | |
| 29621131 | Brinson, Amonte M | Address on File | | | | | | | |
| 29774228 | Brinson, Brandon | Address on File | | | | | | | |
| 29773237 | Brinson, Brenda | Address on File | | | | | | | |
| 29492013 | Brinson, COURTNEY | Address on File | | | | | | | |
| 29779507 | Brinson, Jessica | Address on File | | | | | | | |
| 29488720 | Brinson, Martina | Address on File | | | | | | | |
| 29632060 | Brinson, Nadine Alethia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632364 | Briody, Aubrie Shaye | Address on File | | | | | | | |
| 29617548 | Brione, Hill | Address on File | | | | | | | |
| 29607416 | Briones, Annahi | Address on File | | | | | | | |
| 29772257 | Briones, Dianali | Address on File | | | | | | | |
| 29773974 | Briones, Jodi | Address on File | | | | | | | |
| 29771653 | Briones, Oscar | Address on File | | | | | | | |
| 29613828 | Brionna, Wilson | Address on File | | | | | | | |
| 29491434 | Brisco, JAMES | Address on File | | | | | | | |
| 29647568 | Briscoe, Khalil | Address on File | | | | | | | |
| 29481656 | Briscoereams, EVELYNSTINE | Address on File | | | | | | | |
| 29772635 | Brisco-Turner, Tonya | Address on File | | | | | | | |
| 29778560 | Briseno, Dora | Address on File | | | | | | | |
| 29633323 | Brislin, Faith Evelyn | Address on File | | | | | | | |
| 29779729 | Brissenden, Jason | Address on File | | | | | | | |
| 29633117 | Brissey, Danielle Renee | Address on File | | | | | | | |
| 29601961 | Bristlecone Broadcasting (WSYT/WNYS TV) | 1000 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| 29620064 | Bristol, Daniel B | Address on File | | | | | | | |
| 29646739 | Bristol, Linda A | Address on File | | | | | | | |
| 29779154 | Bristoll, Peter | Address on File | | | | | | | |
| 29603334 | BRITE LITE | 11901 SANTA MONICA BLVD | #413 | | | LOS ANGELES | CA | 90025 | |
| 29602971 | BriteSwitch LLC | 4599 Route 27, Suite #201PO Box 32 | | | | Kingston | NJ | 08528-0032 | |
| 29615468 | Britney, Johnson | Address on File | | | | | | | |
| 29640958 | Britney, Ross | Address on File | | | | | | | |
| 29616196 | Britney, Willig | Address on File | | | | | | | |
| 29771989 | Brito, Bryan | Address on File | | | | | | | |
| 29636693 | Brito, Dimas Adrian | Address on File | | | | | | | |
| 29635686 | Britt, Christopher Jerrod | Address on File | | | | | | | |
| 29775756 | Britt, Darnell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491203 | Britt, JAMICA | Address on File | | | | | | | |
| 29782812 | Britt, Katisha | Address on File | | | | | | | |
| 29487948 | Britt, LAKESHA | Address on File | | | | | | | |
| 29486158 | Britt, Marcus | Address on File | | | | | | | |
| 29644353 | Britt, Ruby V | Address on File | | | | | | | |
| 29630494 | Britt, Tara | Address on File | | | | | | | |
| 29630957 | Britt, Taylor | Address on File | | | | | | | |
| 29617435 | Brittany, Baker | Address on File | | | | | | | |
| 29614616 | Brittany, Carter | Address on File | | | | | | | |
| 29615352 | Brittany, Flohr | Address on File | | | | | | | |
| 29616955 | Brittany, Goree | Address on File | | | | | | | |
| 29637715 | Brittany, Green | Address on File | | | | | | | |
| 29641285 | Brittany, Mckee | Address on File | | | | | | | |
| 29614311 | Brittany, Melican | Address on File | | | | | | | |
| 29638438 | Brittany, Nero | Address on File | | | | | | | |
| 29617950 | Brittany, Patterson | Address on File | | | | | | | |
| 29616088 | Brittany, Ray | Address on File | | | | | | | |
| 29615504 | Brittany, Shadrick | Address on File | | | | | | | |
| 29607190 | Brittell, Kyle | Address on File | | | | | | | |
| 29610147 | Brittian, Seth Anthony | Address on File | | | | | | | |
| 29617408 | Brittney, Gatewood | Address on File | | | | | | | |
| 29495114 | Brittney, NICODEMUS | Address on File | | | | | | | |
| 29783198 | Britton, Charles | Address on File | | | | | | | |
| 29489918 | Britton, JACQUELINE | Address on File | | | | | | | |
| 29772644 | Britton, Nicole | Address on File | | | | | | | |
| 29603330 | BRITT'S APPLIANCE REPAIR / ROBERT JASON BRITT | 4167 HWY 9 SOUTH | | | | PONTOTOC | MS | 38863 | |
| 29650090 | Brix LL 9012 3/2021 | dba: Brixmor GA Wilkes-Barre LPPO Box 645351 | | | | Cincinnati | OH | 45264 | |
| 29776819 | Brixmor / IA Bennets Mills Plaza, LLC | Brixmor/IA Bennets Mills Plaza, LLC | C/O Brixmor Property Group | 200 Ridge Pike, Suite 100 | Attn: General Counsel | Conshohocken | PA | 19428 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776820 | Brixmor Berkshire Crossing LLC | Brixmor Property Group | Attn: VP Legal Services | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | |
| 29651031 | Brixmor Burlington Square LLC | 200 Ridge Pike | | Suite 100 | | Conshohocken | PA | 19428 | |
| 29776823 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group | 8700 W. Bryn Mawr Ave., Suite 1000-S | Attn: VP Legal Services | | Chicago | IL | 60631 | |
| 29776825 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group | Attn: VP Legal Services | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | |
| 29784034 | Brixmor GA Wilkes-Barre LP | c/o Brixmore Property Group | Attn: VP Legal Services | 200 Ridge Pike, Suite 100 | | Conshohocken | PA | 19428 | |
| 30162459 | Brixmor Holdings 8 SPE LLC C/O Brixmor Property Group | Attn: General Counsel | 200 Ridge Pike, STE #100 | | | Conshohocken | PA | 19428 | |
| 29625270 | Brixmor Holdings 8 SPE, LLC | L#14670A5c/o Brixmor Property GroupPO Box 645346 | | | | Cincinnati | OH | 45264-5346 | |
| 29650291 | Brixmor LL 3022 | PO Box 645324 | | | | Cincinnati | OH | 45264 | |
| 29649883 | Brixmor LL 4078 | Brixmor GA Lunenburg Crossing LLCPO Box 645341 | | | | Cincinnati | OH | 45264 | |
| 29624045 | Brixmor LL 4249 | Brixmor Sunshine Square LLCPO Box 645321 | | | | Cincinnati | OH | 45264 | |
| 29624085 | Brixmor LL 4265 | Brixmor SPE 5 LLCPO Box 645346 | | | | Cincinnati | OH | 45264 | |
| 29623990 | Brixmor LL 54 -2017 | Brixmor GA Arlington Heights LLCPO Box 645341 | | | | Cincinnati | OH | 45264 | |
| 29623875 | Brixmor LL0049 | BRE Retail Residual Owner 6 LLPO Box 645349 | | | | Cincinnati | OH | 45264 | |
| 29623885 | Brixmor LL0233 | BRE Retail Residual Owner 1 LLPO Box 645351 | | | | Cincinnati | OH | 45264 | |
| 29623886 | Brixmor LL0234 | BRE Retail Residual Owner 2 LLPO Box 645346 | | | | Cincinnati | OH | 45264 | |
| 29623887 | Brixmor LL0235 | c/o Brixmor Property GroupPO Box 645321 | | | | Cincinnati | OH | 45264 | |
| 29624047 | Brixmor Op LL 4152 | Brixmor Berkshire Crossing LLCPO Box 645351 | | | | Cincinnati | OH | 45264 | |
| 29604976 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR BURLINGTON SQUARE LLC | PO BOX 645351 | | | Cincinnati | OH | 45264-5351 | |
| 29604975 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR ROOSEVELT MALL OWNER LLC | PO BOX 645341 | | | Cincinnati | OH | 45264-5341 | |
| 29628370 | BRIXMOR OPERATING PARTNERSHIP LP | D/B/A NEW PLAN FLORIDA HOLDINGS LLC | PO BOX 645321 | | | Cincinnati | OH | 45264-5321 | |
| 29625690 | Brixmor Operating Partnership LP / BRE Mariner Venice Shopping Center | c/o Brixmor Property GroupPO Box 645344 | | | | Cincinnati | OH | 45264-5344 | |
| 29651032 | Brixmor Roosevelt Mall Owner, LLC | Chris Kennedy, Robert DeLizzio | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29784036 | Brixmor SPE 5 LLC | c/o Brixmor Property Group | 450 Lexington Ave, 13th Floor | | | New York | NY | 10017 | |
| 30162460 | Brixmor SPE 5 LLC | Binal Shah | 200 Ridge Pike, Ste. 100 | | | Conshohocken | PA | 19428 | |
| 29625340 | BRIXMOR SPE 5 LLC | c/o Brixmor Property Group; PO Box 645346 | | | | Cincinnati | OH | 45264-5346 | |
| 29784037 | Brixmor SPE 5 LLC | Brixmor Property Group | 8700 W Bryn Mawr Ave., Suite 1000S | Attn: Regional Counsel | | Chicago | IL | 60631 | |
| 29784039 | Brixmor Sunshine Square LLC | Brixmor Property Group | 200 Ridge Pike, Suite 100 | Attn: VP Legal Services | | Conshohocken | PA | 19428 | |
| 29648803 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | Sarah Erb | 450 Lexington Ave. | 13th Floor | | New York | NY | 10017 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29651033 | Brixmor/IA Clearwater Mall, LLC | 200 Ridge Pike | Suite 100 | | | Conshohocken | PA | 19428 | |
| 29650123 | Brixmore LL 4439 | Brixmore/IA BennettsMills Plaza LLC PO Box 645351 | | | | Cincinnati | OH | 45264 | |
| 29603338 | BRIXMORE RESIDUAL BROOKSVILLE SQUARE | c/o BRIXMOR PROPERTY GROUP | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 30162461 | Brixton Rogue, LLC | C/O Spinoso Real Estate Group | Attn: Lease Administration | Anna Orlando | 112 Northern Concourse | North Syracuse | NY | 13212 | |
| 29603067 | Brixton Rogue, LLC | PO BOX 744992 | | | | Los Angeles | CA | 90074-4992 | |
| 29626530 | BROAD AND CASSEL LLP | 100 NORTH TAMPA STREET | SUIT3 3S00 | | | TAMPA | FL | 33602 | |
| 29624024 | Broad Ripple LL 4100 | PO Box 301084 | | | | Indianapolis | IN | 46230 | |
| 29648804 | Broad Ripple Property Group, LLC | Jethro Dahl | P.O. Box 301084 | | | Indianapolis | IN | 46230 | |
| 29606682 | BROADHEAD, ROBERT L. | Address on File | | | | | | | |
| 29628371 | BROADLEAF COMMERCE LLC | 5700 TENNYSON PKWY | STE 300 | | | PLANO | TX | 75024-3595 | |
| 29482845 | Broadnax, ASIA | Address on File | | | | | | | |
| 29492557 | Broadnax, HORRACE | Address on File | | | | | | | |
| 29644841 | Broadous Ii, Derrick W | Address on File | | | | | | | |
| 29628373 | BROADRIDGE FINANCIAL SOLUTIONS INC | PO BOX 416423 | | | | Boston | MA | 02241-6423 | |
| 29604201 | Broadridge ICS | P.O.Box 416423 | | | | Boston | MA | 02241-6423 | |
| 29643491 | Broadway, Daytwan N | Address on File | | | | | | | |
| 29611827 | Broadway, Shiloh Louise Faye | Address on File | | | | | | | |
| 29647791 | Broadway, Terrance L | Address on File | | | | | | | |
| 29481903 | Brock, ALEXIS | Address on File | | | | | | | |
| 30165172 | Brock, Alexis | Address on File | | | | | | | |
| 29612465 | Brock, Colten James | Address on File | | | | | | | |
| 29612650 | Brock, Emily Marie | Address on File | | | | | | | |
| 29780080 | Brock, Glen | Address on File | | | | | | | |
| 29482542 | Brock, JASMINE | Address on File | | | | | | | |
| 29483899 | Brock, JONATHAN | Address on File | | | | | | | |
| 29618462 | Brock, Justin | Address on File | | | | | | | |
| 29634195 | Brock, Kimberly | Address on File | | | | | | | |
| 29644886 | Brock, Lance L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775706 | Brock, Lauren | Address on File | | | | | | | |
| 29483767 | Brock, STACI | Address on File | | | | | | | |
| 29494010 | Brock, TERMIKA | Address on File | | | | | | | |
| 29480663 | Brock, Tony | Address on File | | | | | | | |
| 29634654 | Brockett, Lidia R | Address on File | | | | | | | |
| 29612003 | Brockhaus, Erich Charles | Address on File | | | | | | | |
| 29488430 | Brockhouse, DARREN | Address on File | | | | | | | |
| 29780479 | Brockington, Amya | Address on File | | | | | | | |
| 29781423 | Brockington, Gary | Address on File | | | | | | | |
| 29778882 | Brockman, Jessica | Address on File | | | | | | | |
| 29494316 | Brockman, PAMELA | Address on File | | | | | | | |
| 29630186 | BROCK'S BBQ INC | 11310 IRONBRIDGE RD | | | | Chester | VA | 23831 | |
| 29479925 | Brockton Board of Assessors | Brockton City Hall | 45 School St | 45 School St | | Brockton | MA | 02301 | |
| 29609301 | Broda-Heinkel, Serenitee Marie | Address on File | | | | | | | |
| 29617136 | Broderick, Batie Jr. | Address on File | | | | | | | |
| 29479017 | BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROADEAST | | | | STROUDSBURG | PA | 18301 | |
| 29648494 | Brodie, Camron S | Address on File | | | | | | | |
| 29625178 | Brodnax Printing Company I, LLC dba Brodnax 21c Printers | PO Box 227313 | | | | Dallas | TX | 75222-7313 | |
| 29627560 | Brodnax Promo | 737 Regal Row | | | | Dallas | TX | 75247 | |
| 29602661 | BRODNAX PROMO LLC | 737 REGAL ROW | | | | Dallas | TX | 75247 | |
| 29639448 | Brodney, Lands | Address on File | | | | | | | |
| 29628375 | BRODSKY & SMITH LLC | 333 EAST CITY AVENUE | SUITE S10 | | | Bala Cynwyd | PA | 19004 | |
| 29773504 | Brodue, Madeline | Address on File | | | | | | | |
| 29772871 | Brodus, Aaliyah | Address on File | | | | | | | |
| 29608034 | Brody-Goldberg, Alena R | Address on File | | | | | | | |
| 29608883 | Brodzinski, Daniel Luke | Address on File | | | | | | | |
| 29780451 | Broestler, Johnny | Address on File | | | | | | | |
| 29635619 | Brofman, Nicholas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631697 | Brogan, Alyssa Valerie | Address on File | | | | | | | |
| 29648034 | Brogden, Leslie A | Address on File | | | | | | | |
| 29780793 | Brohm, Anna | Address on File | | | | | | | |
| 29644947 | Brojakowski, Brandon M | Address on File | | | | | | | |
| 29781529 | Brokenburr, Leonard | Address on File | | | | | | | |
| 29772199 | Bromfield, Uxavier | Address on File | | | | | | | |
| 29626533 | BRONCO'S JANITORIAL SERVICES / LUIS MIGUEL GALENO | 503 N GEORGE ST | | | | VICTORIA | TX | 77901 | |
| 29645848 | Bronowicki, Olivia M | Address on File | | | | | | | |
| 29785795 | Bronson, Darrien | Address on File | | | | | | | |
| 29611491 | Bronson, Ramya Alessia | Address on File | | | | | | | |
| 29617889 | Bronx, Bowie | Address on File | | | | | | | |
| 29635834 | Broockerd, Michael Edward | Address on File | | | | | | | |
| 29643880 | Brood, Connor M | Address on File | | | | | | | |
| 29649614 | Brookdale LL0207 | 31731 Northwestern Highway Ste 250 W | | | | Farmington Hills | MI | 48334 | |
| 29784041 | Brookdale Shopping Center, L.L.C. | 31713 Northwestern Hwy | Suite 250W | | | Farmington Hills | MI | 48334 | |
| 29648805 | Brookdale Shopping Center, L.L.C. | Dennis Hanson, prop mgr | 31713 Northwestern Hwy, Suite 250W | | | Farmington Hills | MI | 48334 | |
| 29791256 | Brookdale Shopping Center, L.L.C. | 31713 Northwestern Hwy | | | | Farmington Hills | MI | 48334 | |
| 29640836 | Brooke, Polly | Address on File | | | | | | | |
| 29607666 | Brooke, Xavier William | Address on File | | | | | | | |
| 29609001 | Brooke, Zander | Address on File | | | | | | | |
| 29775874 | Brooken, Darius | Address on File | | | | | | | |
| 29783381 | Brookens, Latoya | Address on File | | | | | | | |
| 29780580 | Brooker, Edward | Address on File | | | | | | | |
| 30162462 | Brookhill V Acquisition | Gerald Bedrin | 65 Harristown Road, Ste. 301 | | | Glen Rock | NJ | 07452 | |
| 29626224 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 | | | | GlenRock | NJ | 07452 | |
| 29621612 | Brookins, David E | Address on File | | | | | | | |
| 29785599 | Brookins, Sara | Address on File | | | | | | | |
| 29626532 | BROOKLINE DEVELOPMENT CO LLC | EAST TOWNE PLAZA | 100 INTREPID LANE, SUITE 1 | | | SYRACUSE | NY | 13205-2546 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29898956 | Brooklyn Union Gas Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29613864 | Brooklyn, Collins | Address on File | | | | | | | |
| 29640760 | Brooklyn, Sanders | Address on File | | | | | | | |
| 29641791 | Brooklynne, Brown | Address on File | | | | | | | |
| 29626531 | BROOKS CLEANING SERVICES, INC | PO BOX 2121 | | | | ANDERSON | SC | 29622-2121 | |
| 29621701 | Brooks Mcie, Tyler J | Address on File | | | | | | | |
| 29782844 | Brooks, Adriel | Address on File | | | | | | | |
| 29780243 | Brooks, Alexus | Address on File | | | | | | | |
| 29644189 | Brooks, Alyssa A | Address on File | | | | | | | |
| 29628222 | BROOKS, AMBER | Address on File | | | | | | | |
| 29772805 | Brooks, Angela | Address on File | | | | | | | |
| 29647710 | Brooks, Baylie K | Address on File | | | | | | | |
| 29492081 | Brooks, BEN | Address on File | | | | | | | |
| 29780726 | Brooks, Brandy | Address on File | | | | | | | |
| 29779196 | Brooks, Brenda | Address on File | | | | | | | |
| 29480945 | Brooks, Corey | Address on File | | | | | | | |
| 29630535 | Brooks, Cotina | Address on File | | | | | | | |
| 29622519 | Brooks, Dante J | Address on File | | | | | | | |
| 29780285 | Brooks, Darrious | Address on File | | | | | | | |
| 29494828 | Brooks, DARRYL | Address on File | | | | | | | |
| 29488397 | Brooks, DENI | Address on File | | | | | | | |
| 29637307 | BROOKS, DEVONNE TRAMELLE | Address on File | | | | | | | |
| 29631599 | Brooks, Gary Grant | Address on File | | | | | | | |
| 29483919 | Brooks, GEORGE | Address on File | | | | | | | |
| 29491440 | Brooks, GERRY | Address on File | | | | | | | |
| 29486084 | Brooks, GREGORY | Address on File | | | | | | | |
| 29648495 | Brooks, Jaiden S | Address on File | | | | | | | |
| 29644668 | Brooks, Jaliyah N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490617 | Brooks, JAMAR | Address on File | | | | | | | |
| 29780518 | Brooks, James | Address on File | | | | | | | |
| 29611585 | Brooks, JaQuwan Tyrell | Address on File | | | | | | | |
| 29611780 | Brooks, Jaseam J. | Address on File | | | | | | | |
| 29633514 | Brooks, Jason | Address on File | | | | | | | |
| 29633895 | Brooks, Jason Kelly | Address on File | | | | | | | |
| 29648401 | Brooks, Jeffrey A | Address on File | | | | | | | |
| 29772092 | Brooks, Jennifer | Address on File | | | | | | | |
| 29489249 | Brooks, JOHN | Address on File | | | | | | | |
| 29645441 | Brooks, Joseph | Address on File | | | | | | | |
| 29780700 | Brooks, Joshua | Address on File | | | | | | | |
| 29792023 | BROOKS, KEARIA | Address on File | | | | | | | |
| 29495000 | Brooks, Kearia | Address on File | | | | | | | |
| 29618200 | Brooks, Kiara A | Address on File | | | | | | | |
| 29491835 | Brooks, LATOSHA | Address on File | | | | | | | |
| 29489021 | Brooks, LATOYA | Address on File | | | | | | | |
| 29489894 | Brooks, LEONNA | Address on File | | | | | | | |
| 29779535 | Brooks, Lisa | Address on File | | | | | | | |
| 29493324 | Brooks, Loletha | Address on File | | | | | | | |
| 29603734 | BROOKS, MARIA | Address on File | | | | | | | |
| 29779173 | Brooks, Melvin | Address on File | | | | | | | |
| 29621715 | Brooks, Micah P | Address on File | | | | | | | |
| 29773480 | Brooks, Michelay | Address on File | | | | | | | |
| 29485733 | Brooks, MICHELLE | Address on File | | | | | | | |
| 29629451 | BROOKS, MICHELLE H. | Address on File | | | | | | | |
| 29622837 | Brooks, Nevaeh | Address on File | | | | | | | |
| 29780570 | Brooks, Nikki | Address on File | | | | | | | |
| 29488614 | Brooks, PHOEBE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482804 | Brooks, QUANITA | Address on File | | | | | | | |
| 29491580 | Brooks, RAISHA | Address on File | | | | | | | |
| 29781755 | Brooks, Raymond | Address on File | | | | | | | |
| 29480912 | Brooks, SAMANTHA | Address on File | | | | | | | |
| 29783373 | Brooks, Sharod | Address on File | | | | | | | |
| 29492327 | Brooks, SHARON | Address on File | | | | | | | |
| 29612865 | BROOKS, SHAUN | Address on File | | | | | | | |
| 29480175 | Brooks, SID | Address on File | | | | | | | |
| 29608887 | Brooks, Skie Dawn | Address on File | | | | | | | |
| 29488987 | Brooks, SYNTHIA | Address on File | | | | | | | |
| 29774352 | Brooks, Tanaya | Address on File | | | | | | | |
| 29492739 | Brooks, TARYTON | Address on File | | | | | | | |
| 29620611 | Brooks, Terence | Address on File | | | | | | | |
| 29494707 | Brooks, TIMOTHY | Address on File | | | | | | | |
| 29490278 | Brooks, VICTORIA | Address on File | | | | | | | |
| 29774684 | Brooks, Vonetta | Address on File | | | | | | | |
| 29486104 | Brooks, WANDA | Address on File | | | | | | | |
| 29495289 | Brooks-Alexander, CARMEN | Address on File | | | | | | | |
| 29649909 | Brookshi, Melissa Ann | Address on File | | | | | | | |
| 29602706 | Brooksville Commercial Properties, LLC | 5801 Congress AvenueSuite 219 | | | | Boca Raton | FL | 33487 | |
| 29487449 | Brooksville Commercial Properties, LLC and Oak Tree Lane, LLC | 5801 Congress AvenueSuite 219 | | | | Boca Raton | FL | 33487 | |
| 29628376 | BROOKSVILLE CORTEZ LLC | C/O CROSSMAN & COMPANY | 3333 S ORANGE AVE | SUITE 201 | | Orlando | FL | 32806 | |
| 29651034 | Brooksville Cortez, LLC | New LL as of 4/12/17 | 400 Perrine Road | Suite 405 | | Old Bridge | NJ | 08857 | |
| 29790650 | Brooksville Cortez, LLC | 400 Perrine Road | | | | Old Bridge (CDP) | NJ | 08857 | |
| 29626535 | BROOKSVILLE SQUARE PLAZA LLC | RE: BROOKSVILLE SQUARE PLAZA LLC | PO BOX 47952 | | | TAMPA | FL | 33646 | |
| 29784043 | Brooksville Square Plaza, LLC | RE: BROOKSVILLE SQUARE PLAZA LLC | | | | TAMPA | FL | 33646 | |
| 29774182 | Broome, Benjamin | Address on File | | | | | | | |
| 29781348 | Broome, Josephine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480566 | Broomes, JAMES | Address on File | | | | | | | |
| 29479947 | Broomfield Finance Department | George Di Ciero City & County Bldg | One DesCombes Dr | One DesCombes Dr | | Broomfield | CO | 80020 | |
| 29774049 | Broomfield, Buster | Address on File | | | | | | | |
| 29636631 | Brosemer, Trey | Address on File | | | | | | | |
| 29630439 | Broshears, Derrick Neal | Address on File | | | | | | | |
| 29647948 | Brosius, Christopher D | Address on File | | | | | | | |
| 29776827 | Brother International Corporation | 200 Crossing Blvd | | | | Bridgewater | NJ | 08807 | |
| 29626534 | BROTHERS REACHING OUT | 2940 MALLORY CIRCLE, SUITE 204 | | | | CELEBRATION | FL | 34747 | |
| 29776828 | Brother's Trading, LLC | PO Box 2234 | | | | San Gabriel | CA | 91778 | |
| 29494621 | Brothers, JAMES | Address on File | | | | | | | |
| 29636243 | Brothers, Molly | Address on File | | | | | | | |
| 29775602 | Brothers, Timothy | Address on File | | | | | | | |
| 29483772 | Brotherton, SHANNON | Address on File | | | | | | | |
| 29607460 | Brough, Grant David | Address on File | | | | | | | |
| 29603339 | BROUGHTON APPLIANCE SERVICE / AROL LLC | 8445 GLAZEBROOK AVE | | | | RICHMOND | VA | 23228 | |
| 29620687 | Broughton, Cassandra E | Address on File | | | | | | | |
| 29772001 | Broughton, Christina | Address on File | | | | | | | |
| 29485006 | Broughton, LEIKEISHA | Address on File | | | | | | | |
| 29619354 | Brouillard, Edmond W | Address on File | | | | | | | |
| 29647179 | Brouillet, Alexander D | Address on File | | | | | | | |
| 29644708 | Broussard Jr, Jules D | Address on File | | | | | | | |
| 29618637 | Broussard, Joseph K | Address on File | | | | | | | |
| 29643642 | Broussard, Sherin Duane D | Address on File | | | | | | | |
| 29620879 | Brousseau, Derek D | Address on File | | | | | | | |
| 29636770 | Brouzakis, Brielle Marika | Address on File | | | | | | | |
| 29776829 | Broven, Inc. | 49 Friend St. | | | | East Weymouth | MA | 02189 | |
| 29628377 | BROWARD COUNTY | REVENUE COLLECTION DIVISION | 115 S. ANDREWS AVE., ROOM A-100 | | | Fort Lauderdale | FL | 33301 | |
| 29487675 | Broward County Property Appraiser | 115 S Andrews Ave | Rm A-100 | Rm A-100 | | Fort Lauderdale | FL | 33301 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611100 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100 | | | | FT LAUDERDALE | FL | 33301 | |
| 29628378 | BROWARD COUNTY TAX COLLECTOR | 115 SOUTH ANDREWS AVENUE | | | | Fort Lauderdale | FL | 33301 | |
| 29631325 | Brower, Delaney Grace | Address on File | | | | | | | |
| 29494742 | Brower, KARRIE | Address on File | | | | | | | |
| 29492427 | Browie, MALIACA | Address on File | | | | | | | |
| 29495314 | Brown Deer Mall LLC | Attn: Property Manager c/o Mallory Properties | 19315 Compton Lane | | | Brookfield | WI | 53045 | |
| 29479588 | Brown Deer Mall, LLC | 6510 W Brown Deer Rd | | | | Milwaukee | WI | 53223 | |
| 29625278 | BROWN HEATING & COOLING, LLC | 400 BROOKLANE DRIVE | | | | HUEYTOWN | AL | 35023 | |
| 29625976 | Brown Law Firm PL fbo Gulfstream Prop. & Cas. Ins. Co. | 1540 International Parkway | | | | Lake Mary | FL | 32746 | |
| 29628379 | Brown Management Group Inc | 2255 S Michigan Avenue 2W | | | | Chicago | IL | 60616-2100 | |
| 29481590 | Brown, ABI | Address on File | | | | | | | |
| 29609495 | Brown, Abion Shyquan | Address on File | | | | | | | |
| 29484715 | Brown, ADAM | Address on File | | | | | | | |
| 29646930 | Brown, Alaina N | Address on File | | | | | | | |
| 29779024 | Brown, Alanso | Address on File | | | | | | | |
| 29607775 | Brown, Alexis | Address on File | | | | | | | |
| 29493155 | Brown, ALFRED | Address on File | | | | | | | |
| 29621013 | Brown, Aliera A | Address on File | | | | | | | |
| 29619910 | Brown, Allen D | Address on File | | | | | | | |
| 29782493 | Brown, Allyson | Address on File | | | | | | | |
| 29494643 | Brown, ALTHEA | Address on File | | | | | | | |
| 29493272 | Brown, ALTHEIA | Address on File | | | | | | | |
| 29610661 | Brown, Altroy Vontrell | Address on File | | | | | | | |
| 29635650 | Brown, Amber | Address on File | | | | | | | |
| 29607664 | Brown, Amber | Address on File | | | | | | | |
| 29775675 | Brown, Andrew | Address on File | | | | | | | |
| 29486291 | Brown, ANGELA | Address on File | | | | | | | |
| 29494322 | Brown, ANGELA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 314 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631221 | Brown, Angela | Address on File | | | | | | | |
| 29775442 | Brown, Ann | Address on File | | | | | | | |
| 29488856 | Brown, ANTASIA | Address on File | | | | | | | |
| 29778803 | Brown, Anthony | Address on File | | | | | | | |
| 29491200 | Brown, Antwanysha | Address on File | | | | | | | |
| 29610679 | Brown, A'Nyla Zandria | Address on File | | | | | | | |
| 29494137 | Brown, APRIL | Address on File | | | | | | | |
| 29486445 | Brown, ARIEL | Address on File | | | | | | | |
| 29493434 | Brown, ARNIKA | Address on File | | | | | | | |
| 29488438 | Brown, Arthelia | Address on File | | | | | | | |
| 29493312 | Brown, ASHLEIGH | Address on File | | | | | | | |
| 29772655 | Brown, Ashley | Address on File | | | | | | | |
| 29644140 | Brown, Ashton K | Address on File | | | | | | | |
| 29609205 | Brown, Aubreyah R | Address on File | | | | | | | |
| 29484846 | Brown, AUJUWAN | Address on File | | | | | | | |
| 29781603 | Brown, Austin | Address on File | | | | | | | |
| 29722768 | Brown, Becky | Address on File | | | | | | | |
| 29481226 | Brown, BEN | Address on File | | | | | | | |
| 29783255 | Brown, Bernestine | Address on File | | | | | | | |
| 29484348 | Brown, BRANDON | Address on File | | | | | | | |
| 29648151 | Brown, Brayden T | Address on File | | | | | | | |
| 29612140 | Brown, Brazil Elliot | Address on File | | | | | | | |
| 29482812 | Brown, BREONNA | Address on File | | | | | | | |
| 29485324 | Brown, BRITTANY | Address on File | | | | | | | |
| 29481222 | Brown, BRITTNEY | Address on File | | | | | | | |
| 29609079 | Brown, Cameron | Address on File | | | | | | | |
| 29773618 | Brown, Candy | Address on File | | | | | | | |
| 29791982 | BROWN, CARA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 315 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622727 | Brown, Cara L | Address on File | | | | | | | |
| 29480460 | Brown, Carolyn | Address on File | | | | | | | |
| 29783514 | Brown, Carson | Address on File | | | | | | | |
| 29611435 | Brown, Cassaundra Eve | Address on File | | | | | | | |
| 29643988 | Brown, Cedric D | Address on File | | | | | | | |
| 29621147 | Brown, Chad A | Address on File | | | | | | | |
| 29646962 | Brown, Chad V | Address on File | | | | | | | |
| 29610695 | Brown, Chadrick | Address on File | | | | | | | |
| 29490042 | Brown, CHANDA | Address on File | | | | | | | |
| 29608890 | Brown, Channing Ray | Address on File | | | | | | | |
| 29774667 | Brown, Chaz | Address on File | | | | | | | |
| 29488506 | Brown, Cherry | Address on File | | | | | | | |
| 29485697 | Brown, CHERRYL | Address on File | | | | | | | |
| 29636949 | Brown, Chloee Elizabeth | Address on File | | | | | | | |
| 29628458 | Brown, Christina Eighmy | Address on File | | | | | | | |
| 29484653 | Brown, CHRISTOPHER | Address on File | | | | | | | |
| 29485972 | Brown, CHRISTOPHER | Address on File | | | | | | | |
| 29648192 | Brown, Christopher V | Address on File | | | | | | | |
| 29494454 | Brown, CIARA | Address on File | | | | | | | |
| 29645416 | Brown, Claudette M | Address on File | | | | | | | |
| 29480097 | Brown, CLE | Address on File | | | | | | | |
| 29491926 | Brown, COCO | Address on File | | | | | | | |
| 29606944 | Brown, Constance Renera | Address on File | | | | | | | |
| 29492525 | Brown, COURTNE | Address on File | | | | | | | |
| 29634451 | Brown, Courtney Amber | Address on File | | | | | | | |
| 29772912 | Brown, Craig | Address on File | | | | | | | |
| 29495176 | Brown, CRAIG | Address on File | | | | | | | |
| 29645677 | Brown, Craig B | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 316 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645089 | Brown, Curtis S | Address on File | | | | | | | |
| 29612153 | Brown, Dakota Anthony | Address on File | | | | | | | |
| 29634815 | Brown, Damien M | Address on File | | | | | | | |
| 29630950 | Brown, Daniel | Address on File | | | | | | | |
| 29493065 | Brown, DANTE | Address on File | | | | | | | |
| 29782711 | Brown, Darrell | Address on File | | | | | | | |
| 29780184 | Brown, Darrell | Address on File | | | | | | | |
| 29493545 | Brown, DAVETTA | Address on File | | | | | | | |
| 29482188 | Brown, DAVID | Address on File | | | | | | | |
| 29619975 | Brown, David D | Address on File | | | | | | | |
| 29493661 | Brown, DAVINESS | Address on File | | | | | | | |
| 29610935 | Brown, Davon Marquez | Address on File | | | | | | | |
| 29635803 | Brown, Deahjane | Address on File | | | | | | | |
| 29771986 | Brown, Deandre | Address on File | | | | | | | |
| 29492704 | Brown, DEBORAH | Address on File | | | | | | | |
| 29494381 | Brown, DEBORAH | Address on File | | | | | | | |
| 29486014 | Brown, DEKEDAH | Address on File | | | | | | | |
| 29779988 | Brown, Della | Address on File | | | | | | | |
| 29775962 | Brown, Delores | Address on File | | | | | | | |
| 29647235 | Brown, Denzel D | Address on File | | | | | | | |
| 29780584 | Brown, Derrian | Address on File | | | | | | | |
| 29494070 | Brown, DERRICK | Address on File | | | | | | | |
| 29484613 | Brown, DERRICK | Address on File | | | | | | | |
| 29608554 | Brown, Destiney Angel | Address on File | | | | | | | |
| 29484658 | Brown, DESTINY | Address on File | | | | | | | |
| 29487915 | Brown, DEVYN | Address on File | | | | | | | |
| 29621386 | Brown, Devyn M | Address on File | | | | | | | |
| 29636395 | Brown, Diamon Patricia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 317 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493448 | Brown, DIAMOND | Address on File | | | | | | | |
| 29487912 | Brown, Diane | Address on File | | | | | | | |
| 29493963 | Brown, DIEDRE | Address on File | | | | | | | |
| 29485367 | Brown, DONALD | Address on File | | | | | | | |
| 29648402 | Brown, Ebony A | Address on File | | | | | | | |
| 29620456 | Brown, Elaina E | Address on File | | | | | | | |
| 29481510 | Brown, ELAINE | Address on File | | | | | | | |
| 29621394 | Brown, Eric | Address on File | | | | | | | |
| 29611928 | Brown, Eric Jason | Address on File | | | | | | | |
| 29633451 | Brown, Eriq D | Address on File | | | | | | | |
| 29486219 | Brown, ERMA | Address on File | | | | | | | |
| 29781411 | Brown, Ethan | Address on File | | | | | | | |
| 29607469 | Brown, Ethan Edward | Address on File | | | | | | | |
| 29491128 | Brown, EVA | Address on File | | | | | | | |
| 29492391 | Brown, FAITH | Address on File | | | | | | | |
| 29494734 | Brown, FANNIE | Address on File | | | | | | | |
| 29635107 | Brown, Fly Charles | Address on File | | | | | | | |
| 29484464 | Brown, FRANK | Address on File | | | | | | | |
| 29780561 | Brown, Gabriele | Address on File | | | | | | | |
| 29621460 | Brown, Gavin M | Address on File | | | | | | | |
| 29493354 | Brown, GEMORE | Address on File | | | | | | | |
| 29631346 | Brown, Grace Eleanor | Address on File | | | | | | | |
| 29783453 | Brown, Granville | Address on File | | | | | | | |
| 29485903 | Brown, GWENDOLYN | Address on File | | | | | | | |
| 29626842 | BROWN, HEATHER | Address on File | | | | | | | |
| 29773896 | Brown, Heather | Address on File | | | | | | | |
| 29492420 | Brown, HELEN | Address on File | | | | | | | |
| 29492581 | Brown, HERMAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771251 | Brown, Hope | Address on File | | | | | | | |
| 29622256 | Brown, Hope C | Address on File | | | | | | | |
| 29492913 | Brown, IIESHA | Address on File | | | | | | | |
| 29486005 | Brown, INIKI | Address on File | | | | | | | |
| 29621967 | Brown, Isabella F | Address on File | | | | | | | |
| 29481700 | Brown, ISIAH | Address on File | | | | | | | |
| 29491591 | Brown, JABARI | Address on File | | | | | | | |
| 29645994 | Brown, Jack M | Address on File | | | | | | | |
| 29776024 | Brown, Jacquelyn | Address on File | | | | | | | |
| 29491674 | Brown, JALAN | Address on File | | | | | | | |
| 29779866 | Brown, Jamarcus | Address on File | | | | | | | |
| 29772786 | Brown, James | Address on File | | | | | | | |
| 29493076 | Brown, JAMESNEK | Address on File | | | | | | | |
| 29635964 | Brown, Jaquane | Address on File | | | | | | | |
| 29612783 | BROWN, JASON LEIGH | Address on File | | | | | | | |
| 29493697 | Brown, JATERIA | Address on File | | | | | | | |
| 29606909 | Brown, Javonte | Address on File | | | | | | | |
| 29778868 | Brown, Jennifer | Address on File | | | | | | | |
| 29620776 | Brown, Jennifer K | Address on File | | | | | | | |
| 29781044 | Brown, Jermaine | Address on File | | | | | | | |
| 29492568 | Brown, JERRY | Address on File | | | | | | | |
| 29492537 | Brown, JESSICA | Address on File | | | | | | | |
| 29482346 | Brown, JESSICA | Address on File | | | | | | | |
| 29493252 | Brown, JESSICA | Address on File | | | | | | | |
| 29775515 | Brown, Jessica | Address on File | | | | | | | |
| 29487902 | Brown, JESSIE | Address on File | | | | | | | |
| 29785695 | Brown, Joan | Address on File | | | | | | | |
| 29482019 | Brown, JOANNE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620797 | Brown, Jonathan E | Address on File | | | | | | | |
| 29774078 | Brown, Jonella | Address on File | | | | | | | |
| 29492061 | Brown, JONELLE | Address on File | | | | | | | |
| 29783141 | Brown, Joseph | Address on File | | | | | | | |
| 29783327 | Brown, Joseph | Address on File | | | | | | | |
| 29621117 | Brown, Josephine V | Address on File | | | | | | | |
| 29483751 | Brown, JOSH | Address on File | | | | | | | |
| 29780529 | Brown, Jovan | Address on File | | | | | | | |
| 29488463 | Brown, JOZETTE | Address on File | | | | | | | |
| 29492534 | Brown, JULIAN | Address on File | | | | | | | |
| 29619166 | Brown, Justin L | Address on File | | | | | | | |
| 29609987 | Brown, Kailey | Address on File | | | | | | | |
| 29772641 | Brown, Katina | Address on File | | | | | | | |
| 29612702 | Brown, Kayla | Address on File | | | | | | | |
| 29610716 | Brown, Kaylin Raye | Address on File | | | | | | | |
| 29780516 | Brown, Ke'Ara | Address on File | | | | | | | |
| 29643798 | Brown, Keeden M | Address on File | | | | | | | |
| 29610942 | Brown, Keemon | Address on File | | | | | | | |
| 29480330 | Brown, Keith | Address on File | | | | | | | |
| 29618794 | Brown, Kelley M | Address on File | | | | | | | |
| 29634702 | Brown, Kelvaisha Dayvonnie | Address on File | | | | | | | |
| 29778267 | Brown, Kenneth | Address on File | | | | | | | |
| 29490499 | Brown, KEVIN | Address on File | | | | | | | |
| 29643889 | Brown, Kiana T | Address on File | | | | | | | |
| 29494949 | Brown, KIMBERLY | Address on File | | | | | | | |
| 29486198 | Brown, KIMBERLY | Address on File | | | | | | | |
| 29618150 | Brown, Kyle J | Address on File | | | | | | | |
| 29634694 | Brown, Laela Rae | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493327 | Brown, Lakeisha | Address on File | | | | | | | |
| 29491238 | Brown, LANGERIA | Address on File | | | | | | | |
| 29774915 | Brown, Laqunda | Address on File | | | | | | | |
| 29773869 | Brown, Larry | Address on File | | | | | | | |
| 29776484 | Brown, Lashuan | Address on File | | | | | | | |
| 29494676 | Brown, LASHUNDA | Address on File | | | | | | | |
| 29483693 | Brown, LATARA | Address on File | | | | | | | |
| 29778386 | Brown, Latisha | Address on File | | | | | | | |
| 29482943 | Brown, LATONIA | Address on File | | | | | | | |
| 29773212 | Brown, Latonya | Address on File | | | | | | | |
| 29489281 | Brown, LATOYA | Address on File | | | | | | | |
| 29484757 | Brown, LATOYA | Address on File | | | | | | | |
| 29483347 | Brown, LATOYA | Address on File | | | | | | | |
| 29636117 | Brown, LaToya Jeannet | Address on File | | | | | | | |
| 29609566 | Brown, Layne Trevor | Address on File | | | | | | | |
| 29490149 | Brown, LEANDRA | Address on File | | | | | | | |
| 29612976 | BROWN, LEON EMERY | Address on File | | | | | | | |
| 29634324 | Brown, Lillyanna Carmen | Address on File | | | | | | | |
| 29605842 | Brown, Lindy | Address on File | | | | | | | |
| 29635424 | Brown, Litisha | Address on File | | | | | | | |
| 29481756 | Brown, LLOYD | Address on File | | | | | | | |
| 29632040 | Brown, Logan Richard-Robert | Address on File | | | | | | | |
| 29484466 | Brown, LOIS | Address on File | | | | | | | |
| 29482678 | Brown, LOUISE | Address on File | | | | | | | |
| 29773734 | Brown, Luevina | Address on File | | | | | | | |
| 29485587 | Brown, LUGENE | Address on File | | | | | | | |
| 29648210 | Brown, Mackenzie A | Address on File | | | | | | | |
| 29611597 | Brown, Madeline | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 321 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618443 | Brown, Malcolm J | Address on File | | | | | | | |
| 29780235 | Brown, Marcus | Address on File | | | | | | | |
| 29629390 | BROWN, MARESSA | Address on File | | | | | | | |
| 29778879 | Brown, Margaret | Address on File | | | | | | | |
| 29480451 | Brown, MARIEDA | Address on File | | | | | | | |
| 29782414 | Brown, Marilyn | Address on File | | | | | | | |
| 29483540 | Brown, MARIO | Address on File | | | | | | | |
| 29771746 | Brown, Marissa | Address on File | | | | | | | |
| 29481467 | Brown, MARQUETTA | Address on File | | | | | | | |
| 29775996 | Brown, Marsha | Address on File | | | | | | | |
| 29480747 | Brown, MARTHA | Address on File | | | | | | | |
| 29493900 | Brown, MARY | Address on File | | | | | | | |
| 29494467 | Brown, MARY | Address on File | | | | | | | |
| 29488376 | Brown, MATTHEW | Address on File | | | | | | | |
| 29782400 | Brown, Meagon | Address on File | | | | | | | |
| 29612526 | Brown, Megan E. | Address on File | | | | | | | |
| 29482327 | Brown, MEKAEL | Address on File | | | | | | | |
| 29785721 | Brown, Melvin | Address on File | | | | | | | |
| 29781485 | Brown, Michael | Address on File | | | | | | | |
| 29489184 | Brown, MICHAEL | Address on File | | | | | | | |
| 29607072 | Brown, Michael V. | Address on File | | | | | | | |
| 29483705 | Brown, MICHELE | Address on File | | | | | | | |
| 29634385 | Brown, Milsa | Address on File | | | | | | | |
| 29482110 | Brown, MITZIE | Address on File | | | | | | | |
| 29489073 | Brown, MONICA | Address on File | | | | | | | |
| 29772119 | Brown, Mykeria | Address on File | | | | | | | |
| 29491765 | Brown, NANCY BURT | Address on File | | | | | | | |
| 29484674 | Brown, NASHEIONNIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636727 | Brown, Natassiah Shontorriya | Address on File | | | | | | | |
| 29648359 | Brown, Nathaniel | Address on File | | | | | | | |
| 29644223 | Brown, Niasia L | Address on File | | | | | | | |
| 29771272 | Brown, Nicole | Address on File | | | | | | | |
| 29491126 | Brown, Nivanka | Address on File | | | | | | | |
| 29636607 | Brown, Nolan Richard | Address on File | | | | | | | |
| 29636745 | Brown, Nora Elizabeth | Address on File | | | | | | | |
| 29483918 | Brown, NYKEDRIA | Address on File | | | | | | | |
| 29483369 | Brown, Olivia | Address on File | | | | | | | |
| 29485722 | Brown, ONYEMA | Address on File | | | | | | | |
| 29481890 | Brown, PATRICIA | Address on File | | | | | | | |
| 29489585 | Brown, PATRICIA | Address on File | | | | | | | |
| 29488259 | Brown, PAUL | Address on File | | | | | | | |
| 29492498 | Brown, Paul | Address on File | | | | | | | |
| 29780578 | Brown, Pauline | Address on File | | | | | | | |
| 29780958 | Brown, Peggy | Address on File | | | | | | | |
| 29779944 | Brown, Peter | Address on File | | | | | | | |
| 29634347 | Brown, Peyton James | Address on File | | | | | | | |
| 29774011 | Brown, Phillip | Address on File | | | | | | | |
| 29481572 | Brown, Quatione | Address on File | | | | | | | |
| 29791972 | BROWN, QUATIONE | Address on File | | | | | | | |
| 29634590 | Brown, Raymond | Address on File | | | | | | | |
| 29780300 | Brown, Rebecca | Address on File | | | | | | | |
| 29644395 | Brown, Rebecca E | Address on File | | | | | | | |
| 29492779 | Brown, REBEKAH | Address on File | | | | | | | |
| 29492481 | Brown, RHONDA | Address on File | | | | | | | |
| 29780149 | Brown, Rhonda | Address on File | | | | | | | |
| 29772699 | Brown, Richard | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630710 | Brown, Ricky | Address on File | | | | | | | |
| 29773643 | Brown, Robert | Address on File | | | | | | | |
| 29776368 | Brown, Roderick | Address on File | | | | | | | |
| 29772972 | Brown, Ronald | Address on File | | | | | | | |
| 29772498 | Brown, Roquette | Address on File | | | | | | | |
| 29485376 | Brown, ROSIE | Address on File | | | | | | | |
| 29486015 | Brown, ROYAL | Address on File | | | | | | | |
| 29621584 | Brown, Russell W | Address on File | | | | | | | |
| 29620506 | Brown, Ryan P | Address on File | | | | | | | |
| 29488065 | Brown, Sabrina | Address on File | | | | | | | |
| 29492380 | Brown, SALIA | Address on File | | | | | | | |
| 29483782 | Brown, SANDRA | Address on File | | | | | | | |
| 29779112 | Brown, Sandra | Address on File | | | | | | | |
| 29484276 | Brown, SARAH | Address on File | | | | | | | |
| 29644871 | Brown, Sarah E | Address on File | | | | | | | |
| 29629765 | Brown, Sasha L. | Address on File | | | | | | | |
| 29491748 | Brown, SCOTT | Address on File | | | | | | | |
| 29494611 | Brown, SENECA | Address on File | | | | | | | |
| 29773374 | Brown, Shakeeva | Address on File | | | | | | | |
| 29783414 | Brown, Shakeria | Address on File | | | | | | | |
| 29771827 | Brown, Shakia | Address on File | | | | | | | |
| 29776209 | Brown, Shamel | Address on File | | | | | | | |
| 29611299 | Brown, Shanequa | Address on File | | | | | | | |
| 29488008 | Brown, SHANNON | Address on File | | | | | | | |
| 29483318 | Brown, SHAQUITA | Address on File | | | | | | | |
| 29486220 | Brown, SHARON | Address on File | | | | | | | |
| 29480875 | Brown, Shatonia | Address on File | | | | | | | |
| 29488887 | Brown, SHAUN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482087 | Brown, SHAVON | Address on File | | | | | | | |
| 29633079 | Brown, Shelby | Address on File | | | | | | | |
| 29493822 | Brown, SHELENA | Address on File | | | | | | | |
| 29645428 | Brown, Sherrell N | Address on File | | | | | | | |
| 29780535 | Brown, Shikara | Address on File | | | | | | | |
| 29779085 | Brown, Shirley | Address on File | | | | | | | |
| 29485401 | Brown, SHIRLEY | Address on File | | | | | | | |
| 29771189 | Brown, Shirley | Address on File | | | | | | | |
| 29494516 | Brown, SHUNDERRICA | Address on File | | | | | | | |
| 29492221 | Brown, SIMONA | Address on File | | | | | | | |
| 29772057 | Brown, Simone | Address on File | | | | | | | |
| 29772685 | Brown, Sophia | Address on File | | | | | | | |
| 29486448 | Brown, STEPHANIE | Address on File | | | | | | | |
| 29620540 | Brown, Stephanie L | Address on File | | | | | | | |
| 29774521 | Brown, Steven | Address on File | | | | | | | |
| 29620457 | Brown, Steven M | Address on File | | | | | | | |
| 29491834 | Brown, SUSAN | Address on File | | | | | | | |
| 29481814 | Brown, TALICIA | Address on File | | | | | | | |
| 29783504 | Brown, Talisha | Address on File | | | | | | | |
| 29773332 | Brown, Tamara | Address on File | | | | | | | |
| 29493160 | Brown, TAMEKA | Address on File | | | | | | | |
| 29648496 | Brown, Tamlyn M | Address on File | | | | | | | |
| 29482052 | Brown, TANARA | Address on File | | | | | | | |
| 29779941 | Brown, Tanecia | Address on File | | | | | | | |
| 29773041 | Brown, Tara | Address on File | | | | | | | |
| 29630616 | Brown, Tasaun Jaramius | Address on File | | | | | | | |
| 29622332 | Brown, Taylor A | Address on File | | | | | | | |
| 29647311 | Brown, Taylour M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 325 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490730 | Brown, TEIJON | Address on File | | | | | | | |
| 29490276 | Brown, TELISHA | Address on File | | | | | | | |
| 29483640 | Brown, TERREL | Address on File | | | | | | | |
| 29775352 | Brown, Terrence | Address on File | | | | | | | |
| 29772720 | Brown, Terry | Address on File | | | | | | | |
| 29485004 | Brown, TERRY | Address on File | | | | | | | |
| 29648253 | Brown, Theda | Address on File | | | | | | | |
| 29776210 | Brown, Thyatera | Address on File | | | | | | | |
| 29773546 | Brown, Tiffany | Address on File | | | | | | | |
| 29622075 | Brown, Timothy A | Address on File | | | | | | | |
| 29618327 | Brown, Timothy L | Address on File | | | | | | | |
| 29783478 | Brown, Tina | Address on File | | | | | | | |
| 29776369 | Brown, Tina | Address on File | | | | | | | |
| 29636964 | Brown, Tiye Marie | Address on File | | | | | | | |
| 29494974 | Brown, TOMMIE | Address on File | | | | | | | |
| 29480736 | Brown, Tonia | Address on File | | | | | | | |
| 29494146 | Brown, TONYA | Address on File | | | | | | | |
| 29485217 | Brown, TRACY | Address on File | | | | | | | |
| 29634365 | Brown, Trey Kevin | Address on File | | | | | | | |
| 29635646 | Brown, Trinity Paige | Address on File | | | | | | | |
| 29485039 | Brown, TUWANNA | Address on File | | | | | | | |
| 29772045 | Brown, Twan | Address on File | | | | | | | |
| 29484128 | Brown, UNIKA | Address on File | | | | | | | |
| 29773297 | Brown, Vanessa | Address on File | | | | | | | |
| 29774935 | Brown, Vaquenthia | Address on File | | | | | | | |
| 29482645 | Brown, VENESSA | Address on File | | | | | | | |
| 29779892 | Brown, Veronica | Address on File | | | | | | | |
| 29485041 | Brown, VICKIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775622 | Brown, Victoria | Address on File | | | | | | | |
| 29486188 | Brown, WANDA | Address on File | | | | | | | |
| 29489672 | Brown, WHITTNEY | Address on File | | | | | | | |
| 29485283 | Brown, WILLIE | Address on File | | | | | | | |
| 29489289 | Brown, WOODROW | Address on File | | | | | | | |
| 29636982 | Brown, Xavier J | Address on File | | | | | | | |
| 29635382 | Brown, Yanirah S | Address on File | | | | | | | |
| 29648890 | Browne, Ashley T | Address on File | | | | | | | |
| 29491760 | Browne, CHRISTINE | Address on File | | | | | | | |
| 29489154 | Browne, NICHUAN | Address on File | | | | | | | |
| 29631015 | Brownell, Gabrielle Gypsy | Address on File | | | | | | | |
| 29776830 | Brownfield Enterprises, LLC | 211 Fantasy Lane | | | | Ligonier | PA | 15658 | |
| 29611262 | Brown-Goodwine, Khanya D | Address on File | | | | | | | |
| 29620197 | Brown-Hudson, Keith A | Address on File | | | | | | | |
| 29776831 | Brownie Brittle, LLC | 1200 E. 14 Mile Road | | | | Madison Heights | MI | 48071 | |
| 29485853 | Browning, CAMERON | Address on File | | | | | | | |
| 29612533 | Browning, Chelsey | Address on File | | | | | | | |
| 29484574 | Browning, DIAMOND | Address on File | | | | | | | |
| 29612234 | Browning, Haylei Marie | Address on File | | | | | | | |
| 29778954 | Browning, Leslie | Address on File | | | | | | | |
| 29608477 | Browning, Maya N. | Address on File | | | | | | | |
| 29494028 | Browning, NIKITA | Address on File | | | | | | | |
| 29483735 | Browning, TENNIS | Address on File | | | | | | | |
| 29778833 | Browning, Tony | Address on File | | | | | | | |
| 29780501 | Browning, Troy | Address on File | | | | | | | |
| 29494106 | Brownridge, LUTHER | Address on File | | | | | | | |
| 29483246 | Brownridge, STEVE | Address on File | | | | | | | |
| 29481087 | Browns, CHANDRA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650650 | BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR | | | | BROWNSVILLE | TX | 78520 | |
| 29479018 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 | | | | DALLAS | TX | 75266-0566 | |
| 29631985 | Brown-Vergare, Greta C | Address on File | | | | | | | |
| 29628380 | BROWORD COUNTY TAX COLLECTOR | GOVERMENTAL CENTER ANNEX | 115 S ANDREWS AVE | ROOM #A100 | | Fort Lauderdale | FL | 33301-1895 | |
| 29628381 | BrowserStack Inc | 4512 Legacy Drive Suite 100 | | | | Plano | TX | 75024 | |
| 29630552 | Broxton, Ladasha D. | Address on File | | | | | | | |
| 29492646 | Broxton, SANTAVIA | Address on File | | | | | | | |
| 29480969 | Broyles, JABRIA | Address on File | | | | | | | |
| 29488711 | Broyles, WILHELMINA | Address on File | | | | | | | |
| 29637063 | Brozenick, Abbygail Anne | Address on File | | | | | | | |
| 29649615 | Bruce A Goodman | Goodman Properties Attn J.Marcus636 Old York Road 2nd Floor | | | | Jenkintown | PA | 19046 | |
| 29776833 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Goodman Management, LLC | 636 Old York Rd, Second Floor | Attn: Legal Dept. | | Jenkintown | PA | 19046 | |
| 29611028 | BRUCE HOWE TRUST | PO BOX 358 | | | | BONSALL | CA | 92003 | |
| 29640387 | Bruce, Adams Jr. | Address on File | | | | | | | |
| 29622486 | Bruce, Alex D | Address on File | | | | | | | |
| 29637728 | Bruce, Bynes Jr | Address on File | | | | | | | |
| 29776404 | Bruce, Dominique | Address on File | | | | | | | |
| 29617414 | Bruce, Henry | Address on File | | | | | | | |
| 29648115 | Bruce, Karissa L | Address on File | | | | | | | |
| 29643560 | Bruce, Keller R | Address on File | | | | | | | |
| 29483781 | Bruce, LINDA | Address on File | | | | | | | |
| 29617542 | Bruce, Mahan Jr. | Address on File | | | | | | | |
| 29648452 | Bruce, Mario | Address on File | | | | | | | |
| 29639482 | Bruce, Matheny | Address on File | | | | | | | |
| 29772646 | Bruce, Mathew | Address on File | | | | | | | |
| 29615706 | Bruce, Parker | Address on File | | | | | | | |
| 29638635 | Bruce, Parker Jr. | Address on File | | | | | | | |
| 29647038 | Bruce, Rickey E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631060 | Bruce, Serena | Address on File | | | | | | | |
| 29636382 | Bruckman, Breanna | Address on File | | | | | | | |
| 29636596 | Brucks, Jordyn Lee | Address on File | | | | | | | |
| 29607478 | Bruder, Bethany M. | Address on File | | | | | | | |
| 29631858 | Bruenning, Elizabeth Ann | Address on File | | | | | | | |
| 29483744 | Bruer, KEVIN | Address on File | | | | | | | |
| 29646218 | Bruglio, Christopher M | Address on File | | | | | | | |
| 29631635 | Brumbach, Kylie Lyn | Address on File | | | | | | | |
| 29482549 | Brumbaugh, ASHLEE | Address on File | | | | | | | |
| 29626536 | BRUMLOW MILLS INC | PO BOX 1779 | | | | CALHOUN | GA | 30703 | |
| 29483930 | Brundage, ALADRIN | Address on File | | | | | | | |
| 29618280 | Brundage, Carole F | Address on File | | | | | | | |
| 29619669 | Brundage, Kenneth R | Address on File | | | | | | | |
| 29775645 | Bruneau, Kori | Address on File | | | | | | | |
| 29633328 | Brunelle, Carolyn | Address on File | | | | | | | |
| 29608135 | Brunelle, Gabrielle Denise | Address on File | | | | | | | |
| 29781093 | Brunellle, Jessica | Address on File | | | | | | | |
| 29648754 | Bruner, Michael | Address on File | | | | | | | |
| 29635069 | Bruner, Terrah Lynn | Address on File | | | | | | | |
| 29491903 | Bruner, VICKIE | Address on File | | | | | | | |
| 29773173 | Brunet, Belinda | Address on File | | | | | | | |
| 29781086 | Brunett, Joyce | Address on File | | | | | | | |
| 29635912 | Brungardt, Elizabeth | Address on File | | | | | | | |
| 29779685 | Brunicard, Sean | Address on File | | | | | | | |
| 29636894 | Brunner, Kayla D. | Address on File | | | | | | | |
| 29633213 | Brunney, Addison James | Address on File | | | | | | | |
| 29611101 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | P.O. BOX 553 | | | | MURRYSVILLE | PA | 15668 | |
| 29602235 | BRUNO ROGGIERO (ROGGIERO DELIVERY) | 2927 BLUE GLEN LANE | | | | Houston | TX | 77073 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619876 | Bruno, Alexander J | Address on File | | | | | | | |
| 29772403 | Bruno, Gabby | Address on File | | | | | | | |
| 29643414 | Bruno, Justin J | Address on File | | | | | | | |
| 29621566 | Bruno, Michael D | Address on File | | | | | | | |
| 29783267 | Bruno, Michelle | Address on File | | | | | | | |
| 29607068 | Bruno, Salvatore | Address on File | | | | | | | |
| 29481374 | Brunoni, NATHAN | Address on File | | | | | | | |
| 29644663 | Brunsky, Matthew C | Address on File | | | | | | | |
| 29778688 | Brunson, Chelsea | Address on File | | | | | | | |
| 29494369 | Brunson, JEREMY | Address on File | | | | | | | |
| 29630571 | Brunson, Jessica M. | Address on File | | | | | | | |
| 29491273 | Brunson, KIARA | Address on File | | | | | | | |
| 29775580 | Brunson, Larry | Address on File | | | | | | | |
| 29494756 | Brunson, LYDIA | Address on File | | | | | | | |
| 29785822 | Brunson, Sabrina | Address on File | | | | | | | |
| 29782661 | Brunson, Whittney | Address on File | | | | | | | |
| 29606966 | Brunson, William Maurice | Address on File | | | | | | | |
| 29649834 | Brunswick Center Ass | c/o Nigro Companies20 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| 29776834 | Brunswick Center Associates, L.L.C. | c/o Nigro Companies | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 30160120 | Brunswick Plaza, LLC | c/o Brunswick Center Associates, L.L.C. | Attn: Nigro Retail Properties | 20 Corporate Woods Blvd. | | Albany | NY | 12211 | |
| 29904650 | Brunswick Plaza, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 29633310 | Brusca, Nathan Alexander | Address on File | | | | | | | |
| 29643793 | Bruschi, Dylan J | Address on File | | | | | | | |
| 29651035 | Brust Development Company, LLC | Billing- Mary Grady | 4012 Colby Avenue | Suite 103 | | Everett | WA | 98201 | |
| 29790651 | Brust Development Company, LLC | 4012 Colby Avenue | | | | Everett | WA | 98201 | |
| 29485009 | Bruton, CYNTHIA | Address on File | | | | | | | |
| 29490772 | Bruton, JENNIFER | Address on File | | | | | | | |
| 29625929 | BRUZZESE, MICHAEL J. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479019 | BRYAN TEXAS UTILITIES - BTU | 205 E 28TH STREET | | | | BRYAN | TX | 77805 | |
| 29634938 | Bryan, Angelia | Address on File | | | | | | | |
| 29642030 | Bryan, Black Jr. | Address on File | | | | | | | |
| 29614555 | Bryan, Brown | Address on File | | | | | | | |
| 29639221 | Bryan, Bull | Address on File | | | | | | | |
| 29639276 | Bryan, Carlton | Address on File | | | | | | | |
| 29612683 | Bryan, Christopher | Address on File | | | | | | | |
| 29641375 | Bryan, Clancy | Address on File | | | | | | | |
| 29639296 | Bryan, Critzer | Address on File | | | | | | | |
| 29612973 | BRYAN, DEANDRE LAMONT | Address on File | | | | | | | |
| 29616370 | Bryan, Edwards | Address on File | | | | | | | |
| 29488991 | Bryan, ERICA | Address on File | | | | | | | |
| 29634552 | Bryan, Erin | Address on File | | | | | | | |
| 29613635 | Bryan, Gallardo | Address on File | | | | | | | |
| 29614146 | Bryan, Gibbons | Address on File | | | | | | | |
| 29613783 | Bryan, Ham | Address on File | | | | | | | |
| 29642421 | Bryan, Hardy | Address on File | | | | | | | |
| 29617286 | Bryan, Harris | Address on File | | | | | | | |
| 29611045 | BRYAN, HAWK, | Address on File | | | | | | | |
| 29481479 | Bryan, JADA S. | Address on File | | | | | | | |
| 29773251 | Bryan, Kelly | Address on File | | | | | | | |
| 29491555 | Bryan, KUIYOUNG | Address on File | | | | | | | |
| 29615973 | Bryan, Luis Juan | Address on File | | | | | | | |
| 29780706 | Bryan, Marjorie | Address on File | | | | | | | |
| 29617587 | Bryan, Ordonez | Address on File | | | | | | | |
| 29638028 | Bryan, Rapp | Address on File | | | | | | | |
| 29637843 | Bryan, Reynolds | Address on File | | | | | | | |
| 29641433 | Bryan, Richardson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 331 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491975 | Bryan, RUSSELL | Address on File | | | | | | | |
| 29780348 | Bryan, Ruth | Address on File | | | | | | | |
| 29614888 | Bryan, Santana | Address on File | | | | | | | |
| 29639604 | Bryan, Sinquefield | Address on File | | | | | | | |
| 29642503 | Bryan, St John | Address on File | | | | | | | |
| 29637401 | Bryan, Wolbrink | Address on File | | | | | | | |
| 29636754 | Bryant, Aarion Tramane | Address on File | | | | | | | |
| 29485961 | Bryant, ALICIA | Address on File | | | | | | | |
| 29780027 | Bryant, Alora | Address on File | | | | | | | |
| 29772126 | Bryant, Andre | Address on File | | | | | | | |
| 29772916 | Bryant, Arthur | Address on File | | | | | | | |
| 29773193 | Bryant, Ashley | Address on File | | | | | | | |
| 29489267 | Bryant, ATREYAL | Address on File | | | | | | | |
| 29779651 | Bryant, Aubrey | Address on File | | | | | | | |
| 29485696 | Bryant, BARBARA | Address on File | | | | | | | |
| 29482491 | Bryant, BETTYE | Address on File | | | | | | | |
| 29772835 | Bryant, Caretta | Address on File | | | | | | | |
| 29791925 | BRYANT, CINDY | Address on File | | | | | | | |
| 29779594 | Bryant, Curtis | Address on File | | | | | | | |
| 29783537 | Bryant, Debra | Address on File | | | | | | | |
| 29484787 | Bryant, DESTINY | Address on File | | | | | | | |
| 29491330 | Bryant, DIANE | Address on File | | | | | | | |
| 29488098 | Bryant, DOMINETRIA | Address on File | | | | | | | |
| 29779757 | Bryant, Donnita | Address on File | | | | | | | |
| 29621702 | Bryant, Donye D | Address on File | | | | | | | |
| 29493780 | Bryant, DOROTHY | Address on File | | | | | | | |
| 29772596 | Bryant, Eugene | Address on File | | | | | | | |
| 29609126 | Bryant, Hannah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613341 | Bryant, Hastings | Address on File | | | | | | | |
| 29616230 | Bryant, Horton Sr. | Address on File | | | | | | | |
| 29772545 | Bryant, Jacqueline | Address on File | | | | | | | |
| 29634032 | Bryant, Jailyn Jennelle | Address on File | | | | | | | |
| 29620209 | Bryant, Jamarr M | Address on File | | | | | | | |
| 29779128 | Bryant, James | Address on File | | | | | | | |
| 29775618 | Bryant, Jamesha | Address on File | | | | | | | |
| 29780664 | Bryant, Jasmine | Address on File | | | | | | | |
| 29780693 | Bryant, Jeffrey | Address on File | | | | | | | |
| 29782653 | Bryant, Jerry | Address on File | | | | | | | |
| 29634045 | Bryant, Joe | Address on File | | | | | | | |
| 29781214 | Bryant, Joyce | Address on File | | | | | | | |
| 29489928 | Bryant, KATREES | Address on File | | | | | | | |
| 29782594 | Bryant, Katrina | Address on File | | | | | | | |
| 29494195 | Bryant, KEITH | Address on File | | | | | | | |
| 29772869 | Bryant, Kiana | Address on File | | | | | | | |
| 29772634 | Bryant, Lakesha | Address on File | | | | | | | |
| 29779814 | Bryant, Latonya | Address on File | | | | | | | |
| 29489725 | Bryant, LILLIAN | Address on File | | | | | | | |
| 29773261 | Bryant, Malaycia | Address on File | | | | | | | |
| 29490825 | Bryant, MESHA | Address on File | | | | | | | |
| 29636416 | Bryant, Michael Matthew | Address on File | | | | | | | |
| 29482440 | Bryant, MURIEL | Address on File | | | | | | | |
| 29494437 | Bryant, NICOLE | Address on File | | | | | | | |
| 29782402 | Bryant, Nicosia | Address on File | | | | | | | |
| 29613471 | Bryant, Perkins | Address on File | | | | | | | |
| 29481429 | Bryant, SHALONDA | Address on File | | | | | | | |
| 29492445 | Bryant, STEVIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603989 | BRYANT, TASIA | Address on File | | | | | | | |
| 29488327 | Bryant, Tennille | Address on File | | | | | | | |
| 29484697 | Bryant, THEYESA | Address on File | | | | | | | |
| 29783103 | Bryant, Tiffany | Address on File | | | | | | | |
| 29772181 | Bryant, Tina Marie | Address on File | | | | | | | |
| 29492370 | Bryant, TRACI | Address on File | | | | | | | |
| 29772931 | Bryant, Twanna | Address on File | | | | | | | |
| 29495240 | Bryant, VALERIA | Address on File | | | | | | | |
| 29643829 | Bryant, Vicki G | Address on File | | | | | | | |
| 29482567 | Bryant, VINCENT | Address on File | | | | | | | |
| 29780864 | Bryant, Walter | Address on File | | | | | | | |
| 29781630 | Bryant-Dudley, Deborah | Address on File | | | | | | | |
| 29485755 | Bryant-James, MAYBELLE | Address on File | | | | | | | |
| 29614578 | Bryce, Barnett | Address on File | | | | | | | |
| 29637738 | Bryce, Coffman | Address on File | | | | | | | |
| 29641141 | Bryce, Colella | Address on File | | | | | | | |
| 29646921 | Bryce, Lisa | Address on File | | | | | | | |
| 29481371 | Brydson, BRIANA | Address on File | | | | | | | |
| 29776836 | Bryn Mawr Plaza Associates | c/o Baker Properties Inc. | One Town Place, Suite 100 | | | Bryn Mawr | PA | 19010 | |
| 29651036 | Bryn Mawr Plaza Associates | Matthew Grossman | One Town Place | Suite 100 | | Bryn Mawr | PA | 19010 | |
| 29615168 | Bryndon, LaFevers | Address on File | | | | | | | |
| 29614756 | Bryon, Jones Jr | Address on File | | | | | | | |
| 29633122 | Bryson, Connor | Address on File | | | | | | | |
| 29611980 | Bryson, Michael Patrick | Address on File | | | | | | | |
| 29482200 | Bryson, STEPHANIE | Address on File | | | | | | | |
| 29617252 | Bryson, Whitaker | Address on File | | | | | | | |
| 29776837 | Bryte, Inc. | 880 Georgetowne Lane | | | | Barrington | IL | 60010 | |
| 29608183 | Brzeg, Brennan Gerald | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 334 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636552 | Brzezicki, Jameson D | Address on File | | | | | | | |
| 29784045 | B-Scott, Inc. | 750 General Motors Rd | | | | Milford | MI | 48381-2220 | |
| 29604330 | BSN | Cynthia Hopper | 5901 BROKEN SOUND PARKWAY NW | 600 | Steve Montera | BOCA RATON | FL | 33487 | |
| 29601973 | BSN SPORTS LLC | PO BOX 841393 | | | | Dallas | TX | 75284 | |
| 29790652 | BSP Pharma Inc. | Po Box 890 | | | | Marmora | NJ | 02062 | |
| 29486753 | BSW/DMW Properties LLC | 2025 NORTH THIRD STREET SUITE 200 | | | | Phoenix | AZ | 85004 | |
| 30162463 | BSW/DMW Properties LLC | Mr. Dennis Walsh | 8 Chapel Street | | | Canton | NY | 13617 | |
| 29604979 | BT DEVELOPEMENT | 4012 COLBY AVENUE | SUITE 103 | | | Everett | WA | 98201 | |
| 29625750 | BT MILLENIUM LLC | PO BOX 430#1 BURWELL DR | | | | Lincoln | IL | 62656 | |
| 29784047 | BTMI, Ltd. | 1045 Fifth Avenue | | | | New York City | NY | 10028 | |
| 29635820 | Buatti, Connor Edward | Address on File | | | | | | | |
| 29642882 | Buba, Bojang | Address on File | | | | | | | |
| 29620948 | Bubala, Zora M | Address on File | | | | | | | |
| 29650325 | Bubble Lick-PSPD | PO Box 56346 | | | | Atlanta | GA | 30343 | |
| 29489792 | Bubeck, LISA | Address on File | | | | | | | |
| 29621102 | Bucalo, Wilson S | Address on File | | | | | | | |
| 29620919 | Bucarano, Richard | Address on File | | | | | | | |
| 29646175 | Bucaro Gomez, Elisa V | Address on File | | | | | | | |
| 29612709 | Bucci, Angela R. | Address on File | | | | | | | |
| 29626528 | BUCH, BRENT | Address on File | | | | | | | |
| 29637112 | BUCH, BRENT ALAN | Address on File | | | | | | | |
| 29493949 | Buch, WILLIAM | Address on File | | | | | | | |
| 29604980 | BUCHANAN COUNTY COLLECTOR OF REVENUE | 411 JULES STREET | SUITE 123 | | | Saint Joseph | MO | 64501 | |
| 29489896 | Buchanan, DANIELLLE | Address on File | | | | | | | |
| 29773033 | Buchanan, Darrell | Address on File | | | | | | | |
| 29485820 | Buchanan, DEMARIO | Address on File | | | | | | | |
| 29780182 | Buchanan, Herman | Address on File | | | | | | | |
| 29488161 | Buchanan, Irma | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644196 | Buchanan, Janet L | Address on File | | | | | | | |
| 29493023 | Buchanan, MONIQUE | Address on File | | | | | | | |
| 29773397 | Buchanan, Passion | Address on File | | | | | | | |
| 29495290 | Buchanan, PATRICIA | Address on File | | | | | | | |
| 29609215 | Bucher, Brielle Veronica | Address on File | | | | | | | |
| 29491166 | Bucheral, David | Address on File | | | | | | | |
| 29773929 | Bucherati, Samantha | Address on File | | | | | | | |
| 29491374 | Buchner, TRACEY | Address on File | | | | | | | |
| 29620934 | Bucio, Jose A | Address on File | | | | | | | |
| 29643805 | Bucio, Joseph J | Address on File | | | | | | | |
| 29601827 | BUCK SALES & LEASING INC | PO BOX 4698 | | | | OCALA | FL | 34478 | |
| 29490356 | Buck, CHRISTIAN | Address on File | | | | | | | |
| 29644739 | Buck, Gavin C | Address on File | | | | | | | |
| 29771558 | Buck, Katy | Address on File | | | | | | | |
| 29626925 | BUCK, KENNY | Address on File | | | | | | | |
| 29779844 | Buck, Laura | Address on File | | | | | | | |
| 29778412 | Buck, Lori | Address on File | | | | | | | |
| 29493683 | Buckallew, SCOTT | Address on File | | | | | | | |
| 29650482 | Buckeye - Greenville | 10 Jack Casey Ct | | | | Fountain Inn | SC | 29644 | |
| 29601828 | BUCKEYE BROADBAND | 2700 OREGON ROAD | | | | Northwood | OH | 43619 | |
| 29650230 | Buckeye Corrugated I | PO Box 74007168 | | | | Chicago | IL | 60674 | |
| 29893123 | Buckeye Corrugated, Inc. | 822 Kumho Drive | | | | Fairlawn | OH | 44333 | |
| 29649616 | Buckeye Telesystem | PO Box 10027 | | | | Toledo | OH | 43699 | |
| 29485469 | Buckhalter, MARY | Address on File | | | | | | | |
| 29631848 | Buckingham, Isabelle | Address on File | | | | | | | |
| 29620493 | Buckingham, Jackson R | Address on File | | | | | | | |
| 29485678 | Buckingham, LINDA | Address on File | | | | | | | |
| 29781012 | Buckingham, Samantha | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631730 | Buckingham, Zachary | Address on File | | | | | | | |
| 29623721 | Buckle-Down | 900 Bromton Drive | | | | Westbury | NY | 11590 | |
| 29489790 | Buckler, SHAWN | Address on File | | | | | | | |
| 29631520 | Buckley, Ethan Michael | Address on File | | | | | | | |
| 29619868 | Buckley, Justin F | Address on File | | | | | | | |
| 29644378 | Buckley, Kaya M | Address on File | | | | | | | |
| 29488154 | Buckley, LIDA | Address on File | | | | | | | |
| 29779695 | Buckley, Mary | Address on File | | | | | | | |
| 29632683 | Buckley, Megan Shannon | Address on File | | | | | | | |
| 29612553 | Buckley, Nora V. | Address on File | | | | | | | |
| 29624563 | Buckley, Rachel | Address on File | | | | | | | |
| 29609801 | Buckley, Trinity Cathleen | Address on File | | | | | | | |
| 29488089 | Buckner, EARL | Address on File | | | | | | | |
| 29771385 | Buckner, Jonathan | Address on File | | | | | | | |
| 29779127 | Buckner, Joyce | Address on File | | | | | | | |
| 29483633 | Buckner, KELLY | Address on File | | | | | | | |
| 29484960 | Buckner, SHANDRA | Address on File | | | | | | | |
| 29635856 | Buckner, Tavon | Address on File | | | | | | | |
| 29648537 | Buckner, Tijai V | Address on File | | | | | | | |
| 29779179 | Buckner, Veronica | Address on File | | | | | | | |
| 29772479 | Bucknor, Lionel | Address on File | | | | | | | |
| 29480633 | Buckowich, Stan | Address on File | | | | | | | |
| 29607360 | Buckridge, Jeanette Helen | Address on File | | | | | | | |
| 29482953 | Buckridge, John | Address on File | | | | | | | |
| 29621196 | Bucksot, Raegan B | Address on File | | | | | | | |
| 29604981 | Bucky Dunkel Scrupps | 3108 Rim Dr | | | | Everett | WA | 98208 | |
| 29636635 | Buczkowski, Jillian | Address on File | | | | | | | |
| 29604982 | BUDD MORGAN CENTRAL ALARM | PO BOX 878 | | | | Bellmore | NY | 11710 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 337 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636831 | Budd, Braden T. | Address on File | | | | | | | |
| 29645488 | Budd, Deryck | Address on File | | | | | | | |
| 29482297 | Budd, DESSIRAE | Address on File | | | | | | | |
| 29778824 | Budd, Kaitlyn | Address on File | | | | | | | |
| 29648403 | Budd, Latoya C | Address on File | | | | | | | |
| 29632541 | Budden, Abigail S. | Address on File | | | | | | | |
| 29494272 | Buddie, LOIS | Address on File | | | | | | | |
| 29904707 | Buddy Mac Holding, LLC and affiliates | Aaron MacDonald, CFO | 400 East Centre Park Blvd, Suite 101 | | | DeSoto | TX | 75115 | |
| 29784048 | Buddy Mac Holdings LLC | 400 East Centre Park Blvd, Suite 101 | | | | DeSoto | TX | 75115 | |
| 29784049 | Buddy Mac Holdings, LLC | 400 E Centre Park Blvd., Suite 101 | | | | Desoto | TX | 75115 | |
| 29784050 | Buddy West LLC | 144 Overlook Court | | | | Henderson | NV | 89074 | |
| 29626539 | BUDDY'S FRANCHISING AND LICENSING LLC | 4705 APOPKA VINELAND ROAD | SUITE 206 | | | ORLANDO | FL | 32819 | |
| 29627055 | BUDDY'S NEWCO LLC | 6608 ADAMO DR | | | | TAMPA | FL | 33619 | |
| 29626540 | BUDDY'S NEWCO LLC | dba BUDDY'S HOME FURNISHINGS | 8529 SOUTHPARK CIRCLE #150 | | | ORLANDO | FL | 32819 | |
| 29627572 | Buddy's Newco, LLC | 8529 Southpark Circle | Suite 150 | | | Orlando | FL | 32819 | |
| 29622309 | Budhan, Caroline | Address on File | | | | | | | |
| 29621056 | Budhoo, Malachi | Address on File | | | | | | | |
| 29606323 | Budhram, Suraj | Address on File | | | | | | | |
| 29610430 | Budney, Madison Nicole | Address on File | | | | | | | |
| 29608198 | Budnjo, Eldar | Address on File | | | | | | | |
| 29632766 | budreau, Troy edward | Address on File | | | | | | | |
| 29625539 | Bud's Fire Extingusher Sales and Service LLC | 240 E Chestnut St | | | | Sedalia | MO | 65301 | |
| 29644495 | Budyka, Andrew E | Address on File | | | | | | | |
| 29631007 | Buehrle, Josiah | Address on File | | | | | | | |
| 29612155 | Buekfa, Helen Olga | Address on File | | | | | | | |
| 29612200 | Buell, Cindi | Address on File | | | | | | | |
| 29635043 | Buell, Gregory William | Address on File | | | | | | | |
| 29622784 | Bueno, Maria G | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645549 | Bueno, Rosa | Address on File | | | | | | | |
| 29771457 | Buentello, Jessica | Address on File | | | | | | | |
| 29618595 | Buesching, Jacob T | Address on File | | | | | | | |
| 29782469 | Buettner, Adeline | Address on File | | | | | | | |
| 29784051 | Buff Bake, LLC | 221 20th Street | | | | Huntington Beach | CA | 92648 | |
| 29601829 | BUFFALO NEWS | P.O Box 288 | | | | Tonawanda | NY | 14151 | |
| 29784052 | BUFFALO NEWSPRESS, INC. | 200 Broadway | | | | Buffalo | NY | 14204 | |
| 29650773 | BUFFALO WATER | 281 EXCHANGE ST | | | | BUFFALO | NY | 14204 | |
| 29479020 | BUFFALO WATER | P.O. BOX 18 | | | | BUFFALO | NY | 14204 | |
| 29604983 | BUFFALO-PITTSFORD SQ ASSOC LLC | P.O. BOX 713201 | | | | Philadelphia | PA | 19171-3201 | |
| 29784053 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue, | | | | Buffalo | NY | 14202 | |
| 29623072 | Buffalo-Pittsford Square Assoc. LLC | Acct. Rep.- Julie Colin | 570 Delaware Avenue | | | Buffalo | NY | 14202 | |
| 29772614 | Buffington, Alexandra | Address on File | | | | | | | |
| 29608454 | Buffington, Annabelle Brooke | Address on File | | | | | | | |
| 29622728 | Buford, Brian C | Address on File | | | | | | | |
| 29483679 | Buford, MALEIKA | Address on File | | | | | | | |
| 29636731 | Bugan, Victoria | Address on File | | | | | | | |
| 29622520 | Bugg, Chantelle L | Address on File | | | | | | | |
| 29491508 | Bui, CYNTHIA | Address on File | | | | | | | |
| 29619148 | Bui, Thien M | Address on File | | | | | | | |
| 29492331 | Buie, PAMELA | Address on File | | | | | | | |
| 29604984 | Build Retail Inc. | 103 Gannaway Street | | | | Jamestown | NC | 27282 | |
| 29624619 | BUILDERS INC - COMMERCIAL DIV | 1081 S GLENDALE | | | | WICHITA | KS | 67218 | |
| 29479021 | BUILDERS INC - COMMERCIAL DIV | P.O. BOX 20050 | | | | WICHITA | KS | 67208 | |
| 30162464 | Builders, Inc.-Commercial Division | Stacie Wilkes | 1081 S Glendale | | | Wichita | KS | 67218 | |
| 29784055 | Building Better Solutions | 9101 Schindler Dr, | | | | PEARL RIVER | NY | 10965 | |
| 29627661 | Building Better Solutions Group | Bruce Gillman | 9101 Schindler Dr | | | PEARL RIVER | NY | 10965 | |
| 29630187 | BUILDING SERVICES/ SYSTEM MAINTENANCE, I | BSM FACILITY SERVICES GROUP | 2575 STANWELL DRIVE | | | Concord | CA | 94520 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629657 | Building, Property | Address on File | | | | | | | |
| 29680042 | Built Brands LLC | 600 Quality Drive | | | | American Fork | UT | 84003 | |
| 29628048 | Built Brands, LLC | Built Brands LLC | 600 East Quality Drive | | | American Fork | UT | 84003 | |
| 29490151 | Bukhari, SHEEMA | Address on File | | | | | | | |
| 29630188 | BULBS.COM INC | 243 STAFFORD STREET | | | | Worcester | MA | 01603 | |
| 29772590 | Bullard, Brenda | Address on File | | | | | | | |
| 29493096 | Bullard, CAMERON | Address on File | | | | | | | |
| 29780695 | Bullard, Jared | Address on File | | | | | | | |
| 29618901 | Bullard, Robert B | Address on File | | | | | | | |
| 29778845 | Bullard, Sheryl | Address on File | | | | | | | |
| 29633367 | Bullen, Nichole | Address on File | | | | | | | |
| 29481534 | Buller, LATRES | Address on File | | | | | | | |
| 29784056 | Bulletproof 360, Inc. | 1012 15th Ave. Suite 400 | | | | Seattle | WA | 98122 | |
| 29604493 | Bulletproof 360, INC. | 716 Theodore Court | | Carrie Bratlie | | Romeoville | IL | 60446 | |
| 29784057 | Bulletproof 360Digital, Inc. | 716 Theodore Court, | | | | Romeoville | IL | 60446 | |
| 29643964 | Bullimore, Alyssa A | Address on File | | | | | | | |
| 29646089 | Bullington, Valeria H | Address on File | | | | | | | |
| 29634138 | Bullis, Gideon | Address on File | | | | | | | |
| 29776131 | Bullock, Devon | Address on File | | | | | | | |
| 29773225 | Bullock, Harry | Address on File | | | | | | | |
| 29485353 | Bullock, SHANNARD J. | Address on File | | | | | | | |
| 29645030 | Bullock, Soren M | Address on File | | | | | | | |
| 29625848 | BULLSEYE PROMOTIONS OHIO | 460 STEWART ROAD NORTH | | | | MANSFIELD | OH | 44905 | |
| 29621079 | Bulman, Samuel A | Address on File | | | | | | | |
| 29494506 | Bulock, TANIKA | Address on File | | | | | | | |
| 29633390 | Bulseco, Natalie Anne | Address on File | | | | | | | |
| 29611352 | Bultron-Mercado, Katherin | Address on File | | | | | | | |
| 29604624 | BUM ENERGY | Matt Thompson | 760 NW Enterprise Dr. | | | Port St. Lucie | FL | 34986 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29670865 | Bum Energy, LLC | Jeffrey Edward Delbow | 904 Basenji Curve | | | Shakopee | MN | 55379 | |
| 29670864 | Bum Energy, LLC | 760 NW Enterprise Dr | | | | Port St. Lucie | FL | 34985 | |
| 29644379 | Bumbalough, Tanner R | Address on File | | | | | | | |
| 29781349 | Bumgardner, Destiny | Address on File | | | | | | | |
| 29773505 | Bump, Brittani | Address on File | | | | | | | |
| 29626541 | BUMPBOXX LLC | 2301 STAGECOACH ROAD | | | | STOCKTON | CA | 95215 | |
| 29618682 | Bumps, Timothy I | Address on File | | | | | | | |
| 29621857 | Bunce, Justin M | Address on File | | | | | | | |
| 29482261 | Bunch, BRIANNA | Address on File | | | | | | | |
| 29480614 | Bunch, DEBBIE | Address on File | | | | | | | |
| 29778725 | Bunch, Devin | Address on File | | | | | | | |
| 29492059 | Bunch, JENNIFER | Address on File | | | | | | | |
| 29612008 | Bunch, Noah | Address on File | | | | | | | |
| 29487702 | Buncombe County Tax Department | 155 Hilliard Ave | | | | Asheville | NC | 28801 | |
| 29489956 | Buncum, MALCOLM | Address on File | | | | | | | |
| 29604985 | BUND SCENERY USA LLC | 2549 Eastbluff Drive | B847 | | | Newport Beach | CA | 92660 | |
| 29776838 | Bund Scenery USA, LLC | c/o Realty Advisors International | 904 Silver Spur Road, No. 266 | | | Palos Verdes Peninsula | CA | 90274 | |
| 29623073 | Bund Scenery USA, LLC | Wei Wang Mgr. with a copy of notice to: Frank Shen at | 904 Silver Spur Road | No. 266 | | Rolling Hills Estate | CA | 90274 | |
| 29773852 | Bundrant, Leah | Address on File | | | | | | | |
| 29778892 | Bundrick, Anthony | Address on File | | | | | | | |
| 29633020 | Bundy, Mark Lavern | Address on File | | | | | | | |
| 29629300 | Bungaroo, Kyran | Address on File | | | | | | | |
| 29485288 | Bungert, ROSALVA | Address on File | | | | | | | |
| 29612512 | Bunker, Kelsey | Address on File | | | | | | | |
| 29646166 | Bunkley, Christopher W | Address on File | | | | | | | |
| 29619048 | Buno, Jeremy G | Address on File | | | | | | | |
| 29607138 | Bunting, Sheri | Address on File | | | | | | | |
| 29646465 | Buono, Michael A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481123 | Burch, ANEISHA | Address on File | | | | | | | |
| 29490680 | Burch, CAMERON | Address on File | | | | | | | |
| 29619337 | Burch, Casey M | Address on File | | | | | | | |
| 29780320 | Burch, Darian | Address on File | | | | | | | |
| 29485991 | Burch, ENDIA | Address on File | | | | | | | |
| 29774574 | Burch, Erica | Address on File | | | | | | | |
| 29782913 | Burch, Joseph | Address on File | | | | | | | |
| 29773878 | Burch, Joshua | Address on File | | | | | | | |
| 29635438 | Burch, Kira Elizabeth Mae | Address on File | | | | | | | |
| 29621508 | Burch, Tovi M | Address on File | | | | | | | |
| 29776329 | Burcham, Bobby | Address on File | | | | | | | |
| 29773455 | Burcham, Melvin | Address on File | | | | | | | |
| 29490435 | Burchard, RANCE | Address on File | | | | | | | |
| 29785760 | Burch-Brooks, Tashema | Address on File | | | | | | | |
| 29620861 | Burchell, Ethan N | Address on File | | | | | | | |
| 29607184 | Burchfield, Erin | Address on File | | | | | | | |
| 29621279 | Burd, Alexander J | Address on File | | | | | | | |
| 29785705 | Burd, Christopher | Address on File | | | | | | | |
| 29491229 | Burd, ERIK | Address on File | | | | | | | |
| 29632291 | Burda, Anastaycia Patrice | Address on File | | | | | | | |
| 29634238 | Burda, Chase | Address on File | | | | | | | |
| 29492458 | Burden, DAVID | Address on File | | | | | | | |
| 29782570 | Burden, John | Address on File | | | | | | | |
| 29606735 | Burden, Joseph | Address on File | | | | | | | |
| 29636609 | Burden, Michael J | Address on File | | | | | | | |
| 29630853 | Burdette, Tiara | Address on File | | | | | | | |
| 29774035 | Burdges, David | Address on File | | | | | | | |
| 29608079 | Burdick, Amanda | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637206 | BURDICK, CHELSEA | Address on File | | | | | | | |
| 29643998 | Burdick, Gary M | Address on File | | | | | | | |
| 29632465 | Burdick, Isabella Grace | Address on File | | | | | | | |
| 29489836 | Burdick, STEVEN | Address on File | | | | | | | |
| 29607621 | Burdin, Kess | Address on File | | | | | | | |
| 29630401 | Burdine, Anthony | Address on File | | | | | | | |
| 29643582 | Burdine, Brett M | Address on File | | | | | | | |
| 29490741 | Burdine, JOHN | Address on File | | | | | | | |
| 29779569 | Burdon, Sonja | Address on File | | | | | | | |
| 29481459 | Burds, CHRISTINE | Address on File | | | | | | | |
| 29487855 | Bureau of Fire Safety - Jackson Township | 3756 Hoover Rd | | | | Grove City | OH | 43123 | |
| 29604987 | BUREAU OF HOUSEHOLD GOODS & SERVICES | 4244 SOUTH MARKET COURT, SUITE D | | | | Sacramento | CA | 95834 | |
| 29627553 | Bureau Veritas Technical Assessments LLC | BU#039 | PO Box 74007289 | | | Chicago | IL | 60674-7289 | |
| 29773951 | Bureau, Zack | Address on File | | | | | | | |
| 29630506 | Burford, Ricky A | Address on File | | | | | | | |
| 29494067 | Burge, JAMES | Address on File | | | | | | | |
| 29631491 | Burge, Jazmyne Jashae | Address on File | | | | | | | |
| 29482219 | Burge, MARCEDES | Address on File | | | | | | | |
| 29608204 | Burger, Justin | Address on File | | | | | | | |
| 29774716 | Burgess, Beverly | Address on File | | | | | | | |
| 29647067 | Burgess, Bryar M | Address on File | | | | | | | |
| 29634122 | Burgess, Caleb | Address on File | | | | | | | |
| 29491362 | Burgess, CHRISTINA | Address on File | | | | | | | |
| 29644028 | Burgess, James | Address on File | | | | | | | |
| 29643595 | Burgess, James K | Address on File | | | | | | | |
| 29609419 | Burgess, Matthew | Address on File | | | | | | | |
| 29779263 | Burgess, Minnie | Address on File | | | | | | | |
| 29779948 | Burgess, Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773062 | Burgess, Rick | Address on File | | | | | | | |
| 29778785 | Burgess, Roderick | Address on File | | | | | | | |
| 29609504 | Burgess, Samuel William Jacob | Address on File | | | | | | | |
| 29776040 | Burgess, Sierra | Address on File | | | | | | | |
| 29780593 | Burgett, Candy | Address on File | | | | | | | |
| 29482500 | Burgio, HOLLY | Address on File | | | | | | | |
| 29609945 | Burgman, Andrew James | Address on File | | | | | | | |
| 29633639 | Burgman, Kipton S | Address on File | | | | | | | |
| 29635111 | Burgo, Luke T. | Address on File | | | | | | | |
| 29610719 | Burgos, Angel Julian | Address on File | | | | | | | |
| 29774947 | Burgos, Francis | Address on File | | | | | | | |
| 29647862 | Burgos, Gabrielle J | Address on File | | | | | | | |
| 29645621 | Burgos, Kevin | Address on File | | | | | | | |
| 29482843 | Burgos, LIDYANNE | Address on File | | | | | | | |
| 29780086 | Burgos, Migdalia | Address on File | | | | | | | |
| 29774989 | Burgos, Yaris | Address on File | | | | | | | |
| 29484686 | Burgs, SHANDRA | Address on File | | | | | | | |
| 29480130 | Burig, BRIANNA | Address on File | | | | | | | |
| 29780591 | Burin, Keyahnie | Address on File | | | | | | | |
| 29479022 | BURK COLLINS & COMPANY INC | 500 GRAPEVINE HWY SUITE 224 | | | | HURST | TX | 76054 | |
| 29481027 | Burk, KEALY | Address on File | | | | | | | |
| 29626047 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 | | | | CHARLOTTE | NC | 28263-3072 | |
| 29782793 | Burke, Alise | Address on File | | | | | | | |
| 29773321 | Burke, Ashley | Address on File | | | | | | | |
| 29645744 | Burke, Brian D | Address on File | | | | | | | |
| 29782353 | Burke, Calik | Address on File | | | | | | | |
| 29632073 | Burke, Jeannie | Address on File | | | | | | | |
| 29774486 | Burke, Jessica | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493336 | Burke, JOSHLYNN | Address on File | | | | | | | |
| 29612707 | Burke, Kaley | Address on File | | | | | | | |
| 29484443 | Burke, LATOSHA | Address on File | | | | | | | |
| 29778945 | Burke, Michael | Address on File | | | | | | | |
| 29634084 | Burke, Thomas Dean | Address on File | | | | | | | |
| 29607635 | Burke, Veronica | Address on File | | | | | | | |
| 29488021 | Burke, WILLIAM | Address on File | | | | | | | |
| 29607189 | Burkert, Paige | Address on File | | | | | | | |
| 29486083 | Burkes, BRITTANEY | Address on File | | | | | | | |
| 29485613 | Burkes, JEROME | Address on File | | | | | | | |
| 29779994 | Burkett, Angela | Address on File | | | | | | | |
| 29634987 | Burkett, Davis | Address on File | | | | | | | |
| 29780738 | Burkett, Octavia (Teagan) | Address on File | | | | | | | |
| 29625698 | BURKHART LAW, LLC | 4233 ROANOAKE ROADSUITE 100 | | | | Kansas City | MO | 64111 | |
| 29644699 | Burkhart, Abigail V | Address on File | | | | | | | |
| 29774452 | Burkhart, Bryan | Address on File | | | | | | | |
| 29611568 | Burkhart, Lindsey Marie | Address on File | | | | | | | |
| 29781492 | Burkhart, Patrick | Address on File | | | | | | | |
| 29629670 | Burkhead, Quentin | Address on File | | | | | | | |
| 29635106 | Burkholder, Ethan Thomas | Address on File | | | | | | | |
| 29609340 | Burkholder, Gerri | Address on File | | | | | | | |
| 29482726 | Burkholder, LEESA | Address on File | | | | | | | |
| 29633227 | Burkholder, Tyler James | Address on File | | | | | | | |
| 29612052 | Burkis, Trevor John | Address on File | | | | | | | |
| 29489520 | Burks, DAVID | Address on File | | | | | | | |
| 29782757 | Burks, James | Address on File | | | | | | | |
| 29782637 | Burks, Melvin | Address on File | | | | | | | |
| 29781020 | Burks, Nicholas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647457 | Burks, Sean L | Address on File | | | | | | | |
| 29491403 | Burks, SHANAE | Address on File | | | | | | | |
| 29488288 | Burks, SHANTAI | Address on File | | | | | | | |
| 29610218 | Burl, Paige | Address on File | | | | | | | |
| 29608191 | Burleigh, Floyd Samuel | Address on File | | | | | | | |
| 29491858 | Burleson, STEPHEN | Address on File | | | | | | | |
| 29488725 | Burley, DELISHA | Address on File | | | | | | | |
| 29773509 | Burley, Jasmine | Address on File | | | | | | | |
| 29483595 | Burley, TANESIA | Address on File | | | | | | | |
| 29620466 | Burley-Ferguson, Giselle L | Address on File | | | | | | | |
| 29631139 | Burlile, Amber Rene | Address on File | | | | | | | |
| 29479812 | Burlington Assessor's Office | 29 Center St Town Hall | | | | Burlington | MA | 01803 | |
| 29624072 | Burlington Baseball | PO Box 824 | | | | Burlington | IA | 52601 | |
| 29648825 | Burlington Development, LLC | Tiffany Hartford | 3101 Ingersoll Avenue, Suite 300 | | | Des Moines | IA | 50312 | |
| 29791258 | Burlington Development, LLC | 541 Commerce St #4 | | | | Franklin Lakes | NJ | 07417 | |
| 29487700 | Burlington Finance Department | 237 West Maple Ave | | | | Burlington | NC | 27215 | |
| 29479023 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | | BURLINGTON | VT | 05402 | |
| 29628382 | BURLINGTON TOWNSHIP | BUREAU OF FIRE PREVENTION | 1601 BURLINGTON BYPASS | | | Burlington | NJ | 08016 | |
| 29486825 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD | | | | BURLINGTON | NJ | 08016 | |
| 29628383 | Burlington U Mall Holdings LLC | c/o KeyPoint Partners LLC | One Van De Graaff Drive, Suite 402 | | | Burlington | MA | 01803 | |
| 29623074 | Burlington U Mall Owner LLC | One Marina Park Drive | Suite 1500 | | | Boston | MA | 02210 | |
| 29623722 | Burlo Pet Services I | Attn Jennifer Burlo 1584 Pioneer Road | | | | Cedarburg | WI | 53012 | |
| 29480832 | Burman, SETH | Address on File | | | | | | | |
| 29620582 | Burmesch, Brian P | Address on File | | | | | | | |
| 29489421 | Burnam, SHADONNA | Address on File | | | | | | | |
| 29481633 | Burnes, ELLA | Address on File | | | | | | | |
| 29623723 | Burnet Central Appra | PO Box 908223 South Pierce | | | | Burnet | TX | 78611 | |
| 29766874 | Burnet Central Appraisal District | P.O. Box 908 | | | | Burnet | TX | 78611-0908 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 346 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479942 | Burnet Central Appraisal District | 223 South Pierce St | | | | Burnet | TX | 78611 | |
| 29602698 | BURNETT & SONS LAWN SERVICE (JAMES BURNETT) | 2519 Elm Court Dr Apt #2 | | | | Memphis | TN | 38128 | |
| 29491503 | Burnett, ANNA | Address on File | | | | | | | |
| 29773378 | Burnett, Brandi | Address on File | | | | | | | |
| 29486067 | Burnett, BREESHA | Address on File | | | | | | | |
| 29619914 | Burnett, Cathy S | Address on File | | | | | | | |
| 29492106 | Burnett, CYNTHIA | Address on File | | | | | | | |
| 29488457 | Burnett, DANIELLE | Address on File | | | | | | | |
| 29482056 | Burnett, MARIAH | Address on File | | | | | | | |
| 29493989 | Burnett, MEICHA | Address on File | | | | | | | |
| 29481570 | Burnett, MELISSA | Address on File | | | | | | | |
| 29493367 | Burnett, MONICA | Address on File | | | | | | | |
| 29488818 | Burnett, PAULETTE | Address on File | | | | | | | |
| 29488445 | Burnett, ROSALIND | Address on File | | | | | | | |
| 29607397 | Burnett, Sarah | Address on File | | | | | | | |
| 29482729 | Burnett, SHAVONDA | Address on File | | | | | | | |
| 29483109 | Burnett, TRAVALLO | Address on File | | | | | | | |
| 29648103 | Burnett, Verity R | Address on File | | | | | | | |
| 29630440 | Burnette, Chadd M | Address on File | | | | | | | |
| 29491593 | Burnette, DEBRA | Address on File | | | | | | | |
| 29606864 | Burnette, Jamie N | Address on File | | | | | | | |
| 29780249 | Burnham, Candace | Address on File | | | | | | | |
| 29609541 | Burnham, Greyson Maxwell | Address on File | | | | | | | |
| 29636158 | Burnham, Jocelyn Adriana | Address on File | | | | | | | |
| 29782488 | Burnham, Stephanie | Address on File | | | | | | | |
| 29781851 | Burnham, Tamyra | Address on File | | | | | | | |
| 29634367 | Burnley, Dylan M | Address on File | | | | | | | |
| 29633708 | Burnop, Jasmine Rosemary | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773059 | Burns Jr, Hedrick | Address on File | | | | | | | |
| 29645311 | Burns, Aaron | Address on File | | | | | | | |
| 29491198 | Burns, AJA | Address on File | | | | | | | |
| 29490968 | Burns, AJUNTE | Address on File | | | | | | | |
| 29488548 | Burns, ALONZO | Address on File | | | | | | | |
| 29774774 | Burns, Ashton | Address on File | | | | | | | |
| 29644380 | Burns, Ashton T | Address on File | | | | | | | |
| 29772902 | Burns, Betty | Address on File | | | | | | | |
| 29647180 | Burns, Brandon R | Address on File | | | | | | | |
| 29622224 | Burns, Brian T | Address on File | | | | | | | |
| 29619234 | Burns, Collin R | Address on File | | | | | | | |
| 29619404 | Burns, David J | Address on File | | | | | | | |
| 29483542 | Burns, DERITISE | Address on File | | | | | | | |
| 29633311 | Burns, Donald | Address on File | | | | | | | |
| 29480369 | Burns, FALISHA | Address on File | | | | | | | |
| 29609968 | Burns, Grace Anastasia | Address on File | | | | | | | |
| 29621291 | Burns, Iusara G | Address on File | | | | | | | |
| 29647792 | Burns, Jacob R | Address on File | | | | | | | |
| 29637033 | Burns, Jeremy | Address on File | | | | | | | |
| 29490967 | Burns, JOHN | Address on File | | | | | | | |
| 29776152 | Burns, Lashawn | Address on File | | | | | | | |
| 29635293 | Burns, Liam Russell | Address on File | | | | | | | |
| 29632527 | Burns, Lyndsey E. | Address on File | | | | | | | |
| 29783088 | Burns, Michelle | Address on File | | | | | | | |
| 29481175 | Burns, Nathacia | Address on File | | | | | | | |
| 29774299 | Burns, Niyati | Address on File | | | | | | | |
| 29781401 | Burns, Nyesha | Address on File | | | | | | | |
| 29634360 | Burns, Olandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645948 | Burns, Patrick K | Address on File | | | | | | | |
| 29632886 | Burns, Rachel Lyn | Address on File | | | | | | | |
| 29481399 | Burns, REID | Address on File | | | | | | | |
| 29482484 | Burns, SARAH | Address on File | | | | | | | |
| 29492682 | Burns, SHEIGH | Address on File | | | | | | | |
| 29776015 | Burns, Tommy | Address on File | | | | | | | |
| 29618279 | Burns, Tyree J | Address on File | | | | | | | |
| 29486379 | Burns, YOLANDA | Address on File | | | | | | | |
| 29780123 | Burnsed, David | Address on File | | | | | | | |
| 29632131 | Burnside, Lily Delane | Address on File | | | | | | | |
| 29632235 | Burpee, Christopher A. | Address on File | | | | | | | |
| 29648404 | Burrell, Cynthia D | Address on File | | | | | | | |
| 29488340 | Burrell, MAURY | Address on File | | | | | | | |
| 29612477 | Burrer, Jack Frederick | Address on File | | | | | | | |
| 29635740 | Burress, Kaylin Marie | Address on File | | | | | | | |
| 29634354 | Burrie, Mackinzy Lynn | Address on File | | | | | | | |
| 29649287 | BURRIS ELECTRIC & PI | PO BOX 131 | | | | AUSTIN | IN | 47102 | |
| 29609414 | Burris, Amber Alanah | Address on File | | | | | | | |
| 29636143 | Burris, Connie S. | Address on File | | | | | | | |
| 29488505 | Burris, Dionsaye | Address on File | | | | | | | |
| 29629219 | BURRIS, JOSHUA C | Address on File | | | | | | | |
| 29488362 | Burris, STASHA | Address on File | | | | | | | |
| 29484087 | Burroughs, Angel | Address on File | | | | | | | |
| 29634860 | Burroughs, Nicholas Goyce | Address on File | | | | | | | |
| 29636670 | Burroughs, Rebecca Richelle | Address on File | | | | | | | |
| 29648360 | Burroughs, Robert | Address on File | | | | | | | |
| 29626542 | BURROWS & COMPANY, LLC | 9071 HAWKEYE DRIVE | | | | JACKSONVILLE | FL | 32221 | |
| 29778883 | Burrows, Daryl | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482441 | Burrows, DIANA | Address on File | | | | | | | |
| 29620693 | Burrows, Eve C | Address on File | | | | | | | |
| 29607080 | Burrows, Kayla | Address on File | | | | | | | |
| 29648329 | Burruss, Caprice C | Address on File | | | | | | | |
| 29779807 | Burston, Devon | Address on File | | | | | | | |
| 29491368 | Burston, QUANAYSIA | Address on File | | | | | | | |
| 29774498 | Burt, Carol | Address on File | | | | | | | |
| 29633330 | Burt, Leah M. | Address on File | | | | | | | |
| 29488676 | Burt, MICHELE | Address on File | | | | | | | |
| 29481415 | Burt, TRINITY | Address on File | | | | | | | |
| 29480398 | Burtin, ROBERT | Address on File | | | | | | | |
| 29774354 | Burtis, Susan | Address on File | | | | | | | |
| 29634159 | Burton, Briana Ryley | Address on File | | | | | | | |
| 29781023 | Burton, Charlotte | Address on File | | | | | | | |
| 29608021 | Burton, Cody | Address on File | | | | | | | |
| 29492883 | Burton, DAKJUAN | Address on File | | | | | | | |
| 29490916 | Burton, DAVID | Address on File | | | | | | | |
| 29634594 | Burton, Felicia Gabrielle | Address on File | | | | | | | |
| 29636387 | Burton, Hannah Nickole | Address on File | | | | | | | |
| 29488071 | Burton, IRIC | Address on File | | | | | | | |
| 29637331 | BURTON, JAHIEM MARUICE | Address on File | | | | | | | |
| 29781441 | Burton, James | Address on File | | | | | | | |
| 29610362 | Burton, Jared Michael | Address on File | | | | | | | |
| 29633049 | Burton, Jarrett Lewis | Address on File | | | | | | | |
| 29492514 | Burton, JOHN | Address on File | | | | | | | |
| 29778797 | Burton, Kara | Address on File | | | | | | | |
| 29605829 | BURTON, LEAH | Address on File | | | | | | | |
| 29782037 | Burton, Lee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636708 | Burton, Mariana Jae | Address on File | | | | | | | |
| 29492927 | Burton, MORGAN | Address on File | | | | | | | |
| 29633816 | Burton, Oliver | Address on File | | | | | | | |
| 29483740 | Burton, SHANESE | Address on File | | | | | | | |
| 29636146 | Burton, Tiffany Nicole | Address on File | | | | | | | |
| 29623431 | Burts Pest Control I | 805 Depot Street | | | | Columbus | IN | 47201 | |
| 29482073 | Burts, TREMOND | Address on File | | | | | | | |
| 29607204 | Burtschy, Dawn | Address on File | | | | | | | |
| 29489575 | Burwell, ANITA | Address on File | | | | | | | |
| 29780309 | Busack, Andrew | Address on File | | | | | | | |
| 29775265 | Busby, Amy | Address on File | | | | | | | |
| 29630655 | Busby, Bernard C. | Address on File | | | | | | | |
| 29611949 | Busby, Sha'Rhonda Antonettee | Address on File | | | | | | | |
| 29486761 | Buscay, SHIRLEY | Address on File | | | | | | | |
| 29611922 | Busch, Alexis Marie | Address on File | | | | | | | |
| 29609574 | Busch, Nathan Lee | Address on File | | | | | | | |
| 29636324 | Buschbacher, Walter Lorenz | Address on File | | | | | | | |
| 29775223 | Bush, Barbara | Address on File | | | | | | | |
| 29632224 | Bush, Blake | Address on File | | | | | | | |
| 29634617 | Bush, Bryce William | Address on File | | | | | | | |
| 29491340 | Bush, DEBRA | Address on File | | | | | | | |
| 30185232 | Bush, DORIS | Address on File | | | | | | | |
| 29484906 | Bush, DORIS | Address on File | | | | | | | |
| 29495072 | Bush, DOUGLASS | Address on File | | | | | | | |
| 29480767 | Bush, HEATHER | Address on File | | | | | | | |
| 29634875 | Bush, Ionna Monea | Address on File | | | | | | | |
| 29636126 | Bush, Jennifer | Address on File | | | | | | | |
| 29629218 | Bush, Joshua | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490782 | Bush, KATHLEEN | Address on File | | | | | | | |
| 29636505 | Bush, Lacie Elane | Address on File | | | | | | | |
| 29772029 | Bush, Laquita | Address on File | | | | | | | |
| 29779166 | Bush, Lindell | Address on File | | | | | | | |
| 29781798 | Bush, Lj | Address on File | | | | | | | |
| 29481806 | Bush, PAULETTE | Address on File | | | | | | | |
| 29603879 | BUSH, RANDY | Address on File | | | | | | | |
| 29483317 | Bush, RENEE | Address on File | | | | | | | |
| 29771999 | Bush, Ricki | Address on File | | | | | | | |
| 29491678 | Bush, SARAH | Address on File | | | | | | | |
| 29778286 | Bush, Sharon | Address on File | | | | | | | |
| 29489616 | Bush, TEUSA | Address on File | | | | | | | |
| 29485865 | Bush, TIFFANY | Address on File | | | | | | | |
| 29637186 | BUSHAR ZENTZ, HALLIE MAE | Address on File | | | | | | | |
| 29632032 | Bushen, Sara N | Address on File | | | | | | | |
| 29626543 | BUSHLINE FURNITURE | PO BOX 527 | | | | NEW TAZEWELL | TN | 37825 | |
| 29645918 | Bushore, Jackson T | Address on File | | | | | | | |
| 29632752 | Bushroe, Edyn Nicole | Address on File | | | | | | | |
| 29649914 | Business Alliance | dba: Business Alliance Inc.1145 Broadway, Suite 1380 | | | | Tacoma | WA | 98402 | |
| 29602972 | Business Alliance Inc. | PO Box 2295 | | | | Tacoma | WA | 98401 | |
| 29602665 | BUSINESS SOUND & MUSIC INC | RR16 BOX 3215 | | | | San Juan | PR | 00926 | |
| 29628384 | BUSINESS TAX OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | | | Lakeland | FL | 33801 | |
| 29612292 | Buskey, Allen J. | Address on File | | | | | | | |
| 29634528 | Buskirk, Caroline | Address on File | | | | | | | |
| 29608142 | Bussard, Matthew Edward | Address on File | | | | | | | |
| 29629764 | BUSSARD, SASHA | Address on File | | | | | | | |
| 29604011 | BUSSCHER, TONYA | Address on File | | | | | | | |
| 29612827 | BUSSCHER, TONYA DENISE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485951 | Bussell, JUDY | Address on File | | | | | | | |
| 29775705 | Bussey, John (No Promo Calls) | Address on File | | | | | | | |
| 29491935 | Bussey, LISA | Address on File | | | | | | | |
| 29779677 | Bussey, Mary | Address on File | | | | | | | |
| 29648681 | Bustamante, Alejandra | Address on File | | | | | | | |
| 29782036 | Bustamante, Brisa | Address on File | | | | | | | |
| 29492960 | Buster, NINA | Address on File | | | | | | | |
| 29785598 | Buster, Victoria | Address on File | | | | | | | |
| 29645538 | Bustillo, Loreta N | Address on File | | | | | | | |
| 29647738 | Bustos, Jenna M | Address on File | | | | | | | |
| 29618967 | Bustos, Julian A | Address on File | | | | | | | |
| 29775053 | Bustos, Viviana | Address on File | | | | | | | |
| 29643858 | Bustoz, Ben H | Address on File | | | | | | | |
| 29611110 | Butcher, Arian Max | Address on File | | | | | | | |
| 29631410 | Butcher, Austin Matthew | Address on File | | | | | | | |
| 29635728 | Butcher, Bryce A | Address on File | | | | | | | |
| 29633763 | Butcher, Olivia G | Address on File | | | | | | | |
| 29635156 | Butera, Jana Ciara | Address on File | | | | | | | |
| 29493247 | Butera, LORI | Address on File | | | | | | | |
| 29630722 | Buterakos, Christiana | Address on File | | | | | | | |
| 29631514 | Butina, Alec Xander | Address on File | | | | | | | |
| 29649184 | Butler Home Products | PO Box 4049 | | | | Boston | MA | 02211 | |
| 29773082 | Butler, Alice | Address on File | | | | | | | |
| 29782792 | Butler, Bonnie | Address on File | | | | | | | |
| 29612283 | Butler, Brandon | Address on File | | | | | | | |
| 29647963 | Butler, Brandon A | Address on File | | | | | | | |
| 29494667 | Butler, CARLTON | Address on File | | | | | | | |
| 29488066 | Butler, CHERYL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489587 | Butler, CHRIS | Address on File | | | | | | | |
| 29489201 | Butler, CHRISTINA | Address on File | | | | | | | |
| 29632474 | Butler, Chyna M. | Address on File | | | | | | | |
| 29480772 | Butler, Ciro | Address on File | | | | | | | |
| 29483058 | Butler, CLIFTON | Address on File | | | | | | | |
| 29608099 | Butler, Cody James | Address on File | | | | | | | |
| 30201555 | Butler, Crystal Domita | Address on File | | | | | | | |
| 29490837 | Butler, CURRY | Address on File | | | | | | | |
| 29783205 | Butler, Daniel | Address on File | | | | | | | |
| 29607180 | Butler, Diane | Address on File | | | | | | | |
| 29779631 | Butler, Douglas | Address on File | | | | | | | |
| 29622556 | Butler, Earnest E | Address on File | | | | | | | |
| 29646085 | Butler, Elizabeth A | Address on File | | | | | | | |
| 29775238 | Butler, Ella | Address on File | | | | | | | |
| 29780694 | Butler, Eric | Address on File | | | | | | | |
| 29781201 | Butler, Erika L | Address on File | | | | | | | |
| 29490933 | Butler, EUGENE | Address on File | | | | | | | |
| 29774090 | Butler, Gerald | Address on File | | | | | | | |
| 29485872 | Butler, GERALD | Address on File | | | | | | | |
| 29634251 | Butler, Haleah | Address on File | | | | | | | |
| 29634303 | Butler, Ian | Address on File | | | | | | | |
| 29484101 | Butler, JACKLYN | Address on File | | | | | | | |
| 29776476 | Butler, Jada | Address on File | | | | | | | |
| 29609386 | Butler, Jaivon | Address on File | | | | | | | |
| 29625941 | BUTLER, JASON | Address on File | | | | | | | |
| 29489047 | Butler, JOY | Address on File | | | | | | | |
| 29489265 | Butler, Kara | Address on File | | | | | | | |
| 29791824 | BUTLER, KARA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 354 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782894 | Butler, Keendria | Address on File | | | | | | | |
| 29610809 | Butler, Kela Chorvat | Address on File | | | | | | | |
| 29619940 | Butler, Kelsey N | Address on File | | | | | | | |
| 29782214 | Butler, Kevin | Address on File | | | | | | | |
| 29483286 | Butler, KIANNA | Address on File | | | | | | | |
| 29485512 | Butler, KRYSTAL | Address on File | | | | | | | |
| 29634390 | Butler, Ladazhae tyzhae | Address on File | | | | | | | |
| 29491308 | Butler, LILIAN | Address on File | | | | | | | |
| 29485632 | Butler, LINDA | Address on File | | | | | | | |
| 29625922 | BUTLER, LYNCH | Address on File | | | | | | | |
| 29607125 | Butler, Mark | Address on File | | | | | | | |
| 29491054 | Butler, MARTEZ | Address on File | | | | | | | |
| 29781315 | Butler, Maxine | Address on File | | | | | | | |
| 29619187 | Butler, Morgan L | Address on File | | | | | | | |
| 29484420 | Butler, MOZELLA | Address on File | | | | | | | |
| 29636704 | Butler, Natalie Larissa | Address on File | | | | | | | |
| 29631795 | Butler, Nevaeh | Address on File | | | | | | | |
| 29491266 | Butler, Noresica | Address on File | | | | | | | |
| 29630554 | Butler, Nyanah Fantasia | Address on File | | | | | | | |
| 29774514 | Butler, Paul | Address on File | | | | | | | |
| 29491537 | Butler, PORSHIA | Address on File | | | | | | | |
| 29774186 | Butler, Renee | Address on File | | | | | | | |
| 29489942 | Butler, SANTANA | Address on File | | | | | | | |
| 29783395 | Butler, Satora | Address on File | | | | | | | |
| 29635189 | Butler, Sha'Nia Monae | Address on File | | | | | | | |
| 29633860 | Butler, Shamika | Address on File | | | | | | | |
| 29493878 | Butler, SHUQUINTA | Address on File | | | | | | | |
| 29622044 | Butler, Teagan S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494418 | Butler, TIMEKA | Address on File | | | | | | | |
| 29483601 | Butler, ZAKYAH | Address on File | | | | | | | |
| 29493730 | Butler, ZELDA | Address on File | | | | | | | |
| 29647468 | Butner, Trenton C | Address on File | | | | | | | |
| 29646934 | Butron, Jose L | Address on File | | | | | | | |
| 29621736 | Butryn, Joshua C | Address on File | | | | | | | |
| 29611102 | BUTTERFIELD FAMILY TRUST | 4213 NORWICH PLACE | | | | EVANSVILLE | IN | 47725 | |
| 29783145 | Butterfield, Antonio | Address on File | | | | | | | |
| 29480376 | Butterfield, EBONY | Address on File | | | | | | | |
| 29488917 | Butterfield, JANISKA | Address on File | | | | | | | |
| 29620293 | Butterfield, Jason A | Address on File | | | | | | | |
| 29609291 | Buttermore, Mackenzie Lynn | Address on File | | | | | | | |
| 29631794 | Buttler, Destiny Nicole | Address on File | | | | | | | |
| 29619761 | Buttner, Leanna | Address on File | | | | | | | |
| 29603628 | BUTTON, IAN | Address on File | | | | | | | |
| 29773747 | Buttram, Ronnie | Address on File | | | | | | | |
| 29484914 | Butts, CORNELLOUIS | Address on File | | | | | | | |
| 29488998 | Butts, ERNIE | Address on File | | | | | | | |
| 29622333 | Butts, Taiwanna L | Address on File | | | | | | | |
| 29619405 | Butts, Tanasia T | Address on File | | | | | | | |
| 29607018 | Butzer, Katie | Address on File | | | | | | | |
| 29629257 | BUWE, KEVIN | Address on File | | | | | | | |
| 29628385 | BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE | | | | Fort Worth | TX | 76137 | |
| 29776841 | Buxton Company, LLC | 2651 South Polaris Drive | | | | Fort Worth | TX | 76137 | |
| 29791993 | BUXTON, EVERY | Address on File | | | | | | | |
| 29483872 | Buxton, Every | Address on File | | | | | | | |
| 29631550 | Buxton, Natalie | Address on File | | | | | | | |
| 29607626 | Buy, David Edward | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776842 | Buy.com Inc. | 85 Enterprise, Suite 100 | | | | Aliso Viejo | CA | 92656 | |
| 29630189 | BUYATAB ONLINE INC | B1-788 BEATTY STREET | | | | VANCOUVER | BC | V6B2M1 | Canada |
| 29602904 | BuyerQuest / Varis | 6600 N Military Trail | | | | Boca Raton | FL | 33496 | |
| 29603340 | BUYER'S MARKET SHOPPING LLC | 115 FEARRINGTON POST | | | | PITTSBORO | NC | 27312 | |
| 29610484 | Buzali, Matthew | Address on File | | | | | | | |
| 29628386 | Buzzfeed Media Enterprises, Inc. | 111 East 18th Street | | | | New York | NY | 10003 | |
| 29628387 | BVA ALAMO SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 29623075 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE Schulmann LLC, Alamo SPE RFM LLC, and Alamo SPE Muir LLC | 162 North Main St | Suite 5 | | | Florida | NY | 10921 | |
| 29628388 | BVA KIM RIM SPE LLC | PO BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | |
| 29623076 | BVA Rim GP LLC | 162 North Main St | Suite 5 | | | Florida | NY | 10921 | |
| 29776845 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC, R&S BUILDING VENTURES, LLC | 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC, APUAT MANAGEMENT, LLC | ACTAGON CORPORATION PEILING JIANG RICHARD MCINTOSH | c/o Big V Properties LLC | 176 North Main St, Suite 210 | Florida | NY | 10921 | |
| 29623077 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC,R&S BUILDING VENTURES, LLC, 602 W 9TH ST, LLC | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC | PEILING JIANG,and RICHARD MCINTOSH | 162 North Main St | Suite 5 | Florida | NY | 10921 | |
| 29491746 | Bwaluka, ATEMBO | Address on File | | | | | | | |
| 29623724 | BWI West LL9059 | PO Box 713991 | | | | Cincinnati | OH | 45271 | |
| 29776846 | BWI Westwood LLC | 720 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 29603341 | BXS INSURANCE, INC | PO BOX 250 | | | | GULFPORT | MS | 39502 | |
| 29648035 | Byars, Brody G | Address on File | | | | | | | |
| 29606126 | BYARS, RACHELLE K | Address on File | | | | | | | |
| 29620307 | Byer, Brandon C | Address on File | | | | | | | |
| 29633501 | Byers, Alan | Address on File | | | | | | | |
| 29491055 | Byers, AMI | Address on File | | | | | | | |
| 29483053 | Byers, JORDYN | Address on File | | | | | | | |
| 29483158 | Byers, LEIGHANN | Address on File | | | | | | | |
| 29622118 | Byers, Samuel N | Address on File | | | | | | | |
| 29482976 | Byers, STEPHANIE | Address on File | | | | | | | |
| 29631500 | Byler, Madison Rose | Address on File | | | | | | | |
| 29633440 | Byler, Maria | Address on File | | | | | | | |
| 29488152 | Byler, MARTHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628462 | Byles, Christopher | Address on File | | | | | | | |
| 29647543 | Bylina, Michal R | Address on File | | | | | | | |
| 29637764 | Bylli, Goodacre | Address on File | | | | | | | |
| 29621680 | Byndon, Tori N | Address on File | | | | | | | |
| 29486077 | Bynum, BRIANNA | Address on File | | | | | | | |
| 29488704 | Bynum, JHYRA | Address on File | | | | | | | |
| 29621598 | Bynum, Stanford M | Address on File | | | | | | | |
| 29776412 | Bynum, Tamera | Address on File | | | | | | | |
| 29639539 | Byran, Pike | Address on File | | | | | | | |
| 29489553 | Byrant, JUSTEENA | Address on File | | | | | | | |
| 29773180 | Byrd, Ashley | Address on File | | | | | | | |
| 29490880 | Byrd, BENJAMIN | Address on File | | | | | | | |
| 29644686 | Byrd, Caleb P | Address on File | | | | | | | |
| 29485801 | Byrd, COSTELLA | Address on File | | | | | | | |
| 29780014 | Byrd, Dana | Address on File | | | | | | | |
| 29781350 | Byrd, Darin | Address on File | | | | | | | |
| 29610055 | Byrd, Hannah Marie | Address on File | | | | | | | |
| 29485751 | Byrd, HELENE | Address on File | | | | | | | |
| 29782815 | Byrd, Jacob | Address on File | | | | | | | |
| 29645028 | Byrd, Janitra E | Address on File | | | | | | | |
| 29490380 | Byrd, JESSICA | Address on File | | | | | | | |
| 29605764 | Byrd, Kimberly | Address on File | | | | | | | |
| 29773725 | Byrd, Latonya | Address on File | | | | | | | |
| 29772144 | Byrd, Latoya | Address on File | | | | | | | |
| 29779370 | Byrd, Lterrica | Address on File | | | | | | | |
| 29605926 | Byrd, Michael James | Address on File | | | | | | | |
| 29483015 | Byrd, MICHEAL | Address on File | | | | | | | |
| 29491401 | Byrd, MONIQUE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 358 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490835 | Byrd, SAMANTHA | Address on File | | | | | | | |
| 29783285 | Byrd, Skyler | Address on File | | | | | | | |
| 29772926 | Byrd, Theresa | Address on File | | | | | | | |
| 29775990 | Byrd, Thomas | Address on File | | | | | | | |
| 29648405 | Byrd, Twan M | Address on File | | | | | | | |
| 29484755 | Byrd, VONNY | Address on File | | | | | | | |
| 29778692 | Byrd, William | Address on File | | | | | | | |
| 29647374 | Byrd-Nowsch, Preston M | Address on File | | | | | | | |
| 29773804 | Byrd-Violette, Tracie | Address on File | | | | | | | |
| 29488889 | Byrge, JULIE | Address on File | | | | | | | |
| 29648175 | Byrne, Brooke G | Address on File | | | | | | | |
| 29609277 | Byrne, Gabrielle | Address on File | | | | | | | |
| 29490696 | Byrne, VICTORIA | Address on File | | | | | | | |
| 29609699 | Byrnes, Skyler A. | Address on File | | | | | | | |
| 29775680 | Byrom, Zequala | Address on File | | | | | | | |
| 29782969 | Byron, Ashley | Address on File | | | | | | | |
| 29639277 | Byron, Carr | Address on File | | | | | | | |
| 29614617 | Byron, Carter | Address on File | | | | | | | |
| 29641498 | Byron, Coleman | Address on File | | | | | | | |
| 29637695 | Byron, Kenner | Address on File | | | | | | | |
| 29779625 | Byron, Keroniza | Address on File | | | | | | | |
| 29614880 | Byron, Rohner | Address on File | | | | | | | |
| 29648361 | Byrtus, John P | Address on File | | | | | | | |
| 29634683 | Byrum, Faith Mackenzie | Address on File | | | | | | | |
| 30162465 | BZA Northtowne Center SPE, LLC c/o Silver Bears Management, LLC | Gabrielle Shuster | 604 Banyan Trail, Unit 811240 | | | Boca Raton | FL | 33481 | |
| 29602646 | C & C OZARK ENTERPRISE LLC (KONA ICE) | 2400 CORONA RD | | | | Columbia | MO | 65203 | |
| 29602220 | C & L Maintenance Inc d/b/a CLM Midwest | 2655 ERIE STREET | | | | River Grove | IL | 60171 | |
| 29625730 | C & R LAWNCARE SERVICES | 5 WOOD RIVER ROAD | | | | Lake Ozark | MO | 65049 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625554 | C&D Industrial Maintenance | 2208 58th Avenue East | | | | Bradenton | FL | 34203 | |
| 29626138 | C&H Fire Protection Inc | 170 Sandbar lane | | | | Detroit | MI | 48214 | |
| 29627204 | C&H OF LAKE CITY, INC./ SERVPRO OF COLUMBIA & SUWANNEE COUNTIES | SERVPRO OF NORTH CLAY COUNTY | 181 NW AMENITY COURT | | | LAKE CITY | FL | 32055 | |
| 29603342 | C&L SUPPLY | P.O. BOX 2186 | | | | LOWELL | AR | 72745 | |
| 29603403 | C. LACEY PLUMBING, INC. | 1400 CLEARWATER LARGO RD | | | | LARGO | FL | 33770 | |
| 29638321 | C., Abbott Cory | Address on File | | | | | | | |
| 29639845 | C., Adkins William | Address on File | | | | | | | |
| 29640903 | C., Anderson Marcel | Address on File | | | | | | | |
| 29613590 | C., Antal Roger | Address on File | | | | | | | |
| 29637473 | C., Arena Deborah | Address on File | | | | | | | |
| 29614507 | C., Arizmendi Jacob | Address on File | | | | | | | |
| 29638393 | C., Askew Byron | Address on File | | | | | | | |
| 29615014 | C., Baldez Noah | Address on File | | | | | | | |
| 29642750 | C., Baldridge DreVatne | Address on File | | | | | | | |
| 29613094 | C., Bassig Romeo | Address on File | | | | | | | |
| 29638755 | C., Batten John | Address on File | | | | | | | |
| 29614061 | C., Beal Marta | Address on File | | | | | | | |
| 29639232 | C., Beisel Oliver | Address on File | | | | | | | |
| 29642900 | C., Beltran Emma | Address on File | | | | | | | |
| 29613459 | C., Benson Pharoah | Address on File | | | | | | | |
| 29638978 | C., Benuzzi Christopher | Address on File | | | | | | | |
| 29617574 | C., Berry Cassidie | Address on File | | | | | | | |
| 29639177 | C., Bisbee Damarco | Address on File | | | | | | | |
| 29639829 | C., Boatwright Antwon | Address on File | | | | | | | |
| 29615272 | C., Bowen Zachary | Address on File | | | | | | | |
| 29615019 | C., Bradley Janya | Address on File | | | | | | | |
| 29641895 | C., Bradwell Rashaud | Address on File | | | | | | | |
| 29614341 | C., Branch Rayshad | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640577 | C., Brown Joshua | Address on File | | | | | | | |
| 29642083 | C., Brown Lawrence | Address on File | | | | | | | |
| 29638253 | C., Brown Trey | Address on File | | | | | | | |
| 29617801 | C., Browning Dilan | Address on File | | | | | | | |
| 29642308 | C., Browning Timothy | Address on File | | | | | | | |
| 29640652 | C., Brown-Pyatt Christopher | Address on File | | | | | | | |
| 29638043 | C., Brunson Jaquan | Address on File | | | | | | | |
| 29640109 | C., Burgess Brandon | Address on File | | | | | | | |
| 29640655 | C., Bustos Santos | Address on File | | | | | | | |
| 29613212 | C., Caballero Arnold | Address on File | | | | | | | |
| 29640790 | C., Cabrera Brandon | Address on File | | | | | | | |
| 29642269 | C., Cameron Matthew | Address on File | | | | | | | |
| 29617457 | C., Canterbury David | Address on File | | | | | | | |
| 29638166 | C., Carter Ranchez | Address on File | | | | | | | |
| 29641816 | C., Cervantez Manuel | Address on File | | | | | | | |
| 29616616 | C., Cherryholmes Dalton | Address on File | | | | | | | |
| 29640587 | C., Clark Shay | Address on File | | | | | | | |
| 29614355 | C., Collins Charles | Address on File | | | | | | | |
| 29616577 | C., Collins Richard | Address on File | | | | | | | |
| 29613774 | C., Collums Xavier | Address on File | | | | | | | |
| 29637612 | C., Combs Ronald | Address on File | | | | | | | |
| 29618013 | C., Cooney Lisa | Address on File | | | | | | | |
| 29616989 | C., Cooper Sonny | Address on File | | | | | | | |
| 29613707 | C., Cox Quintin | Address on File | | | | | | | |
| 29638772 | C., Craig Mya | Address on File | | | | | | | |
| 29640223 | C., Cressman Paul | Address on File | | | | | | | |
| 29614276 | C., Crumpley Dallas | Address on File | | | | | | | |
| 29615556 | C., Dalge Baldher | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617348 | C., Daly Avery | Address on File | | | | | | | |
| 29640500 | C., Daniels Jaquavius | Address on File | | | | | | | |
| 29615279 | C., Davis DaRon | Address on File | | | | | | | |
| 29613842 | C., Deggs Jennifer | Address on File | | | | | | | |
| 29617007 | C., Deviney Justin | Address on File | | | | | | | |
| 29642529 | C., Devore Alex-zander | Address on File | | | | | | | |
| 29617627 | C., Diaz Cristina | Address on File | | | | | | | |
| 29615801 | C., Earls Nathan | Address on File | | | | | | | |
| 29614121 | C., Elrod Jimmy | Address on File | | | | | | | |
| 29638937 | C., England James | Address on File | | | | | | | |
| 29613886 | C., Etzler Joseph | Address on File | | | | | | | |
| 29637422 | C., Ferraro Loredana | Address on File | | | | | | | |
| 29637558 | C., Finch Alexander | Address on File | | | | | | | |
| 29613067 | C., Finch Alfred | Address on File | | | | | | | |
| 29641244 | C., Finnegan Hunter | Address on File | | | | | | | |
| 29642806 | C., Fitzsimmons Kyle | Address on File | | | | | | | |
| 29615441 | C., Flinchum Johnathan | Address on File | | | | | | | |
| 29614050 | C., Flinton Connor | Address on File | | | | | | | |
| 29618113 | C., Foreman Neonta | Address on File | | | | | | | |
| 29616266 | C., Fraley Treston | Address on File | | | | | | | |
| 29642320 | C., Francis Kamishia | Address on File | | | | | | | |
| 29638808 | C., Franck Gregory | Address on File | | | | | | | |
| 29614492 | C., Frank Dakota | Address on File | | | | | | | |
| 29640583 | C., Frazier Jalen | Address on File | | | | | | | |
| 29640584 | C., Fuller Jonathan | Address on File | | | | | | | |
| 29615392 | C., Fuller Peyton | Address on File | | | | | | | |
| 29640480 | C., Gaines Anthony | Address on File | | | | | | | |
| 29613103 | C., Garcia-Olivares Maria | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 362 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638155 | C., Gilmore Robert | Address on File | | | | | | | |
| 29639050 | C., Gobert Jesse | Address on File | | | | | | | |
| 29639097 | C., Gonzalez Julian | Address on File | | | | | | | |
| 29614290 | C., Gonzalez Roberto | Address on File | | | | | | | |
| 29618021 | C., Goyke Colin | Address on File | | | | | | | |
| 29643310 | C., Gray Julie | Address on File | | | | | | | |
| 29613616 | C., Hairston Braxton | Address on File | | | | | | | |
| 29640147 | C., Hall Daniel | Address on File | | | | | | | |
| 29641698 | C., Hall Jarod | Address on File | | | | | | | |
| 29637419 | C., Hall Lance | Address on File | | | | | | | |
| 29642840 | C., Hall William | Address on File | | | | | | | |
| 29641696 | C., Harbison Michael | Address on File | | | | | | | |
| 29638211 | C., Hays JJ | Address on File | | | | | | | |
| 29617503 | C., Heredia Chelsy | Address on File | | | | | | | |
| 29613701 | C., Hernandez Jaime | Address on File | | | | | | | |
| 29616891 | C., Hernandez Maria | Address on File | | | | | | | |
| 29642429 | C., Hernandez Richard | Address on File | | | | | | | |
| 29637587 | C., Hernandez Rolando | Address on File | | | | | | | |
| 29638560 | C., Higgins Mason | Address on File | | | | | | | |
| 29637646 | C., Hines DeAndre | Address on File | | | | | | | |
| 29640071 | C., Hires Walter | Address on File | | | | | | | |
| 29638215 | C., Huston Zack | Address on File | | | | | | | |
| 29639417 | C., Jacks Justin | Address on File | | | | | | | |
| 29613978 | C., Jackson Morris | Address on File | | | | | | | |
| 29638908 | C., Jimenez Jacob | Address on File | | | | | | | |
| 29613150 | C., Johnson Theran | Address on File | | | | | | | |
| 29638150 | C., Johnson William | Address on File | | | | | | | |
| 29617225 | C., Jones Antonio | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 363 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616151 | C., Jones Elijah | Address on File | | | | | | | |
| 29638362 | C., Jones Rafael | Address on File | | | | | | | |
| 29637596 | C., Kinney Andrew | Address on File | | | | | | | |
| 29641133 | C., Knight James | Address on File | | | | | | | |
| 29638238 | C., Kramer Michelle | Address on File | | | | | | | |
| 29638399 | C., LaBella Robert | Address on File | | | | | | | |
| 29638932 | C., LaChance Kourtney | Address on File | | | | | | | |
| 29616186 | C., Lathum James | Address on File | | | | | | | |
| 29642207 | C., Lawrence Brandon | Address on File | | | | | | | |
| 29613670 | C., Lee Sylvia | Address on File | | | | | | | |
| 29614774 | C., Lewis Jayvion | Address on File | | | | | | | |
| 29642426 | C., Lindsey Richard | Address on File | | | | | | | |
| 29614262 | C., Longnecker Michael | Address on File | | | | | | | |
| 29615460 | C., Loper Kasey | Address on File | | | | | | | |
| 29613120 | C., Lopez Alonso | Address on File | | | | | | | |
| 29640053 | C., Loyd Jason | Address on File | | | | | | | |
| 29615011 | C., Marks Joshua | Address on File | | | | | | | |
| 29618041 | C., Mathews Brantlee | Address on File | | | | | | | |
| 29615818 | C., Mccarty Brett | Address on File | | | | | | | |
| 29614995 | C., McCorkle Zachary | Address on File | | | | | | | |
| 29638344 | C., McFarland Mackenzie | Address on File | | | | | | | |
| 29616292 | C., McLemore Colton | Address on File | | | | | | | |
| 29615438 | C., McNamara Aidan | Address on File | | | | | | | |
| 29642171 | C., McNeil Brandon | Address on File | | | | | | | |
| 29613893 | C., Mear Kevin | Address on File | | | | | | | |
| 29641684 | C., Messina Jonathan | Address on File | | | | | | | |
| 29640637 | C., Mitchell Shaquille | Address on File | | | | | | | |
| 29642199 | C., Molina Esteban | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618031 | C., Morrow Brandon | Address on File | | | | | | | |
| 29640037 | C., Moser Ryan | Address on File | | | | | | | |
| 29640778 | C., Murdock Teaira | Address on File | | | | | | | |
| 29639145 | C., Muse Earl | Address on File | | | | | | | |
| 29613220 | C., Neff Ramon | Address on File | | | | | | | |
| 29638925 | C., Okorie Christopher | Address on File | | | | | | | |
| 29643129 | C., Owen Trent | Address on File | | | | | | | |
| 29615734 | C., Owenby Elijah | Address on File | | | | | | | |
| 29638938 | C., Palmer Evan | Address on File | | | | | | | |
| 29614081 | C., Parker Alan | Address on File | | | | | | | |
| 29637592 | C., Parks Tiffany | Address on File | | | | | | | |
| 29640756 | C., Patterson Andre | Address on File | | | | | | | |
| 29638617 | C., Peak Ashton | Address on File | | | | | | | |
| 29642147 | C., Pedersen Austin | Address on File | | | | | | | |
| 29617654 | C., Pena Jose | Address on File | | | | | | | |
| 29614481 | C., Pickett Severin | Address on File | | | | | | | |
| 29616874 | C., Pirnie Matthew | Address on File | | | | | | | |
| 29614328 | C., Platt Ryan | Address on File | | | | | | | |
| 29640531 | C., Pounds Faith | Address on File | | | | | | | |
| 29642408 | C., Prejean Tracel | Address on File | | | | | | | |
| 29638831 | C., Puschell Ethan | Address on File | | | | | | | |
| 29615150 | C., Reid Justin | Address on File | | | | | | | |
| 29642267 | C., Reyes Jorge | Address on File | | | | | | | |
| 29642557 | C., Ripley Drew | Address on File | | | | | | | |
| 29639067 | C., Roberts Joshua | Address on File | | | | | | | |
| 29614401 | C., Rodriguez Justin | Address on File | | | | | | | |
| 29638226 | C., Ross Shane | Address on File | | | | | | | |
| 29641371 | C., Roundtree Jonathan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 365 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616602 | C., Rudolph Jerol | Address on File | | | | | | | |
| 29613514 | C., Sanchez Jan | Address on File | | | | | | | |
| 29615270 | C., Schmalz Ron | Address on File | | | | | | | |
| 29616249 | C., Seifert William | Address on File | | | | | | | |
| 29638660 | C., Shannahan Brett | Address on File | | | | | | | |
| 29640604 | C., Shell Gunner | Address on File | | | | | | | |
| 29641686 | C., Shepherd Nivea | Address on File | | | | | | | |
| 29616044 | C., Simmons James | Address on File | | | | | | | |
| 29642987 | C., Sims Aliyah | Address on File | | | | | | | |
| 29616259 | C., Sinise Chance | Address on File | | | | | | | |
| 29640534 | C., Skacy Kaiden | Address on File | | | | | | | |
| 29639002 | C., Smith Anthony | Address on File | | | | | | | |
| 29615663 | C., Smith Byron | Address on File | | | | | | | |
| 29642415 | C., Snead Robert | Address on File | | | | | | | |
| 29638752 | C., Solomon Andrew | Address on File | | | | | | | |
| 29639618 | C., Spinney Payton | Address on File | | | | | | | |
| 29639724 | C., Stanford Ykia | Address on File | | | | | | | |
| 29642661 | C., States Timothy | Address on File | | | | | | | |
| 29614918 | C., Stewart Maurice | Address on File | | | | | | | |
| 29641355 | C., Strudthoff Austin | Address on File | | | | | | | |
| 29642073 | C., Styles Alexander | Address on File | | | | | | | |
| 29617362 | C., Sus Nellcelin | Address on File | | | | | | | |
| 29614398 | C., Taylor Alan | Address on File | | | | | | | |
| 29613528 | C., Taylor Bobbie | Address on File | | | | | | | |
| 29642014 | C., Terry Gregg | Address on File | | | | | | | |
| 29614217 | C., Thomas Jaden | Address on File | | | | | | | |
| 29613467 | C., Tintle Malgorzata | Address on File | | | | | | | |
| 29639045 | C., Tomlin James | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 366 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638322 | C., Toney Drezyre | Address on File | | | | | | | |
| 29640456 | C., Torres Peter | Address on File | | | | | | | |
| 29640591 | C., Trezvant Juwaan | Address on File | | | | | | | |
| 29641365 | C., Trice Anthony | Address on File | | | | | | | |
| 29613950 | C., Trujillo Daniel | Address on File | | | | | | | |
| 29641527 | C., Turner Dutch | Address on File | | | | | | | |
| 29613426 | C., Usmiller Shanda | Address on File | | | | | | | |
| 29640766 | C., Varner Morghan | Address on File | | | | | | | |
| 29638942 | C., Waites Eric | Address on File | | | | | | | |
| 29640789 | C., Walker Christopher | Address on File | | | | | | | |
| 29616695 | C., Wallace Ashton | Address on File | | | | | | | |
| 29640763 | C., Wallace Ray | Address on File | | | | | | | |
| 29615903 | C., Waltman Wyatt | Address on File | | | | | | | |
| 29616137 | C., Washington Anthony | Address on File | | | | | | | |
| 29616719 | C., Weibley Joshua | Address on File | | | | | | | |
| 29640391 | C., White Demarius | Address on File | | | | | | | |
| 29638739 | C., White Emilee | Address on File | | | | | | | |
| 29640665 | C., White Zachary | Address on File | | | | | | | |
| 29639172 | C., Whittle Christian | Address on File | | | | | | | |
| 29637384 | C., Williams Alivia | Address on File | | | | | | | |
| 29637888 | C., Williams Jacob | Address on File | | | | | | | |
| 29616142 | C., Williams Markeseun | Address on File | | | | | | | |
| 29640340 | C., Willis Grant | Address on File | | | | | | | |
| 29614292 | C., Wilson Justin | Address on File | | | | | | | |
| 29641035 | C., Winborn Martin | Address on File | | | | | | | |
| 29615105 | C., Woodard Stephan | Address on File | | | | | | | |
| 29639109 | C., Woolridge Janathan | Address on File | | | | | | | |
| 29643142 | C., Wyatt Ronald | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 367 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617693 | C., Yates Randall | Address on File | | | | | | | |
| 29614547 | C., Zapata Annette | Address on File | | | | | | | |
| 29630190 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121 | | | | Minneapolis | MN | 55480-9121 | |
| 29776847 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road | | | | Eden Prairie | MN | 55480-9121 | |
| 29784058 | C.J. Foods, Inc. | 322 Main Street | | | | Bern | KS | 66408 | |
| 29627252 | C.TANNER, STEPHEN | Address on File | | | | | | | |
| 29622976 | c/o RD Management LLC | Attn: Legal Department | 810 Seventh Avenue, 10th floor | | | New York | NY | 10019 | |
| 29784059 | C2 Technical Resources, LLC | 408 MILL STREAM WAY | | | | Woodstock | GA | 21163 | |
| 29784060 | C20 Pure Coconut Water, LLC | 400 Oceangate #750 | | | | Long Beach | CA | 90802 | |
| 29604417 | C20 PURE COCONUT WATER, LLC | adam biggs | 4000 COVER STREET | 120 | | LONG BEACH | CA | 90808 | |
| 29603344 | C3 MEDIA INC | 17202 SAND BANK RD | | | | CHARLOTTE | NC | 28278 | |
| 29487756 | CA Dept of Tax and Fee Administration | May Lee State Office Complex | 651 Bannon St, Ste 100 | 651 Bannon St, Ste 100 | | Sacramento | CA | 95811 | |
| 29479750 | CA Dept of Tax and Fee Administration | PO Box 942879 | | | | Sacramento | CA | 94279-8062 | |
| 29602511 | CA North Carolina Holdings Inc. (Wilmington Star News) | PO BOX 631245 | | | | Cincinnati | OH | 45263-1245 | |
| 29784061 | Caalojo Incorporated Company | 2335 Lenzie Marie Cove | | | | Cordova | TN | 38016 | |
| 29644878 | Caba, Darleny | Address on File | | | | | | | |
| 29628389 | CABALLERO & SONS PLUMBING AND HEATING | 71 BANNARD STREET | | | | Freehold | NJ | 07728 | |
| 29775128 | Caballero Escobar, Yors | Address on File | | | | | | | |
| 29771171 | Caballero, Brandy | Address on File | | | | | | | |
| 29648054 | Caballero, Carter A | Address on File | | | | | | | |
| 29778315 | Caballero, Daniel | Address on File | | | | | | | |
| 29771377 | Caballero, Danyelle | Address on File | | | | | | | |
| 29771151 | Caballero, Ivory | Address on File | | | | | | | |
| 29631183 | Cabalza, Joshua Miguel | Address on File | | | | | | | |
| 29630351 | Caban, Jose | Address on File | | | | | | | |
| 29603345 | CABANA BAY BEACH RESORT | 6800 LAKEWOOD PLAZA DRIVE | | | | ORLANDO | FL | 32819 | |
| 29624392 | Cabana Sands Incorpo | 410-10 Blanding Blvd. PMB 132 | | | | Orange Park | FL | 32073 | |
| 29779825 | Cabanes, Maryjane | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618337 | Cabanillas, Isha | Address on File | | | | | | | |
| 29620300 | Cabanillas, Jared | Address on File | | | | | | | |
| 29776124 | Cabaniss, Nancy | Address on File | | | | | | | |
| 29487703 | Cabarrus County Tax Administration | 65 Church St S | | | | Concord | NC | 28025 | |
| 29628390 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 | | | | Charlotte | NC | 28258-0347 | |
| 29632544 | Cabarrus, Leigha S. | Address on File | | | | | | | |
| 29619326 | Cabas, Oswaldo E | Address on File | | | | | | | |
| 29650450 | Cabassa, Haley | Address on File | | | | | | | |
| 29492104 | Cabean, ROLANDA | Address on File | | | | | | | |
| 29634833 | Cabell, Ahnesha | Address on File | | | | | | | |
| 29610589 | Cabell, Darrius | Address on File | | | | | | | |
| 29774135 | Cabell, Salena | Address on File | | | | | | | |
| 29781865 | Cable, Betty | Address on File | | | | | | | |
| 29631334 | Cable, Christine Brianna | Address on File | | | | | | | |
| 29774844 | Cable, Lourdes | Address on File | | | | | | | |
| 29612214 | Cable, Nicole Marie | Address on File | | | | | | | |
| 29490320 | Cabral, ALEXANDER | Address on File | | | | | | | |
| 29782318 | Cabral, Hector | Address on File | | | | | | | |
| 29606768 | Cabrera Aquino, Edwin | Address on File | | | | | | | |
| 29772464 | Cabrera, Carlos | Address on File | | | | | | | |
| 29781307 | Cabrera, Christopher | Address on File | | | | | | | |
| 29646922 | Cabrera, Cynthia D | Address on File | | | | | | | |
| 29779230 | Cabrera, David | Address on File | | | | | | | |
| 29778345 | Cabrera, Emma | Address on File | | | | | | | |
| 29778254 | Cabrera, Erica | Address on File | | | | | | | |
| 29618966 | Cabrera, Heriberto A | Address on File | | | | | | | |
| 29618430 | Cabrera, Isaac | Address on File | | | | | | | |
| 29611552 | Cabrera, Jailyn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775179 | Cabrera, Jessenia | Address on File | | | | | | | |
| 29634581 | Cabrera, Julliette | Address on File | | | | | | | |
| 29776166 | Cabrera, Maria | Address on File | | | | | | | |
| 29771317 | Cabrera, Marina | Address on File | | | | | | | |
| 29619044 | Cabrera, Maritza | Address on File | | | | | | | |
| 29609124 | Cabrera, Ricardo | Address on File | | | | | | | |
| 29622785 | Cabrera, Rosa M | Address on File | | | | | | | |
| 29781666 | Cabrera, Yoselin | Address on File | | | | | | | |
| 29772313 | Cabrerea, Gerardo | Address on File | | | | | | | |
| 29612098 | Caceres, Alondra | Address on File | | | | | | | |
| 29645664 | Caceres, Michelle C | Address on File | | | | | | | |
| 29635372 | Caceres, Yoselin Abigail | Address on File | | | | | | | |
| 29779547 | Cachu, Luis | Address on File | | | | | | | |
| 29635353 | Caci, Holly M | Address on File | | | | | | | |
| 29482224 | Caddells, THE | Address on File | | | | | | | |
| 29487543 | Caddo Shreveport Sales & Use Tax Commission | 617 North Third St | | | | Baton Rouge | LA | 70802 | |
| 29635374 | Cade, Bishel | Address on File | | | | | | | |
| 29618894 | Cadena, Eduardo | Address on File | | | | | | | |
| 29776436 | Cadet, Daveyanna | Address on File | | | | | | | |
| 29775612 | Cadet, Emmanuel | Address on File | | | | | | | |
| 29780564 | Cadette, Alphonsia | Address on File | | | | | | | |
| 29644269 | Cadiente, Maura L | Address on File | | | | | | | |
| 29633018 | Cadle, Ayriahna Loetta | Address on File | | | | | | | |
| 29620712 | Cadle, Clay K | Address on File | | | | | | | |
| 29774786 | Cadogan, Tomika | Address on File | | | | | | | |
| 29488952 | Caesar, TIFFANY | Address on File | | | | | | | |
| 29779206 | Cafarelli, Ashleen | Address on File | | | | | | | |
| 30162466 | Cafaro Leasing Company, LLC | Attn:  General Counsel | 5577 Youngstown-Warren Rd. | | | Niles | OH | 44446 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29478960 | Cafaro Leasing Company, LTD. | 5577 Youngstown-Warren Rd | | | | Niles | OH | 44446 | |
| 29625713 | Caffarelli & Associates Ltd. | 224 S. Michigan AveSuite 300 | | | | Chicago | IL | 60604 | |
| 29488428 | Caffey, DAPHNE | Address on File | | | | | | | |
| 29481346 | Caffey, KAMESHA | Address on File | | | | | | | |
| 29776509 | Cafiero, Justin | Address on File | | | | | | | |
| 29637047 | Cafiso, Christine Lee | Address on File | | | | | | | |
| 29488791 | Cage, JOYCE | Address on File | | | | | | | |
| 29643499 | Cager Jr, Ronald | Address on File | | | | | | | |
| 29620993 | Caggins, Aniah M | Address on File | | | | | | | |
| 29773156 | Cagle, Brittney | Address on File | | | | | | | |
| 29621122 | Cagle, Chase M | Address on File | | | | | | | |
| 29602648 | Cahaba Electric Co LLC | 1951 McCain Parkway | | | | Pelham | AL | 35124 | |
| 29608167 | Cahill, Kristin Marie | Address on File | | | | | | | |
| 29644370 | Cahuenas, Nicole M | Address on File | | | | | | | |
| 29772120 | Cain, Antowan | Address on File | | | | | | | |
| 29776461 | Cain, Brian | Address on File | | | | | | | |
| 29611154 | Cain, Catherine | Address on File | | | | | | | |
| 29490775 | Cain, JARVIS | Address on File | | | | | | | |
| 29633306 | Cain, Justin Matthew | Address on File | | | | | | | |
| 29636577 | Cain, Kaitlyn Leigh | Address on File | | | | | | | |
| 29485176 | Cain, KAMALA | Address on File | | | | | | | |
| 29485897 | Cain, KATHRYN | Address on File | | | | | | | |
| 29495119 | Cain, TERESA | Address on File | | | | | | | |
| 29650364 | Cain's Fencing | 5729 N Inness Rd | | | | Deputy | IN | 47230 | |
| 29633401 | Cain-Short, Sherry Lynn | Address on File | | | | | | | |
| 29644791 | Caiola, Justin A | Address on File | | | | | | | |
| 29491610 | Caiola, VINCENT | Address on File | | | | | | | |
| 29780328 | Cairatti, Amber | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637199 | CAIRNS, CALEB | Address on File | | | | | | | |
| 29494479 | Caison, SHARNMIKA | Address on File | | | | | | | |
| 29649205 | Caitec Corporation | 4601 Hollins Ferry Road | | | | Halethorpe | MD | 21227 | |
| 29618173 | Cajuste, Boaz B | Address on File | | | | | | | |
| 29628391 | CAKE PROPERTIES LP | 5575 NORTHUMBERLAND STREET | | | | Pittsburgh | PA | 15217 | |
| 29488405 | Cakupewa, Tumaini | Address on File | | | | | | | |
| 29779170 | Cala Soto, Alaina | Address on File | | | | | | | |
| 29616064 | Cala, Knight | Address on File | | | | | | | |
| 29636649 | Calabrese, Robert Anthony | Address on File | | | | | | | |
| 29645949 | Calamaco, Guadalupe A | Address on File | | | | | | | |
| 29647714 | Calamari, Cathrine C | Address on File | | | | | | | |
| 29635039 | Calandrino, Erin | Address on File | | | | | | | |
| 29643419 | Calapis, Mikkailah M | Address on File | | | | | | | |
| 29609568 | Calaway, Payton Sharae | Address on File | | | | | | | |
| 29487698 | Calcasieu Parish Assessor's Office | 1011 Lakeshore Dr | Ste 101 | Ste 101 | | Lake Charles | LA | 70601 | |
| 29487577 | Calcasieu Parish Sales And Use Tax Dept | 2439 6th St | | | | Lake Charles | LA | 70615 | |
| 29628393 | CALCASIEU PARISH SCHOOL SYSTEM | SALES & USE TAX DEPARTMENT | PO BOX DRAWER 2050 | | | Lake Charles | LA | 70602-2050 | |
| 29778321 | Caldera, Cameron | Address on File | | | | | | | |
| 29771525 | Caldera, Daisy | Address on File | | | | | | | |
| 29776467 | Calderon Arreaga, Henry | Address on File | | | | | | | |
| 29610385 | Calderon Neto, Arnaldo Galleguillos | Address on File | | | | | | | |
| 29611185 | Calderon, Antony | Address on File | | | | | | | |
| 29608692 | Calderon, Caesar Alexander | Address on File | | | | | | | |
| 29483306 | Calderon, CHARISSA | Address on File | | | | | | | |
| 29778499 | Calderon, Francisco | Address on File | | | | | | | |
| 29774879 | Calderon, Gloria | Address on File | | | | | | | |
| 29636836 | Calderon, Greyson M. | Address on File | | | | | | | |
| 29482358 | Calderon, ISAIAS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774910 | Calderon, Israel | Address on File | | | | | | | |
| 29782972 | Calderon, Joseph | Address on File | | | | | | | |
| 29621292 | Calderon, Marc A | Address on File | | | | | | | |
| 29782082 | Calderon, Margarita | Address on File | | | | | | | |
| 29481939 | Calderon, MARTA | Address on File | | | | | | | |
| 29775295 | Calderon, Nancy/Jesus | Address on File | | | | | | | |
| 29622113 | Calderon, Nicholas | Address on File | | | | | | | |
| 29774085 | Calderon, Ruben | Address on File | | | | | | | |
| 29782055 | Calderon, Sergio | Address on File | | | | | | | |
| 29612491 | Calderone, Elena Ann | Address on File | | | | | | | |
| 29775699 | Caldone, Amanda | Address on File | | | | | | | |
| 29647553 | Caldwell Myer, Kelly E | Address on File | | | | | | | |
| 29775144 | Caldwell, Alexander | Address on File | | | | | | | |
| 29611288 | Caldwell, Caleb Jamauri | Address on File | | | | | | | |
| 29482502 | Caldwell, DEBBIE | Address on File | | | | | | | |
| 29481712 | Caldwell, HEATHER | Address on File | | | | | | | |
| 29620903 | Caldwell, Jonathan A | Address on File | | | | | | | |
| 29780684 | Caldwell, Judy | Address on File | | | | | | | |
| 29612530 | Caldwell, Katherine Suzanne | Address on File | | | | | | | |
| 29607754 | Caldwell, Mason Alex | Address on File | | | | | | | |
| 29605925 | Caldwell, Michael J. | Address on File | | | | | | | |
| 29621948 | Caldwell, Michelle A | Address on File | | | | | | | |
| 29490888 | Caldwell, NITKITA | Address on File | | | | | | | |
| 29482880 | Caldwell, PATRICA | Address on File | | | | | | | |
| 29485958 | Caldwell, TIANISHA | Address on File | | | | | | | |
| 29493562 | Caldwell, WILLA | Address on File | | | | | | | |
| 29493563 | Caldwell, WILMA | Address on File | | | | | | | |
| 29489619 | Caldwell-Fant, JAIRA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613863 | Caleb, Goodwin | Address on File | | | | | | | |
| 29614694 | Caleb, Graham | Address on File | | | | | | | |
| 29615051 | Caleb, Hayden | Address on File | | | | | | | |
| 29617522 | Caleb, Lewis I | Address on File | | | | | | | |
| 29639071 | Caleb, Okoye | Address on File | | | | | | | |
| 29637834 | Caleb, Patnoe | Address on File | | | | | | | |
| 29642618 | Caleb, Ripley | Address on File | | | | | | | |
| 29616600 | Caleb, Rozar | Address on File | | | | | | | |
| 29640794 | Caleb, Turnmire | Address on File | | | | | | | |
| 29646632 | Calero, Adam M | Address on File | | | | | | | |
| 29488504 | Cales, EDGARDO | Address on File | | | | | | | |
| 29625707 | Calhoun Liberty Journal | P.O. Box 536 | | | | Bristol | FL | 32321 | |
| 29491239 | Calhoun, ANGELA | Address on File | | | | | | | |
| 29625687 | Calhoun, Carl | Address on File | | | | | | | |
| 29489214 | Calhoun, Char | Address on File | | | | | | | |
| 29494185 | Calhoun, DAVID | Address on File | | | | | | | |
| 29645152 | Calhoun, David C | Address on File | | | | | | | |
| 29484702 | Calhoun, DERRELL | Address on File | | | | | | | |
| 29480521 | Calhoun, Deshon | Address on File | | | | | | | |
| 29634434 | Calhoun, Donovan | Address on File | | | | | | | |
| 29632219 | Calhoun, Elizabeth Kae | Address on File | | | | | | | |
| 29491078 | Calhoun, EVAN | Address on File | | | | | | | |
| 29782949 | Calhoun, Faith | Address on File | | | | | | | |
| 29608926 | Calhoun, Giana Ellarose | Address on File | | | | | | | |
| 29612956 | CALHOUN, JAMES LAKEITH | Address on File | | | | | | | |
| 29482414 | Calhoun, MARLONE | Address on File | | | | | | | |
| 29771707 | Calhoun, Mary | Address on File | | | | | | | |
| 29608923 | Calhoun, Misty Rae | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635617 | Cali, Samantha Susan | Address on File | | | | | | | |
| 29630191 | Calian Corp | PO BOX 671369 | | | | Dallas | TX | 75267-1369 | |
| 29602310 | Caliber 1 Construction, Inc. | 110 W. Montgomery St. | | | | Villa Rica | GA | 30180 | |
| 29603346 | CALIBER COLLISION CENTERS | 23309 HARBORVIEW ROAD | | | | CHARLOTTE HARBOR | FL | 33980 | |
| 29603349 | CALIBER VOICE AND DATA | 301 S ROGERS ST. SUITE 202 | | | | WAXAHACHIE | TX | 75165 | |
| 29628395 | CALIFORNIA CAR HIKERS SERVICE | C/O TERRY ICKOWICZ | 14320 Ventura Boulevard | SUITE 524 | | Sherman Oaks | CA | 91423 | |
| 29623078 | California Car Hikers Service | Esq.- Terry Ickowicz | 14320 Ventura Boulevard | | | Sherman Oaks | CA | 91403 | |
| 29784062 | California Car Hikers Service | c/o Terry A. Ickowicz Esq. | 14320 Ventura Boulevard | | | Sherman Oaks | CA | 91403 | |
| 29604989 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION | PO BOX 942879 | | | Sacramento | CA | 94279-6001 | |
| 30184710 | California Department of Tax and Fee Administration | David Aguinaldo, Senior Tax Auditor | Erica K. Banyard | 120 N. La Salle Street, Suite 1600 | | Chicago | IL | 60602 | |
| 29603348 | CALIFORNIA DEPT OF CORPORATIONS | 320 W 4TH ST, STE 750 | | | | LOS ANGELES | CA | 90013 | |
| 29784063 | California Fragrance Co. DBA AROMAFLORIA | 171 East 2ND Street | | | | Huntington Station | NY | 11746 | |
| 29784064 | California Inside Out, Inc. DBA Out of Africa | 12 Washington Blvd 2nd Floor | | | | Marina Del Ray | CA | 90292 | |
| 29784065 | California Natural Products | 1250 E. Lathrop Road | | | | Lathrop | CA | 95330 | |
| 29784066 | California Natural Vitamin Labs Inc | 9044 Independence Ave | | | | Canoga Park | CA | 91304 | |
| 29604990 | CALIFORNIA OFFICE OF TOURISM | OFFICE OF TOURISM | PO BOX 101711 | | | Pasadena | CA | 91189 | |
| 29604991 | California State Controller's Office | Unclaimed Property Division | 10600 White Rock Road Suite 141 | | | Rancho Cordova | CA | 95670 | |
| 29650683 | CALIFORNIA WATER SERVICE CO | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 29486826 | CALIFORNIA WATER SERVICE CO | P.O. BOX 7229 | | | | SAN FRANCISCO | CA | 94120 | |
| 29650684 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 29486827 | CALIFORNIA WATER SERVICE-BAKERSFIELD | P.O. BOX 7229 | | | | SAN FRANCISCO | CA | 94120-7229 | |
| 29650685 | CALIFORNIA WATER SERVICE-SALINAS | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 29486828 | CALIFORNIA WATER SERVICE-SALINAS | P.O. BOX 7229 | | | | SAN FRANCISCO | CA | 94120-7229 | |
| 29650686 | CALIFORNIA WATER SERVICE-SAN MATEO | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 29486829 | CALIFORNIA WATER SERVICE-SAN MATEO | P.O. BOX 7229 | | | | SAN FRANCISCO | CA | 94120-7229 | |
| 29650687 | CALIFORNIA WATER SERVICE-VISALIA | 1720 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| 29486830 | CALIFORNIA WATER SERVICE-VISALIA | P.O. BOX 7229 | | | | SAN FRANCISCO | CA | 94120-7229 | |
| 29481925 | Calix, ANGEL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 375 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782112 | Calix, Suany | Address on File | | | | | | | |
| 29771757 | Calixte, Anneka | Address on File | | | | | | | |
| 29779445 | Calixte, Marie | Address on File | | | | | | | |
| 29603347 | CALKINS ELECTRIC CONSTRUCTION CO, INC. | 530 S. WOODLAND BLVD | | | | DELAND | FL | 32720 | |
| 29646869 | Call, Ryan K | Address on File | | | | | | | |
| 29631406 | Callaghan, Lauren Elizabeth | Address on File | | | | | | | |
| 29773828 | Callahan, Amanda | Address on File | | | | | | | |
| 29647971 | Callahan, Charles C | Address on File | | | | | | | |
| 29486353 | Callahan, COURTNEY | Address on File | | | | | | | |
| 29480585 | Callahan, ERICA | Address on File | | | | | | | |
| 29634098 | Callahan, Leslie Elizabeth | Address on File | | | | | | | |
| 29632986 | Callahan, Nicholas Edward | Address on File | | | | | | | |
| 29632410 | Callahan, Skylar Corrina | Address on File | | | | | | | |
| 29491314 | Callahan, SONJA | Address on File | | | | | | | |
| 29775322 | Callaway, Alma | Address on File | | | | | | | |
| 29494812 | Callaway, ANTONIO | Address on File | | | | | | | |
| 29485559 | Callaway, MICHAEL | Address on File | | | | | | | |
| 29495132 | Callaway, RICO | Address on File | | | | | | | |
| 29618800 | Callaway, Woods T | Address on File | | | | | | | |
| 29645637 | Calle, Derek R | Address on File | | | | | | | |
| 29492578 | Callejas, AIDA | Address on File | | | | | | | |
| 29779244 | Callejas, Hilberto | Address on File | | | | | | | |
| 29782113 | Calles, Adriana | Address on File | | | | | | | |
| 29488354 | Callicutt, CATHERINE | Address on File | | | | | | | |
| 29772948 | Callicutt, Mary | Address on File | | | | | | | |
| 29784067 | Callie Enterprises, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | | | | Woodlyn | PA | 19094 | |
| 29637813 | Callie, Montgomery | Address on File | | | | | | | |
| 29771240 | Callis, Jamarious | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644940 | Calloway Iii, Calvin L | Address on File | | | | | | | |
| 29779732 | Calloway, Alexis | Address on File | | | | | | | |
| 29779797 | Calloway, Alexis | Address on File | | | | | | | |
| 29775735 | Calloway, Asia | Address on File | | | | | | | |
| 29647187 | Calloway, Devin C | Address on File | | | | | | | |
| 29494508 | Calloway, DYTISHA | Address on File | | | | | | | |
| 29774587 | Calloway, Jessica | Address on File | | | | | | | |
| 29491531 | Calloway, MARKEISH | Address on File | | | | | | | |
| 29636453 | Calloway, Melkeria | Address on File | | | | | | | |
| 29492674 | Calloway, RENA | Address on File | | | | | | | |
| 29494651 | Calloway, TORIE | Address on File | | | | | | | |
| 29490657 | Callum, KYLEN | Address on File | | | | | | | |
| 29490742 | Calpin, JOHN | Address on File | | | | | | | |
| 29619409 | Calpo, Evelyn P | Address on File | | | | | | | |
| 29604992 | CALRECYCLE | ACCOUNTING MS 19A | PO BOX 2711 | | | Sacramento | CA | 95812-2711 | |
| 29479749 | CalRecycle (Department of Resources Recycling and Recovery) | 1001 I St | | | | Sacramento | CA | 95814 | |
| 29495044 | Calvary, ZHANE | Address on File | | | | | | | |
| 29774577 | Calvechio, Darlene | Address on File | | | | | | | |
| 29491755 | Calvert, AUNTAESHA | Address on File | | | | | | | |
| 29622310 | Calvert, Cody J | Address on File | | | | | | | |
| 29635104 | Calvert, Jeremy | Address on File | | | | | | | |
| 29633340 | Calvet, Edward | Address on File | | | | | | | |
| 29609814 | Calvey, Emma Jane | Address on File | | | | | | | |
| 29634847 | Calvillo, Allyiah Serina | Address on File | | | | | | | |
| 29612720 | Calvillo, Jose Nicolas | Address on File | | | | | | | |
| 29608165 | Calvin, Charlie Joseph | Address on File | | | | | | | |
| 29615214 | Calvin, Cline | Address on File | | | | | | | |
| 29771595 | Calvin, Crystal | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614084 | Calvin, Saunders | Address on File | | | | | | | |
| 29639601 | Calvin, Sharpe | Address on File | | | | | | | |
| 29625680 | CAM AND FAM MOVING SERVICE | 3630 REDBIRD STREET | | | | Waco | TX | 76705 | |
| 29620541 | Camacho, Allison M | Address on File | | | | | | | |
| 29778304 | Camacho, Ben | Address on File | | | | | | | |
| 29644553 | Camacho, Carlos A | Address on File | | | | | | | |
| 29644741 | Camacho, David | Address on File | | | | | | | |
| 29495068 | Camacho, DIANA | Address on File | | | | | | | |
| 29645887 | Camacho, Francisco D | Address on File | | | | | | | |
| 29782344 | Camacho, Gerald | Address on File | | | | | | | |
| 29773567 | Camacho, Joshua | Address on File | | | | | | | |
| 29647646 | Camacho, Jovani E | Address on File | | | | | | | |
| 29778596 | Camacho, Modesty | Address on File | | | | | | | |
| 29609920 | Camacho, Nayelis | Address on File | | | | | | | |
| 29622635 | Camacho, Sara | Address on File | | | | | | | |
| 29647408 | Camacho, Verenis | Address on File | | | | | | | |
| 29494489 | Camak, BRADLEY | Address on File | | | | | | | |
| 29646119 | Camara, Kimberly A | Address on File | | | | | | | |
| 29494738 | Camara, MAIMOUNA | Address on File | | | | | | | |
| 29646649 | Camarano, Davyn R | Address on File | | | | | | | |
| 29643423 | Camardo, Manuel J | Address on File | | | | | | | |
| 29490635 | Camarena, LEONEL | Address on File | | | | | | | |
| 29775004 | Camareno, Daniel | Address on File | | | | | | | |
| 29778523 | Camareno, Dara | Address on File | | | | | | | |
| 29632192 | Camargo Lugo, Nayeli | Address on File | | | | | | | |
| 29622131 | Camargo, Jesus E | Address on File | | | | | | | |
| 29778252 | Camarillo, Denise | Address on File | | | | | | | |
| 29607567 | Cambria, Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775619 | Cambric, Georgianna | Address on File | | | | | | | |
| 29486471 | Cambridge Goods LLC | 3001 W. Big Beaver Road, Suite 324 | | | | Troy | MI | 48084 | |
| 29604993 | CAMDEN COUNTY | DEPT OF HEALTH | 512 LAKELAND ROAD | | | Blackwood | NJ | 08012 | |
| 29602916 | CAMDEN COUNTY COLLECTOR TERESA MURRAY | 1 COURT CIRCLE NW SUITE #4 | | | | Camdenton | MO | 65020-8500 | |
| 29624687 | CAMDEN COUNTY MUA | 1645 FERRY AVE | | | | CAMDEN | NJ | 08104 | |
| 29486831 | CAMDEN COUNTY MUA | REGIONAL WATER AND SEWAGE SERVICE | | | | BELLMAWR | NJ | 08099 | |
| 29625631 | Camden Media Company (Blythewood Country Chronicle) | P.O. Box 1137 | | | | Camden | SC | 29021 | |
| 29623079 | Camden Village LLC | Marissa Hawk, Jessica Gogas | 2099 Mt. Diablo Boulevard | Suite 206 | | Walnut Creek | CA | 94596 | |
| 29604994 | CAMDEN VILLAGE LLC | PO BOX 888099 | | | | Los Angeles | CA | 90088 | |
| 29790654 | Camden Village LLC | 2099 Mt. Diablo Boulevard | | | | Walnut Creek | CA | 94596 | |
| 29773964 | Camden, Jessica | Address on File | | | | | | | |
| 29772166 | Camejo, Daniel | Address on File | | | | | | | |
| 29784069 | CamelBak Products LLC | 2000 South McDowell Street, Suite 200 | | | | Petaluma | CA | 94954 | |
| 29790655 | CamelBak Products LLC | 2000 South McDowell Street | | | | Petaluma | CA | 94954 | |
| 29626187 | CAMELOT EMERGENCY WATER REMOVAL | 9958 MILLER DRIVE | | | | Galesburg | MI | 49053 | |
| 29616593 | Cameo, Smith | Address on File | | | | | | | |
| 29648145 | Camera, Kimberly E | Address on File | | | | | | | |
| 29617781 | CaMera, Manzano | Address on File | | | | | | | |
| 29639514 | Cameren, Nash Jr. | Address on File | | | | | | | |
| 29479864 | Cameron County Appraisal District | 835 E Levee St, 1st floor | | | | Brownsville | TX | 78520 | |
| 29603350 | CAMERON COUNTY CLERK OF COURT | 1100 E MONROE ST | | | | BROWNSVILLE | TX | 78520 | |
| 29626544 | CAMERON LAWN SERVICE | PO BOX 582 | | | | HARTSELLE | AL | 35640 | |
| 29626545 | CAMERON TUCKER | 1517 HARVEST DR | | | | NOLANVILLE | TX | 76559 | |
| 29632619 | Cameron, Alison Elizabeth | Address on File | | | | | | | |
| 29610757 | Cameron, Bionca Lynn | Address on File | | | | | | | |
| 29642976 | Cameron, Coleman | Address on File | | | | | | | |
| 29614066 | Cameron, Davenport | Address on File | | | | | | | |
| 29616693 | Cameron, Dews I | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613327 | Cameron, Fagan | Address on File | | | | | | | |
| 29643040 | Cameron, Fowlkes | Address on File | | | | | | | |
| 29643165 | Cameron, Griffin | Address on File | | | | | | | |
| 29615050 | Cameron, Hill | Address on File | | | | | | | |
| 29491573 | Cameron, JAYLA | Address on File | | | | | | | |
| 29616424 | Cameron, Johnson Banks | Address on File | | | | | | | |
| 29615574 | Cameron, Jones | Address on File | | | | | | | |
| 29641565 | Cameron, Kay | Address on File | | | | | | | |
| 29620313 | Cameron, Kyle J | Address on File | | | | | | | |
| 29617606 | Cameron, Leathley | Address on File | | | | | | | |
| 29615234 | Cameron, Lester | Address on File | | | | | | | |
| 29613170 | Cameron, McClain | Address on File | | | | | | | |
| 29632301 | Cameron, Meghan R. | Address on File | | | | | | | |
| 29642920 | Cameron, Monroe | Address on File | | | | | | | |
| 29610002 | Cameron, Rachel Michelle | Address on File | | | | | | | |
| 29615077 | Cameron, Reed | Address on File | | | | | | | |
| 29617550 | Cameron, Taylor | Address on File | | | | | | | |
| 29642883 | Cameron, Thompson | Address on File | | | | | | | |
| 29615901 | Cameron, Weatherspoon | Address on File | | | | | | | |
| 29642126 | Cameron, Wilson | Address on File | | | | | | | |
| 29615148 | Cameron, Zunk | Address on File | | | | | | | |
| 29639768 | Cameryn, Mattingly | Address on File | | | | | | | |
| 29620893 | Camille, Kenneth W | Address on File | | | | | | | |
| 29778322 | Caminorreal, Crystal | Address on File | | | | | | | |
| 29644245 | Camman, Elizabeth G | Address on File | | | | | | | |
| 29607653 | Cammilleri, Linda | Address on File | | | | | | | |
| 29489436 | Cammuse, PAM | Address on File | | | | | | | |
| 29482156 | Camoral, RICKY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 380 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776848 | Camp Gladiator, Inc. | 9185 Research Blvd. | | | | Austin | TX | 78758 | |
| 29601837 | CAMP JACKSON INVESTORS LLC | 3265 Meridian Parkway Suite 130 | | | | Weston | FL | 33331 | |
| 29635250 | Camp, Amanda | Address on File | | | | | | | |
| 29634606 | Camp, Kyle | Address on File | | | | | | | |
| 29492167 | Camp, LAMAR | Address on File | | | | | | | |
| 29488489 | Camp, ROBERT | Address on File | | | | | | | |
| 29780037 | Camp, Shyann | Address on File | | | | | | | |
| 29604997 | CAMPAIGN MONITOR PTY LTD | DEPT LA24535 | | | | Pasadena | CA | 91185-4535 | |
| 29612204 | Campanella, Gianna Rose | Address on File | | | | | | | |
| 29783097 | Campbell Richardson, Lashanda | Address on File | | | | | | | |
| 29781094 | Campbell, Amanda | Address on File | | | | | | | |
| 29494656 | Campbell, ANNIE | Address on File | | | | | | | |
| 29619481 | Campbell, Antanisha J | Address on File | | | | | | | |
| 29634941 | Campbell, Ashton Micheal | Address on File | | | | | | | |
| 29636206 | Campbell, Ayden Alexander | Address on File | | | | | | | |
| 29645400 | Campbell, Berkeley B | Address on File | | | | | | | |
| 29781880 | Campbell, Calar | Address on File | | | | | | | |
| 29779796 | Campbell, Camissia | Address on File | | | | | | | |
| 29635046 | Campbell, Chloe Victoria | Address on File | | | | | | | |
| 29772874 | Campbell, Christopher | Address on File | | | | | | | |
| 29775320 | Campbell, Christopher | Address on File | | | | | | | |
| 29622557 | Campbell, Cierra M | Address on File | | | | | | | |
| 29618223 | Campbell, Daneal W | Address on File | | | | | | | |
| 29619084 | Campbell, Denajah L | Address on File | | | | | | | |
| 29635613 | Campbell, Desirae | Address on File | | | | | | | |
| 29632143 | campbell, Devaun | Address on File | | | | | | | |
| 29785790 | Campbell, Dina | Address on File | | | | | | | |
| 29634577 | Campbell, Donna Kay | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482945 | Campbell, DOREEN | Address on File | | | | | | | |
| 29781683 | Campbell, Edward | Address on File | | | | | | | |
| 29607556 | Campbell, Eleanor Nicole | Address on File | | | | | | | |
| 29488451 | Campbell, ELLISHA | Address on File | | | | | | | |
| 29783092 | Campbell, Elizabeth | Address on File | | | | | | | |
| 29645380 | Campbell, Elyssa W | Address on File | | | | | | | |
| 29632870 | Campbell, Emily Hope | Address on File | | | | | | | |
| 29618616 | Campbell, Emma D | Address on File | | | | | | | |
| 29648497 | Campbell, Emma-Lea M | Address on File | | | | | | | |
| 29772375 | Campbell, Farrah | Address on File | | | | | | | |
| 29773477 | Campbell, Genease | Address on File | | | | | | | |
| 29644891 | Campbell, Hannah G | Address on File | | | | | | | |
| 29622378 | Campbell, Jacqueline L | Address on File | | | | | | | |
| 29489577 | Campbell, JALYSSA | Address on File | | | | | | | |
| 29493467 | Campbell, JAMEG | Address on File | | | | | | | |
| 29484785 | Campbell, JAMERA | Address on File | | | | | | | |
| 29772415 | Campbell, Jena | Address on File | | | | | | | |
| 29622015 | Campbell, Jenna N | Address on File | | | | | | | |
| 29620655 | Campbell, Jermaine I | Address on File | | | | | | | |
| 29643990 | Campbell, John B | Address on File | | | | | | | |
| 29646810 | Campbell, Josiah A | Address on File | | | | | | | |
| 29772656 | Campbell, Joye | Address on File | | | | | | | |
| 29603685 | CAMPBELL, KERON | Address on File | | | | | | | |
| 29481512 | Campbell, KEYONA | Address on File | | | | | | | |
| 29779340 | Campbell, Kiondra | Address on File | | | | | | | |
| 29494040 | Campbell, LAQUEISHA | Address on File | | | | | | | |
| 29485237 | Campbell, LATRICE | Address on File | | | | | | | |
| 29772193 | Campbell, Levishi | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636549 | Campbell, Lilly Nicole | Address on File | | | | | | | |
| 29489447 | Campbell, MARVIN | Address on File | | | | | | | |
| 29636619 | Campbell, Matthew | Address on File | | | | | | | |
| 29484987 | Campbell, MICHELLE | Address on File | | | | | | | |
| 29632737 | Campbell, Mikayla A. | Address on File | | | | | | | |
| 29612278 | Campbell, Mya Janemae | Address on File | | | | | | | |
| 29636719 | Campbell, Nicholas | Address on File | | | | | | | |
| 29481114 | Campbell, OLIVER | Address on File | | | | | | | |
| 29495022 | Campbell, OWEN | Address on File | | | | | | | |
| 29493890 | Campbell, PATRICIA | Address on File | | | | | | | |
| 29779730 | Campbell, Paul | Address on File | | | | | | | |
| 29480328 | Campbell, RAY | Address on File | | | | | | | |
| 29620219 | Campbell, Rebecca M | Address on File | | | | | | | |
| 29493134 | Campbell, RENAY | Address on File | | | | | | | |
| 29779184 | Campbell, Robert | Address on File | | | | | | | |
| 29774949 | Campbell, Samantha | Address on File | | | | | | | |
| 29635678 | Campbell, Sarah C | Address on File | | | | | | | |
| 29629773 | Campbell, Sean | Address on File | | | | | | | |
| 29778790 | Campbell, Shagaria | Address on File | | | | | | | |
| 29491346 | Campbell, SHAKEA | Address on File | | | | | | | |
| 29482936 | Campbell, SHANTEVA | Address on File | | | | | | | |
| 29780389 | Campbell, Shaquita | Address on File | | | | | | | |
| 29490796 | Campbell, SHARONDA | Address on File | | | | | | | |
| 29634609 | Campbell, Stephanie L. | Address on File | | | | | | | |
| 29648152 | Campbell, Syi W | Address on File | | | | | | | |
| 29618976 | Campbell, Tiffany A | Address on File | | | | | | | |
| 29492286 | CAMPBELL, TINA | Address on File | | | | | | | |
| 29488818 | Campbell, Tuhmahn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778719 | Campbell, William | Address on File | | | | | | | |
| 29775050 | Campbell-Mccrae, Anna-Kay | Address on File | | | | | | | |
| 29621959 | Campeau, Joshua A | Address on File | | | | | | | |
| 29618263 | Campis, Christian | Address on File | | | | | | | |
| 29632612 | Campise, Jacob Charles | Address on File | | | | | | | |
| 29621512 | Campo, Santiago A | Address on File | | | | | | | |
| 29603351 | CAMPOS DESIGN & LAWN SERVICE INC | PO BOX 650432 | | | | VERO BEACH | FL | 32965 | |
| 29621181 | Campos Esperon, Regina | Address on File | | | | | | | |
| 29771775 | Campos Goglas, Leichka | Address on File | | | | | | | |
| 29620740 | Campos, Adan M | Address on File | | | | | | | |
| 29774193 | Campos, Angelica | Address on File | | | | | | | |
| 29780901 | Campos, Emmanuel | Address on File | | | | | | | |
| 29634644 | Campos, Giselle Aurora | Address on File | | | | | | | |
| 29780142 | Campos, Juan | Address on File | | | | | | | |
| 29610513 | Campos, Juliana | Address on File | | | | | | | |
| 29609106 | Campos, Justin | Address on File | | | | | | | |
| 29771586 | Campos, Maria | Address on File | | | | | | | |
| 29632214 | Campos, Mariana J. | Address on File | | | | | | | |
| 29778486 | Campos, Rhonda | Address on File | | | | | | | |
| 29771692 | Campos, Rito | Address on File | | | | | | | |
| 29495080 | Campos, ROXANA LEIVA | Address on File | | | | | | | |
| 29482272 | Campos, SAUNDRA | Address on File | | | | | | | |
| 29633669 | Campuzano, Adriel | Address on File | | | | | | | |
| 29778308 | Campuzano, Gabirel | Address on File | | | | | | | |
| 29626978 | CAMPUZANO, LUIS | Address on File | | | | | | | |
| 29486340 | Campuzano-Delgado, MARGARITO | Address on File | | | | | | | |
| 29642747 | Camrin, Comish | Address on File | | | | | | | |
| 29613856 | Camryn, Beech | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642879 | Camryn, Smith | Address on File | | | | | | | |
| 29604998 | CAMVIC CORPORATION | 5576 BRIDGETOWN ROAD | ATTN: MR. RONALD J. BOMMER | | | Cincinnati | OH | 45248 | |
| 29485258 | Can Can And Low Llc | Address on File | | | | | | | |
| 29638743 | Cana, Workman | Address on File | | | | | | | |
| 29649846 | Canada Pooch Ltd | 559 College Street, Suite 402 | | | | TORONTO | ON | M6G 1A9 | Canada |
| 29776849 | Canada Post | 2101 91ST STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 29780400 | Canada, Amy | Address on File | | | | | | | |
| 29620198 | Canada, Andre L | Address on File | | | | | | | |
| 29650619 | CANADIAN VALLEY ELECTRIC | 11277 N HWY 99 | | | | SEMINOLE | OK | 74868 | |
| 29486832 | CANADIAN VALLEY ELECTRIC | P.O. BOX 269080 | | | | OKLAHOMA CITY | OK | 73126 | |
| 29484576 | Canady, AMBER | Address on File | | | | | | | |
| 29492545 | Canady, TERRELL | Address on File | | | | | | | |
| 29772316 | Canales, Austin | Address on File | | | | | | | |
| 29771146 | Canales, Joe | Address on File | | | | | | | |
| 29645589 | Canales, Rodrigo | Address on File | | | | | | | |
| 29634883 | Canales, Samantha Gisselle | Address on File | | | | | | | |
| 29646054 | Canales, Victor M | Address on File | | | | | | | |
| 29773685 | Canals, Jason | Address on File | | | | | | | |
| 29645252 | Canari, Lizett N | Address on File | | | | | | | |
| 29635922 | Canarte, Gianna | Address on File | | | | | | | |
| 29774451 | Canary, William | Address on File | | | | | | | |
| 29482871 | Cancel, JAZMINE | Address on File | | | | | | | |
| 29782900 | Cancel, Maria | Address on File | | | | | | | |
| 29782094 | Cancel, Natascha | Address on File | | | | | | | |
| 29644102 | Canchola Juarez, Efrain | Address on File | | | | | | | |
| 29772695 | Cancino, Arturo | Address on File | | | | | | | |
| 29645984 | Candaza, Angeline | Address on File | | | | | | | |
| 29633432 | Candeias, Ashley Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633491 | Candela, Ethan Anthony | Address on File | | | | | | | |
| 29643919 | Candelaria, David A | Address on File | | | | | | | |
| 29480248 | Candelaria, SARAH | Address on File | | | | | | | |
| 29636276 | Candelario Gonzalez, Naomi Hayla | Address on File | | | | | | | |
| 29617736 | Candice, Banks | Address on File | | | | | | | |
| 29616377 | Candice, Davis | Address on File | | | | | | | |
| 29776850 | Candidate Source | RENT THE HELP, INC, 6402 MALLORY DRIVE | | | | Richmond | VA | 23226 | |
| 29790657 | Candidate Source | 6402 Mallory Dr, | | | | Richmond | VA | 23226 | |
| 29487401 | Candler RD Plaza GA LLC | 3101 Stephen F Austin Dr | | | | Brownwood | TX | 76801 | |
| 29628807 | CANDOW, DARREN | Address on File | | | | | | | |
| 29637448 | Candy, Honeycutt | Address on File | | | | | | | |
| 29647969 | Caneal, Nicole M | Address on File | | | | | | | |
| 29619860 | Canelo, Jacqueline | Address on File | | | | | | | |
| 29621729 | Canenguez, Victor M | Address on File | | | | | | | |
| 29481853 | Canery, STEVE | Address on File | | | | | | | |
| 29633628 | Canfield, Frances Marie | Address on File | | | | | | | |
| 29620606 | Cangialosi, Michael C | Address on File | | | | | | | |
| 29645590 | Cangieter, Elvis | Address on File | | | | | | | |
| 29645159 | Canham, Daniel | Address on File | | | | | | | |
| 29781382 | Canicatti, Angelo | Address on File | | | | | | | |
| 29781408 | Canicatti, Giovanni | Address on File | | | | | | | |
| 29651376 | Canidae LLC | PO Box 830003 | | | | Philadelphia | PA | 19182 | |
| 29624558 | Canidae LLC | 3101 Stephen F Austin Dr | | | | Brownwood | TX | 76801 | |
| 29637358 | CANINO, OBELIZETH ENRIQUE | Address on File | | | | | | | |
| 29631757 | Canizales, Crystal | Address on File | | | | | | | |
| 29621996 | Cann, Stacia L | Address on File | | | | | | | |
| 29494079 | Cannady, ANTONIA | Address on File | | | | | | | |
| 29491310 | Cannady, LATONYA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 386 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779879 | Cannady, Shauna | Address on File | | | | | | | |
| 29493667 | Cannady, TONY | Address on File | | | | | | | |
| 29773718 | Cannady, Victoria | Address on File | | | | | | | |
| 29776851 | CannaVest Corp | 591 Camino de la Reina, Ste 1200 | | | | San Diego | CA | 92108 | |
| 29607993 | Cannella, Hope | Address on File | | | | | | | |
| 29776852 | Cannon Group | 960B Harvest Drive, STE 250 | | | | Blue Bell | PA | 19422-1997 | |
| 29605000 | CANNON GROUP ENTERPRISES, INC. | 960B HARVEST DR | STE 250 | | | BLUE BELL | PA | 19422-1997 | |
| 29622521 | Cannon V, General | Address on File | | | | | | | |
| 29773275 | Cannon, Brittney | Address on File | | | | | | | |
| 29772624 | Cannon, Charles | Address on File | | | | | | | |
| 29780326 | Cannon, Danny | Address on File | | | | | | | |
| 29774634 | Cannon, Fred | Address on File | | | | | | | |
| 29645479 | Cannon, Joseph A | Address on File | | | | | | | |
| 29605753 | CANNON, KELSEY | Address on File | | | | | | | |
| 29490384 | Cannon, KETORI | Address on File | | | | | | | |
| 29648406 | Cannon, Leah M | Address on File | | | | | | | |
| 29483470 | Cannon, MARIAH | Address on File | | | | | | | |
| 29773994 | Cannon, Peggy | Address on File | | | | | | | |
| 29618556 | Cannon, Stephanie L | Address on File | | | | | | | |
| 29483638 | Cannon, TOMEKA | Address on File | | | | | | | |
| 29491520 | Cannon, WILLIAM | Address on File | | | | | | | |
| 29630415 | Cano, Carlos Thomas | Address on File | | | | | | | |
| 29633194 | Cano, Ciara Amari | Address on File | | | | | | | |
| 29612829 | CANO, KIMBERLY MARIE | Address on File | | | | | | | |
| 29778641 | Cano, Maria | Address on File | | | | | | | |
| 29631379 | Cano, Melissa | Address on File | | | | | | | |
| 29778636 | Cano, Patsy | Address on File | | | | | | | |
| 29778340 | Cano, Thomas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624288 | Canophera LLC-PSPD | 3321 Neuse Blvd | | | | New Bern | NC | 28560 | |
| 29776853 | Canopy Growth USA, LLC | 35715 US HWY 40, Suite D-102 | | | | Evergreen | CO | 80439 | |
| 29627897 | Canopy Growth USA, LLC | Keri Ann Meslar | 35716 Highway 40 Suite D102 | | | EVERGREEN | CO | 80439 | |
| 29790659 | Canopy Growth USA, LLC | 35715 US HWY 40 | | | | Evergreen | CO | 80439 | |
| 29644416 | Canos, Drew T | Address on File | | | | | | | |
| 29627853 | Can't Live Without It LLC | S'well Bottle | 28 W 23rd St. 5th Floor | | | NEW YORK | NY | 10010 | |
| 29776854 | Can't Live Without It, LLC (d/b/a S'well Bottle) | 28 W 23rd St. 5th Floor, | | | | NEW YORK | NY | 10010 | |
| 29635294 | Cantalupo, Brady | Address on File | | | | | | | |
| 29495178 | Cantave, NATASHA | Address on File | | | | | | | |
| 29773209 | Canter, Belinda | Address on File | | | | | | | |
| 29609900 | Canter, Kara | Address on File | | | | | | | |
| 29608602 | Canterbury, Gabriella R. | Address on File | | | | | | | |
| 29611197 | Canterbury, Karson Mason | Address on File | | | | | | | |
| 29635082 | Canterbury, Sarah Kay | Address on File | | | | | | | |
| 29633030 | Cantey, Hannah | Address on File | | | | | | | |
| 29622938 | Canton Aires Shopping Plaza, LLC | Tony Khanna | 361 17th Street NW | Unit 2601 | | Atlanta | GA | 30363 | |
| 29791260 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW | | | | Atlanta | GA | 30363 | |
| 29623725 | Canton City Utilitie | 306 2nd St SE | | | | Canton | OH | 44702 | |
| 29486833 | CANTON CITY UTILITIES | 306 2ND ST SE | | | | CANTON | OH | 44702 | |
| 29650040 | Canton LL 0049 8/20 | Attn: R D Sharma361 17th St NW - Unit 2601 | | | | Atlanta | GA | 30363 | |
| 29626546 | CANTON MUNICIPAL UTILITIES | PO BOX 114 | | | | CANTON | MS | 39046-0114 | |
| 29481980 | Cantrell, KYLE | Address on File | | | | | | | |
| 29607230 | Cantrell, Nathan | Address on File | | | | | | | |
| 29494633 | Cantrell, RANDI | Address on File | | | | | | | |
| 29772517 | Cantres, Ernesto | Address on File | | | | | | | |
| 29779343 | Cantu, Amy | Address on File | | | | | | | |
| 29771572 | Cantu, Audelia | Address on File | | | | | | | |
| 29644118 | Cantu, Coral | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 388 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494251 | Cantu, CRESPIN | Address on File | | | | | | | |
| 29778265 | Cantu, Crystal | Address on File | | | | | | | |
| 29643694 | Cantu, Eduardo | Address on File | | | | | | | |
| 29771479 | Cantu, Judy | Address on File | | | | | | | |
| 29612837 | CANTU, KALEB ANGEL | Address on File | | | | | | | |
| 29612767 | CANTU, KRYSTAL | Address on File | | | | | | | |
| 29610556 | Cantu, Liam David | Address on File | | | | | | | |
| 29630575 | Cantu, Lilia | Address on File | | | | | | | |
| 29771643 | Cantu, Maria | Address on File | | | | | | | |
| 29779522 | Cantu, Racael | Address on File | | | | | | | |
| 29610209 | Canty, Byron Latrell | Address on File | | | | | | | |
| 29494859 | Canty, DAMON | Address on File | | | | | | | |
| 29635109 | Canty, Jaeinda Jamie | Address on File | | | | | | | |
| 29780571 | Canty, Jason | Address on File | | | | | | | |
| 29493057 | Canty, LUCY | Address on File | | | | | | | |
| 29776856 | Canus USA | 26 Leonard Ave | | | | Leonardo | NJ | 07737 | |
| 29605001 | CANYON SPRINGS MARKETPLACE | NORTH CORP | 17744 Sky Park Circle | SUITE 100 | | Irvine | CA | 92614-6429 | |
| 29648912 | Canyon Springs Marketplace North Corporation | Jeanette Ruiz, Acct. Mgr.- Thomas Cunnane, Acct. Supervisor- Robyn Quartucy | 2025 Pioneer Court | | | San Mateo | CA | 94403 | |
| 29646968 | Canziani, Ricky E | Address on File | | | | | | | |
| 29466484 | Cao, Bao-Truong V | Address on File | | | | | | | |
| 29481984 | Cao, KIEU | Address on File | | | | | | | |
| 29618561 | Cao, Nhan T | Address on File | | | | | | | |
| 29490486 | Cao, WEI | Address on File | | | | | | | |
| 29783335 | Caouette, Marissa | Address on File | | | | | | | |
| 29609739 | Capaccio, Nicholas M | Address on File | | | | | | | |
| 29628396 | CAPE & BAY | 17907 APRILE DR | SUITE 125 | | | LUTZ | FL | 33558 | |
| 29486834 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 29631555 | Capeles, Jayrelis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776858 | Capella University | 225 South 6th Street, 9th Floor | | | | Minneapolis | MN | 55455 | |
| 29790660 | Capella University | 225 South 6th Street | | | | Minneapolis | MN | 55455 | |
| 29605765 | CAPELLA, KIMBERLY | Address on File | | | | | | | |
| 29602952 | CAPELLAN, JOSHUA | Address on File | | | | | | | |
| 29621099 | Capers, Ezekiel R | Address on File | | | | | | | |
| 29480122 | Capers, Ricky | Address on File | | | | | | | |
| 29791893 | CAPERS, RICKY | Address on File | | | | | | | |
| 29493273 | Caperton, TARSHA | Address on File | | | | | | | |
| 29628230 | CAPETTA, AMY M. | Address on File | | | | | | | |
| 29608552 | Capilla, Magdalena M. | Address on File | | | | | | | |
| 29628397 | CAPITAL 12520 LLC | Attn: Lee & Associates Raleigh Durham | P.O. Box 33006 | | | Raleigh | NC | 27636 | |
| 29784070 | Capital Brands LLC | 10900 Wilshire Blvd | Ste 900 | | | Los Angeles | CA | 90024-6500 | |
| 29624017 | Capital City Fire Ex | 1415 E Knotts Street | | | | Springfield | IL | 62703 | |
| 29899399 | Capital Enterprises, Inc. | Deborah Mills Houston | 555 City Avenue, Suite 1130 | | | Bala Cynwyd | PA | 19004 | |
| 29784071 | Capital Enterprises, Inc. | 555 City Avenue | Suite 1130 | | | Bala Cynwyd | PA | 19004 | |
| 29784072 | Capital Enterprises, Inc. | Fox Rothschild, LLP | 2000 Market St., 20th Floor | Attn: Carrie B. Nase | | Philadelphia | PA | 19103 | |
| 29648806 | Capital Enterprises, Inc. | Damon DiPlacido | 555 City Avenue, Suite 1130 | | | Bala Cynwyd | PA | 19004 | |
| 29791261 | Capital Enterprises, Inc. | 555 City Avenue | | | | Bala Cynwyd | PA | 19004 | |
| 29623726 | Capital LL9059 | West Goshen Shopping Center555 City Avenue Suite 1130 | | | | Bala Cynwyd | PA | 19004 | |
| 29626549 | CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL | PO BOX 105748 | | | ATLANTA | GA | 30348-5748 | |
| 29604202 | Capitol Corporate Services | PO Box 1831 | | | | Austin | TX | 78767 | |
| 29628398 | CAPITOL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | Austin | TX | 78767 | |
| 29626151 | Capitol Light | PO Box 418453 | | | | Boston | MA | 02241 | |
| 29784073 | Capitol Services, Inc. | 1675 S State St Suite B, Suite 104 | | | | Dover | DE | 19901 | |
| 29774136 | Capitol, Tyler | Address on File | | | | | | | |
| 29607796 | Caplan, Quinn Jacob | Address on File | | | | | | | |
| 29784074 | Caplowe-Voloshin Realty, LLC | C/O: Commercial Development | 200 Boston Post Rd., Suite 13 | | | Orange | CT | 06477 | |
| 29648913 | Caplowe-Voloshin Realty, LLC | 200 Boston Post Rd. | Suite 13 | | | Orange | CT | 06477 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634974 | Caponigro, Alana Lisa | Address on File | | | | | | | |
| 29480694 | Capozzi, TAMMY | Address on File | | | | | | | |
| 29622786 | Cappas Rivera, Lizette | Address on File | | | | | | | |
| 29781366 | Cappello, Joann | Address on File | | | | | | | |
| 29610031 | Cappisillo, Sienna Catherine | Address on File | | | | | | | |
| 29607432 | Capps, Jonathan M | Address on File | | | | | | | |
| 29633660 | Capretta, Jenny Lynn | Address on File | | | | | | | |
| 29626550 | CAPRI SERVICES INC | 2585 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904 | |
| 29638300 | Caprice, Stanton | Address on File | | | | | | | |
| 29609069 | Capshaw, Eden Ward | Address on File | | | | | | | |
| 29630193 | Capstone | 826 P Street | Floor 3 | | | Lincoln | NE | 68508 | |
| 29784075 | Capstone Integrated Solutions, LLC | 254 Route 17K, Suite 106 | | | | Newburgh | NY | 12550 | |
| 29627814 | Capstone Nutrition (VSI) | Accounts Receivable | 900 S. Depot Drive | | Scott Murin | SALT LAKE CITY | UT | 84141-3096 | |
| 29783699 | Capsugel Belgium NV | Rijksweg 11 | | | | Bornem | | B-2880 | Belgium |
| 29604454 | Capsule Connection LLC | Howard Mechanic | 309 Bloom Pl. | | | PRESCOTT | AZ | 86303 | |
| 29784076 | Capsule Connection, LLC | 309 Bloom Pl. | | | | Prescott | AZ | 86301 | |
| 29604570 | CAPTEK Softgel Intl., Inc. (VSI) | Kevin Tully | 16218 Arthur Street | | | Cerritos | CA | 90703 | |
| 29610116 | Capuano, Jaden Daniel | Address on File | | | | | | | |
| 29774184 | Capuchin, Alicia | Address on File | | | | | | | |
| 29609909 | Caputo, Heidi | Address on File | | | | | | | |
| 29773290 | Caputo, Josh | Address on File | | | | | | | |
| 29628402 | CARA SOLUTIONS INC | 601 JEFFERSON ROAD | SUITE 104 | | | Parsippany | NJ | 07054 | |
| 29638879 | Cara Sue Jayroe | 7903 N. Shoal Creek Valley Drive | | | | Kansas City | MO | 64157 | |
| 29617411 | Cara, Hart | Address on File | | | | | | | |
| 29778568 | Carabajal, Gloria | Address on File | | | | | | | |
| 29771693 | Carabajal, Justin | Address on File | | | | | | | |
| 29772567 | Caraballo, Abigail | Address on File | | | | | | | |
| 29607620 | Caraballo, Alicia Denise | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645613 | Caraballo, Jahlani R | Address on File | | | | | | | |
| 29492562 | Caraballo, JAUN | Address on File | | | | | | | |
| 29774925 | Caraballo, Jocely | Address on File | | | | | | | |
| 29607644 | Caraballo, Michele | Address on File | | | | | | | |
| 29778788 | Caraballo, Zuleika | Address on File | | | | | | | |
| 29621758 | Caracappa, Domenick M | Address on File | | | | | | | |
| 29628452 | Carachure, Christian | Address on File | | | | | | | |
| 29638494 | Caramon, Cwynar I | Address on File | | | | | | | |
| 29782212 | Carattini, Taisha | Address on File | | | | | | | |
| 29620314 | Carbajal, Britteny | Address on File | | | | | | | |
| 29608960 | Carbajal, Diana | Address on File | | | | | | | |
| 29605814 | Carbajal, Larissa | Address on File | | | | | | | |
| 29771486 | Carbajal, Laura | Address on File | | | | | | | |
| 29646696 | Carballosa, Thalia | Address on File | | | | | | | |
| 29784077 | Carbon & Clay Company | 1937 N Interstate 35 #100 | | | | New Braunfels | TX | 78130 | |
| 29627803 | Carbon & Clay Company | 1965 Post Rd. | 600 | Kate Evans | | NEW BRAUNFELS | TX | 78130 | |
| 29628403 | CARBON BLACK INC | 1100 WINTER STREET | | | | Waltham | MA | 02451 | |
| 29647136 | Carbonaro, Joseph W | Address on File | | | | | | | |
| 29487547 | Carbondale Finance Department | 511 Colorado Ave | | | | Carbondale | CO | 81623 | |
| 29643784 | Carcereny, Sydney M | Address on File | | | | | | | |
| 29647250 | Carciente, Mark | Address on File | | | | | | | |
| 29644284 | Card, Michael P | Address on File | | | | | | | |
| 29625249 | CARDATA CONSULTANTS, INC | 271 CORNWALL ROAD SUITE 201 | | | | OAKVILLE | ON | L6J 7Z5 | Canada |
| 29480070 | CardConnect LLC | 1000 Continental Drive | Suite 300 | | | King of Prussia | PA | 19406 | |
| 29646500 | Carde, Lissette | Address on File | | | | | | | |
| 29609957 | Cardella, Carlo | Address on File | | | | | | | |
| 29611309 | Cardenas, Benjamin | Address on File | | | | | | | |
| 29778647 | Cardenas, Dahlia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 392 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771231 | Cardenas, Debbie | Address on File | | | | | | | |
| 29779357 | Cardenas, Juan | Address on File | | | | | | | |
| 29609780 | Cardenas, Kiersten Michelle | Address on File | | | | | | | |
| 29648019 | Cardenas, Laura E | Address on File | | | | | | | |
| 29619221 | Cardenas, Louis M | Address on File | | | | | | | |
| 29772356 | Cardenas, Maria | Address on File | | | | | | | |
| 29647158 | Cardenas, Mario R | Address on File | | | | | | | |
| 29622379 | Cardenas, Nancy H | Address on File | | | | | | | |
| 29606876 | Cardenas, Oreste | Address on File | | | | | | | |
| 29772460 | Cardenas, Perla | Address on File | | | | | | | |
| 29620741 | Cardenas, Raul M | Address on File | | | | | | | |
| 29647724 | Cardenas, Sophia G | Address on File | | | | | | | |
| 29784078 | Cardiac Science Corporation | N7 W22025 Johnson Drive | | | | Waukesha | WI | 53186 | |
| 29630952 | Cardillo, Christopher | Address on File | | | | | | | |
| 29630195 | CARDINAL PATH LLC | 515 NORTH STATE STREET | 22ND FL | | | Chicago | IL | 60654 | |
| 29624190 | Cardinal Path LLC | 515 North State Street22nd Floor | | | | Chicago | IL | 60654 | |
| 29784080 | Cardinal Path LLC | 515 N. State St., 22nd Floor | | | | Chicago | IL | 60654 | |
| 29784079 | Cardinal Path LLC | 515 N. State Street | | | | Chicago | IL | 60654 | |
| 29784081 | Cardiovascular Research, Ltd. | 1061B Shary Circle | | | | Concord | CA | 94520 | |
| 29623931 | Cardlytics Inc | 75 Remittance DriveDepartment 3247 | | | | Chicago | IL | 60675 | |
| 29628098 | Cardlytics, Inc. | 75 Remittance Dr. Dept. 3247 | | | | Chicago | IL | 60675-3247 | |
| 29783372 | Cardona Solis, Ulises | Address on File | | | | | | | |
| 29635387 | Cardona, Alfredo | Address on File | | | | | | | |
| 29771245 | Cardona, Cynthia | Address on File | | | | | | | |
| 29608362 | Cardona, Edwin Juber | Address on File | | | | | | | |
| 29643723 | Cardona, Lance J | Address on File | | | | | | | |
| 29775890 | Cardona, Lisbi | Address on File | | | | | | | |
| 29782122 | Cardona, Vetliana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603886 | CARDONE, RICHARD A. | Address on File | | | | | | | |
| 29631913 | Cardoso, Cole | Address on File | | | | | | | |
| 29493470 | Cardwell, KASEY | Address on File | | | | | | | |
| 29625689 | CARE AND ERRANDS LLC | 2345 MAXON RD EXTENSION | | | | Schenectady | NY | 12307 | |
| 29626551 | CAREER BUILDER LLC | 13047 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0130 | |
| 29776859 | Career Developers Inc. | 500 N Franklin Turnpike, S. 208 | | | | Ramsey | NJ | 07446 | |
| 29790661 | Career Developers Inc. | 1250 Bimini Lane | | | | Riviera Beach | FL | 33404 | |
| 29776860 | Careerminds Group Inc. | 111 Continental Dr Ste 211 | | | | Newark | DE | 19713 | |
| 29631123 | Carelle, Brandon Phillip | Address on File | | | | | | | |
| 29628405 | Carey Blasko-Margard | 851 SW 17th Terrace | | | | Cape Coral | FL | 33991 | |
| 29493762 | Carey, ARTHUR | Address on File | | | | | | | |
| 29636786 | Carey, Braleigh Amelia | Address on File | | | | | | | |
| 29610865 | Carey, Christina Marie | Address on File | | | | | | | |
| 29783217 | Carey, Christopher | Address on File | | | | | | | |
| 29607737 | Carey, Corinne | Address on File | | | | | | | |
| 29608814 | Carey, Heather A. | Address on File | | | | | | | |
| 29494004 | Carey, JAN | Address on File | | | | | | | |
| 29647639 | Carey, Jenna G | Address on File | | | | | | | |
| 29621790 | Carey, Jeremiah S | Address on File | | | | | | | |
| 29783392 | Carey, Kiara | Address on File | | | | | | | |
| 29621002 | Carey, Linda M | Address on File | | | | | | | |
| 29609452 | Carez, Morgan | Address on File | | | | | | | |
| 29643562 | Cargas, Caleb J | Address on File | | | | | | | |
| 29491999 | Carger, CYNTHIA | Address on File | | | | | | | |
| 29491810 | Cargile, ALICIA | Address on File | | | | | | | |
| 29489920 | Cargile, ALISSA | Address on File | | | | | | | |
| 29491809 | Cargile, JASMINE | Address on File | | | | | | | |
| 29608909 | Cargile, Kiara N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630331 | Cargill, Mitchell A | Address on File | | | | | | | |
| 29625637 | Cargoways Logistics, Inc. | 165 Beal Street | | | | Hingham | MA | 02043 | |
| 29643463 | Carguilo, Kristen A | Address on File | | | | | | | |
| 29642756 | Cari, Lovell | Address on File | | | | | | | |
| 29610916 | Carias, Yatdira Enid | Address on File | | | | | | | |
| 29628406 | CARIBBEAN SHIPPING SERVICES, INC. | 2550 CABOT COMMERCE DRIVE | SUITE 100 | | | Jacksonville | FL | 32226 | |
| 29776861 | Caribbean Sol, Inc. | 4495 SW 35th St, Unit H | | | | Orlando | FL | 32811 | |
| 29790662 | Caribbean Sol, Inc. | 4495 SW 35th St | | | | Orlando | FL | 32811 | |
| 29775767 | Carico, Jeffery | Address on File | | | | | | | |
| 29774584 | Caride, Altagracia | Address on File | | | | | | | |
| 29621866 | Cariello, Alexander A | Address on File | | | | | | | |
| 29484634 | Carignan, KELSEY | Address on File | | | | | | | |
| 29492797 | Carillo, LIDIA TAPIA | Address on File | | | | | | | |
| 29641973 | Carina, Rodriguez Diaz | Address on File | | | | | | | |
| 29607298 | Caringi, Kerry | Address on File | | | | | | | |
| 29619511 | Carino, Melanie | Address on File | | | | | | | |
| 29626936 | CARIO, KIRK | Address on File | | | | | | | |
| 29634585 | Caris, Elizabeth Ann | Address on File | | | | | | | |
| 29775006 | Carison, Jeremiah | Address on File | | | | | | | |
| 29648062 | Carkuff, Paige M | Address on File | | | | | | | |
| 29613726 | Carl, Brundage-Forrest Jr. | Address on File | | | | | | | |
| 29481088 | Carl, CORRINE | Address on File | | | | | | | |
| 29640820 | Carl, Dunas | Address on File | | | | | | | |
| 29630665 | Carl, Keith | Address on File | | | | | | | |
| 29643085 | Carl, Shipman | Address on File | | | | | | | |
| 29616557 | Carl, Watts III | Address on File | | | | | | | |
| 29639999 | Carl, Williams | Address on File | | | | | | | |
| 29623896 | Carle Mackie Power & | 100 B Street Suite 400 | | | | Santa Rosa | CA | 95401 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634575 | Carli, Lydia | Address on File | | | | | | | |
| 29631578 | Carlino, Ashley | Address on File | | | | | | | |
| 29635058 | Carlisle, Abigail | Address on File | | | | | | | |
| 29494361 | Carlisle, JAZMIN | Address on File | | | | | | | |
| 29621913 | Carlisle, Shane C | Address on File | | | | | | | |
| 29614629 | Carlitos, Cole | Address on File | | | | | | | |
| 29772529 | Carlo, Dianel | Address on File | | | | | | | |
| 29605004 | Carlos Deloye Harris Jr. Blog LLC | 960 w 7th st | #4811 | | | Los Angeles | CA | 90017 | |
| 29793074 | Carlos Martinez, et al | c/o Lynch Carpenter LLP | Attn: Todd D. Carpenter | 1350 Columbia Street, Ste. 603 | | San Diego | CA | 92101 | |
| 29640660 | Carlos, Aguero | Address on File | | | | | | | |
| 29615768 | Carlos, Aguero Jr. | Address on File | | | | | | | |
| 29641516 | Carlos, Cabral | Address on File | | | | | | | |
| 29607625 | Carlos, Christine Ann | Address on File | | | | | | | |
| 29616502 | Carlos, Cintron | Address on File | | | | | | | |
| 29614637 | Carlos, Correa Jr. | Address on File | | | | | | | |
| 29638087 | Carlos, Dartevelle | Address on File | | | | | | | |
| 29613687 | Carlos, Garcia | Address on File | | | | | | | |
| 29638997 | Carlos, Garcia Maldonado | Address on File | | | | | | | |
| 29638598 | Carlos, Gomez Fonseca | Address on File | | | | | | | |
| 29637762 | Carlos, Gonzalez | Address on File | | | | | | | |
| 29640176 | Carlos, Gonzalez | Address on File | | | | | | | |
| 29637765 | Carlos, Gramajo | Address on File | | | | | | | |
| 29642111 | Carlos, Gramillo | Address on File | | | | | | | |
| 29641120 | Carlos, Hernandez | Address on File | | | | | | | |
| 29613835 | Carlos, Huggins Jr. | Address on File | | | | | | | |
| 29616855 | Carlos, Jess | Address on File | | | | | | | |
| 29642330 | Carlos, Kinchen | Address on File | | | | | | | |
| 29616960 | Carlos, Mancilla Jr. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641822 | Carlos, Manet Velazquez | Address on File | | | | | | | |
| 29641734 | Carlos, Mendoza | Address on File | | | | | | | |
| 29613130 | Carlos, Ortiz | Address on File | | | | | | | |
| 29640030 | Carlos, Powell | Address on File | | | | | | | |
| 29617819 | Carlos, Quintero-Gallegos | Address on File | | | | | | | |
| 29641680 | Carlos, Randle | Address on File | | | | | | | |
| 29642568 | Carlos, Rikard | Address on File | | | | | | | |
| 29640486 | Carlos, Ruiz Mateo | Address on File | | | | | | | |
| 29639812 | Carlos, Salas Jr | Address on File | | | | | | | |
| 29638213 | Carlos, Sanchez | Address on File | | | | | | | |
| 29492067 | Carloss, SHIRNEKA | Address on File | | | | | | | |
| 29629597 | CARLOTTI, PAIGE | Address on File | | | | | | | |
| 29645784 | Carlsen, Christine M | Address on File | | | | | | | |
| 29489969 | Carlsen, SETH | Address on File | | | | | | | |
| 29627605 | Carlson Laboratories | Toni Edwards | 600 W. University Drive | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 29623376 | Carlson Pet Products | 3200 Corporate Center Drive Suite 105 | | | | Burnsville | MN | 55306 | |
| 29608451 | Carlson, Ardin L. | Address on File | | | | | | | |
| 29643713 | Carlson, Brenden J | Address on File | | | | | | | |
| 29488171 | Carlson, BRIE | Address on File | | | | | | | |
| 29620935 | Carlson, Cade G | Address on File | | | | | | | |
| 29650480 | Carlson, Catherine | Address on File | | | | | | | |
| 29634810 | Carlson, Devin William | Address on File | | | | | | | |
| 29648362 | Carlson, Douglas J | Address on File | | | | | | | |
| 29619113 | Carlson, Eric J | Address on File | | | | | | | |
| 29781182 | Carlson, Jenny | Address on File | | | | | | | |
| 29622334 | Carlson, Joshua W | Address on File | | | | | | | |
| 29630733 | Carlson, Marguerite | Address on File | | | | | | | |
| 29618935 | Carlson, Nancy E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620688 | Carlson, Paul M | Address on File | | | | | | | |
| 29612585 | Carlson, Sarah | Address on File | | | | | | | |
| 29639341 | Carlton, Fields | Address on File | | | | | | | |
| 29613547 | Carlton, Jackson | Address on File | | | | | | | |
| 29638036 | Carlton, King Jr. | Address on File | | | | | | | |
| 29640369 | Carlton, Mccray | Address on File | | | | | | | |
| 29637016 | Carlton, William E | Address on File | | | | | | | |
| 29634930 | Carlucci, Alexandra | Address on File | | | | | | | |
| 29614922 | Carly, Stoudermire | Address on File | | | | | | | |
| 29611170 | Carlyle, Kayla Belle | Address on File | | | | | | | |
| 29490803 | Carmack, BRITTANY | Address on File | | | | | | | |
| 29634882 | Carmack, Sara Grace | Address on File | | | | | | | |
| 29778821 | Carmack, Susan | Address on File | | | | | | | |
| 29775833 | Carman, Timothy | Address on File | | | | | | | |
| 29621481 | Carmean, Samuel C | Address on File | | | | | | | |
| 29624538 | Carmen Hernandez | 459 Louies Avenue | | | | Floral Park | NY | 11001 | |
| 29774646 | Carmen, Carmela | Address on File | | | | | | | |
| 29613092 | Carmen, Jorgensen | Address on File | | | | | | | |
| 29639521 | Carmen, Nieves | Address on File | | | | | | | |
| 29617648 | Carmen, Relerford | Address on File | | | | | | | |
| 29483666 | Carmen, RODOLFO | Address on File | | | | | | | |
| 29638777 | Carmen, Saldivia | Address on File | | | | | | | |
| 29638926 | Carmen, Zheng | Address on File | | | | | | | |
| 29612952 | CARMENATE, CYNTHIA GRACE | Address on File | | | | | | | |
| 29781768 | Carmichael, Shar | Address on File | | | | | | | |
| 29646060 | Carmona Hernandez, Agustin E | Address on File | | | | | | | |
| 29618395 | Carmona, Alexis L | Address on File | | | | | | | |
| 29775059 | Carmona, Amy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630731 | Carmona, Grace Anne | Address on File | | | | | | | |
| 29780071 | Carmona, Hector | Address on File | | | | | | | |
| 29645745 | Carn, Ethan E | Address on File | | | | | | | |
| 29486433 | Carnahan, APRIL | Address on File | | | | | | | |
| 29638182 | Carnation, Phillips | Address on File | | | | | | | |
| 29482838 | Carnavale, MELANIE | Address on File | | | | | | | |
| 29774546 | Carnes, Lee | Address on File | | | | | | | |
| 29608764 | Carnes, Madison M. | Address on File | | | | | | | |
| 29646717 | Carnevale, Matthew D | Address on File | | | | | | | |
| 29772157 | Carney, Maujuan | Address on File | | | | | | | |
| 29493941 | Carney, QUANETRA | Address on File | | | | | | | |
| 29650012 | Carnivore Meat Co LL | PO Box 9227 | | | | Green Bay | WI | 54308 | |
| 29610294 | Carnoali, Alayna | Address on File | | | | | | | |
| 29773492 | Caro, Alfonso | Address on File | | | | | | | |
| 29774285 | Caro, Felipe | Address on File | | | | | | | |
| 29611387 | Caro, Laura Damaris | Address on File | | | | | | | |
| 29774304 | Caro, Maribel | Address on File | | | | | | | |
| 29774214 | Caro, Veronica | Address on File | | | | | | | |
| 29611155 | Carocci, Leah Lilianah | Address on File | | | | | | | |
| 29602970 | Carolina Cleaning Solution of NC | PO Box 1167 | | | | Kannapolis | NC | 28082 | |
| 29626552 | CAROLINA DRY HEAT SANITATION INC | PO BOX 4551 | | | | ARCHDALE | NC | 27263 | |
| 29624332 | Carolina Handling LL | PO Box 890352 | | | | Charlotte | NC | 28289 | |
| 29640283 | Carolina, Bentitez | Address on File | | | | | | | |
| 29613655 | Caroline, Sanchez Cruz | Address on File | | | | | | | |
| 29634156 | Carollo, Stephanie | Address on File | | | | | | | |
| 29642317 | Carolyn, Fancher | Address on File | | | | | | | |
| 29605008 | CARON & BLETZER PLLC | 51 CHURCH STREET | PO BOX 668 | | | Kingston | NH | 03848 | |
| 29627590 | Caron & Bletzer TS, PLLC | PO Box 969 | | | | Kingston | NH | 03848 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650525 | Caron, Chris | Address on File | | | | | | | |
| 29486472 | Caron, Troy | Address on File | | | | | | | |
| 29775888 | Carona, Amanda | Address on File | | | | | | | |
| 29631376 | Caronna, Anthony | Address on File | | | | | | | |
| 29605009 | CARP OUTPARCEL LLC | 14039 SHERMAN WAY | SUITE 206 | | | LOS ANGELES | CA | 91405 | |
| 29776862 | Carp Outparcel, LLC | c/o FMK Management, LLC | 14039 Sherman Way | Suite 206 | | Van Nuys | CA | 91405 | |
| 29648914 | Carp Outparcel, LLCc/o FMK Management, LLC | Seth Bell, Josefina Galapon | 14039 Sherman Way | Suite 206 | | Los Angeles | CA | 91405 | |
| 29790663 | Carp Outparcel, LLCc/o FMK Management, LLC | 14039 Sherman Way | | | | Van Nuys | CA | 91405 | |
| 29625499 | Carpenter Co | PO Box 75252 | | | | Charlotte | NC | 28275-0252 | |
| 29624461 | Carpenter Co - PSPD | PO Box 75252 | | | | Charlotte | NC | 28275 | |
| 29491590 | Carpenter, Carrietta | Address on File | | | | | | | |
| 29489932 | Carpenter, CHARLES | Address on File | | | | | | | |
| 29607457 | Carpenter, Charles R | Address on File | | | | | | | |
| 29643528 | Carpenter, Chase A | Address on File | | | | | | | |
| 29481848 | Carpenter, CHRIS | Address on File | | | | | | | |
| 29608300 | Carpenter, Chyann Mae | Address on File | | | | | | | |
| 29621461 | Carpenter, Connor P | Address on File | | | | | | | |
| 29635784 | Carpenter, Daniel Joe | Address on File | | | | | | | |
| 29631633 | Carpenter, Francis Leeann | Address on File | | | | | | | |
| 29488075 | Carpenter, FREDRICK | Address on File | | | | | | | |
| 29611129 | Carpenter, Jane | Address on File | | | | | | | |
| 29645075 | Carpenter, Jonathin G | Address on File | | | | | | | |
| 29609015 | Carpenter, Joshua M | Address on File | | | | | | | |
| 29482152 | Carpenter, JULIE | Address on File | | | | | | | |
| 29607543 | Carpenter, Kaitlyn Allison | Address on File | | | | | | | |
| 29631224 | Carpenter, Kayleigh | Address on File | | | | | | | |
| 29610045 | Carpenter, Megan | Address on File | | | | | | | |
| 29607645 | Carpenter, Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648498 | Carpenter, Owen | Address on File | | | | | | | |
| 29635121 | Carpenter, Rachel | Address on File | | | | | | | |
| 29634820 | Carpenter, Shae Patricia | Address on File | | | | | | | |
| 29773858 | Carpenter, Shawn | Address on File | | | | | | | |
| 29481694 | Carpenter, TYRONICA | Address on File | | | | | | | |
| 29489279 | Carpio-Gutierrez, JUAN | Address on File | | | | | | | |
| 29644594 | Carr Ii, Ahmon D | Address on File | | | | | | | |
| 29773046 | Carr, Brittany | Address on File | | | | | | | |
| 29603176 | CARR, BYRON | Address on File | | | | | | | |
| 29493955 | Carr, DEIRDRA | Address on File | | | | | | | |
| 29610845 | Carr, Deshawn Scott | Address on File | | | | | | | |
| 29645998 | Carr, Ebony R | Address on File | | | | | | | |
| 29901001 | Carr, Erin | Address on File | | | | | | | |
| 29646580 | Carr, Ginny N | Address on File | | | | | | | |
| 29773921 | Carr, Jacqueline | Address on File | | | | | | | |
| 29780555 | Carr, Jessica | Address on File | | | | | | | |
| 29494530 | Carr, JOHN | Address on File | | | | | | | |
| 29633877 | Carr, Kent | Address on File | | | | | | | |
| 29781104 | Carr, Keyonna | Address on File | | | | | | | |
| 29621213 | Carr, Khaliq J | Address on File | | | | | | | |
| 29621038 | Carr, Lisa A | Address on File | | | | | | | |
| 29771574 | Carr, Matthew | Address on File | | | | | | | |
| 29620236 | Carr, Natalie M | Address on File | | | | | | | |
| 29631309 | Carr, Peter L | Address on File | | | | | | | |
| 29485547 | Carr, Raeford | Address on File | | | | | | | |
| 29480093 | Carr, ROBERT | Address on File | | | | | | | |
| 29607458 | Carr, Susan | Address on File | | | | | | | |
| 29631063 | Carr, Sydney Madelyn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484305 | Carr, TANAYA | Address on File | | | | | | | |
| 29621832 | Carr, Timothy H | Address on File | | | | | | | |
| 29644316 | Carracedo, Camila A | Address on File | | | | | | | |
| 29606832 | Carranza Serrano, Josue | Address on File | | | | | | | |
| 29621546 | Carranza, Adrian A | Address on File | | | | | | | |
| 29643699 | Carranza, Gabriel | Address on File | | | | | | | |
| 29490734 | Carranza, MIRANDA | Address on File | | | | | | | |
| 29620803 | Carrasco Alvarado, Meilyn | Address on File | | | | | | | |
| 29620706 | Carrasco Campos, Ariel A | Address on File | | | | | | | |
| 29621293 | Carrasquillo, Antonio R | Address on File | | | | | | | |
| 29771755 | Carrasquillo, Cristian | Address on File | | | | | | | |
| 29637300 | CARRASQUILLO, FRANCISCO JAVIER | Address on File | | | | | | | |
| 29782444 | Carrasquillo, Karrie | Address on File | | | | | | | |
| 29631000 | Carrasquillo, Melissa | Address on File | | | | | | | |
| 29645387 | Carratu, Antoinette | Address on File | | | | | | | |
| 29490889 | Carrecker, LARICE | Address on File | | | | | | | |
| 29632553 | Carrel, Ysabelle Lilialuluikekula | Address on File | | | | | | | |
| 29648628 | Carreno, Ixtzel L | Address on File | | | | | | | |
| 29631860 | Carreno, Marisol | Address on File | | | | | | | |
| 29621573 | Carreno, Richard | Address on File | | | | | | | |
| 29783597 | Carreon, Haley | Address on File | | | | | | | |
| 29778668 | Carreon, Maria | Address on File | | | | | | | |
| 29606775 | Carreon, Michael | Address on File | | | | | | | |
| 29630352 | Carreon, Yolanda | Address on File | | | | | | | |
| 29644965 | Carrera, Jessica G | Address on File | | | | | | | |
| 29643718 | Carrera, Lillian C | Address on File | | | | | | | |
| 29780790 | Carrera, Naomi | Address on File | | | | | | | |
| 29775893 | Carreras, Alana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 402 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781168 | Carreras, Wanda | Address on File | | | | | | | |
| 29775188 | Carrero, Amarilis | Address on File | | | | | | | |
| 29781958 | Carrero, Jorge | Address on File | | | | | | | |
| 29781925 | Carreto, Julio | Address on File | | | | | | | |
| 29610040 | Carrico, Camrin | Address on File | | | | | | | |
| 29632331 | Carrico, Vonda Morrison | Address on File | | | | | | | |
| 29781576 | Carridice, Charmane | Address on File | | | | | | | |
| 29776863 | Carrie Murphy | 1204 Lead Ave SW | | | | Albuquerque | NM | 87102 | |
| 29616309 | Carrie, Dehn | Address on File | | | | | | | |
| 29779555 | Carrier, Estiverne | Address on File | | | | | | | |
| 29772177 | Carrigan, Angelina | Address on File | | | | | | | |
| 29493532 | Carrigan, MICAH | Address on File | | | | | | | |
| 29634020 | Carriger, Jaisy | Address on File | | | | | | | |
| 29773185 | Carrigg, Cathy | Address on File | | | | | | | |
| 29774855 | Carrillo, Consuelo | Address on File | | | | | | | |
| 29609198 | Carrillo, David O | Address on File | | | | | | | |
| 29773051 | Carrillo, Jamie | Address on File | | | | | | | |
| 29635702 | Carrillo, Kathyuska Danisha | Address on File | | | | | | | |
| 29774783 | Carrillo, Marcos | Address on File | | | | | | | |
| 29645901 | Carrillo, Marvin A | Address on File | | | | | | | |
| 29644642 | Carrillo, Raul G | Address on File | | | | | | | |
| 29772246 | Carrington, Andray | Address on File | | | | | | | |
| 29622729 | Carrington, Andrew L | Address on File | | | | | | | |
| 29491302 | Carrington, CHRISTY | Address on File | | | | | | | |
| 29772629 | Carrington, John | Address on File | | | | | | | |
| 29648407 | Carrington, Judy | Address on File | | | | | | | |
| 29622558 | Carrington, Larvonna L | Address on File | | | | | | | |
| 29643686 | Carrington, Melinda M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 403 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484773 | Carrington, RASHEEM | Address on File | | | | | | | |
| 29622574 | Carrington, Trequan A | Address on File | | | | | | | |
| 29616983 | Carrio, Perkins II | Address on File | | | | | | | |
| 29637308 | CARRION, JOSEPH LOUIS | Address on File | | | | | | | |
| 29645035 | Carris, Ryan L | Address on File | | | | | | | |
| 29647107 | Carrithers, Alexis | Address on File | | | | | | | |
| 29778527 | Carrizales, Frances | Address on File | | | | | | | |
| 29775707 | Carrol, Heather | Address on File | | | | | | | |
| 29479822 | Carroll County Bureau of Assessment | 15 E Main St | Ste 229 | Ste 229 | | Westminster | MD | 21157 | |
| 29479930 | Carroll County Department of Assessment and Taxation | 15 E Main St, Ste 229 | | | | Westminster | MD | 21157 | |
| 29780342 | Carroll, Alison | Address on File | | | | | | | |
| 29774058 | Carroll, Amanda | Address on File | | | | | | | |
| 29487951 | Carroll, BRITTANY | Address on File | | | | | | | |
| 29631205 | Carroll, Cameron Chelsea | Address on File | | | | | | | |
| 29607971 | Carroll, Chiara Faith | Address on File | | | | | | | |
| 29493066 | Carroll, CYNTHIA | Address on File | | | | | | | |
| 29646970 | Carroll, David E | Address on File | | | | | | | |
| 29636200 | Carroll, Emily B. | Address on File | | | | | | | |
| 29495115 | Carroll, ETHEL | Address on File | | | | | | | |
| 29489759 | Carroll, EUGENE | Address on File | | | | | | | |
| 29612141 | Carroll, Jacob | Address on File | | | | | | | |
| 29776415 | Carroll, Jiles | Address on File | | | | | | | |
| 29775695 | Carroll, John | Address on File | | | | | | | |
| 29646086 | Carroll, Kelton D | Address on File | | | | | | | |
| 29776073 | Carroll, Lang | Address on File | | | | | | | |
| 29492975 | Carroll, LOUISANA | Address on File | | | | | | | |
| 29643885 | Carroll, Marianne | Address on File | | | | | | | |
| 29489217 | Carroll, MEGAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 404 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643814 | Carroll, Samuel C | Address on File | | | | | | | |
| 29631320 | Carroll, Sarah Catherine | Address on File | | | | | | | |
| 29619980 | Carroll, Susan A | Address on File | | | | | | | |
| 29645110 | Carroll, Susan R | Address on File | | | | | | | |
| 29776031 | Carroll, Tiara | Address on File | | | | | | | |
| 29488802 | Carroll, Tiffany | Address on File | | | | | | | |
| 29482022 | Carroll, WAYNE | Address on File | | | | | | | |
| 29487598 | Carrollton-Farmers Independent School District | 1445 North Perry Rd | | | | Carrollton | TX | 75006 | |
| 29782311 | Carromero, Krystal | Address on File | | | | | | | |
| 29776864 | Carros, Inc. | 7585 Juniper Drive | | | | Colorado Springs | CO | 80908 | |
| 29619861 | Carrozza, Paul S | Address on File | | | | | | | |
| 29635760 | Carrubba Jr., Salvatore | Address on File | | | | | | | |
| 29624397 | Carruth, Lisa | Address on File | | | | | | | |
| 29627289 | CARRUTHERS, TIMOTHY | Address on File | | | | | | | |
| 29612793 | CARRUTHERS, TIMOTHY ROBERT | Address on File | | | | | | | |
| 29619446 | Carson, Adolphus D | Address on File | | | | | | | |
| 29648319 | Carson, Anthony M | Address on File | | | | | | | |
| 29783515 | Carson, April | Address on File | | | | | | | |
| 29490873 | Carson, CHERYL | Address on File | | | | | | | |
| 29602892 | CARSON, DIMITRIOUS | Address on File | | | | | | | |
| 29484577 | Carson, JEREMY | Address on File | | | | | | | |
| 29618663 | Carson, Jonathan M | Address on File | | | | | | | |
| 29492170 | Carson, KELLY | Address on File | | | | | | | |
| 29611506 | Carson, KhayMazja A. | Address on File | | | | | | | |
| 29488254 | Carson, KIERRA | Address on File | | | | | | | |
| 29482819 | Carson, LETISHA | Address on File | | | | | | | |
| 29492316 | Carson, LOU | Address on File | | | | | | | |
| 29492171 | Carson, NATHANIEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780780 | Carson, Shawn | Address on File | | | | | | | |
| 29482334 | Carson, TAMISHA | Address on File | | | | | | | |
| 29640073 | Carson, White | Address on File | | | | | | | |
| 29774964 | Carswell, Crystal | Address on File | | | | | | | |
| 29637298 | CARSWELL, JENNIFER | Address on File | | | | | | | |
| 29771750 | Carswell, Jessica | Address on File | | | | | | | |
| 29622575 | Cartagena, Aidan | Address on File | | | | | | | |
| 29630729 | Cartaya, Nestor | Address on File | | | | | | | |
| 29631721 | Carte, Nicole Hope | Address on File | | | | | | | |
| 29622730 | Carter Iii, Alvin D | Address on File | | | | | | | |
| 29602964 | Carter Landscaping & More, LLC | PO Box 976 | | | | Douglasville | GA | 30133-0976 | |
| 29630197 | CARTER LUMBER OF VIRGINIA INC | 601 TALLMADGE ROAD | | | | Kent | OH | 44240 | |
| 29484853 | Carter, ADELINE | Address on File | | | | | | | |
| 29491427 | Carter, ADRINE | Address on File | | | | | | | |
| 29485157 | Carter, AHJAMI | Address on File | | | | | | | |
| 29611901 | Carter, Alaysiah | Address on File | | | | | | | |
| 29490237 | Carter, ALEXANDRA | Address on File | | | | | | | |
| 29611704 | Carter, Amanda L | Address on File | | | | | | | |
| 29781074 | Carter, Andre | Address on File | | | | | | | |
| 29774668 | Carter, Andrew | Address on File | | | | | | | |
| 29647097 | Carter, Andrew G | Address on File | | | | | | | |
| 29772059 | Carter, Angela | Address on File | | | | | | | |
| 29484004 | Carter, ANGELA | Address on File | | | | | | | |
| 29773768 | Carter, Angelina | Address on File | | | | | | | |
| 29493421 | Carter, ANTIONETT | Address on File | | | | | | | |
| 29628251 | Carter, Antoine | Address on File | | | | | | | |
| 29772903 | Carter, April | Address on File | | | | | | | |
| 29494409 | Carter, ARETHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 406 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778943 | Carter, Ashley | Address on File | | | | | | | |
| 29772619 | Carter, Ashley | Address on File | | | | | | | |
| 29608647 | Carter, Aundreya Lashon | Address on File | | | | | | | |
| 29617453 | Carter, Baier | Address on File | | | | | | | |
| 29481317 | Carter, BEVERLY | Address on File | | | | | | | |
| 29634898 | Carter, Bridget | Address on File | | | | | | | |
| 29635674 | Carter, Caleb M | Address on File | | | | | | | |
| 29480198 | Carter, CALVIN | Address on File | | | | | | | |
| 29490127 | Carter, CARMEN | Address on File | | | | | | | |
| 29485571 | Carter, CASSANDRA | Address on File | | | | | | | |
| 29480567 | Carter, CHANICE | Address on File | | | | | | | |
| 29618202 | Carter, Char-Niece D | Address on File | | | | | | | |
| 29783609 | Carter, Chastity | Address on File | | | | | | | |
| 29485384 | Carter, CHRISTOPHER | Address on File | | | | | | | |
| 29780720 | Carter, Cole | Address on File | | | | | | | |
| 29643672 | Carter, Courtney D | Address on File | | | | | | | |
| 29492029 | Carter, CRYSTAL | Address on File | | | | | | | |
| 29620988 | Carter, Cuyler D | Address on File | | | | | | | |
| 29635499 | Carter, Cymai Gabriella | Address on File | | | | | | | |
| 29783076 | Carter, Danielle | Address on File | | | | | | | |
| 29647226 | Carter, David J | Address on File | | | | | | | |
| 29486244 | Carter, DEBORAH | Address on File | | | | | | | |
| 29781002 | Carter, Deborah | Address on File | | | | | | | |
| 29488560 | Carter, Destanee | Address on File | | | | | | | |
| 29494837 | Carter, Destanie | Address on File | | | | | | | |
| 29637349 | CARTER, DEVIN DANELL | Address on File | | | | | | | |
| 29641723 | Carter, Echoles Jr. | Address on File | | | | | | | |
| 29483559 | Carter, EILLCENT | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 407 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490353 | Carter, ELIZABETH | Address on File | | | | | | | |
| 29636593 | Carter, Emma Grace | Address on File | | | | | | | |
| 29780765 | Carter, Erica | Address on File | | | | | | | |
| 29622712 | Carter, George L | Address on File | | | | | | | |
| 29632938 | Carter, Hailey Ellen | Address on File | | | | | | | |
| 29634094 | Carter, Hannah | Address on File | | | | | | | |
| 29485090 | Carter, HEZEKIAH | Address on File | | | | | | | |
| 29636572 | Carter, Isabelle Cora | Address on File | | | | | | | |
| 29778348 | Carter, Isaiah | Address on File | | | | | | | |
| 29488381 | Carter, JACQUELINE | Address on File | | | | | | | |
| 29480125 | Carter, JAHNARI | Address on File | | | | | | | |
| 29484550 | Carter, JAMES | Address on File | | | | | | | |
| 29771752 | Carter, Jasmine | Address on File | | | | | | | |
| 29621875 | Carter, Jeffrey L | Address on File | | | | | | | |
| 30197805 | Carter, Jeremy | Address on File | | | | | | | |
| 29630530 | Carter, Jermaine | Address on File | | | | | | | |
| 29774600 | Carter, Jessica | Address on File | | | | | | | |
| 29491015 | Carter, JESSICA | Address on File | | | | | | | |
| 29489831 | Carter, JHAYLA | Address on File | | | | | | | |
| 29495191 | Carter, JOCELYN | Address on File | | | | | | | |
| 29629216 | Carter, Joshtine | Address on File | | | | | | | |
| 29648116 | Carter, Julian L | Address on File | | | | | | | |
| 29493033 | Carter, KANALA | Address on File | | | | | | | |
| 29609374 | Carter, Kashmere | Address on File | | | | | | | |
| 29612325 | Carter, Kayden James | Address on File | | | | | | | |
| 29492466 | Carter, KEISHA | Address on File | | | | | | | |
| 29634773 | Carter, Kenneth | Address on File | | | | | | | |
| 29772848 | Carter, Laniece | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 408 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780453 | Carter, Latonia | Address on File | | | | | | | |
| 29489220 | Carter, LATRICE | Address on File | | | | | | | |
| 29608067 | Carter, Laura | Address on File | | | | | | | |
| 29648629 | Carter, Le Sha S | Address on File | | | | | | | |
| 29484967 | Carter, MARKTY | Address on File | | | | | | | |
| 29621031 | Carter, Michael A | Address on File | | | | | | | |
| 29629443 | Carter, Michael Corey | Address on File | | | | | | | |
| 29607102 | Carter, Minette Soleil | Address on File | | | | | | | |
| 29631960 | Carter, Natalia Gianna | Address on File | | | | | | | |
| 29488975 | Carter, NICOLE | Address on File | | | | | | | |
| 29491931 | Carter, QUINETTA | Address on File | | | | | | | |
| 29492470 | Carter, RAQUEL | Address on File | | | | | | | |
| 29480371 | Carter, Raymond | Address on File | | | | | | | |
| 29482017 | Carter, RENAR | Address on File | | | | | | | |
| 29645410 | Carter, Sam | Address on File | | | | | | | |
| 29610693 | Carter, Sequoya | Address on File | | | | | | | |
| 29773473 | Carter, Shanese | Address on File | | | | | | | |
| 29489231 | Carter, SONYA | Address on File | | | | | | | |
| 29644882 | Carter, Sonya A | Address on File | | | | | | | |
| 29492431 | Carter, TARA | Address on File | | | | | | | |
| 29485424 | Carter, TASHA | Address on File | | | | | | | |
| 29483760 | Carter, TERESA | Address on File | | | | | | | |
| 29630576 | Carter, Tierra B. | Address on File | | | | | | | |
| 29481560 | Carter, TIFFANY | Address on File | | | | | | | |
| 29619235 | Carter, Timothy D | Address on File | | | | | | | |
| 29775859 | Carter, Ursula | Address on File | | | | | | | |
| 29481839 | Carter, Valeria | Address on File | | | | | | | |
| 29485714 | Carter, WANDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 409 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772822 | Carter, Wilbert | Address on File | | | | | | | |
| 29606539 | CARTER, WILLIAM | Address on File | | | | | | | |
| 29621867 | Carter, William H | Address on File | | | | | | | |
| 29783628 | Carter, Zachary | Address on File | | | | | | | |
| 29491006 | Cartersmalls, KIMBERLY | Address on File | | | | | | | |
| 29493063 | Carthen, DIANNA | Address on File | | | | | | | |
| 29642998 | Cartier, Augustine | Address on File | | | | | | | |
| 29650520 | Carts of America | dba Carts of America1901 Bailey Rd SW | | | | Warren | OH | 44481 | |
| 29485949 | Cartwright, ANTHONY | Address on File | | | | | | | |
| 29484205 | Cartwright, JENNIFER | Address on File | | | | | | | |
| 29609973 | Carty, Ashley J | Address on File | | | | | | | |
| 29632425 | Carty, Caitlin M. | Address on File | | | | | | | |
| 29622152 | Carty, Felicia Q | Address on File | | | | | | | |
| 29633304 | Carty, Kristianna Noel | Address on File | | | | | | | |
| 29620092 | Caruso, Bella B | Address on File | | | | | | | |
| 29783067 | Caruso, Deanne | Address on File | | | | | | | |
| 29783242 | Caruso, Joeey | Address on File | | | | | | | |
| 29774151 | Caruso, Samuel | Address on File | | | | | | | |
| 29482145 | Caruthers, LATASHA | Address on File | | | | | | | |
| 29482433 | Caruthers, STEVEN | Address on File | | | | | | | |
| 29775034 | Carvajal, Rosanna | Address on File | | | | | | | |
| 29772512 | Carver, Brandon | Address on File | | | | | | | |
| 29609190 | Carver, Emilee Paige | Address on File | | | | | | | |
| 29611276 | Carver, Jamisen A | Address on File | | | | | | | |
| 29495218 | Carver, KRISTEN | Address on File | | | | | | | |
| 29632329 | Carver, Lisa Marie | Address on File | | | | | | | |
| 29783475 | Carver, Michael | Address on File | | | | | | | |
| 29618815 | Carway, Sean C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779876 | Carwise, Derius | Address on File | | | | | | | |
| 29628290 | Cary, Bailey | Address on File | | | | | | | |
| 29644458 | Cary, Connor C | Address on File | | | | | | | |
| 29617211 | Cary, Jones | Address on File | | | | | | | |
| 29613862 | Caryanne, Arnold | Address on File | | | | | | | |
| 29617747 | Cas, Jackson | Address on File | | | | | | | |
| 29647797 | Casaburi, Will H | Address on File | | | | | | | |
| 29619167 | Casad, Randall R | Address on File | | | | | | | |
| 29622838 | Casados, Suzanne M | Address on File | | | | | | | |
| 29633652 | Casalaspro, Patrick | Address on File | | | | | | | |
| 29780554 | Casale Cabassa, Yvonne | Address on File | | | | | | | |
| 29780054 | Casan, Shirley | Address on File | | | | | | | |
| 29621843 | Casanova, Yanislet C | Address on File | | | | | | | |
| 29778546 | Casarez, Raul | Address on File | | | | | | | |
| 29612831 | CASAS, ASHLEY ROBIN | Address on File | | | | | | | |
| 29612858 | CASAS, JUAN | Address on File | | | | | | | |
| 29620061 | Casas, Zhila G | Address on File | | | | | | | |
| 29646466 | Casazza, James P | Address on File | | | | | | | |
| 29776865 | Cascade Enterprises, LLC | 16915 El Camino Real | | | | Houston | TX | 77058 | |
| 30182768 | Cascade Natural Gas | 400 N 4th St | | | | Bismarck | ND | 58501 | |
| 29624940 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | |
| 29486835 | CASCADE NATURAL GAS | P.O. BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 29649887 | CASCO Pet | 1240 E. Belmont Street | | | | Ontario | CA | 91761 | |
| 29612371 | Case, Laci Paige | Address on File | | | | | | | |
| 29620951 | Casedonte, Marc S | Address on File | | | | | | | |
| 29618708 | Casedonte, Roslyn L | Address on File | | | | | | | |
| 29649942 | Casella Waste System | 225 Homer Street | | | | Olean | NY | 14760 | |
| 29618185 | Casesi, Tyler C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640320 | Casey, Johnson | Address on File | | | | | | | |
| 29775374 | Casey, Karen | Address on File | | | | | | | |
| 29780872 | Casey, Kathleen | Address on File | | | | | | | |
| 29483692 | Casey, KENYA | Address on File | | | | | | | |
| 29643791 | Casey, Noah D | Address on File | | | | | | | |
| 29607222 | Casey, Terry | Address on File | | | | | | | |
| 29783662 | Casey, Tim | Address on File | | | | | | | |
| 29488803 | Casey, VANESSA | Address on File | | | | | | | |
| 29480796 | Casey, Walter | Address on File | | | | | | | |
| 29613711 | Casey, ward Jr. | Address on File | | | | | | | |
| 29624607 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | 10001 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 29486836 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | P.O. BOX 1900 | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 29490197 | Cash, BRIANNA | Address on File | | | | | | | |
| 29771950 | Cash, Brittany | Address on File | | | | | | | |
| 29482161 | Cash, CASH | Address on File | | | | | | | |
| 29773091 | Cash, Elizabeth | Address on File | | | | | | | |
| 29488310 | Cash, SHAKEIA | Address on File | | | | | | | |
| 29615440 | CaShunna, Johnson | Address on File | | | | | | | |
| 29781097 | Casiano, Arlene | Address on File | | | | | | | |
| 29774361 | Casiano, Fatima | Address on File | | | | | | | |
| 29775997 | Casiano, Juan | Address on File | | | | | | | |
| 29628410 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | | San Juan | PR | 00919-5075 | |
| 29608285 | Casillas, Jonathan Ariel | Address on File | | | | | | | |
| 29610099 | Casillas-Scott, Broden Lucio | Address on File | | | | | | | |
| 29775073 | Casimir, Shirley | Address on File | | | | | | | |
| 29620254 | Casman, Andrew M | Address on File | | | | | | | |
| 29773282 | Cason, Bennode | Address on File | | | | | | | |
| 29639891 | Cason, Doyle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484515 | Cason, JENNIFER | Address on File | | | | | | | |
| 29775216 | Cason, Jessica | Address on File | | | | | | | |
| 29782456 | Cason, Matt | Address on File | | | | | | | |
| 29609636 | Cason, Rhyann Christine | Address on File | | | | | | | |
| 29486073 | Casper, SANDRA | Address on File | | | | | | | |
| 29610766 | Casper, Teresa | Address on File | | | | | | | |
| 29624060 | Caspio Inc | 1286 Kifer Rd Suite 107 | | | | Sunnyvale | CA | 94086 | |
| 29490838 | Casquino, VICTOR | Address on File | | | | | | | |
| 29636817 | Cassaday, Matthew James | Address on File | | | | | | | |
| 29618082 | Cassandra, Cano | Address on File | | | | | | | |
| 29642635 | Cassandra, Chavez | Address on File | | | | | | | |
| 29613983 | Cassandra, Hustede | Address on File | | | | | | | |
| 29779236 | Cassell, Misty | Address on File | | | | | | | |
| 29493625 | Cassell, TERRANCE | Address on File | | | | | | | |
| 29624396 | Casseus, Danielle | Address on File | | | | | | | |
| 29641321 | Cassidy, Belles | Address on File | | | | | | | |
| 29636743 | Cassidy, Caeli Elanor | Address on File | | | | | | | |
| 29773071 | Cassidy, Joseph | Address on File | | | | | | | |
| 29612059 | Cassidy, Liam Bryan | Address on File | | | | | | | |
| 29628413 | CASSIE SHORTSLEEVE INC | 3 JOHNS AVENUE | | | | Medfield | MA | 02052 | |
| 29628818 | CASSIE, DAVID | Address on File | | | | | | | |
| 29618757 | Cassil, Katheryne | Address on File | | | | | | | |
| 29647271 | Castagnaro, Tylor D | Address on File | | | | | | | |
| 29644365 | Castaneda Venegas, Sergio | Address on File | | | | | | | |
| 29489105 | Castaneda, ANTHONY | Address on File | | | | | | | |
| 29778347 | Castaneda, Arnold | Address on File | | | | | | | |
| 29612966 | CASTANEDA, BRYEN ALEXANDER | Address on File | | | | | | | |
| 29482229 | Castaneda, CATHLEEN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771271 | Castaneda, Cynthia | Address on File | | | | | | | |
| 29607869 | Castaneda, Gianna Bella | Address on File | | | | | | | |
| 29779552 | Castaneda, Israel | Address on File | | | | | | | |
| 29636232 | Castaneda, Jessica | Address on File | | | | | | | |
| 29611698 | Castaneda, Jocelyn | Address on File | | | | | | | |
| 29622839 | Castaneda, Jose | Address on File | | | | | | | |
| 29781272 | Castaneda, Lisa | Address on File | | | | | | | |
| 29775219 | Castaneda, Maria Guadalupe | Address on File | | | | | | | |
| 29489094 | Castaneda, PHIDHEL | Address on File | | | | | | | |
| 29776439 | Castaneda., Gabriel | Address on File | | | | | | | |
| 29609090 | Castano De La Cruz, Chanty R. | Address on File | | | | | | | |
| 29775287 | Castanon, Celeny | Address on File | | | | | | | |
| 29773207 | Castanon, Juan | Address on File | | | | | | | |
| 29480782 | Castanos, BRENDA | Address on File | | | | | | | |
| 29602596 | Casteel Automatic Fire Protection, Inc | 2836 Delafield St | | | | Houston | TX | 77023 | |
| 29782800 | Casteel, Kelly | Address on File | | | | | | | |
| 29644251 | Castelan Granados, Rafael | Address on File | | | | | | | |
| 29636035 | Castellano, Viviana Bella | Address on File | | | | | | | |
| 29646613 | Castellanos Lopez, Gerardo | Address on File | | | | | | | |
| 29621197 | Castellanos, Albert | Address on File | | | | | | | |
| 29648676 | Castellanos, Christian I | Address on File | | | | | | | |
| 29778396 | Castellanos, Esmeralda | Address on File | | | | | | | |
| 29632259 | Castellanos, Lizbeth G. | Address on File | | | | | | | |
| 29609949 | Castellanos, Sarah | Address on File | | | | | | | |
| 29622086 | Castellanos-Gamino, Joseph A | Address on File | | | | | | | |
| 29635099 | Castellino, Maryrose (Matt) A | Address on File | | | | | | | |
| 29619365 | Castello, Cherise O | Address on File | | | | | | | |
| 29772282 | Castellon, Odaris | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611317 | Castellucio, Natalia Renee | Address on File | | | | | | | |
| 29632666 | Castelly, Courtney Libby | Address on File | | | | | | | |
| 29619629 | Castiglia, Mark E | Address on File | | | | | | | |
| 29772489 | Castillo, Alejandro | Address on File | | | | | | | |
| 29780016 | Castillo, Alexis | Address on File | | | | | | | |
| 29780427 | Castillo, Arixon | Address on File | | | | | | | |
| 29620542 | Castillo, Cheyenne A | Address on File | | | | | | | |
| 29483828 | Castillo, CRISTEN | Address on File | | | | | | | |
| 29783351 | Castillo, Cristina | Address on File | | | | | | | |
| 29778456 | Castillo, Daniella | Address on File | | | | | | | |
| 29492045 | Castillo, DASHA | Address on File | | | | | | | |
| 29781859 | Castillo, Demelin | Address on File | | | | | | | |
| 29634686 | Castillo, Derek Manuel | Address on File | | | | | | | |
| 29773614 | Castillo, Derrick | Address on File | | | | | | | |
| 29771195 | Castillo, Domingo | Address on File | | | | | | | |
| 29771504 | Castillo, Enedelia | Address on File | | | | | | | |
| 29608894 | Castillo, Enrique A. | Address on File | | | | | | | |
| 29774874 | Castillo, Estella | Address on File | | | | | | | |
| 29644293 | Castillo, Francisco J | Address on File | | | | | | | |
| 29629005 | CASTILLO, GABRIELLA LYNN | Address on File | | | | | | | |
| 29771681 | Castillo, Grace | Address on File | | | | | | | |
| 29481330 | Castillo, GUSTAVO | Address on File | | | | | | | |
| 29634873 | Castillo, Hector | Address on File | | | | | | | |
| 29782338 | Castillo, Ismael | Address on File | | | | | | | |
| 29612787 | CASTILLO, JACOB ASCENSION | Address on File | | | | | | | |
| 29643815 | Castillo, Jacqueline R | Address on File | | | | | | | |
| 29778587 | Castillo, James Robert | Address on File | | | | | | | |
| 29618657 | Castillo, Jan Remberr | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481619 | Castillo, JORGE | Address on File | | | | | | | |
| 29632882 | Castillo, Juan D. | Address on File | | | | | | | |
| 29635441 | Castillo, Julian Jesus | Address on File | | | | | | | |
| 29494562 | Castillo, LESSLYER | Address on File | | | | | | | |
| 29645522 | Castillo, Liliana | Address on File | | | | | | | |
| 29778525 | Castillo, Marisol | Address on File | | | | | | | |
| 29608821 | Castillo, Marley Marie | Address on File | | | | | | | |
| 29778249 | Castillo, Moises | Address on File | | | | | | | |
| 29773103 | Castillo, Nicole | Address on File | | | | | | | |
| 29622840 | Castillo, Noreidy | Address on File | | | | | | | |
| 29611758 | Castillo, Penelope Iniv | Address on File | | | | | | | |
| 29771465 | Castillo, Raquel | Address on File | | | | | | | |
| 29647658 | Castillo, Romnick P | Address on File | | | | | | | |
| 29771166 | Castillo, Rosa | Address on File | | | | | | | |
| 29609398 | Castillo, Sergio Antonio | Address on File | | | | | | | |
| 29782040 | Castillo, Stella | Address on File | | | | | | | |
| 29771295 | Castillo, Stephanie | Address on File | | | | | | | |
| 29782316 | Castillo, Stephany | Address on File | | | | | | | |
| 29622081 | Castillo, Tyler M | Address on File | | | | | | | |
| 29642044 | Castillo, Yanez Del | Address on File | | | | | | | |
| 29630397 | Castillo, Zulema | Address on File | | | | | | | |
| 29773925 | Castings, Christian | Address on File | | | | | | | |
| 29644054 | Castings, James R | Address on File | | | | | | | |
| 29628414 | CASTLE & COOKE CORONA | CROSSINGS LLC | PO BOX 843738 | | | Los Angeles | CA | 90084-3738 | |
| 29643741 | Castle Ii, Robert E | Address on File | | | | | | | |
| 29487548 | Castle Pines City Clerk/Finance Department | 7437 Village Square Dr | Ste 200 | Ste 200 | | Castle Pines | CO | 80108 | |
| 29479948 | Castle Rock Finance Department | 100 N Wilcox St | | | | Castle Rock | CO | 80104 | |
| 29632802 | Castle, Christopher James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608124 | Castle, Jackson Lee | Address on File | | | | | | | |
| 29618937 | Castle, Matthew A | Address on File | | | | | | | |
| 29781028 | Castle, Steveepaige | Address on File | | | | | | | |
| 29619034 | Castle, Todd R | Address on File | | | | | | | |
| 29773556 | Castleberry, Lawrence | Address on File | | | | | | | |
| 29488497 | Casto, Terrence | Address on File | | | | | | | |
| 29620904 | Caston, Brandon D | Address on File | | | | | | | |
| 29782373 | Caston, Cassandra | Address on File | | | | | | | |
| 29634768 | Castrejon, Alexis | Address on File | | | | | | | |
| 29782291 | Castrillon, Rosa | Address on File | | | | | | | |
| 29632930 | Castro Lopez, Carlos | Address on File | | | | | | | |
| 29644676 | Castro, Ana Y | Address on File | | | | | | | |
| 29618393 | Castro, Anisa D | Address on File | | | | | | | |
| 29771806 | Castro, Annette | Address on File | | | | | | | |
| 29643628 | Castro, Anthony | Address on File | | | | | | | |
| 29643707 | Castro, Blas N | Address on File | | | | | | | |
| 29633101 | Castro, Cristian | Address on File | | | | | | | |
| 29772435 | Castro, Daniel | Address on File | | | | | | | |
| 29631438 | Castro, Destiny | Address on File | | | | | | | |
| 29491152 | Castro, FRANKLIN | Address on File | | | | | | | |
| 29481938 | Castro, GERARDO | Address on File | | | | | | | |
| 29774943 | Castro, Herminia | Address on File | | | | | | | |
| 29621868 | Castro, Jacob | Address on File | | | | | | | |
| 29779857 | Castro, Javier | Address on File | | | | | | | |
| 29637195 | CASTRO, JOEL | Address on File | | | | | | | |
| 29609904 | Castro, Kaytlyne Joanne | Address on File | | | | | | | |
| 29774311 | Castro, Maria | Address on File | | | | | | | |
| 29621132 | Castro, Matthew T | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645632 | Castro, Michelle | Address on File | | | | | | | |
| 29772347 | Castro, Monica | Address on File | | | | | | | |
| 29772296 | Castro, Norma | Address on File | | | | | | | |
| 29775101 | Castro, Odeth | Address on File | | | | | | | |
| 29620619 | Castro, Omar | Address on File | | | | | | | |
| 29782165 | Castro, Omayra | Address on File | | | | | | | |
| 29778463 | Castro, Pablo | Address on File | | | | | | | |
| 29772393 | Castro, Ramon | Address on File | | | | | | | |
| 29775047 | Castro, Reinaldo | Address on File | | | | | | | |
| 29648630 | Castro, Sandra R | Address on File | | | | | | | |
| 29607205 | Castro, Tina | Address on File | | | | | | | |
| 29645746 | Castro, Tracey V | Address on File | | | | | | | |
| 29772349 | Castro, Valerie | Address on File | | | | | | | |
| 29609035 | Castro, Vincent Kane | Address on File | | | | | | | |
| 29485692 | Castro, ZOELVY | Address on File | | | | | | | |
| 29611854 | Castronuovo, Andrew | Address on File | | | | | | | |
| 29634574 | Castrovinci, Brittani | Address on File | | | | | | | |
| 29621721 | Caswell, Alan J | Address on File | | | | | | | |
| 29491631 | Caswell, APRIL | Address on File | | | | | | | |
| 29644637 | Caswell, Janna R | Address on File | | | | | | | |
| 29609908 | Caswell, Laura | Address on File | | | | | | | |
| 29488543 | Caswell, Samantha | Address on File | | | | | | | |
| 29645785 | Caswell, Sean M | Address on File | | | | | | | |
| 29775185 | Catala, Miguel | Address on File | | | | | | | |
| 29609285 | CatalaGalino, Glorimar | Address on File | | | | | | | |
| 29610200 | Catalan, Helena Grace | Address on File | | | | | | | |
| 29481369 | Catalan, MARIO | Address on File | | | | | | | |
| 29631173 | Catalano, Riana L. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782794 | Cataldo, Santanna | Address on File | | | | | | | |
| 29609776 | Catallo, Joshua | Address on File | | | | | | | |
| 29635868 | Catania, Elayna | Address on File | | | | | | | |
| 29610060 | Catapano, Nicholas | Address on File | | | | | | | |
| 29626555 | CATAPULT SYSTEMS | 1221 SOUTH MOPAC EXPRESSWAY | SUITE 350 | | | AUSTIN | TX | 78746 | |
| 29621770 | Cataulin, Oliver R | Address on File | | | | | | | |
| 29628415 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | Newton | NC | 28658-0368 | |
| 29479899 | Catawba County Tax Office | 25 Government Dr | | | | Newton | NC | 28658 | |
| 29637111 | CATBAGAN, CHERRY LYN | Address on File | | | | | | | |
| 29491355 | Catching, KIMBERLY | Address on File | | | | | | | |
| 29492640 | Catchings, ANNINE | Address on File | | | | | | | |
| 29621103 | Catchings, Jeron Q | Address on File | | | | | | | |
| 29776866 | Catchpoint Systems, Inc. | 228 Park Ave S #28080 | | | | New York | NY | 10003-1502 | |
| 29633872 | Catellier, Caitlin R | Address on File | | | | | | | |
| 29631448 | Catena, Savannah Lynn | Address on File | | | | | | | |
| 29491991 | Cater, ERMMALENA | Address on File | | | | | | | |
| 29484208 | Cates, CORTELAND | Address on File | | | | | | | |
| 29603102 | Cates, David | Address on File | | | | | | | |
| 29484207 | Cates, MAURICE | Address on File | | | | | | | |
| 29489193 | Cates, ROBERT | Address on File | | | | | | | |
| 29608120 | Cathan, Abigail Christian | Address on File | | | | | | | |
| 29624588 | Catherine Martinez | Attn: Margaret Donahue111 Coleman Blvd, Suite 301 | | | | Mount Pleasant | SC | 29464 | |
| 29638411 | Catherine, Hill | Address on File | | | | | | | |
| 29615430 | Catherine, Priest | Address on File | | | | | | | |
| 29610688 | Cathey, Adrianna mae | Address on File | | | | | | | |
| 29492559 | Cathey, JAZMINE | Address on File | | | | | | | |
| 29486271 | Cathey, JONATHAN | Address on File | | | | | | | |
| 29632132 | Cathey, Marisa Laci | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610645 | Cathey, Rebecca Adalede | Address on File | | | | | | | |
| 29617575 | Cathleen, Glover | Address on File | | | | | | | |
| 29630607 | Catlett, Roderick Natheial | Address on File | | | | | | | |
| 29610410 | Catlin, Gabrielle E. | Address on File | | | | | | | |
| 29483955 | Catlin, ROBIN | Address on File | | | | | | | |
| 29625604 | Catnapper, Jackson | Address on File | | | | | | | |
| 29775507 | Cato, Marva | Address on File | | | | | | | |
| 29617197 | Cato, Reaves II | Address on File | | | | | | | |
| 29771695 | Cato-Fleming, Jasmine | Address on File | | | | | | | |
| 29623728 | Cats Are People Too | PO Box 1947 | | | | Warren | OH | 44482 | |
| 29783027 | Caudill, Jimmy | Address on File | | | | | | | |
| 29633164 | Caudill, Kristina | Address on File | | | | | | | |
| 29607947 | Caudill, Sydni Michelle | Address on File | | | | | | | |
| 29606746 | Caudill, Zackary | Address on File | | | | | | | |
| 29603235 | CAUDILLO, ADOLFO | Address on File | | | | | | | |
| 29771278 | Caudillo, Adolpfo | Address on File | | | | | | | |
| 29481985 | Caudle, KENA | Address on File | | | | | | | |
| 29619522 | Caudle, Michelle L | Address on File | | | | | | | |
| 29618710 | Cauley, Aidan W | Address on File | | | | | | | |
| 29486386 | Cauley, TERRY | Address on File | | | | | | | |
| 29621567 | Caulfield, Daniel A | Address on File | | | | | | | |
| 29780905 | Caulkins, Danel | Address on File | | | | | | | |
| 29610417 | Caul-Vaughan, Aishaya Monay | Address on File | | | | | | | |
| 29648915 | Causeway Square, LLC | 1801 NE 123rd St. | Suite 300 | | | North Miami | FL | 33181 | |
| 29628420 | CAUSEWAY SQUARE, LLC | PO BOX 865741 | | | | Orlando | FL | 32886 | |
| 29790664 | Causeway Square, LLC | 1801 NE 123rd St. | | | | Miami | FL | 33181 | |
| 29620583 | Causey, Charles C | Address on File | | | | | | | |
| 29491598 | Causey, DARIUS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492857 | Causey, SHAKARA | Address on File | | | | | | | |
| 29783636 | Caussade, Edward | Address on File | | | | | | | |
| 29781298 | Cauthan, Timothy | Address on File | | | | | | | |
| 29609583 | Cava, Florina | Address on File | | | | | | | |
| 29633992 | Cavalier, Carter Grant | Address on File | | | | | | | |
| 29489494 | Cavalier, CHAD | Address on File | | | | | | | |
| 29643446 | Cavaliere, Clayton C | Address on File | | | | | | | |
| 29645671 | Cavaliere, Olivia L | Address on File | | | | | | | |
| 29773839 | Cavaliere, Victoria | Address on File | | | | | | | |
| 29618220 | Cavallari, Frank R | Address on File | | | | | | | |
| 29631750 | Cavallaro, Jamie Diane | Address on File | | | | | | | |
| 29607970 | Cavallo, Michael | Address on File | | | | | | | |
| 29631308 | Cavallo, Taylor Nicole | Address on File | | | | | | | |
| 29782320 | Cavanaugh, Camirra | Address on File | | | | | | | |
| 29646090 | Cavanaugh, Jordan | Address on File | | | | | | | |
| 29631967 | Cavano, Colin Reed | Address on File | | | | | | | |
| 29633168 | Cavarello, Courtney J | Address on File | | | | | | | |
| 29632028 | Cavarello, James Paul | Address on File | | | | | | | |
| 29771274 | Cavazos, Briana | Address on File | | | | | | | |
| 29778429 | Cavazos, Francisco | Address on File | | | | | | | |
| 29622841 | Cavazos, Jonathan | Address on File | | | | | | | |
| 29646811 | Cavazos, Julia I | Address on File | | | | | | | |
| 29778381 | Cavazos, Noelia | Address on File | | | | | | | |
| 29771419 | Cavazos, Olga | Address on File | | | | | | | |
| 29622768 | Cavazos, Valerie A | Address on File | | | | | | | |
| 29776868 | Cave Shake, LLC | 1386 1/2 Edgecliffe Drive | | | | Los Angeles | CA | 90041 | |
| 29492239 | Cave, BETTY | Address on File | | | | | | | |
| 29776869 | Caveman Foods LLC | 1212 Broadway Plaza | Ste 2100 | | | Walnut Creek | CA | 94596 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627974 | Caveman Foods, LLC (DRP) | Jeff Hansberry | 497 Edison Ct, Suite B | | | Fairfield | CA | 94534 | |
| 29633642 | Cavenaugh, Victor Lee | Address on File | | | | | | | |
| 29481361 | Cavender, NICK | Address on File | | | | | | | |
| 29490697 | Caver, TAMIKA | Address on File | | | | | | | |
| 29633778 | Caviness, Avery Emanuel | Address on File | | | | | | | |
| 29608115 | Cavins, Antonia Teresa | Address on File | | | | | | | |
| 29642035 | Cavion, Lyons | Address on File | | | | | | | |
| 29491181 | Cawthorne, Yolanda | Address on File | | | | | | | |
| 29641829 | Cayden, Heisner | Address on File | | | | | | | |
| 29774171 | Cayea, Jamey | Address on File | | | | | | | |
| 29642175 | Caylex, Cagle | Address on File | | | | | | | |
| 29642897 | Caylie, Chirumbolo | Address on File | | | | | | | |
| 29620936 | Caywood, Tia D | Address on File | | | | | | | |
| 29646229 | Cazares, Rashell | Address on File | | | | | | | |
| 29606441 | Cazel, Travis | Address on File | | | | | | | |
| 29636069 | Cazinha, Erica | Address on File | | | | | | | |
| 29608371 | Cazzato, Christopher s | Address on File | | | | | | | |
| 29784083 | CBDFit, LLC | 701 Park of Commerce Blvd, Ste 101, | | | | BOCA RATON | FL | 33487 | |
| 29624328 | CBI Workplace Soluti | 4020 Yancey Road | | | | Charlotte | NC | 28217 | |
| 29625469 | CBIZ Investment Advisory Services, LLC | PO Box 645547 | | | | Cincinnati | OH | 45264-5547 | |
| 29791262 | CBL & Associates Management, Inc. | CBL Center | | | | Chattanooga | TN | 37421-6000 | |
| 29650550 | CBR Brokerage Inc | 304 Norris Ave PO Box 89 | | | | North Vernon | IN | 47265 | |
| 29784085 | CBRE | PO BOX 406588, LOCATION CODE 2991 | | | | Atlanta | GA | 30384-6588 | |
| 29790665 | CBRE | PO BOX 406588 | | | | Atlanta | GA | 30384-6588 | |
| 29602515 | CBRE Inc | 770 N Halsted St Ste 503 | | | | Chicago | IL | 60642 | |
| 29495301 | CBRE, Inc. | Attn: Nancy Westphal, General Counsel - Global Workplace Solutions | 2100 McKinney Avenue, Suite 900 | | | Dallas | TX | 75201 | |
| 29784086 | CBS Ventures, LLC | PO Box 8543 | | | | Omaha | NE | 68108-0543 | |
| 29784087 | CC Vending, Inc. | 90 Macquesten Parkway South | | | | Mount Vernon | NY | 10550 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628423 | CC&B ASSOCIATES | C/O THE CHAMBERS GROUP | 1620 SCOTT AVE | | | Charlotte | NC | 28203 | |
| 29784088 | CC&B Associates LLC | 1620 Scott Ave., | | | | Charlotte | NC | 28203 | |
| 29648917 | CC&B Associates LLC | Chief Financial Officer- Julie Lammers | 1620 Scott Ave. | | | Charlotte | NC | 28203 | |
| 29604141 | CCA - Division of Taxation (Cleveland) | CCA - Division of Taxation | PO Box 94723 | | | Cleveland | OH | 44101-4723 | |
| 29605015 | CCBCC | 18400 MURDOCK CIRCLE | | | | Port Charlotte | FL | 33948 | |
| 29648918 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N | Suite 100 | | | Charlotte | NC | 28227 | |
| 29790666 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N | | | | Charlotte | NC | 28227 | |
| 29625329 | CCC Facility Solutions, LLC | 1670 Robert St #240 | | | | Saint Paul | MN | 55118 | |
| 29623729 | CCP & FSG L19040 | HTP Associates Inc120-124 E Lancaster Ave Ste101 | | | | Ardmore | PA | 19003 | |
| 29622939 | CCP&FSG, L.P. | Krista Grasso | 120 E. Lancaster Ave., Suite 101 | | | Ardmore | PA | 19003 | |
| 29650559 | CCRC | 2575 W Drahner Road | | | | Oxford | MI | 48371 | |
| 29605016 | CCTB EMPLOYER ACCOUNTS | 21 WATERFORD DRIVE | SUITE 201 | | | MECHANICSBURG | PA | 17050 | |
| 29605017 | CD II PROPERTIES LLC | 1080 HWY 441 N | | | | Demorest | GA | 30535 | |
| 29648919 | CD II, Properties, LLC | Asset Mgr.- Ron Lewallen | P.O. Box 99 | | | Demorest | GA | 30535 | |
| 29605018 | CD II PROPERTIES LLC | PO BOX 99 | | | | Demorest | GA | 30535 | |
| 29648920 | CD, II Properties, LLC | P.O. Box 99 | | | | Demorest | GA | 30535 | |
| 29784092 | CDA Enterprises, LLC | 10 North Post | Suite 301 | | | Spokane | WA | 99201 | |
| 29648921 | CDA Enterprises, LLC | Paul Daley | 10 North Post | Suite 301 | | Spokane | WA | 99201 | |
| 29790667 | CDA Enterprises, LLC | 6847 83RD Ave SE | | | | Mercer Island, | WA | 98040-5336 | |
| 29784093 | cdbell LLC | 116 Five Oaks Drive | | | | Greer | SC | 29651 | |
| 29481384 | Cddkc, VILLAS | Address on File | | | | | | | |
| 29624734 | CDE - CLARKSVILLE DEPT OF ELEC | 2021 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 29486837 | CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31449 | | | | CLARKSVILLE | TN | 37040 | |
| 29644520 | Cdebaca, Alyssa B | Address on File | | | | | | | |
| 29607051 | Cdebaca, Jessica | Address on File | | | | | | | |
| 29623428 | CDW Direct | PO Box 75723 | | | | Chicago | IL | 60675 | |
| 29784094 | CDW Direct, LLC | 200 N. Milwaukee Ave. | | | | Vernon Hills | IL | 60061 | |
| 29627958 | CE Kitchen Inc (DRP) | Jason Nista | 306 Old Dairy Rd | | | Wilmington | NC | 28405 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624347 | CEA Beverly- LL 3024 | 1105 Massachusetts Ave #2F | | | | Cambridge | MA | 02138 | |
| 29791263 | CEA Beverly LLC | 1105 Massachusetts Avenue | | | | Cambridge | MA | 02138 | |
| 29638157 | Ceairah, Chaffin | Address on File | | | | | | | |
| 29636763 | Cebada, Kristen Lee | Address on File | | | | | | | |
| 29632006 | Ceballos, Naomi | Address on File | | | | | | | |
| 29643940 | Ceballos, Adam J | Address on File | | | | | | | |
| 29647030 | Ceballos, Donna M | Address on File | | | | | | | |
| 29775175 | Ceballos, Luisa Fernanda | Address on File | | | | | | | |
| 29603353 | CECIL ALTON MCCALL | 4735 BLOOM DR | | | | PLANT CITY | FL | 33566 | |
| 29489593 | Cecil, DESTINY | Address on File | | | | | | | |
| 29613916 | Cecil, Jones | Address on File | | | | | | | |
| 29613920 | Cecilia, Morales | Address on File | | | | | | | |
| 29634995 | Cedano, Kiana | Address on File | | | | | | | |
| 29605020 | CEDAR EQUITIES, LLC | 1 SLEIMAN PARKWAY | SUITE 220 | | | Jacksonville | FL | 32216 | |
| 29790668 | Cedar Equities, LLC | 1 Sleiman Parkway | | | | Jacksonville | FL | 32216 | |
| 29602386 | CEDAR GOLDEN TRIANGLE, LLC | 2529 Virginia Beach Boulevard | | | | Virginia Beach | VA | 23452 | |
| 29973839 | Cedar Golden Triangle, LLC | c/o Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 30162467 | Cedar Golden Triangle, LLC | Attn:  General Counsel | 44 South Bayles Avenue, Suite 304 | | | Port Washington | NY | 11050 | |
| 29479024 | CEDAR HILL - UTILITY SERVICES | 285 UPTOWN BLVD | | | | CEDAR HILL | TX | 75104 | |
| 29485727 | Cedeno, SARAH | Address on File | | | | | | | |
| 29778932 | Cedillo, Reyna | Address on File | | | | | | | |
| 29641134 | Cedric, Alford | Address on File | | | | | | | |
| 29639014 | Cedric, Morris | Address on File | | | | | | | |
| 29615247 | Cedric, Morton III | Address on File | | | | | | | |
| 29642686 | Cedrick, Arthur Jr. | Address on File | | | | | | | |
| 29639993 | Cedrick, Posey | Address on File | | | | | | | |
| 29623730 | Cee-Clean Window Cle | PO Box 2139 | | | | Taylor | MI | 48180 | |
| 29636849 | Cefalo, Jenna Junjirah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644438 | Cefalu, Lillian R | Address on File | | | | | | | |
| 29612295 | Ceja, Jesus | Address on File | | | | | | | |
| 29621578 | Ceja, Rafael I | Address on File | | | | | | | |
| 29607718 | Ceja, Ryan W | Address on File | | | | | | | |
| 29634551 | Cekoric, Michaela Grace | Address on File | | | | | | | |
| 29610858 | Celdo, Josue Fausto | Address on File | | | | | | | |
| 29618870 | Celese, Christopher | Address on File | | | | | | | |
| 29493255 | Celestand, ROMAN | Address on File | | | | | | | |
| 29620530 | Celeste, Bailey A | Address on File | | | | | | | |
| 29618163 | Celestin, Marlene | Address on File | | | | | | | |
| 29646016 | Celestine, Armand N | Address on File | | | | | | | |
| 29605022 | CELIA SHATZMAN ENTERPRISES INC | 19 DIAMOND ST | APT 1 | | | Brooklyn | NY | 11222 | |
| 29780724 | Celinko, Douglas | Address on File | | | | | | | |
| 29621824 | Celis, Leslie S | Address on File | | | | | | | |
| 29612162 | Celis, Raquel E | Address on File | | | | | | | |
| 29603354 | CELL PLUS REPAIRS | 1181 ANDREWS ROAD | | | | MURPHY | NC | 28906 | |
| 29890410 | Cellco Partnership d/b/a Verizon Wireless | Paul Adamec | 500 Technology Drive | | | Weldon Spring | MO | 63026 | |
| 29776872 | Cellco Partnership doing business as Verizon Wireless | PO Box 15062 | | | | Albany | NY | 12212 | |
| 29607855 | Cellitti, Lillian Isabella | Address on File | | | | | | | |
| 29792678 | CELSIUS | 2424 North Federal Hwy | 208 | | | BOCA RATON | FL | 33431 | |
| 29604360 | CELSIUS | Bryan Alesiano | 2424 North Federal Hwy | 208 | | BOCA RATON | FL | 33431 | |
| 29902097 | Celsius, Inc. | David C. Wohlstadter | 2381 NW Executive Drive | | | Boca Raton | FL | 33431 | |
| 29902002 | Celsius, Inc. | David C. Wohlstadter | 2381 NW Execurtive Drive | | | Boca Raton | FL | 33431 | |
| 29776873 | Celsius, Inc. | 2424 North Federal Hwy, 208 | | | | Boca Raton | FL | 33431 | |
| 29790669 | Celsius, Inc. | 2424 North Federal Hwy | | | | Boca Raton | FL | 33431 | |
| 29625648 | Cely's Moving Service LLC | 1782 Glenwood St | | | | Palm Bay | FL | 32907 | |
| 29644890 | Cendejas, Valentina N | Address on File | | | | | | | |
| 29776874 | Cenegenics Global Health, LLC | 6231 McLeod Dr. Suite G | | | | Las Vegas | NV | 89120 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625605 | Cenova Inc. | PO Box 449 | | | | Lafayette Hill | PA | 19444-0449 | |
| 30162468 | Cental Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties, LLC | Attn: General Counsel | 1909 Tyler Street, Ste. 401 | | Hollywood | FL | 33020 | |
| 29631886 | Centell, Devyn Mikayla | Address on File | | | | | | | |
| 29487531 | Centennial Bank | Jennifer Long | 1240 E Main St. | | | Batesville | AR | 72501 | |
| 29602400 | CENTENNIAL BROADCASTING II LLC WBQB-FM | 1914 MIMOSA ST. | | | | Fredericksburg | VA | 22405 | |
| 29618423 | Centeno, Edwin A | Address on File | | | | | | | |
| 29489538 | Centeno, ERNESTO | Address on File | | | | | | | |
| 29603742 | CENTER, MAS MEDICAL | Address on File | | | | | | | |
| 29481351 | Center, Matt Urban | Address on File | | | | | | | |
| 29605025 | CENTERCO CONCORD LLC | C/O ANDREW SILBERFEIN | 222 WEST HILLS ROAD | | | New Canaan | CT | 06840 | |
| 29605026 | CENTERCO DEPTFORD LLC | C/O ANDREW SILBERFEIN | 222 WEST HILLS ROAD | | | New Canaan | CT | 06840 | |
| 29650612 | CENTERPOINT (03) - OF OHIO | 1111 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 29479025 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849 | | | | HOUSTON | TX | 77210 | |
| 29899374 | Centerpoint 550, LLC | McConnell Development | Attn: Michael McConnell | 2710 Centerville Road | Suite 104 | Wilmington | DE | 19808 | |
| 29710156 | Centerpoint 550, LLC | Attn: Patrick Moran | 2710 Centerville Road Suite 104 | | | Wilmington | DE | 19808 | |
| 29487457 | Centerpoint 550, LLC | PO BOX 12765 | | | | Wilmington | DE | 19850 | |
| 29650613 | CENTERPOINT ENERGY | 1111 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 29479026 | CENTERPOINT ENERGY | P.O. BOX 1423 | | | | HOUSTON | TX | 77251 | |
| 29603360 | CENTERPOINT ENERGY | PO BOX 1423 | | | | HOUSTON | TX | 77251-1423 | |
| 29479027 | CENTERPOINT ENERGY | P.O. BOX 2006 | | | | HOUSTON | TX | 77252-2006 | |
| 29479028 | CENTERPOINT ENERGY | P.O. BOX 4981 | | | | HOUSTON | TX | 77210 | |
| 29650614 | CENTERPOINT ENERGY (MN) | 1111 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 29479030 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671 | | | | HOUSTON | TX | 77210 | |
| 29650615 | CENTERPOINT ENERGY MINNEGASCO | 1111 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 29479031 | CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 29479032 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | | HOUSTON | TX | 77210-4671 | |
| 29479033 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 29479034 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423 | | | | HOUSTON | TX | 77251-1423 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479035 | CENTERPOINT ENERGY/2006 | P.O. BOX 2006 | | | | HOUSTON | TX | 77252-2006 | |
| 29479036 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849 | | | | HOUSTON | TX | 77210-4849 | |
| 29623731 | Centerpointe LL0092 | 27500 Detroit Road Suite 300 | | | | Westlake | OH | 44145 | |
| 29622941 | Centerpointe Plaza Associates LP | James E. McKinney, Director of Property Management | 27500 Detroit Road, Suite 300 | | | Westlake | OH | 44145 | |
| 29776876 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive, Suite 600 | | | | Arlington | VA | 22203 | |
| 29790670 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive | | | | Arlington | VA | 22203 | |
| 30162469 | Centerview Plaza, LLC | Chase Lansford | 3113 S. University Dr. , Ste. 600 | | | Fort Worth | TX | 76109 | |
| 29602595 | CentiMark Corporation | PO Box 536254 | | | | Pittsburgh | PA | 15253 | |
| 29629373 | Centino, Lynn | Address on File | | | | | | | |
| 29649982 | Central Alarm Signal | 13400 W 7 Mile Rd | | | | Detroit | MI | 48235 | |
| 29677773 | Central Appraisal District of Taylor County | P.O. Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 29649182 | Central Aquatics | Lockbox 14278 Collection Center | | | | Chicago | IL | 60693 | |
| 29623985 | Central Com, Inc. | Central Com, Inc.745 Marks Rd. | | | | Valley City | OH | 44280 | |
| 29605027 | CENTRAL CONNECTICUT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY | | | | Wethersfield | CT | 06109 | |
| 29628424 | CENTRAL DBA | 8808 MISSION DR., SUITE 108 | | | | Rosemead | CA | 91770 | |
| 29603356 | CENTRAL FILE, INC | 5277 W. BEAVER CREEK PKWY | | | | BROWN DEAR | WI | 53223 | |
| 29487550 | Central Finance Department | 141 Nevada St | | | | Central City | CO | 80427 | |
| 29603364 | CENTRAL FL EXPRESSWAY AUTHORITY | VIOLATION ENFORCEMENT SECTION | PO BOX 585070 | | | ORLANDO | FL | 32858-5070 | |
| 29650975 | CENTRAL GEORGIA EMC (ELEC) | 923 S MULBERRY ST | | | | JACKSON | GA | 30233 | |
| 29486839 | CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 29624603 | CENTRAL HOOKSET WATER PRE | 10 WATER WORKS DR | | | | HOOKSET | NH | 03106 | |
| 29486840 | CENTRAL HOOKSET WATER PRE | P.O. BOX 16322 | | | | HOOKSET | NH | 03106 | |
| 29486841 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE | | | | POUGHKEEPSIE | NY | 12601-4839 | |
| 29602354 | Central IL / The Pantagraph (LEE ENTERPRISE) | PO Box 4690 | | | | Carol Stream | IL | 60197-4690 | |
| 29649896 | Central Islip LL4098 | PO Box 66 | | | | New Rochelle | NY | 10804 | |
| 29611103 | CENTRAL LIBERTY PROPERTIES, LLC | 4694 CEMETERY RD SUITE #312 | | | | HILLIARD | OH | 43026 | |
| 29623414 | Central Life Science | PO Box 4336 | | | | Saint Louis | MO | 63150-4336 | |
| 29624944 | CENTRAL MAINE POWER (CMP) | 83 EDISON DR | | | | AUGUSTA | MA | 04336 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486842 | CENTRAL MAINE POWER (CMP) | P.O. BOX 847810 | | | | BOSTON | MA | 02284-7810 | |
| 29479650 | Central Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties LLC1909 Tyler Street, Suite 403 | | | | Hollywood | FL | 33020 | |
| 29602352 | Central Missouri Newspapers, Inc.(News Tribune,Tribune Review,Fulton Sun,California Democrat, Flypap | P.O. Box 420210 Monroe Street | | | | Jefferson City | MO | 65102-0420 | |
| 29602435 | CENTRAL OZARK RADIO NETWORK - KKDY-FM & KUPH-FM | 983 EAST HWY 160 | | | | West Plains | MO | 65775 | |
| 29628425 | CENTRAL PARK AVENUE ASSOCIATES LLC | 32 QUENTIN ROAD | ATTN: JIM STRAUS | | | SCARSDALE | NY | 10583 | |
| 29648923 | Central Park Avenue Associates, LLC | James Straus Managing Partner | 32 Quentin Road | | | Scarsdale | NY | 10583 | |
| 29628426 | CENTRAL PARK RETAIL LLC | PO BOX 717022 | | | | Philadelphia | PA | 19171 | |
| 29623080 | Central Park Retail, LLC | Katrina Bullock Lease Admin. | 8405 Greensboro Drive | 8th Floor | | McLean | VA | 22102-5121 | |
| 29623732 | Central Pet-STORES | File #55268 | | | | Los Angeles | CA | 90074 | |
| 29623008 | Central Rock, LLC | 5215 Monroe Street, Suite 8 | | | | Toledo | OH | 43623 | |
| 29791264 | Central Rock, LLC | 5215 Monroe Street | | | | Toledo | OH | 43623 | |
| 29649876 | Central Security Sys | dba Central Security & Comm11201 USA Parkway, Suite 100 | | | | Fishers | IN | 46037 | |
| 29650447 | Central Signal Corpo | 607 North Avenue, Door 18 2nd Floor | | | | Wakefield | MA | 01880 | |
| 29602149 | CENTRAL SQUARE TECHNOLOGIES | PO BOX 840186 | | | | Dallas | TX | 75284-0186 | |
| 29623733 | Central Window Clean | PO Box 347154 | | | | Cleveland | OH | 44134 | |
| 29784095 | Centralis Partners, Inc. | 2822 CENTRAL STREET, SUITE 100 | | | | Evanston | IL | 60201 | |
| 29790671 | Centralis Partners, Inc. | 2822 CENTRAL STREET | | | | Evanston | IL | 60201 | |
| 29650073 | Central-PREPAID SHIP | 14278 Collections Center | | | | Chicago | IL | 60693 | |
| 29628427 | CENTRE TAX AGENCY LST ACCOUNT | P.O. BOX 437 | | | | State College | PA | 16804-0437 | |
| 29623081 | Centro Deptford LLC | Andrew Silberfein, Exec. Asst.- Sarah Welz | 222 West Hills Road | | | New Canaan | CO | 06840 | |
| 29784096 | Centro Deptford LLC | 222 West Hills Road, | | | | New Canaan | CT | 06840 | |
| 29601969 | CENTURY FIRE HOLDINGS LLC | 2450 Satellite Blvd | | | | Duluth | GA | 30096 | |
| 29603359 | CENTURY LINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| 29603358 | CENTURY LINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 29649617 | Century LL9015 | 181 Park Avenue - Suite 1 | | | | West Springfield | MA | 01089 | |
| 29784097 | Century Systems | 120 Selig Drive | | | | Atlanta | GA | 30336 | |
| 29604326 | Century Systems | Suzanne Ellis x370 | 120 Selig Drive | | | ATLANTA | GA | 30336 | |
| 29650890 | CENTURYLINK (1319) | 5900 BROKEN SOUND PKWY NW | | | | BOCA RATON | FL | 33487 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 428 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611104 | CENTURYLINK (2956) | PO BOX 2956 | | | | Phoenix | AZ | 85062-2956 | |
| 29611105 | CENTURYLINK (4300) | PO BOX 4300 | | | | Carol Stream | IL | 60197 | |
| 29650891 | CENTURYLINK (91155) | 5900 BROKEN SOUND PKWY NW | | | | BOCA RATON | FL | 33487 | |
| 29486844 | CENTURYLINK (91155) | P.O. BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 29782230 | Cepeda, Arlene | Address on File | | | | | | | |
| 29644985 | Cepeda, Nelson A | Address on File | | | | | | | |
| 29775086 | Cepeda, Stephanie | Address on File | | | | | | | |
| 29619924 | Cephas, Diontre L | Address on File | | | | | | | |
| 29650130 | CERA Sports Corporat | 3989 S 525 E | | | | Columbus | IN | 47203 | |
| 29784098 | CerBurg Products Ltd | 1919 Spruce Creek Cir N | | | | Port Orange | FL | 32128-6608 | |
| 29644059 | Cerce, Mason S | Address on File | | | | | | | |
| 29610975 | Cercone, Dominic Joseph | Address on File | | | | | | | |
| 29644034 | Cerda, Hector E | Address on File | | | | | | | |
| 29618796 | Cerecer Castro, Kimberly F | Address on File | | | | | | | |
| 29645813 | Ceresoli, Anthony D | Address on File | | | | | | | |
| 29633493 | Cerezo, Victor | Address on File | | | | | | | |
| 29607170 | Cerezo, Zacorra | Address on File | | | | | | | |
| 29628428 | CERIDIAN HCM | PO BOX 772830 | | | | Chicago | IL | 60677 | |
| 29632856 | Cerkleski, Jasmine Rose | Address on File | | | | | | | |
| 29611431 | Cerminara, Danny Jay | Address on File | | | | | | | |
| 29612093 | Ceron, Martin E. | Address on File | | | | | | | |
| 29609271 | Cerra, David J | Address on File | | | | | | | |
| 29773197 | Cerrito Hernandez, Camilo | Address on File | | | | | | | |
| 29647677 | Cerrone, Nicholette M | Address on File | | | | | | | |
| 29624112 | CertaSite LLC | dba CertaSite, LLCPO Box 772443 | | | | Detroit | MI | 48277 | |
| 29602557 | CertaSite LLC | PO Box 772443 | | | | Detroit | MI | 48277-2443 | |
| 29784099 | Certegy Payment Recovery Services, Inc. | PO Box 7189 | | | | Clearwater | FL | 33758 | |
| 30162470 | Certified Capital, LP, Horowitz Holdings, LLC, LW Acquisitions, LLC, and 3610 Partners, GP | David Sostchen | 11661 San Vincente Blvd., Ste. 301 | | | Los Angeles | CA | 90049 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603362 | CERTIPAY | 199 AVE B NW STE 270 | | | | WINTER HAVEN | FL | 33881 | |
| 29780935 | Cerullo, Ashley | Address on File | | | | | | | |
| 29780943 | Cerullo, John | Address on File | | | | | | | |
| 29778362 | Cervantes, Dorthy | Address on File | | | | | | | |
| 29636413 | Cervantes, Estrella | Address on File | | | | | | | |
| 29779386 | Cervantes, Evangelina | Address on File | | | | | | | |
| 29636305 | Cervantes, Gabriella Catalina | Address on File | | | | | | | |
| 29772741 | Cervantes, Javier | Address on File | | | | | | | |
| 29771216 | Cervantes, Jessica | Address on File | | | | | | | |
| 29630520 | Cervantes, Jesus Guadalupe | Address on File | | | | | | | |
| 29609423 | Cervantes, Kevin Alexis | Address on File | | | | | | | |
| 29625503 | CERVANTES, MARTIN | Address on File | | | | | | | |
| 29629692 | CERVANTES, RENE | Address on File | | | | | | | |
| 29613203 | Cesar, Alcarcel Gutierrez | Address on File | | | | | | | |
| 29638477 | Cesar, Carranza | Address on File | | | | | | | |
| 29640730 | Cesar, Galindo | Address on File | | | | | | | |
| 29616484 | Cesar, Galvan Medina | Address on File | | | | | | | |
| 29614403 | Cesar, Urrea-Navarrete | Address on File | | | | | | | |
| 29771777 | Cesareo, Nancy | Address on File | | | | | | | |
| 29631444 | Cesario, Alyssa Marie | Address on File | | | | | | | |
| 29610379 | Cesarski, Kayley Anne | Address on File | | | | | | | |
| 29644740 | Cespedes Otoya, Valeria L | Address on File | | | | | | | |
| 29784100 | C'est Si Bon Company | 1308 Sartori Ave. #205 | | | | Torrance | CA | 90501 | |
| 30162471 | CETA Group Limited Partnership | Jim Barger | 166 West Chestnut Street | | | Washington | PA | 15301 | |
| 29610992 | CETA GROUP LIMITED PARTNERSHIP | 166 W CHESTNUT ST | | | | WASHINGTON | PA | 15301 | |
| 29632636 | Cetoute, Anthony Owen | Address on File | | | | | | | |
| 29624110 | Ceva An Health-PSPD | Dept LA 23699 | | | | Pasadena | CA | 91185 | |
| 29644538 | Cevallos, Jacqueline | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 430 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612183 | Cevicelov, Grace | Address on File | | | | | | | |
| 29624025 | CFAB Services | dba: CFAB Services159 E. 3rd Street | | | | Derry | PA | 15627 | |
| 29626906 | CFC, JOHN POWER, | Address on File | | | | | | | |
| 29623082 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway | Suite 201 | P.O. Box 9010 | | Jericho | NY | 11753 | |
| 29790672 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 29628430 | CFH REALTY III/SUNSETVALLEY LP | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 29623083 | CFJ INVESTMENTS LLC | Valerie Fuette Mgr. | 1423 AARHUS DRIVE | | | Solvang | CA | 93463 | |
| 29628431 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE | 1423 AARHUS DRIVE | | | Solvang | CA | 93463 | |
| 29784103 | CFT NorthPointe LLC | c/o: Tiana C. Jenkins | 1767 Germano Way | | | Pleasanton | CA | 94566 | |
| 29623084 | CFT NorthPointe LLC | New LL as of 5-1-18 | 1767 Germano Way | | | Pleasanton | CA | 94566 | |
| 29625419 | CFVC DELIVERIES (JESUS VILLALOBOS) | 5650 S 11TH DRIVE | | | | Phoenix | AZ | 85041 | |
| 29625800 | CFWS INC | PO Box 10777 | | | | Glendale | AZ | 85318 | |
| 29784104 | CGG, Inc. | 125 Leafwood Dr. | | | | Goldsboro | NC | 27534 | |
| 29628434 | CH REALTY III/GAITHERSTOWNE LLC | PO BOX 31001-2696 | | | | Pasadena | CA | 91110-2696 | |
| 29628435 | CH REALTY VII/R ORLANDO ALTAMONTE | C/O 4ACRE PROPERTY SERVICES, LLC | 1818 E ROBINSON ST. | | | Orlando | FL | 32803 | |
| 29623085 | CH Realty VII/R Orlando Altamonte, L.L.C. | 1818 E Robinson St. | Attention: Gina Karnes | | | Orlando | FL | 32803 | |
| 29628436 | CH RETAIL FUND I/PITTSBURG PENN PLACE | c/o Walnut Capital Management, Inc. | 5500 Walnut Street, Suite 300 | | | Pittsburgh | PA | 15232 | |
| 29623086 | CH Retail Fund I/Pittsburgh Penn Place, LLC | Managing Agent- Walnut Management Inc. Lauren Plath Account Assoc. Kelsey Anderson Recon | 5500 Walnut Street | Suite 300 | | Pittsburgh | PA | 15232 | |
| 29623087 | CH Retail Fund I/Vestal Shops, LLC | All Notices: Attn: Asset Manager - Sam Peck | 3819 Maple Ave. | | | Dallas | TX | 75219 | |
| 29776881 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave., | | | | Dallas | TX | 75219 | |
| 29605028 | CH RETAIL FUND II/CHICAGO OAKBROOK TERRA | PO BOX 674701 | | | | Dallas | TX | 75267-4631 | |
| 29776882 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management Inc. | One Parkview Plaza, 9th Floor | | | Villa Park | IL | 60181 | |
| 29623088 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | New LL as of 7-14-17 | One Parkview Plaza | 9th Floor | | Oakbrook Terrace | IL | 60181 | |
| 29790673 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management Inc. | | | | Villa Park | IL | 60181 | |
| 29624572 | CH Retail Fund II/Ho | PO Box 674661 | | | | Dallas | TX | 75267 | |
| 29607084 | Chaber, Kayla Alexandra | Address on File | | | | | | | |
| 29621579 | Chabolla, Olivia C | Address on File | | | | | | | |
| 29776213 | Chach, Mary | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485677 | Chachere, QUINEKKI | Address on File | | | | | | | |
| 29492508 | Chachot, Eveline | Address on File | | | | | | | |
| 29643550 | Chacko, Sanjay P | Address on File | | | | | | | |
| 29647246 | Chacon Cruz, Lizzete A | Address on File | | | | | | | |
| 29778606 | Chacon, Charles | Address on File | | | | | | | |
| 29618447 | Chacon, Mireya | Address on File | | | | | | | |
| 29643799 | Chacon, Raphael | Address on File | | | | | | | |
| 29603343 | CHAD ARCHER DBA C&L UPHOLSTERY REPAIR | 1707 ROY WEBB CUTOFF RD | | | | PIEDMONT | AL | 36272 | |
| 29625579 | CHAD GREER DBA OLD SCHOOL CONSTRUCTION | 11582 STATE ROUTE VV | | | | West Plains | MO | 65775 | |
| 29615294 | Chad, Burns | Address on File | | | | | | | |
| 29614149 | Chad, Clements | Address on File | | | | | | | |
| 29614151 | Chad, Coalmer | Address on File | | | | | | | |
| 29605030 | CHADDS FORD INVESTORS LP | C/O CARLINO COMMERCIAL DEVELOPMENT | 100 FRONT STREET | SUITE 560 | | Conshohocken | PA | 19428 | |
| 29623089 | Chadds Ford Investors LPc/o Carlino Development, | Jeanine Grey | 100 Front Street | Suite 560 | | Conshohocken | PA | 19428 | |
| 29605031 | CHADDS FORD TOWNSHIP | C/O MRRS LLC | PO BOX 1391 | | | Media | PA | 19063 | |
| 29646903 | Chadwell, Brandon L | Address on File | | | | | | | |
| 29631940 | Chadwell, Peyton Delaney | Address on File | | | | | | | |
| 29647855 | Chadwell, Sabrina | Address on File | | | | | | | |
| 29642518 | Chadwick, Flores | Address on File | | | | | | | |
| 29639530 | Chadwick, Parrish | Address on File | | | | | | | |
| 29634102 | Chadwick, Sumer Ann | Address on File | | | | | | | |
| 29776515 | Chafee, Kelly | Address on File | | | | | | | |
| 29635602 | Chaffee, Jacian Dion | Address on File | | | | | | | |
| 29773949 | Chagoya, Beverly | Address on File | | | | | | | |
| 29635703 | Chain, April | Address on File | | | | | | | |
| 29780707 | Chainey, Ernest | Address on File | | | | | | | |
| 29783708 | ChainXY Solutions Inc. | 318-1788 5th Ave W | | | | Vancouver | BC | V6J 1P2 | Canada |
| 29791265 | ChainXY Solutions Inc. | 318-1788 5th Ave W | | | | Vancouver | BC | BC V6J 1P2 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489542 | Chaires, LUCIA | Address on File | | | | | | | |
| 29772175 | Chairez, Maria | Address on File | | | | | | | |
| 29620379 | Chairez, Mayra J | Address on File | | | | | | | |
| 29775289 | Chaisson, Alson | Address on File | | | | | | | |
| 29621247 | Chaklos, Katherine A | Address on File | | | | | | | |
| 29620258 | Chakonis, Marykate | Address on File | | | | | | | |
| 29648924 | Chalet East, Inc. | Barb or Randy Blumenthal | 22936 NE 15th Place | Attn: Barbara Blumenthal | | Sammamish | WA | 98074 | |
| 29633171 | Chalifoux, Maggie Mae | Address on File | | | | | | | |
| 29622045 | Chalifoux, Shelby D | Address on File | | | | | | | |
| 29647071 | Chalk, Andrew P | Address on File | | | | | | | |
| 29481035 | Chalk, DEQUETIA | Address on File | | | | | | | |
| 29486050 | Chalkley, JAVON | Address on File | | | | | | | |
| 29776885 | Challa Enterprises LLC | 2200 SW 6th Avenue | | | | Topeka | KS | 66606 | |
| 29780785 | Challis, Erica | Address on File | | | | | | | |
| 29609598 | Chalmers, Robert | Address on File | | | | | | | |
| 29490698 | Chamana, SATISH | Address on File | | | | | | | |
| 29783366 | Chamberlain, Dawn | Address on File | | | | | | | |
| 29646969 | Chamberlain, Maliegha M | Address on File | | | | | | | |
| 29644168 | Chamberlain, Yvonne M | Address on File | | | | | | | |
| 29774689 | Chamberlie, Briana | Address on File | | | | | | | |
| 29774411 | Chamberlin, Cheri | Address on File | | | | | | | |
| 29489034 | Chamberlin, DONNA | Address on File | | | | | | | |
| 29480191 | Chamberlin, Jennifer | Address on File | | | | | | | |
| 29633800 | Chamberlin, Valerie Michelle | Address on File | | | | | | | |
| 29484742 | Chambers, AZAHARA | Address on File | | | | | | | |
| 29490701 | Chambers, CHARLENE | Address on File | | | | | | | |
| 29484489 | Chambers, CIREIA | Address on File | | | | | | | |
| 29484385 | Chambers, HARZETTA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495084 | Chambers, JANICE | Address on File | | | | | | | |
| 29480222 | Chambers, JERMAINE | Address on File | | | | | | | |
| 29773683 | Chambers, Jerry | Address on File | | | | | | | |
| 29493094 | Chambers, JESSICA | Address on File | | | | | | | |
| 29622636 | Chambers, Joseph R | Address on File | | | | | | | |
| 29647688 | Chambers, Katherine S | Address on File | | | | | | | |
| 29480448 | Chambers, KIMMY | Address on File | | | | | | | |
| 29489480 | Chambers, LASHARIA | Address on File | | | | | | | |
| 29779278 | Chambers, Lynn | Address on File | | | | | | | |
| 29482634 | Chambers, MICHEAL | Address on File | | | | | | | |
| 29490165 | Chambers, ROGER | Address on File | | | | | | | |
| 29618537 | Chambers, Ryan B | Address on File | | | | | | | |
| 29494529 | Chambers, Shannon | Address on File | | | | | | | |
| 29602545 | CHAMBERS, STEVEN M | Address on File | | | | | | | |
| 29484631 | Chambers, TENEAL | Address on File | | | | | | | |
| 29782940 | Chambers, Terry | Address on File | | | | | | | |
| 29773535 | Chambers, William | Address on File | | | | | | | |
| 29773281 | Chambless, Charles | Address on File | | | | | | | |
| 29776113 | Chambliss, Walter | Address on File | | | | | | | |
| 29776886 | Chamisa Development Corp., LTD | c/o CREM | 5951 Jefferson St. NE, Suite A | | | Albuquerque | NM | 87109 | |
| 29648925 | Chamisa Development Corp., LTD | Debra Chavez | 5951 Jefferson St. NE | Suite A | | Albuquerque | NM | 87109 | |
| 29617600 | Chamjock, Chamjock | Address on File | | | | | | | |
| 29618001 | Chamorres, Edwards | Address on File | | | | | | | |
| 29631621 | Champagne, Emmaleigh | Address on File | | | | | | | |
| 29621398 | Champagne, Kali A | Address on File | | | | | | | |
| 29607294 | Champagne, Tyler | Address on File | | | | | | | |
| 29602387 | CHAMPAIGN MULTIMEDIA GROUP (NEWS GAZETTE) | PO BOX 616 | | | | West Frankfort | IL | 62896 | |
| 29762628 | Champaign Village 2, LLC | Attn: John Carson | 505 W. University Ave. | | | Champaign | IL | 61820 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611119 | Champaign, Jordan | Address on File | | | | | | | |
| 29776887 | Champion Nutrition | 1301 Sawgrass Corporate Parkway | | | | Sunrise | FL | 33323 | |
| 29650060 | Champion Pet-PSPD | 1103 - 95 St SWSuite 301 | | | | EDMONTON | AB | T6X 0P8 | Canada |
| 29603047 | Champion Retail Services, Inc. | PO Box 249 | | | | Humble | TX | 77347 | |
| 29480331 | Champion, Amber | Address on File | | | | | | | |
| 29780739 | Champion, David | Address on File | | | | | | | |
| 29771783 | Champion, John | Address on File | | | | | | | |
| 29637702 | Champion, Miranda | Address on File | | | | | | | |
| 29611694 | Champy, Jahlil De'mondre | Address on File | | | | | | | |
| 29618459 | Chan, Andrew K | Address on File | | | | | | | |
| 29645633 | Chan, Kevin | Address on File | | | | | | | |
| 29619843 | Chan, Uman | Address on File | | | | | | | |
| 29614014 | Chance, Davis | Address on File | | | | | | | |
| 29480403 | Chance, KIERRA | Address on File | | | | | | | |
| 29639519 | Chance, Newby | Address on File | | | | | | | |
| 29772309 | Chanceline, Ceide | Address on File | | | | | | | |
| 29484086 | Chancellor, JIMMY | Address on File | | | | | | | |
| 29782521 | Chancy, Jessica | Address on File | | | | | | | |
| 29608980 | Chand, Renee | Address on File | | | | | | | |
| 29608232 | Chandlee, Hailey | Address on File | | | | | | | |
| 29642616 | Chandler, Beech | Address on File | | | | | | | |
| 29492962 | Chandler, BELINDA | Address on File | | | | | | | |
| 29609934 | Chandler, Cassandre | Address on File | | | | | | | |
| 29617703 | Chandler, Chavez | Address on File | | | | | | | |
| 29495190 | Chandler, COREY | Address on File | | | | | | | |
| 29605365 | Chandler, Danielle | Address on File | | | | | | | |
| 29613848 | Chandler, Dicken | Address on File | | | | | | | |
| 29781428 | Chandler, Heath | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 435 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774681 | Chandler, Jai | Address on File | | | | | | | |
| 29641175 | Chandler, Mangum | Address on File | | | | | | | |
| 29480475 | Chandler, Michael | Address on File | | | | | | | |
| 29486224 | Chandler, MOLLIE | Address on File | | | | | | | |
| 29484421 | Chandler, PATRICIA | Address on File | | | | | | | |
| 29603845 | CHANDLER, PENNY | Address on File | | | | | | | |
| 29490438 | Chandler, RASHAUD | Address on File | | | | | | | |
| 29648249 | Chandler, Shaqun J | Address on File | | | | | | | |
| 29608327 | Chandler, Stacy L | Address on File | | | | | | | |
| 29772726 | Chandler, Tamisha | Address on File | | | | | | | |
| 29779938 | Chandler, Temara | Address on File | | | | | | | |
| 29482057 | Chandler, TEQUILA | Address on File | | | | | | | |
| 29776473 | Chandler, Yvonne | Address on File | | | | | | | |
| 29780583 | Chandlerspringer, Tanise | Address on File | | | | | | | |
| 29776888 | Chandon Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 29791266 | Chandon Enterprise, LLC | Corporation Trust Center | | | | Wilmington | DE | 19801 | |
| 29641697 | Chandon, Simpson | Address on File | | | | | | | |
| 30183468 | Chandra, Sureshni | Address on File | | | | | | | |
| 29488045 | Chaner, SANDIEA | Address on File | | | | | | | |
| 29608168 | Chaney, Alyssa | Address on File | | | | | | | |
| 29482802 | Chaney, AZALAYA | Address on File | | | | | | | |
| 29607862 | Chaney, Cheyanne Alexis | Address on File | | | | | | | |
| 29622392 | Chaney, Kelsey A | Address on File | | | | | | | |
| 29493495 | Chaney, LATISHA C | Address on File | | | | | | | |
| 29637277 | CHANEY, MARQUISE TYRON | Address on File | | | | | | | |
| 29645010 | Chaney, Reid A | Address on File | | | | | | | |
| 29626112 | CHANEY, ROBERT | Address on File | | | | | | | |
| 29493360 | Chaneyfield, QUAZEK | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621568 | Chang, Ger | Address on File | | | | | | | |
| 29490086 | Chang, HSUN JUI | Address on File | | | | | | | |
| 29646027 | Chang, Lisa H | Address on File | | | | | | | |
| 29605034 | CHANGE UP LLC | 53 PARK AVE | | | | Dayton | OH | 45419 | |
| 29634823 | Change, Andrew | Address on File | | | | | | | |
| 29626350 | Channel Control Merchants, LLC | 6892 US 49 | | | | Hattiesburg | MS | 39402 | |
| 29608791 | Channel, Skylar A. | Address on File | | | | | | | |
| 29489580 | Channell, DANIELLE | Address on File | | | | | | | |
| 29650300 | Chao, Brianna | Address on File | | | | | | | |
| 29648631 | Chao, Patricia | Address on File | | | | | | | |
| 29778618 | Chapa, Branson | Address on File | | | | | | | |
| 29778653 | Chapa, David | Address on File | | | | | | | |
| 29778258 | Chapa, Michael | Address on File | | | | | | | |
| 29771287 | Chapa, Nicholas | Address on File | | | | | | | |
| 29632555 | Chapek, Collin Alexander | Address on File | | | | | | | |
| 30184115 | Chapel Hill Investments, LLC | Christopher Thames | EVP, JH Berry | 3125 Independence Drive, Ste 125 | | Birmingham | AL | 35209 | |
| 30184114 | Chapel Hill Investments, LLC | c/o Christopher Thames | JH Berry Commercial Real Estate | 3125 Independence Drive, Ste 125 | | Birmingham | AL | 35209 | |
| 30184113 | Chapel Hill Investments, LLC | c/o J. David Folds | Baker Donelson | 901 K Street NW, Suite 900 | | Washington | DC | 20015 | |
| 29478964 | Chapel Hills Realty LLC, Chapel Hills CH LLC, and Chapel Hills Nassim LLC | PO Box 25078 | | | | Tampa | FL | 33622 | |
| 29632375 | Chapin, Jade Leann | Address on File | | | | | | | |
| 29636603 | Chapin, Megan Lacy | Address on File | | | | | | | |
| 29647573 | Chapin, Olivia M | Address on File | | | | | | | |
| 29609706 | Chapman, Christina Renee | Address on File | | | | | | | |
| 29634086 | Chapman, Craig A | Address on File | | | | | | | |
| 29484570 | Chapman, ELIJAH | Address on File | | | | | | | |
| 29608932 | Chapman, Emily Ashton | Address on File | | | | | | | |
| 29480963 | Chapman, GURTHA | Address on File | | | | | | | |
| 29775204 | Chapman, Hayley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771987 | Chapman, Joshua | Address on File | | | | | | | |
| 29780885 | Chapman, Keli | Address on File | | | | | | | |
| 29483661 | Chapman, KIETRIONA | Address on File | | | | | | | |
| 29481056 | Chapman, KRISTIN | Address on File | | | | | | | |
| 29776429 | Chapman, Kyle | Address on File | | | | | | | |
| 29779110 | Chapman, Mae | Address on File | | | | | | | |
| 29644456 | Chapman, Mary | Address on File | | | | | | | |
| 29621722 | Chapman, Mitchell J | Address on File | | | | | | | |
| 29482119 | Chapman, NIKI | Address on File | | | | | | | |
| 29629598 | Chapman, Paige | Address on File | | | | | | | |
| 29494851 | Chapman, PATRICIA | Address on File | | | | | | | |
| 29489863 | Chapman, PAULA | Address on File | | | | | | | |
| 29772532 | Chapman, Rafael | Address on File | | | | | | | |
| 29481928 | Chapman, SARA | Address on File | | | | | | | |
| 29486356 | Chapman, SHAUNA | Address on File | | | | | | | |
| 29780979 | Chapman, Shawn | Address on File | | | | | | | |
| 29781487 | Chapman, Stephen | Address on File | | | | | | | |
| 29781222 | Chaponot, Ashley | Address on File | | | | | | | |
| 29493036 | Chappel, TAKEISHA | Address on File | | | | | | | |
| 29774347 | Chappell, Celina | Address on File | | | | | | | |
| 29491801 | Chappell, DEMETRIS | Address on File | | | | | | | |
| 29782994 | Chappell, Hannah | Address on File | | | | | | | |
| 29630515 | Chappell, Tobias | Address on File | | | | | | | |
| 29648241 | Chappell-Pew, Tina L | Address on File | | | | | | | |
| 29611718 | Chapple, Christin A | Address on File | | | | | | | |
| 29609486 | Chaput, Tina | Address on File | | | | | | | |
| 29630678 | Char, Heidi L | Address on File | | | | | | | |
| 29493257 | Charaill, LAMARRIONA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 438 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608255 | Charbonneau, Zoe T. | Address on File | | | | | | | |
| 29488866 | Charbonniez, Anne | Address on File | | | | | | | |
| 29632755 | Charbono, Jayme | Address on File | | | | | | | |
| 29642122 | Chari, Jones | Address on File | | | | | | | |
| 29493782 | Charite, JEFFKENSON | Address on File | | | | | | | |
| 29776889 | CHARJON Enterprises, LLC | PO Box 42 | | | | Bullard | TX | 75757 | |
| 29640735 | Charlea, McCoy | Address on File | | | | | | | |
| 30162472 | Charleigh Davis and TCCB Properties | Charleigh Davis | 220 Jack Warner Pkwy, STE 300 | | | Tuscaloosa | AL | 35401 | |
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025 | | | | Tuscaloosa | AL | 35402 | |
| 29781852 | Charlemagne, Balbina | Address on File | | | | | | | |
| 29605037 | CHARLES BAILEY & DEBRA BAILEY | TRUSTEES OF CB/DB | 1083 BERG COURT | | | The Villages | FL | 32162 | |
| 29648926 | Charles Bailey & Debra Bailey Trustees | Address on File | | | | | | | |
| 29776890 | Charles Bailey & Debra Bailey Trustees | Of CB/DB Revocable Trust dated 1/31/94 | 1083 Berg Court | | | The Villages | FL | 32162 | |
| 29790674 | Charles Bailey & Debra Bailey Trustees | Of CB/DB Revocable Trust dated 1/31/94 | | | | The Villages | FL | 32162 | |
| 29624870 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD | | | | LA PLATA | MD | 20646 | |
| 29486845 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 | | | | LA PLATA | MD | 20646-1630 | |
| 29479821 | Charles County Property Appraiser | 200 Baltimore St | | | | La Plata | MD | 20646 | |
| 29648927 | Charles Kahn Jr. & Todd Vannett | Address on File | | | | | | | |
| 29790675 | Charles Kahn Jr. & Todd Vannett | 580 Virginia Drive | | | | Fort Washington | PA | 19034 | |
| 29792761 | Charles Khan Investments, LLC | 4264 N State Road 7 | | | | FORT LAUDERDALE | FL | 33319 | |
| 29604555 | Charles Khan Investments, LLC | Richard Charles | 4264 N State Road 7 | | | FORT LAUDERDALE | FL | 33319 | |
| 29792064 | Charles Knight | 150 Broadway | Suite 1517 | | | New York | NY | 10038 | |
| 29648928 | Charles L. & Patricia M.Frandson as | Ray Shepherd | 11661 San Vicente Blvd. | Suite 301 | | Los Angeles | CA | 90049 | |
| 29790676 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz | | | | Los Angeles | CA | 90049 | |
| 29625578 | CHARLES LEE LECHEL/JUST BRING IT MOVING AND DELIVERIES | 607 SOUTH COTTAGE GROVE AVENUE | | | | Urbana | IL | 61802 | |
| 29648929 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp Family Trust | Address on File | | | | | | | |
| 29605039 | CHARLES STREET ASSOCIATES LLC | PO BOX 639 | | | | Anderson | IN | 46015 | |
| 29628438 | CHARLES W THOMAS TAX COLLECTOR | PO BOX 31149 | | | | Tampa | FL | 33631-3149 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 439 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603848 | CHARLES W THOMAS, PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | | | | TAMPA | FL | 33631-3149 | |
| 29614022 | Charles, Allen-Lynch | Address on File | | | | | | | |
| 29625675 | Charles, Avis | Address on File | | | | | | | |
| 29613581 | Charles, Boone Jr. | Address on File | | | | | | | |
| 29615752 | Charles, Breckenridge | Address on File | | | | | | | |
| 29637455 | Charles, Brown | Address on File | | | | | | | |
| 29778841 | Charles, Carlos | Address on File | | | | | | | |
| 29638359 | CHARLES, CLARK | Address on File | | | | | | | |
| 29637737 | Charles, Clayton | Address on File | | | | | | | |
| 29613669 | Charles, Collins | Address on File | | | | | | | |
| 29614472 | Charles, Cook Jr. | Address on File | | | | | | | |
| 29615312 | Charles, Cramer Jr. | Address on File | | | | | | | |
| 29641854 | Charles, Ellison III | Address on File | | | | | | | |
| 29640670 | Charles, Flemister Jr. | Address on File | | | | | | | |
| 29779156 | Charles, Guerline | Address on File | | | | | | | |
| 29615178 | Charles, Hampton II | Address on File | | | | | | | |
| 29642922 | Charles, Hardy | Address on File | | | | | | | |
| 29640490 | Charles, Harris | Address on File | | | | | | | |
| 29615607 | Charles, Henderson Jr. | Address on File | | | | | | | |
| 29617972 | Charles, Hicks Jr. | Address on File | | | | | | | |
| 29639408 | Charles, Hoskins II | Address on File | | | | | | | |
| 29637405 | Charles, Huff | Address on File | | | | | | | |
| 29785827 | Charles, Ifonise | Address on File | | | | | | | |
| 29489999 | Charles, JENNIFER K | Address on File | | | | | | | |
| 29613031 | Charles, Jennings | Address on File | | | | | | | |
| 29631219 | Charles, Kayla Janelle | Address on File | | | | | | | |
| 29616313 | Charles, Kitchen | Address on File | | | | | | | |
| 29778715 | Charles, Lawanda | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637807 | Charles, Massman | Address on File | | | | | | | |
| 29613634 | Charles, Moultrie II | Address on File | | | | | | | |
| 29615521 | Charles, Myers Jr. | Address on File | | | | | | | |
| 29641945 | Charles, Nixon | Address on File | | | | | | | |
| 29615072 | Charles, Pratt | Address on File | | | | | | | |
| 29617315 | Charles, Reaves Jr. | Address on File | | | | | | | |
| 29771621 | Charles, Rebecca | Address on File | | | | | | | |
| 29638110 | Charles, Rhodes III | Address on File | | | | | | | |
| 29638454 | Charles, Robinson Jr. | Address on File | | | | | | | |
| 29774398 | Charles, Shelia | Address on File | | | | | | | |
| 29639608 | Charles, Slate | Address on File | | | | | | | |
| 29614495 | Charles, Soleye | Address on File | | | | | | | |
| 29617364 | Charles, Stewart III | Address on File | | | | | | | |
| 29639631 | CHARLES, TAYLOR | Address on File | | | | | | | |
| 29484857 | Charles, TYLER | Address on File | | | | | | | |
| 29489610 | Charles, Vanelie | Address on File | | | | | | | |
| 29615735 | Charles, Woodberry Jr. | Address on File | | | | | | | |
| 29774657 | Charlestin, Wesly | Address on File | | | | | | | |
| 29628440 | CHARLESTON COUNTY | 4045 BRIDGE VIEW DRIVE | BUSINESS LICENSE DEPT | | | North Charleston | SC | 29405-7464 | |
| 29487706 | Charleston County Assessor's Office | 3875 Faber Place Dr | Ste 100 | Ste 100 | | North Charleston | SC | 29405 | |
| 29628441 | CHARLESTON COUNTY TREASURER | PO BOX 603517 | | | | Charlotte | NC | 28260-3517 | |
| 29626565 | CHARLESTON COUNTY TREASURER | PO BOX 603517 | | | | CHARLOTTE | SC | 28260-3517 | |
| 29626562 | CHARLESTON ELECTRICAL SERVICES, INC | 60 ROMNEY ST | | | | CHARLESTON | SC | 29403 | |
| 29897997 | Charleston Water System | G. Shawn Earl | 103 St Philip St | | | Charleston | SC | 29403 | |
| 29650594 | CHARLESTON WATER SYSTEM | 103 ST PHILIP ST | | | | CHARLESTON | SC | 29403 | |
| 29486846 | CHARLESTON WATER SYSTEM | P.O. BOX 568 | | | | CHARLESTON | SC | 29402 | |
| 29626567 | CHARLESTON WATER SYSTEM | PO BOX 568 | | | | CHARLESTON | SC | 29402-0568 | |
| 29485725 | Charleston, CHAVON | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775375 | Charleston, Mariah | Address on File | | | | | | | |
| 29778298 | Charleston, Melinda | Address on File | | | | | | | |
| 29779636 | Charlesworth, Nacole | Address on File | | | | | | | |
| 29636983 | Charley, Kirtstie | Address on File | | | | | | | |
| 29610211 | Charley, Shajuan | Address on File | | | | | | | |
| 29616561 | Charlie, Caldwell | Address on File | | | | | | | |
| 29616836 | Charlie, Williams | Address on File | | | | | | | |
| 29626564 | CHARLIE'S PLUMBING, INC | 321 W JEFFERSON STREET | | | | BROOKSVILLE | FL | 34601 | |
| 29645319 | Charlot, Francois P | Address on File | | | | | | | |
| 29625873 | CHARLOTTE ALARM MANAGEMENT SVC | PO Box 602486 | | | | Charlotte | NC | 28260 | |
| 29628442 | CHARLOTTE COUNTY | BOARD OF COUNTY COMMISSIONERS | 18400 MURDOCK CIRCLE | | | Port Charlotte | FL | 33948 | |
| 29487677 | Charlotte County Property Appraiser | 18500 Murdock Circle | | | | Port Charlotte | FL | 33948 | |
| 29628443 | Charlotte County Sheriff's Office | 7474 Utilities Road Punta Gorda, | | | | Punta Gorda | FL | 33982 | |
| 29628444 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | Port Charlotte | FL | 33948 | |
| 29626566 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948-1075 | |
| 29624773 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW RD | | | | PORT CHARLOTTE | FL | 33980 | |
| 29626561 | CHARLOTTE COUNTY UTILITIES | PO BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| 29602821 | Charlotte Media Group (Matthews-Mint Hill Weekly) | PO Box 1104 | | | | Matthews | NC | 28106 | |
| 29649365 | Charlotte NC - Sharo | 4732 Sharon Road Ste S/T | | | | Charlotte | NC | 28210 | |
| 29615690 | Charlotte, Thomas | Address on File | | | | | | | |
| 29784109 | Charlottes House, LLC | 10767 Adams Road | | | | Galena | OH | 43021 | |
| 29628084 | Charlotte's Web (DRP) | Melanie Wass | 700 Tech Court | | | Louisville | CO | 80027 | |
| 29650019 | Charlottes Web Inc | PO Box 734960 | | | | Dallas | TX | 75373 | |
| 29604509 | Charlottes Web, Inc. | Melanie Wass | 1720 South Bellaire Street | | | DENVER | CO | 80222 | |
| 29492914 | Charlton, MICHAEL | Address on File | | | | | | | |
| 29628445 | Charm Real Estate, LLC | C/O JOSH LEVINSON | 117 CHURCH LANE, STE C | | | Cockeysville-Ht Vly | MD | 21030 | |
| 29648930 | Charm Real Estate, LLC | 117 Church Lane | Ste C | | | Cockeysville | MD | 21030 | |
| 29493870 | Charmaine, DARNASIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617714 | Charmia, Wyrick | Address on File | | | | | | | |
| 29623878 | Charmo Six Corporati | PO Box 32 | | | | North Versailles | PA | 15137 | |
| 29489103 | Charnell, JAY | Address on File | | | | | | | |
| 29633885 | Charney, Natalie May | Address on File | | | | | | | |
| 29614858 | Cha-Ronza, Pruitt | Address on File | | | | | | | |
| 29633038 | Charpentier, Logan | Address on File | | | | | | | |
| 29774130 | Charron, Grace | Address on File | | | | | | | |
| 29782666 | Charron, Logan | Address on File | | | | | | | |
| 29626373 | CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #1019 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626377 | CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #27 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29627294 | CHARTER COMMUNICATION was TIME WARNER CABLE MEDIA INC | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 29602659 | CHARTER COMMUNICATIONS (6030) | PO BOX 6030 | | | | Carol Stream | IL | 60197 | |
| 29601871 | CHARTER COMMUNICATIONS (790086) | PO BOX 790086 | | | | Saint Louis | MO | 63179 | |
| 29626560 | CHARTER COMMUNICATIONS / SPECTRUM | PO BOX 742614 | | | | CINCINNATI | OH | 45274-2614 | |
| 29626374 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #21 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626369 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #23 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626378 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #28 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626370 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #32 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626379 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #34 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29603194 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #36 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29603196 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #47 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29603198 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #49 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626371 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #50 | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | |
| 29603197 | CHARTER COMMUNICATIONS FRMLY SPECTRUM BUSINESS | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29626375 | CHARTER COOMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #24 | PO BOX 7186 | | | | PASADENA | CA | 91109-7186 | |
| 29624361 | Charter Med-LL4575 | 309 Greenwich Ave | | | | Greenwich | CT | 06830 | |
| 29622944 | Charter Medway II LLC | Cynthia Lambert | 309 Greenwich Ave. | | | Greenwich | CT | 06830 | |
| 29626068 | CHARTER TOWNSHIP OF FLINT BLDG DEPT | 1490 SOUTH DYE ROAD | | | | Flint | MI | 48532 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611107 | CHARTER TWP OF LANSING | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917 | |
| 29628446 | CHARTIO INC | 222 KEARNY STREET | #525 | | | San Francisco | CA | 94108 | |
| 29632402 | Chartrand, Madeline Grace | Address on File | | | | | | | |
| 29492549 | Chartraw, Stephen | Address on File | | | | | | | |
| 29621982 | Charubin, Thomas | Address on File | | | | | | | |
| 29643331 | Charyl, Schaumburg | Address on File | | | | | | | |
| 29602554 | CHASE GLASS & ALLIED PRODUCTS | 123 Hancock Street | | | | Springfield | MA | 01109 | |
| 29784112 | Chase Merchant Services | 8875 Washington Blvd, | | | | ROSEVILLE | CA | 95678 | |
| 29480071 | Chase Paymentech | 14221 Dallas Parkway | | | | Dallas | TX | 75254 | |
| 29627732 | Chase Paymentech | Mark Bonfante | 8875 Washington Blvd | | | ROSEVILLE | CA | 95678 | |
| 29773742 | Chase, Aaron | Address on File | | | | | | | |
| 29485869 | Chase, CHARLES | Address on File | | | | | | | |
| 29616384 | Chase, Hinkle | Address on File | | | | | | | |
| 29610597 | Chase, Jennifer | Address on File | | | | | | | |
| 29639437 | Chase, Kellar | Address on File | | | | | | | |
| 29646367 | Chase, Meagan N | Address on File | | | | | | | |
| 29616575 | Chase, Mitchell | Address on File | | | | | | | |
| 29775702 | Chase, Nichole | Address on File | | | | | | | |
| 29645660 | Chase, Ravenne M | Address on File | | | | | | | |
| 29638206 | Chase, Reed | Address on File | | | | | | | |
| 29636334 | Chase, Samantha Sharon | Address on File | | | | | | | |
| 29781466 | Chase, Shelly | Address on File | | | | | | | |
| 29609171 | Chase, Tyler Clifford | Address on File | | | | | | | |
| 29616479 | Chase, Warfel | Address on File | | | | | | | |
| 29609778 | Chasey, Gabrielle M | Address on File | | | | | | | |
| 29640296 | Chasity, Smith | Address on File | | | | | | | |
| 29614923 | Chasity, Stoudermire | Address on File | | | | | | | |
| 29615797 | Chassidy, Mason | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 444 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783491 | Chasteen, Marvin | Address on File | | | | | | | |
| 29614950 | Chastin, Walker | Address on File | | | | | | | |
| 29617867 | Chastity, Cohen | Address on File | | | | | | | |
| 29642964 | Chatearia, Guard | Address on File | | | | | | | |
| 29489675 | Chatelier, FRITZ | Address on File | | | | | | | |
| 29628449 | CHATHAM COUNTY | 1117 EISENHOWER DR. | PO BOX 8161 | | | Savannah | GA | 31412 | |
| 29625016 | CHATHAM COUNTY | PO BOX 8161 | | | | Savannah | GA | 31412 | |
| 29603149 | CHATHAM COUNTY DEPT OF SAFETY-OCC TAX DIV | 1117 EISENHOWER DRIVE SUITE D | | | | Savannah | GA | 31406 | |
| 29479872 | Chatham County Tax Assessor's Office | 222 West Oglethorpe Ave | Ste 113 | Ste 113 | | Savannah | GA | 31401 | |
| 29780616 | Chatigny, Betty | Address on File | | | | | | | |
| 29773304 | Chatigny, Kenneth | Address on File | | | | | | | |
| 29482805 | Chatman, ADRIANE | Address on File | | | | | | | |
| 29494751 | Chatman, CURTIS | Address on File | | | | | | | |
| 29780665 | Chatman, Latorria | Address on File | | | | | | | |
| 29781399 | Chatman, Pamela | Address on File | | | | | | | |
| 29495078 | Chatman, RENEE | Address on File | | | | | | | |
| 29628450 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | | | Chattanooga | TN | 37401-0191 | |
| 29650743 | CHATTANOOGA GAS COMPANY | 2207 OLAN MILLS DR | | | | CHATTANOOGA | TN | 37421 | |
| 29486849 | CHATTANOOGA GAS COMPANY | TN ACCTS | | | | CAROL STREAM | IL | 60197 | |
| 29486850 | CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408 | | | | CAROL STREAM | IL | 60197-5408 | |
| 29602385 | Chattanooga Times Free Press | PO Box 2252 | | | | Birmingham | AL | 35246-3029 | |
| 29621140 | Chatteram, Jessica D | Address on File | | | | | | | |
| 29618132 | Chattergoon, Manica | Address on File | | | | | | | |
| 29481416 | Chatterjee, DEBASMITA | Address on File | | | | | | | |
| 29645337 | Chaudhury, Mahua | Address on File | | | | | | | |
| 29605598 | Chauhan, Harshit | Address on File | | | | | | | |
| 29612719 | Chauvin, Russel George | Address on File | | | | | | | |
| 29772147 | Chavarria, Antonio | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 445 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772395 | Chavarria, Beatrice | Address on File | | | | | | | |
| 29647108 | Chavarria, Joshua | Address on File | | | | | | | |
| 29783441 | Chavers, Tanisha | Address on File | | | | | | | |
| 29774059 | Chavez Barisch, Hellmuth Zaid | Address on File | | | | | | | |
| 29631655 | Chavez, Abigail Marie | Address on File | | | | | | | |
| 29771495 | Chavez, Adrian | Address on File | | | | | | | |
| 29644644 | Chavez, Alejandro A | Address on File | | | | | | | |
| 29632313 | Chavez, Angelina Nicole | Address on File | | | | | | | |
| 29634337 | Chavez, Blanca Sylvia | Address on File | | | | | | | |
| 29612566 | Chavez, Brittany L. | Address on File | | | | | | | |
| 29771879 | Chavez, Cesar | Address on File | | | | | | | |
| 29483041 | Chavez, ELIZABETH | Address on File | | | | | | | |
| 29636455 | Chavez, Esmeralda | Address on File | | | | | | | |
| 29783434 | Chavez, Gabriel | Address on File | | | | | | | |
| 29778481 | Chavez, Giovannie | Address on File | | | | | | | |
| 29644503 | Chavez, Gus | Address on File | | | | | | | |
| 29607299 | Chavez, Ildifonso | Address on File | | | | | | | |
| 29630434 | Chavez, Israel | Address on File | | | | | | | |
| 29782677 | Chavez, Martin | Address on File | | | | | | | |
| 29775379 | Chavez, Mercedes | Address on File | | | | | | | |
| 29609027 | Chavez, Michael | Address on File | | | | | | | |
| 29608981 | Chavez, Miroslava Guadalupe | Address on File | | | | | | | |
| 29490572 | Chavez, MONIQUE | Address on File | | | | | | | |
| 29778244 | Chavez, Nelda | Address on File | | | | | | | |
| 29646480 | Chavez, Nico A | Address on File | | | | | | | |
| 29489052 | Chavez, ROBERT | Address on File | | | | | | | |
| 29647409 | Chavez, Samuel A | Address on File | | | | | | | |
| 29483941 | Chavez, SANDRA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635113 | Chavez, Thiery Elizabeth | Address on File | | | | | | | |
| 29771346 | Chavez, Veronica | Address on File | | | | | | | |
| 29644549 | Chavez-Flores, Dalia | Address on File | | | | | | | |
| 29645703 | Chavez-Sanchez, Christopher | Address on File | | | | | | | |
| 29630630 | Chavis, Aaron Juan | Address on File | | | | | | | |
| 29482743 | Chavis, JACQUELINE | Address on File | | | | | | | |
| 29644411 | Chavis, Joseph H | Address on File | | | | | | | |
| 29619401 | Chay, Julius I | Address on File | | | | | | | |
| 29614580 | Chaz, Barone | Address on File | | | | | | | |
| 29641465 | Chazimine, Lowe | Address on File | | | | | | | |
| 29622576 | Chea, Chhan | Address on File | | | | | | | |
| 29648363 | Cheatham, Kelvin T | Address on File | | | | | | | |
| 29489786 | Cheatwood, TRACEY | Address on File | | | | | | | |
| 29482846 | Check, CLAUDEAN | Address on File | | | | | | | |
| 29609713 | Checkovage, Miranda | Address on File | | | | | | | |
| 29647614 | Checo, Elyse | Address on File | | | | | | | |
| 29783676 | Chedda, Brian | Address on File | | | | | | | |
| 29482107 | Cheedella, SATYA | Address on File | | | | | | | |
| 29609548 | Cheek, Jessica Helen | Address on File | | | | | | | |
| 29648146 | Cheek, Keera A | Address on File | | | | | | | |
| 29603735 | CHEEK, MARCELLA F | Address on File | | | | | | | |
| 29491842 | Cheeks, BEVERLY | Address on File | | | | | | | |
| 29490633 | Cheeks, RYAN | Address on File | | | | | | | |
| 29482913 | Cheers, LINDA | Address on File | | | | | | | |
| 29485832 | Cheese, CHIQUITA | Address on File | | | | | | | |
| 29644382 | Cheeseboro, Cristina M | Address on File | | | | | | | |
| 29606874 | Cheeseboro, Deborah | Address on File | | | | | | | |
| 29630594 | Cheeseboro, Leon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485770 | Cheeseboro, ORLANDO | Address on File | | | | | | | |
| 29621660 | Cheeseman, Franklin A | Address on File | | | | | | | |
| 29644151 | Cheever, Tessa M | Address on File | | | | | | | |
| 29638452 | Cheick, Doumbia | Address on File | | | | | | | |
| 29642233 | Chela, Whitehead | Address on File | | | | | | | |
| 29644262 | Chelen, Patrick M | Address on File | | | | | | | |
| 29641667 | Chelsea, Armstead | Address on File | | | | | | | |
| 29614798 | Chelsea, McGee | Address on File | | | | | | | |
| 29617291 | Chelsea, Walker | Address on File | | | | | | | |
| 29482789 | Chen, KATHY | Address on File | | | | | | | |
| 29647763 | Chen, Nicole X | Address on File | | | | | | | |
| 29606156 | Chen, Richard | Address on File | | | | | | | |
| 29494267 | Chen, RUI | Address on File | | | | | | | |
| 29490427 | Chen, THOMAS | Address on File | | | | | | | |
| 29619863 | Chen, Yili | Address on File | | | | | | | |
| 29648453 | Chenault, Dalontre A | Address on File | | | | | | | |
| 29489298 | Chenault, JEN | Address on File | | | | | | | |
| 29635118 | Cheney, Hailei Abigail | Address on File | | | | | | | |
| 29625601 | Cheng Cohen LLC | 311 Aberdeen St Suite 400 | | | | Chicago | IL | 60607 | |
| 29784113 | CHEP USA | 5897 Windward Parkway | | | | Alpharetta | GA | 30005 | |
| 29783348 | Chepio, Patricia | Address on File | | | | | | | |
| 29784114 | CHEPS CUT REAL JERKY LLC | PO BOX 110871 | | | | NADIES | FL | 34108 | |
| 29784115 | CHEPS CUT REAL JERky LLIC | PO BOX 110871 | | | | NAPLES | FL | 34108 | |
| 29639069 | Chereal, Johnson | Address on File | | | | | | | |
| 29640010 | Cheree, Robinson | Address on File | | | | | | | |
| 29489796 | Cherenfant, LEOTILDE | Address on File | | | | | | | |
| 29619327 | Cherico, Jared M | Address on File | | | | | | | |
| 29614724 | Cherie, Hefner | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779277 | Cherilus, Francelone | Address on File | | | | | | | |
| 29774651 | Cheriscat, Marie | Address on File | | | | | | | |
| 29642543 | Cherish, Johnson | Address on File | | | | | | | |
| 29634588 | Chernicky, Marena Alexis | Address on File | | | | | | | |
| 29490268 | Chernitsova, OLENA | Address on File | | | | | | | |
| 29791905 | CHERNOVETZ, TIM | Address on File | | | | | | | |
| 29482294 | Chernovetz, Tim | Address on File | | | | | | | |
| 29603365 | CHEROKEE COUNTY HOMELESS VETERANS | 160 MCCLURE ST | | | | CANTON | GA | 30114 | |
| 29602770 | Cherry Atlas Contractors | 251 Upper Stella Ireland Rd | | | | Binghamton | NY | 13905 | |
| 29604183 | Cherry Bekaert & Holland | PO Box 25549 | | | | Richmond | VA | 23260-5500 | |
| 29626570 | CHERRY BEKAERT LLP | PO BOX 25549 | | | | RICHMOND | VA | 23260-5500 | |
| 29605041 | CHERRY HILL FIRE DEPARTMENT | ATTN: FIRE MARSHAL'S OFFICE | 1100 MARLKRESS ROAD | | | Cherry Hill | NJ | 08003 | |
| 29605042 | CHERRY HILL RETAIL PARTNERS | C/O EDGEWOOD PROPERTIES INC | 1260 STELTON ROAD | | | Piscataway | NJ | 08854 | |
| 29648931 | Cherry Hill Retail Partners LLC | Cathy Mitchem Lease Admin. Linda Hogan Asst. Lease Admin., Danielle Altamura Asst. Controller | 1260 Stelton Road | | | Piscataway | NJ | 08854 | |
| 29784116 | Cherry Hill Retail Partners LLC | 1260 Stelton Road, | | | | Piscataway | NJ | 08854 | |
| 29605043 | CHERRY HILL TOWNSHIP | 820 MERCER STREET | | | | CHERRY HILL | NJ | 08002 | |
| 29772572 | Cherry, Chantea | Address on File | | | | | | | |
| 29490940 | Cherry, CLYDIE | Address on File | | | | | | | |
| 29612962 | CHERRY, COREY MICHAEL | Address on File | | | | | | | |
| 29772323 | Cherry, Jeantte | Address on File | | | | | | | |
| 29773239 | Cherry, Katron | Address on File | | | | | | | |
| 29495028 | Cherry, PAMELA | Address on File | | | | | | | |
| 29494575 | Cherry, RAEMIAYA | Address on File | | | | | | | |
| 29494298 | Cherry, ROBERT | Address on File | | | | | | | |
| 29493454 | Cherry, ROSHONDA | Address on File | | | | | | | |
| 29626016 | Cherryroad Media | c/o Shawnee News-StarPO Box 1688 | | | | Shawnee | OK | 74802 | |
| 29781530 | Cherubino, Amanda | Address on File | | | | | | | |
| 29610641 | Cherukuri, Sumanth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781812 | Chery, Catheline | Address on File | | | | | | | |
| 29774139 | Chery, Megan | Address on File | | | | | | | |
| 29487994 | Cheryl & David Marcum | Address on File | | | | | | | |
| 29792033 | CHERYL GABBARD CHERYL GABBARD | Address on File | | | | | | | |
| 29614657 | Cheryl, Derick | Address on File | | | | | | | |
| 29487636 | Chesapeake City Assessor's Office | 306 Cedar Rd, 4th Floor | | | | Chesapeake | VA | 23322 | |
| 29784117 | Chesapeake System Solutions, Inc. | 10220 S. Dolfield Road, Suite 209 | | | | Owings Mills | MD | 21117 | |
| 29605045 | CHESAPEAKE TREASURER | P.O. BOX 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 29650859 | CHESAPEAKE UTILITIES | 500 ENERGY LN | | | | DOVER | DE | 19901 | |
| 29486851 | CHESAPEAKE UTILITIES | P.O. BOX 826531 | | | | PHILADELPHIA | PA | 19182-6531 | |
| 29602911 | Chesapeake Valley Water | P.O. Box 10841 | | | | Springfield | MO | 65808 | |
| 29620937 | Chesmer, Augustine V | Address on File | | | | | | | |
| 29482669 | Chesney, LASHAUNDA | Address on File | | | | | | | |
| 29482961 | Chesney, MARCUS | Address on File | | | | | | | |
| 29644809 | Chessario, Joseph A | Address on File | | | | | | | |
| 29489993 | Chesser, AMANDA | Address on File | | | | | | | |
| 29773037 | Chessher, Kelley | Address on File | | | | | | | |
| 29780863 | Chesson-Dennis, Christofer | Address on File | | | | | | | |
| 29624830 | CHESTER WATER AUTHORITY, PA | 415 WELSH ST | | | | CHESTER | PA | 19013 | |
| 29486852 | CHESTER WATER AUTHORITY, PA | P.O. BOX 71346 | | | | PHILADELPHIA | PA | 19176-1346 | |
| 29616625 | Chester, Beard Jr. | Address on File | | | | | | | |
| 29484733 | Chester, CHAROLTTE | Address on File | | | | | | | |
| 29633771 | Chester, Chloe Michelle | Address on File | | | | | | | |
| 29638255 | Chester, Cordero Jr. | Address on File | | | | | | | |
| 29488214 | Chester, DEVON | Address on File | | | | | | | |
| 29493343 | Chester, IRA | Address on File | | | | | | | |
| 29792019 | CHESTER, JENNIFER | Address on File | | | | | | | |
| 29493777 | Chester, Jennifer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639128 | Chester, Washington Jr. | Address on File | | | | | | | |
| 29642396 | Chester, Washington Sr. | Address on File | | | | | | | |
| 29480054 | Chesterfield County | PO BOX 26585 | | | | RICHMOND | VA | 23285 | |
| 29479839 | Chesterfield County Assessor's Office | 6801 Mimms Loop | | | | Chesterfield | VA | 23832 | |
| 29625211 | CHESTERFIELD COUNTY, VA TREASURER | PO BOX 70 | | | | Chesterfield | VA | 23832-0906 | |
| 29487731 | Chesterfield Township Assessing Department | 47275 Sugarbush Rd | | | | Chesterfield | MI | 48047 | |
| 29479945 | Chesterfield Treasurer's Office | PO BOX 26585 | | | | RICHMOND | VA | 23285 | |
| 29634524 | Chestnut, Jorden Scott | Address on File | | | | | | | |
| 29489460 | Chestnut, KAYONA | Address on File | | | | | | | |
| 29633276 | Cheuvront, Jarrod | Address on File | | | | | | | |
| 29780550 | Chevalier, Mauricio | Address on File | | | | | | | |
| 29644346 | Chevalier, Tawny L | Address on File | | | | | | | |
| 29610596 | Chevez, Miguel Angel | Address on File | | | | | | | |
| 29644710 | Chevis, Christian L | Address on File | | | | | | | |
| 29635381 | Chevrette, Maximillian Alexander | Address on File | | | | | | | |
| 29634106 | Chew, Katie Rose | Address on File | | | | | | | |
| 29610189 | Chew, Olivia Jade | Address on File | | | | | | | |
| 29610591 | Chewning, Kayla | Address on File | | | | | | | |
| 29604645 | Chewsy, LLC. | Rebecca O'Bryan | 8776 E Shea Blvd. #106 | | | Scottsdale | AZ | 85260 | |
| 29485931 | Chhatkuli, Rochit | Address on File | | | | | | | |
| 29784118 | Chia USA LLC (dba The Chia Co) | 270 Lafayette Street, Suite 612 | | | | New York | NY | 10012 | |
| 29776892 | Chiara Investments, Inc. | 3956 Ivy Road NE | | | | Atlanta | GA | 30342 | |
| 29620415 | Chiarella, Joseph A | Address on File | | | | | | | |
| 29629194 | CHIARELLO, JOHN | Address on File | | | | | | | |
| 29608332 | Chiaro, John A. | Address on File | | | | | | | |
| 29619501 | Chibuye, Gabriel C | Address on File | | | | | | | |
| 29776893 | Chicago Bar Company LLC | 225 W. Ohio St. Suite 500 | | | | Chicago | IL | 60654 | |
| 29620052 | Chicago, Leah S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615761 | Chicas, Escobar de | Address on File | | | | | | | |
| 29649255 | Chicken Soup for the | PO Box 700 | | | | Cos Cob | CT | 06807 | |
| 29618142 | Chico, Teresa | Address on File | | | | | | | |
| 29647268 | Chicone, Dallas P | Address on File | | | | | | | |
| 29605046 | CHICO'S FAS, INC | 11215 METRO PARKWAY | | | | FORT MYERS | FL | 33966 | |
| 29480676 | Chidambaram, MUTHU | Address on File | | | | | | | |
| 29611178 | Chidsey, Kristin | Address on File | | | | | | | |
| 29613002 | Chienshu, Cho | Address on File | | | | | | | |
| 29607496 | Chik, Lilly Paige | Address on File | | | | | | | |
| 29612119 | Chikhani, Matthew | Address on File | | | | | | | |
| 29488836 | Chikhliaeva, ELENA | Address on File | | | | | | | |
| 29632912 | Chilcutt, Ashley Rene | Address on File | | | | | | | |
| 29780936 | Childers, David | Address on File | | | | | | | |
| 29776081 | Childers, Jeremy | Address on File | | | | | | | |
| 29604398 | ChildLife Essentials | David Levy | 8690 Hayden Place | | | CULVER CITY | CA | 90232 | |
| 29776894 | ChildLife Essentials | 5335 McConnell Avenue | | | | Los Angeles | CA | 90066 | |
| 29603366 | CHILDREN'S CANCER CENTER | 4901 WEST CYPRESS STREET | | | | TAMPA | FL | 33607 | |
| 29605047 | CHILDREN'S HOSPITAL FOUNDATION | 2924 BROOK ROAD | | | | Richmond | VA | 23220 | |
| 29493196 | Childress, CHARLES | Address on File | | | | | | | |
| 29490295 | Childress, DORTHY | Address on File | | | | | | | |
| 29621945 | Childress, Ian A | Address on File | | | | | | | |
| 29643942 | Childress, Kayla M | Address on File | | | | | | | |
| 29636303 | Childress, Makayla Rose | Address on File | | | | | | | |
| 29785578 | Childress, Mindy | Address on File | | | | | | | |
| 29491031 | Childress, PATRICIA | Address on File | | | | | | | |
| 29629783 | Childress, Sedrek | Address on File | | | | | | | |
| 29622637 | Childs, Kenasha M | Address on File | | | | | | | |
| 29485792 | Childs, ORAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630876 | Childs, Roger | Address on File | | | | | | | |
| 29775882 | Chilel, Rosa | Address on File | | | | | | | |
| 29493802 | Chiles, BRYAN | Address on File | | | | | | | |
| 29783098 | Chiles, Tiffany | Address on File | | | | | | | |
| 29622945 | Chili MZL LLC | Stella Tsimenis | 535 5th Avenue, 12th Floor | | | New York | NY | 10017 | |
| 29776895 | Chili MZL, LLC | c/o KPR Centers LLC | 535 Fifth Ave, 12th Floor | | | New York | NY | 10017 | |
| 29649990 | Chili MZL-St 4200 | c/o KPR Centers LLC535 Fifth Ave, 12th Floor | | | | New York | NY | 10017 | |
| 29602391 | Chillicothe Gazette | PO Box 677302 | | | | Dallas | TX | 75267 | |
| 29602294 | Chillicothe Shopping Center, LP | 4848 Route 8, Unit 2 | | | | Allison Park | PA | 15101 | |
| 30162473 | CHILLICOTHE SHOPPING CENTER, LP C/O Landmark Properties | Laura Chirillo | 4848 Route 8 , Unit 2 | | | Allison Park | PA | 15101 | |
| 29624811 | CHILLICOTHE UTILITIES DEPT | 35 S PAINT ST | | | | CHILLICOTHE | OH | 45601 | |
| 29486853 | CHILLICOTHE UTILITIES DEPT | P.O. BOX 630 | | | | CHILLICOTHE | OH | 45601 | |
| 29613395 | Chiloh, Persinger | Address on File | | | | | | | |
| 29493899 | Chilson, ABIGALE | Address on File | | | | | | | |
| 29490685 | Chilukuri, SRINIVASA REDDY | Address on File | | | | | | | |
| 29771628 | Chimene, Mary | Address on File | | | | | | | |
| 29618172 | Chin, Logan C | Address on File | | | | | | | |
| 29646683 | Chinaiwala, Uday M | Address on File | | | | | | | |
| 29607963 | Chinchak, Halen James | Address on File | | | | | | | |
| 29643810 | Chinea, Yamileth | Address on File | | | | | | | |
| 29633371 | Ching, Denise Angelica | Address on File | | | | | | | |
| 29618775 | Ching, Jensen K | Address on File | | | | | | | |
| 29779659 | Chinigo, Cory | Address on File | | | | | | | |
| 29776896 | Chinmay Patel (Entity Pending) | 127 Jerome Street | | | | Roselle Park | NJ | 07204 | |
| 29481400 | Chinnam, Ravichand | Address on File | | | | | | | |
| 29791984 | CHINNAM, RAVICHAND | Address on File | | | | | | | |
| 29480579 | Chinnasamy, GOPIKRISHNAN | Address on File | | | | | | | |
| 29646212 | Chinni, Nathan L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624398 | Chinoski Building Gr | 28566 Walker Ave | | | | Warren | MI | 48092 | |
| 29609971 | Chiotti, Ella Rachelle | Address on File | | | | | | | |
| 29603367 | CHIP GUY | 1138 GARNETT RD | | | | TULSA | OK | 74128 | |
| 29480812 | Chipman, GARY | Address on File | | | | | | | |
| 29631171 | Chipman, Kealy | Address on File | | | | | | | |
| 29620152 | Chirico, Jessica R | Address on File | | | | | | | |
| 29481912 | Chirra, NARAYANA | Address on File | | | | | | | |
| 29635958 | Chisholm, Jamar S. | Address on File | | | | | | | |
| 29773541 | Chisiom, Tammy | Address on File | | | | | | | |
| 29634301 | Chism, Brandis | Address on File | | | | | | | |
| 29782455 | Chism, Misty | Address on File | | | | | | | |
| 29494627 | CHISOLM, CHARLENE | Address on File | | | | | | | |
| 29485165 | Chisolm, DAWNIELLE | Address on File | | | | | | | |
| 29610578 | Chisolm, Jamarow | Address on File | | | | | | | |
| 29488685 | Chisolm, Micheal | Address on File | | | | | | | |
| 29494990 | Chisolm, RANDALL | Address on File | | | | | | | |
| 29647977 | Chisum, Andrew P | Address on File | | | | | | | |
| 29618131 | Chiu, George | Address on File | | | | | | | |
| 29603368 | CHLIC | PO BOX 644546 | | | | PITTSBURGH | PA | 15264-4546 | |
| 29604294 | Chlorella, Sun | Address on File | | | | | | | |
| 29636283 | Chmiel, Tori | Address on File | | | | | | | |
| 29609826 | Chmielewski, Adrianne Nicole | Address on File | | | | | | | |
| 29631181 | Chmylak, Zachary Richard | Address on File | | | | | | | |
| 29632595 | Choate, Christina D | Address on File | | | | | | | |
| 29627395 | Choate, Hall & Stewart LLP | Two International Plase | | | | Boston | MA | 02110 | |
| 29604174 | Choate, Hall & Stewart LLP | Two International Place | | | | Boston | MA | 02110-4104 | |
| 29782518 | Choate, Megan | Address on File | | | | | | | |
| 29481220 | Choate, YOLANDA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493425 | Chocola, JOANNE | Address on File | | | | | | | |
| 29604546 | ChocZero Inc. | David Zhang | 1376 E Valencia Dr. | | | FULLERTON | CA | 92831 | |
| 29776897 | ChocZero Inc. | 1376 E Valencia Dr. | | | | Fullerton | CA | 92831 | |
| 29632924 | Choe, Meesook | Address on File | | | | | | | |
| 29644254 | Choi, Joseph C | Address on File | | | | | | | |
| 29624154 | Choice Pet Prod-PSPD | 39500 High Pointe Blvd, Ste 325 | | | | Novi | MI | 48375 | |
| 29489713 | Choice, TANISHA | Address on File | | | | | | | |
| 29635594 | Choice, Terrence | Address on File | | | | | | | |
| 29773577 | Choinski, Devon | Address on File | | | | | | | |
| 29645019 | Chojnowski, Maya | Address on File | | | | | | | |
| 29620366 | Chong, Brandon J | Address on File | | | | | | | |
| 29628887 | Chong, Dwayne | Address on File | | | | | | | |
| 29783087 | Choonoo, Ravindra | Address on File | | | | | | | |
| 29632266 | Chopak, Patricia Michelle | Address on File | | | | | | | |
| 29774890 | Choquet, Melissa | Address on File | | | | | | | |
| 29778974 | Choquette, Amber | Address on File | | | | | | | |
| 29608457 | Choquette, Jayden Michael | Address on File | | | | | | | |
| 29773172 | Chorba, Ralph | Address on File | | | | | | | |
| 29647100 | Choudhury, Riadul H | Address on File | | | | | | | |
| 29780340 | Chouinard, Heather | Address on File | | | | | | | |
| 29608424 | Chow, Jayden K. | Address on File | | | | | | | |
| 29489597 | Chow, PAM | Address on File | | | | | | | |
| 29619081 | Chowdhury, Ayesha A | Address on File | | | | | | | |
| 29633411 | Chrestay, Jasabella Lorin | Address on File | | | | | | | |
| 29634607 | Chretien, Hailey Ann | Address on File | | | | | | | |
| 29625386 | CHRIS & SAM HOME SERVICE LLC (LAWNMAX) | 211 Vanderford Rd West | | | | Orange Park | FL | 32073 | |
| 29480859 | Chris Harris - Trifecta Services | Address on File | | | | | | | |
| 29623422 | Chris' Lawn Care Inc | 12750 E County Rd 1100 N | | | | Seymour | IN | 47274 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 455 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162474 | Chris McCarty Company, LLC | Kelly McCarty | PO Box 33354 | | | Louisville | KY | 40232 | |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7 | | | | Louisville | KY | 40223 | |
| 29618057 | Chris, Dean II | Address on File | | | | | | | |
| 29613560 | Chris, Dushane | Address on File | | | | | | | |
| 29642238 | Chris, Estep | Address on File | | | | | | | |
| 29617982 | Chris, Gray | Address on File | | | | | | | |
| 29615453 | Chris, Jones II | Address on File | | | | | | | |
| 29488961 | Chris, KENDRIC | Address on File | | | | | | | |
| 29641204 | Chris, Killebrew | Address on File | | | | | | | |
| 29641293 | Chris, Najjar Jr. | Address on File | | | | | | | |
| 29642829 | Chris, Normore | Address on File | | | | | | | |
| 29642989 | Chris, Powell | Address on File | | | | | | | |
| 29641012 | Chris, Shaw | Address on File | | | | | | | |
| 29641514 | Chris, Stephenson | Address on File | | | | | | | |
| 29637905 | CHRIS, TAYLOR | Address on File | | | | | | | |
| 29617773 | Chris, Tillman | Address on File | | | | | | | |
| 29638196 | Chris, Triplett II | Address on File | | | | | | | |
| 29617981 | Chris, Tyler | Address on File | | | | | | | |
| 29617130 | Chrishellyn, Washington | Address on File | | | | | | | |
| 29605050 | CHRISLINC PROPERTIES LLC | 2320 N ATLANTIC STREET | SUITE 100 | | | Spokane | WA | 99205 | |
| 29648932 | ChrisLinc Properties, LLC | Marshall Clark | 2320 N Atlantic | Suite 100 | | Spokane | WA | 99205 | |
| 29790677 | ChrisLinc Properties, LLC | 2320 N Atlantic | | | | Spokane | WA | 99205 | |
| 29635827 | Chrissley, Paige Mildred Davin | Address on File | | | | | | | |
| 29617005 | Christal, Castillo | Address on File | | | | | | | |
| 29634791 | Christen, Shane Alexander | Address on File | | | | | | | |
| 29636226 | Christensen, Ava Grace | Address on File | | | | | | | |
| 29780536 | Christensen, Brandie | Address on File | | | | | | | |
| 29609225 | Christensen, Caleb Dale | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 456 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481655 | Christensen, CHAMPAIGNE | Address on File | | | | | | | |
| 29480297 | Christensen, Daralyn | Address on File | | | | | | | |
| 29776257 | Christensen, Montay | Address on File | | | | | | | |
| 29635664 | Christensen, Stephanie Marie | Address on File | | | | | | | |
| 29646062 | Christenson, Matthew W | Address on File | | | | | | | |
| 29628453 | CHRISTIAN COUNT SHERIFF | 701 WEST 7TH STREET | | | | Hopkinsville | KY | 42240 | |
| 29603369 | CHRISTIAN COUNTY SHERIFF | 701 W. 7TH STREET | | | | HOPKINSVILLE | KY | 42240 | |
| 29603371 | CHRISTIAN ELECTRIC SERVICE, INC | 1039 1ST AVE | | | | GADSDEN | AL | 35901 | |
| 29783047 | Christian, Alexus | Address on File | | | | | | | |
| 29642709 | Christian, Brown | Address on File | | | | | | | |
| 29614608 | Christian, Burnett | Address on File | | | | | | | |
| 29642407 | Christian, Canseco | Address on File | | | | | | | |
| 29639987 | Christian, Cardenas | Address on File | | | | | | | |
| 29639855 | Christian, Castro | Address on File | | | | | | | |
| 29616030 | Christian, Castro Aponte | Address on File | | | | | | | |
| 29617029 | Christian, Centeno | Address on File | | | | | | | |
| 29642669 | Christian, Chambliss | Address on File | | | | | | | |
| 29642532 | Christian, Conti | Address on File | | | | | | | |
| 29641789 | Christian, Cottrell | Address on File | | | | | | | |
| 29615133 | Christian, Cummings | Address on File | | | | | | | |
| 29617497 | Christian, Cushman | Address on File | | | | | | | |
| 29783279 | Christian, Denise | Address on File | | | | | | | |
| 29639100 | Christian, Dominguez | Address on File | | | | | | | |
| 29640825 | Christian, Gonzalez Gonzalez | Address on File | | | | | | | |
| 29642113 | Christian, Hawkins | Address on File | | | | | | | |
| 29643267 | Christian, Jackson | Address on File | | | | | | | |
| 29620237 | Christian, Julian I | Address on File | | | | | | | |
| 29639454 | Christian, Le | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616598 | Christian, Lee | Address on File | | | | | | | |
| 29641739 | Christian, Lee | Address on File | | | | | | | |
| 29615124 | Christian, Linares Escobar | Address on File | | | | | | | |
| 29614005 | Christian, Padilla | Address on File | | | | | | | |
| 29616921 | Christian, Rivers I | Address on File | | | | | | | |
| 29614083 | Christian, Rodriguez | Address on File | | | | | | | |
| 29616178 | Christian, romero | Address on File | | | | | | | |
| 29775987 | Christian, Shanae | Address on File | | | | | | | |
| 29783318 | Christian, Tanya | Address on File | | | | | | | |
| 29495275 | Christian, TARA | Address on File | | | | | | | |
| 29781993 | Christian, Ta'Swayja | Address on File | | | | | | | |
| 29775676 | Christian, Tyrisha | Address on File | | | | | | | |
| 29615884 | Christian, Williams | Address on File | | | | | | | |
| 29611878 | christian, Zachariah | Address on File | | | | | | | |
| 29633963 | Christiansen, Grace Elizabeth | Address on File | | | | | | | |
| 29480171 | Christiansen, KELLY | Address on File | | | | | | | |
| 29490221 | Christie, STACY | Address on File | | | | | | | |
| 29639260 | Christin, Brown | Address on File | | | | | | | |
| 29617436 | Christin, Hadnot | Address on File | | | | | | | |
| 29650086 | Christina Grisales | 8-26 Henderson Blvd | | | | Fair Lawn | NJ | 07410 | |
| 29638746 | Christina, Faltynowski | Address on File | | | | | | | |
| 29613109 | Christina, Kastanias | Address on File | | | | | | | |
| 29614055 | Christina, Kreter | Address on File | | | | | | | |
| 29613971 | Christina, Mitchell | Address on File | | | | | | | |
| 29617698 | Christine, Chen-Thorbourne | Address on File | | | | | | | |
| 29637420 | Christine, Jacob | Address on File | | | | | | | |
| 29616056 | Christine, Pfeffer | Address on File | | | | | | | |
| 29632900 | Christman, Marilyn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636620 | Christman, Nicholas Cole | Address on File | | | | | | | |
| 29643399 | Christman, Scott B | Address on File | | | | | | | |
| 29641760 | Christomy, Christalin | Address on File | | | | | | | |
| 29625053 | CHRISTOPHER BROWN PYATT | 2060 REED CT | | | | Merrillville | IN | 46410 | |
| 29625712 | Christopher Elkins (Elkins Construction & Labor Services) | Christopher Elkins5118 Burnham Avenue | | | | Portage | IN | 46368 | |
| 29605052 | Christopher McKeown -Tharp | 8326 W 127th Ave Unit E | | | | Cedar Lake | IN | 46303 | |
| 29640546 | Christopher, Alexander | Address on File | | | | | | | |
| 29638732 | Christopher, Ardelea | Address on File | | | | | | | |
| 29640341 | Christopher, Arnold | Address on File | | | | | | | |
| 29617082 | Christopher, Baena | Address on File | | | | | | | |
| 29617767 | Christopher, Barber | Address on File | | | | | | | |
| 29637916 | Christopher, Barnes Sr. | Address on File | | | | | | | |
| 29615444 | Christopher, Beck | Address on File | | | | | | | |
| 29613295 | Christopher, Bell | Address on File | | | | | | | |
| 29643285 | Christopher, Bonilla | Address on File | | | | | | | |
| 29641629 | Christopher, Brown Jr. | Address on File | | | | | | | |
| 29617243 | Christopher, Burres | Address on File | | | | | | | |
| 29639790 | Christopher, Bush | Address on File | | | | | | | |
| 29616892 | Christopher, Caraway | Address on File | | | | | | | |
| 29642195 | Christopher, Carpenter | Address on File | | | | | | | |
| 29617712 | Christopher, Carpenter | Address on File | | | | | | | |
| 29613446 | Christopher, Castillo-Castro | Address on File | | | | | | | |
| 29642761 | Christopher, Cerda Rivera | Address on File | | | | | | | |
| 29639270 | CHRISTOPHER, CHISUM | Address on File | | | | | | | |
| 29493813 | Christopher, CHRYSTAL | Address on File | | | | | | | |
| 29639778 | Christopher, Clayton | Address on File | | | | | | | |
| 29642836 | Christopher, Cotton | Address on File | | | | | | | |
| 29614988 | Christopher, Davis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617671 | Christopher, Defeo | Address on File | | | | | | | |
| 29638060 | Christopher, Dillon | Address on File | | | | | | | |
| 29640171 | Christopher, Dimalanta | Address on File | | | | | | | |
| 29639833 | Christopher, Dombkowski II | Address on File | | | | | | | |
| 29642560 | Christopher, Dorsey | Address on File | | | | | | | |
| 29613718 | Christopher, Gray | Address on File | | | | | | | |
| 29613623 | Christopher, Harris | Address on File | | | | | | | |
| 29616902 | Christopher, Harvey | Address on File | | | | | | | |
| 29638685 | Christopher, Haywood | Address on File | | | | | | | |
| 29617178 | Christopher, Haywood | Address on File | | | | | | | |
| 29613650 | Christopher, Henderson | Address on File | | | | | | | |
| 29614728 | Christopher, Hill | Address on File | | | | | | | |
| 29614727 | Christopher, Hill | Address on File | | | | | | | |
| 29617054 | Christopher, Hugh | Address on File | | | | | | | |
| 29617424 | Christopher, Hunter I | Address on File | | | | | | | |
| 29615117 | Christopher, James | Address on File | | | | | | | |
| 29614743 | Christopher, Jeune | Address on File | | | | | | | |
| 29640907 | Christopher, Jonson | Address on File | | | | | | | |
| 29638571 | Christopher, Juarez | Address on File | | | | | | | |
| 29639092 | Christopher, Keels II | Address on File | | | | | | | |
| 29614771 | Christopher, Lampkins | Address on File | | | | | | | |
| 29638032 | Christopher, Langham | Address on File | | | | | | | |
| 29638540 | Christopher, Lankford Jr. | Address on File | | | | | | | |
| 29638130 | Christopher, Lewis | Address on File | | | | | | | |
| 29643277 | Christopher, Malloy Jr. | Address on File | | | | | | | |
| 29643300 | Christopher, Mangus | Address on File | | | | | | | |
| 29638508 | Christopher, Marshall I | Address on File | | | | | | | |
| 29637805 | Christopher, Martin Jr | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613011 | Christopher, Matuska | Address on File | | | | | | | |
| 29637921 | Christopher, McGhee Jr. | Address on File | | | | | | | |
| 29613373 | Christopher, Mehler | Address on File | | | | | | | |
| 29643318 | Christopher, Minakes | Address on File | | | | | | | |
| 29614818 | Christopher, Moreno | Address on File | | | | | | | |
| 29638323 | Christopher, Niederstadt | Address on File | | | | | | | |
| 29638179 | Christopher, Osborne | Address on File | | | | | | | |
| 29642594 | Christopher, Parrish | Address on File | | | | | | | |
| 29642386 | Christopher, Patterson Jr. | Address on File | | | | | | | |
| 29613394 | Christopher, Perry | Address on File | | | | | | | |
| 29614838 | CHRISTOPHER, PHILLIPS | Address on File | | | | | | | |
| 29616037 | Christopher, Pratt | Address on File | | | | | | | |
| 29640662 | Christopher, Presley | Address on File | | | | | | | |
| 29638414 | Christopher, Presley | Address on File | | | | | | | |
| 29614856 | Christopher, Pritchett | Address on File | | | | | | | |
| 29638605 | Christopher, Pulido | Address on File | | | | | | | |
| 29641278 | Christopher, Ramsey | Address on File | | | | | | | |
| 29614862 | Christopher, Reed | Address on File | | | | | | | |
| 29639868 | Christopher, Roberts | Address on File | | | | | | | |
| 29640837 | Christopher, Rozell | Address on File | | | | | | | |
| 29639589 | Christopher, Salinas | Address on File | | | | | | | |
| 29614448 | Christopher, Samaniego | Address on File | | | | | | | |
| 29639597 | Christopher, Sellers | Address on File | | | | | | | |
| 29616411 | Christopher, Sheridan | Address on File | | | | | | | |
| 29639838 | Christopher, Sherman-Walker | Address on File | | | | | | | |
| 29614896 | Christopher, Shoulders | Address on File | | | | | | | |
| 29616766 | Christopher, Smith-Wilson | Address on File | | | | | | | |
| 29613472 | Christopher, Snyder | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614087 | Christopher, Soto | Address on File | | | | | | | |
| 29640246 | Christopher, Sykes Jr. | Address on File | | | | | | | |
| 29772263 | Christopher, Tashi | Address on File | | | | | | | |
| 29641967 | Christopher, Taylor Jr. | Address on File | | | | | | | |
| 29638775 | Christopher, Thompson | Address on File | | | | | | | |
| 29640400 | Christopher, Vaughan | Address on File | | | | | | | |
| 29639088 | Christopher, White Jr. | Address on File | | | | | | | |
| 29640323 | Christopher, Williams Jr. | Address on File | | | | | | | |
| 29615032 | Christopher, Worley | Address on File | | | | | | | |
| 29623978 | Christophers Caterin | Christophers Catering214 S. Broadway St. | | | | Seymour | IN | 47274 | |
| 29603370 | CHRISTY DEW | 80 CAROUSEL RD | | | | BATESVILLE | AR | 72501 | |
| 29610859 | Christy, Jenna Elizabeth | Address on File | | | | | | | |
| 29645761 | Christy, Kynisha D | Address on File | | | | | | | |
| 29608234 | Christy, Marissia | Address on File | | | | | | | |
| 29618247 | Christy, Sean A | Address on File | | | | | | | |
| 29604679 | ChromaDex, Inc. | Garrett Sacks | 1735 Flight Way, Suite 200 | | | Tustin | CA | 92782 | |
| 29775856 | Chrzanowski, Richard | Address on File | | | | | | | |
| 29619508 | Chrzaszcz, Evan M | Address on File | | | | | | | |
| 29478870 | Chubb Group ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| 29791881 | Chubb Insurance (Multiple Others) | 436 Walnut Street | | | | Philadelphia | PA | 19106-3703 | |
| 29491986 | Chubb, Courtney | Address on File | | | | | | | |
| 29792013 | CHUBB, COURTNEY | Address on File | | | | | | | |
| 29624284 | Chuck Fulton | PO 203 108 Railroad | | | | Belmont | OH | 43718 | |
| 29624485 | Chuck Latham Associa | 18403 Longs Way, Unit 102 | | | | Parker | CO | 80134 | |
| 29602579 | CHUC'S LANDSCAPING LLC | PO BOX 662 | | | | West Chester | OH | 45071 | |
| 29645238 | Chudnofsky, Lisa J | Address on File | | | | | | | |
| 29620220 | Chung, Brian S | Address on File | | | | | | | |
| 29609974 | Chung, Sin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646983 | Chunn, Macie A | Address on File | | | | | | | |
| 29621087 | Churampi, Jennifer M | Address on File | | | | | | | |
| 29623406 | Church & Dwight | PO Box 95055 | | | | Chicago | IL | 60694 | |
| 29776899 | Church & Dwight Co., Inc. | 500 Charles Ewing Boulevard | | | | Ewing | NJ | 08628 | |
| 29773937 | Church, Austin | Address on File | | | | | | | |
| 29607757 | Church, Benjamin Raine | Address on File | | | | | | | |
| 29781719 | Church, Gail | Address on File | | | | | | | |
| 29611138 | Church, Jack | Address on File | | | | | | | |
| 29629509 | Church, Nathan | Address on File | | | | | | | |
| 29644351 | Church, William H | Address on File | | | | | | | |
| 29490614 | Churchill, KENNETH | Address on File | | | | | | | |
| 29620559 | Churley, Austin D | Address on File | | | | | | | |
| 29607401 | Churton, Brittney | Address on File | | | | | | | |
| 29492160 | Chute, KELLY | Address on File | | | | | | | |
| 29615245 | Chyna, Hollis | Address on File | | | | | | | |
| 29490400 | Chyr, ALVIN | Address on File | | | | | | | |
| 29480271 | Cianciola, SHAVANNA | Address on File | | | | | | | |
| 29618885 | Ciaramitaro, Anthony | Address on File | | | | | | | |
| 29618491 | Ciarrocchi, Mark O | Address on File | | | | | | | |
| 29478965 | CIBC Bank USA | Javier Gutierrez | 120 South LaSalle St | | | Chicago | IL | 60603 | |
| 29773410 | Cicarella, John | Address on File | | | | | | | |
| 29608838 | Ciccarelle, James Joseph | Address on File | | | | | | | |
| 29634427 | Ciccarone, Patricia S | Address on File | | | | | | | |
| 29646152 | Ciccone, Dominic T | Address on File | | | | | | | |
| 29607926 | Cicero, Erica V. | Address on File | | | | | | | |
| 29610122 | Cichon, Phaedra | Address on File | | | | | | | |
| 29632547 | Cicora, Gage | Address on File | | | | | | | |
| 29776900 | Cid Botanicals LLC | 14 NE First Avenue, Suite W224 | | | | Miami | FL | 33132 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790678 | Cid Botanicals LLC | 14 NE First Avenue | | | | Miami | FL | 33132 | |
| 29480923 | Cid, GERSON DER | Address on File | | | | | | | |
| 29638113 | Cid, Torres Del | Address on File | | | | | | | |
| 30162475 | Cielo Paso Las Tiendas c/o MIMCO | Kimberly Montero | 6500 Montana Ave. | | | El Paso | TX | 79925 | |
| 29899542 | Cielo Paso Las Tiendas, L.P. | 6500 Montana Ave. | Suite A | | | El Paso | Texas | 79925 | |
| 29898552 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | William Ehrlich | THE EHRLICH LAW FIRM | 444 Executive Center Blvd., Suite 240 | | EL PASO | TX | 79902 | |
| 29898551 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | 444 Executive Center Blvd., | Suite 240 | | | EL PASO | TX | 79902 | |
| 29484133 | Cielo, VANESSA | Address on File | | | | | | | |
| 29638324 | Ciera, Barlow | Address on File | | | | | | | |
| 29617067 | Cierra, Sampson | Address on File | | | | | | | |
| 29492792 | Cieslak, Joesph | Address on File | | | | | | | |
| 29610709 | Cieslinski, Lindsay Marie | Address on File | | | | | | | |
| 29489547 | Ciezki, Emilia | Address on File | | | | | | | |
| 29624504 | Ciganko, John | Address on File | | | | | | | |
| 29605058 | CIGNA HEALTH AND LIFE INSURANCE CO | 13680 COLLECTION CENTER DR. | | | | Chicago | IL | 60693 | |
| 29627507 | Cigna Life Insurance Company of New York | PO Box 783072 | | | | Philadelphia | PA | 19178-3072 | |
| 29776901 | Cigniti Technologies, Inc. | 433 East Las Colinas Blvd., Ste. 1300 | | | | Irving | TX | 75039 | |
| 29790679 | Cigniti Technologies, Inc. | 433 East Las Colinas Blvd. | | | | Irving | TX | 75039 | |
| 29484778 | Cihlar, MELISSA | Address on File | | | | | | | |
| 29634834 | Cihon, Mikaela Richelle | Address on File | | | | | | | |
| 29606600 | CII Acquisition Co LLC | 22510 Network Place | | | | Chicago | IL | 60673 | |
| 29620837 | Ciletti, Daniel J | Address on File | | | | | | | |
| 29645672 | Cimino, Vincenzo | Address on File | | | | | | | |
| 29625932 | Cincinnati Alarm Systems, Inc. | 11524 Grooms Road | | | | Cincinnati | OH | 45242 | |
| 29611108 | CINCINNATI BELL | PO BOX 748003 | | | | Cincinnati | OH | 45274 | |
| 29604142 | Cincinnati Income Tax Division | Cincinnati Income Tax Division | PO Box 637876 | | | Cincinnati | OH | 45263 | |
| 29478974 | CINCINNATI INSURANCE COMPANY | 6200 S. Gilmore Road | | | | Fairfield | OH | 45014-5141 | |
| 29650269 | Cinclair Desak | 320 4th St | | | | Monessen | PA | 15062 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29901341 | Cindy Gatto as Class Rep | Address on File | | | | | | | |
| 29638501 | Cindy, Dee | Address on File | | | | | | | |
| 29636457 | Ciniello, Ethan Matthew | Address on File | | | | | | | |
| 29619332 | Cino, Samuel G | Address on File | | | | | | | |
| 29623923 | Cintas -Consolidated | Cintas National RentalPO Box 635208 | | | | Cincinnati | OH | 45263 | |
| 29603019 | CINTAS CORP | PO BOX 650838 | | | | Dallas | TX | 75265-0838 | |
| 29611109 | CINTAS CORP NO 2 | PO BOX 636525 | | | | CINCINNATI | OH | 45263 | |
| 29649878 | Cintas Corp. -PSPD | PO Box 631025 | | | | Cincinnati | OH | 45263 | |
| 29776902 | Cintas Corporation | 4310 Metro Parkway | | | | Ft. Myers | FL | 33916 | |
| 29649618 | Cintas Corporation | PO Box 630803 | | | | Cincinnati | OH | 45263 | |
| 29624274 | Cintas Corporation | PO Box 630921 | | | | Cincinnati | OH | 45263 | |
| 29649619 | Cintas Corporation # | PO Box 630910 | | | | Cincinnati | OH | 45263 | |
| 29606601 | Cintas Corporation No 2 | P.O. BOX 631025 | | | | Cincinnati | OH | 45263-1025 | |
| 29776903 | Cintas Corporation No. 2 | 4310 Metro Parkway | | | | Ft. Myers | FL | 33916 | |
| 29784119 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | PO BOX 631025 | | | | Cincinnati | OH | 45263 | |
| 29649620 | Cintas Fire Protecti | PO Box 636525 | | | | Cincinnati | OH | 45263 | |
| 29784120 | Cintas Fire Protection | 2929 W. Clarendon Ave. | | | | Phoenix | AZ | 85017 | |
| 29784121 | Cintas First Aid & Safety, a division of Cintas Corporation | 4310 Metro Parkway | | | | Ft. Myers | FL | 33916 | |
| 29782410 | Cinto, Gladys | Address on File | | | | | | | |
| 29782903 | Cintra, Marcelo | Address on File | | | | | | | |
| 29778973 | Cintron, Abed | Address on File | | | | | | | |
| 29631269 | Cintron, Fatima Atabey | Address on File | | | | | | | |
| 29489385 | Cintron, JASMINE | Address on File | | | | | | | |
| 29637326 | CINTRON, JOSE DAVID SELVA | Address on File | | | | | | | |
| 29774464 | Cintron, Mikayla | Address on File | | | | | | | |
| 29781841 | Cintron, Nikki | Address on File | | | | | | | |
| 29630564 | Cintron, William | Address on File | | | | | | | |
| 29637248 | CINTRON, WILLIAM | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 465 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30183357 | Cintron, Yadriel | Address on File | | | | | | | |
| 29644009 | Cipion, Darwin | Address on File | | | | | | | |
| 29618994 | Cipperly, Kady E | Address on File | | | | | | | |
| 29612145 | Cipriano, Jacob Lee | Address on File | | | | | | | |
| 29604586 | Cira Nutrition | Ashley Drover | 145 Aberdeen Ave | | | ST. JOHN'S | NL | A1A5N6 | Canada |
| 29611596 | Ciraolo, Kendra | Address on File | | | | | | | |
| 29636514 | Ciraolo, Nicholas Angelo | Address on File | | | | | | | |
| 30162476 | Circle City Property Group Inc. | Michael Gilley | 1504 Sadlier Circle South Dr. | | | Indianapolis | IN | 46239 | |
| 29490250 | Ciresi, CARLOTTA | Address on File | | | | | | | |
| 29781639 | Cirillo, Michael | Address on File | | | | | | | |
| 29620383 | Cirillo, Samuel A | Address on File | | | | | | | |
| 29779081 | Cirino Lan, Jessica | Address on File | | | | | | | |
| 29618820 | Cirkel, Elizabeth G | Address on File | | | | | | | |
| 29632286 | Cirne Lopez, Valeria | Address on File | | | | | | | |
| 29639695 | Ciro, Zarcone | Address on File | | | | | | | |
| 29610307 | Cirocco, Alyssa | Address on File | | | | | | | |
| 29650769 | CIRRO ENERGY | 2745 DALLAS PKWY | STE 200 | | | PLANO | TX | 75093 | |
| 29479037 | CIRRO ENERGY | U.S. RETAILERS LLC | | | | DALLAS | TX | 75266 | |
| 29632099 | Cirullo, Leah Suzanne | Address on File | | | | | | | |
| 29650058 | Cisco Systems | Svc agent for Cisco Systems CapitPO BOX 825736 | | | | Philadelphia | PA | 19182 | |
| 29784122 | Cisco Systems Capital Corporation | 1111 Old Eagle School Road | | | | Wayne | PA | 19087 | |
| 29791882 | Cisco Systems Capital Corporation | 170 W. Tasman Drive | MS SJ13-3 | | | San Jose | CA | 95134 | |
| 29626575 | CISCO SYSTEMS CAPITAL CRP | PO BOX 41602 | | | | PHILADEPHIA | PA | 19101-1602 | |
| 29605059 | CISION | PO BOX 417215 | | | | Boston | MA | 02241-7215 | |
| 29608908 | Cisneros, Brandon L. | Address on File | | | | | | | |
| 29609805 | Cisneros, Jasmine | Address on File | | | | | | | |
| 29791884 | CIT Bank, N.A. | 10201 Centurion Parkway North | | | | Jacksonville | FL | 32256 | |
| 29634302 | Citera, Raeanne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487370 | Citimark Charleston, LLC | 350 E New York Street | | | | Indianapolis | IN | 46204 | |
| 29478971 | Citizens Bank, N.A. | Ann Camero | 1 Citizens Drive | | | Riverside | RI | 02915 | |
| 29479730 | Citizens Bank, N.A. | Ann Camero | 919 N. Market St, Mailstop: 012-0850 | | | Wilmington | DE | 19801 | |
| 29478970 | Citizens Bank, N.A. | Dan Laurenzi | 1 Citizens Drive | | | Riverside | RI | 02915 | |
| 29478969 | Citizens Bank, N.A. | Stacy Sangermano | 1 Citizens Drive | | | Riverside | RI | 02915 | |
| 29627508 | Citizens Commercial Banking | International Division 20 Cabot Road | | | | Medford | MA | 02155 | |
| 29624733 | CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| 29479038 | CITIZENS ENERGY GROUP | P.O. BOX 7056 | | | | INDIANAPOLIS | IN | 46207 | |
| 29479039 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 | | | | INDIANAPOLIS | IN | 46207 | |
| 29479040 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| 29627953 | Citrus CBD Industries, Inc (DRP) | Lorena Abarca | P.O. Box 882470 | | | Los Angeles | CA | 90009 | |
| 29479970 | Citrus County Tax Collector | 210 N Apopka Ave | Ste 100 | Ste 100 | | Inverness | FL | 34450 | |
| 29650907 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD | | | | CITRUS HEIGHTS | CA | 95610 | |
| 29479041 | CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 | | | | PASADENA | CA | 91185-3168 | |
| 29605061 | CITRUS SPARK LLC | C/O JASON REZNICK | 3283 HARRINGTON DRIVE | | | Boca Raton | FL | 33496 | |
| 29605062 | CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION | PO BOX 407 | | | Broomfield | CO | 80038-0407 | |
| 29605063 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE | TREASURY DIVISION | PO BOX 660859 | | Dallas | TX | 75266-0860 | |
| 29605064 | CITY AND COUNTY OF DENVER | ATTN INSPECTIONS | PO BOX 40385 | | | Denver | CO | 80204 | |
| 29628466 | City and County of Honolulu False Alarm | P.O. Box 30720 | | | | Honolulu | HI | 96820-0720 | |
| 29626583 | CITY CENTER 41 LLC | 12995 S CLEVELAND AVE PBS 34 | | | | FORT MYERS | FL | 33907 | |
| 29648933 | City Centre of Avon Retail, LLC | Admin. Asst.- Patricia DeClusin | 3951 Convenience Circle N.W. | Suite 301 | | Canton | OH | 44718 | |
| 29628467 | CITY CENTRE OF AVON RETAIL, LLC | C/O DEVILLE DEVELOPMENTS | 3951 CONVENIENCE CIRCLE NW | SUITE 301 | | Canton | OH | 44718 | |
| 29790680 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W. | | | | Canton | OH | 44718 | |
| 29628468 | CITY COLLECTOR | COMMISSIONER OF THE REV. | PO BOX 858 | | | LYNCHBURG | VA | 24505 | |
| 29650919 | CITY FINANCE DIRECTOR | 700 5TH AVE | | | | SEATTLE | WA | 98104 | |
| 29479042 | CITY FINANCE DIRECTOR | P.O. BOX 35012 | | | | SEATTLE | WA | 98124-3412 | |
| 29626320 | CITY HALL (LYNCHBURG) | BILLINGS & COLLECTIONSPO BOX 603 | | | | Lynchburg | VA | 24505 | |
| 29628469 | CITY OF ACWORTH | 4415 SENATOR RUSSELL AVE | | | | Acworth | GA | 30101 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 467 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628470 | CITY OF ACWORTH | PO BOX 636 | | | | Acworth | GA | 30101 | |
| 29487666 | City of Acworth Tax Assessor's Office | 4415 Center St | | | | Acworth | GA | 30101 | |
| 29603002 | CITY OF ADAMSVILLE | PO BOX 309 4828 MAIN STREET | | | | Adamsville | AL | 35005-0309 | |
| 29628471 | CITY OF ADAMSVILLE REVENUE DEPT. | P.O.BOX 309 | | | | Adamsville | AL | 35005 | |
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney | 36 Main Street | | | Agawam | MA | 01001 | |
| 29650758 | CITY OF AIKEN | 245 DUPONT DR NW | | | | AIKEN | SC | 29801 | |
| 29495531 | City of Aiken | Attn: City Attorney | 834 Beaufort St NE | | | Aiken | SC | 29801 | |
| 29479043 | CITY OF AIKEN | P.O. BOX 1608 | | | | AIKEN | SC | 29802 | |
| 29626147 | CITY OF AIKEN FINANCE DEPT | PO BOX 2458 | | | | Aiken | SC | 29802 | |
| 29650759 | CITY OF AIKEN, SC | 245 DUPONT DR NW | | | | AIKEN | SC | 29801 | |
| 29479044 | CITY OF AIKEN, SC | P.O. BOX 1608 | | | | AIKEN | SC | 29802-1608 | |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney | 172 S. Broadway | Suite 200 | | Akron | OH | 44308 | |
| 29604143 | City of Akron Department of Tax | City of Akron Income Tax Dept | 1 Cascade Plaza Ste 100 | | | Akron | OH | 44308-1161 | |
| 29626577 | CITY OF ALABASTER | DEPT #CS 1 | PO BOX 830525 | | | BIRMINGHAM | AL | 32583 | |
| 29628472 | CITY OF ALABASTER-REVENUE DEPT | 10052 HWY 119 | | | | ALABASTER | AL | 35007 | |
| 29624386 | City of Alamo Height | Alamo Heights Animal Care Servi6116 Broadway | | | | San Antonio | TX | 78209 | |
| 29628473 | CITY OF ALAMOSA | PO BOX 419 | 300 HUNT AVENUE | | | Alamosa | CO | 81101 | |
| 29495454 | City of Albany | Attn: City Attorney | City Attorney's Office | PO Box 447 | | Albany | GA | 31702 | |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel | 24 Eagle Street | Room 106 | | Albany | NY | 12207 | |
| 29628474 | City of Albany, GA | The City of Albany | 240 Pine Avenue, Suite 150 | P.O. Box 447 | | Albany | GA | 31701 | |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney | One Civic Plaza NW | 4th Floor, Room 4072 | | Albuquerque | NM | 87102 | |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney | PO Box 2248 | | | Albuquerque | NM | 87103 | |
| 29602002 | CITY OF ALBUQUERQUE FARU | PO BOX 25700 | | | | Albuquerque | NM | 87125 | |
| 29628476 | CITY OF ALEXANDRIA | Department of Finance | PO Box 34901 | | | Alexandria | VA | 22334-0901 | |
| 29487660 | City of Alexandria Tax Assessor's Office | Office of Real Estate Assessments | 301 King St | 301 King St | | Alexandria | VA | 22314 | |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney | 305 Century Pkwy | | | Allen | TX | 75013 | |
| 29628477 | CITY OF ALLEN PARK | OFFICE OF THE CITY CLERK | 16850 SOUTHFIELD ROAD | | | Allen Park | MI | 48101 | |
| 29624788 | CITY OF ALLEN UTILITY DEPT | 305 CENTURY PKWY | | | | ALLEN | TX | 75103 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479045 | CITY OF ALLEN UTILITY DEPT | P.O. BOX 734802 | | | | DALLAS | TX | 75373 | |
| 29627452 | City of Alliance | City of Alliance Income Tax Department, PO Box 2025 | | | | Alliance | OH | 44601-0025 | |
| 29479046 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET | | | | ALLIANCE | OH | 44601 | |
| 29628478 | CITY OF ALPHARETTA | FINANCE DEPARTMENT TAX | PO BOX 117022 | | | Atlanta | GA | 30368-7022 | |
| 29628479 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE | | | | Altamonte Springs | FL | 32701 | |
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor | Wagner & Finn Attorneys At Law, P.C. | 153 Lakemont Park Boulevard | | Altoona | PA | 16602 | |
| 29624883 | CITY OF AMARILLO | 601 S BUCHANAN | | | | AMARILLO | TX | 79101 | |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney | 601 S. Buchanan | City Hall, Room 207 | | Amarillo | TX | 79101 | |
| 29479047 | CITY OF AMARILLO | P.O. BOX 100 | | | | AMARILLO | TX | 79105 | |
| 29605065 | CITY OF ANDERSON | 601 SOUTH MAIN STREET | | | | Anderson | SC | 29624 | |
| 29605066 | CITY OF ANDERSON | ELECTRIC CITY UTILITIES DEPT 393 | P O BOX 100146 | | | Columbia | SC | 29202-3146 | |
| 29626578 | CITY OF ANDERSON | ELECTRIC CITY UTILITIES | PO BOX 100146 | | | COLUMBIA | SC | 29202-3301 | |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney | 401 Main Street | | | Anderson | SC | 29624 | |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney | 301 E. Huron Street | 3rd Floor | | Ann Arbor | MI | 48104 | |
| 29624142 | City of Ann Arbor | PO Box 8647 | | | | Ann Arbor | MI | 48107 | |
| 29487738 | City of Ann Arbor Assessing Division | Fifth Floor | 301 E Huron St | 301 E Huron St | | Ann Arbor | MI | 48104 | |
| 29605067 | City Of Ann Arbor Treasurer | Dept#77621 | City of Ann Arbor Treasurer | PO Box 77000 | | Detroit | MI | 48277-0621 | |
| 29605068 | CITY OF ANN ARBOR TREASURER | DEPT #77621 | PO BOX 77000 | | | Detroit | MI | 48277-0611 | |
| 29650671 | CITY OF ANNAPOLIS, MD | 160 DUKE OF GLOUCESTER ST | | | | ANNAPOLIS | MD | 21401 | |
| 29479048 | CITY OF ANNAPOLIS, MD | P.O. BOX 717582 | | | | PHILADELPHIA | PA | 17068 | |
| 29495505 | City of Antioch | Attn: City Attorney | PO Box 670 | | | Martinez | CA | 94553 | |
| 29605069 | CITY OF ANTIOCH | PO BOX 5007 | | | | Antioch | CA | 94531-5007 | |
| 29605070 | CITY OF APACHE | CITY OF APACHE JUNCTION | 300 EAST SUPERSTITION BLVD, BUILDING C | | | APACHE | CA | 85119 | |
| 29626579 | CITY OF APOPKA | 150 EAST 5TH STREET | | | | APOPKA | FL | 32703-5314 | |
| 29626548 | CITY OF APOPKA | BUSINESS TAX | 120 EAST MAIN STREET | | | APOPKA | FL | 32703 | |
| 29624756 | CITY OF ARDMORE | 23 S WASHINGTON ST | | | | ARDMORE | OK | 73401 | |
| 29495543 | City of Ardmore | Attn: City Attorney | 23 South Washington St | | | Ardmore | OK | 73401 | |
| 29486854 | CITY OF ARDMORE | P.O. BOX 249 | | | | ARDMORE | OK | 73402 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 469 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625951 | CITY OF ARDMORE WATER | 23 SOUTH WASHINGTON | | | | Ardmore | OK | 73402 | |
| 29486650 | City of Arlington | Attn: City Attorney | 101 S. Mesquite St. Suite 300 | | | Arlington | TX | 76010 | |
| 29486649 | City of Arlington | Attn: City Attorney | MS 63-0300 | PO Box 90231 | | Arlington | TX | 76004-3231 | |
| 29605071 | CITY OF ARLINGTON | FIRE PREVENTION | MS 07-0100 | PO BOX 90231 | | Arlington | TX | 76004-3231 | |
| 29487865 | City of Arlington | MS 07-0100 FIRE PREV OFFICE | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| 29626029 | CITY OF ARLINGTON FIRE PREVENTION OFFICE | PO BOX 90231MS 07-0100 | | | | Arlington | TX | 76004-3231 | |
| 29624036 | City of Arvada | 8101 Ralston Rd | | | | Arvada | CO | 80002 | |
| 29605072 | CITY OF ARVADA | TAX & AUDIT DIVISION | PO BOX 8101 | | | Arvada | CO | 80001-8101 | |
| 29605073 | CITY OF ASHEVILLE | PO BOX 7148 | | | | Asheville | NC | 28802 | |
| 29605074 | CITY OF ASPEN | PO BOX 912513 | | | | Denver | CO | 80291-2513 | |
| 29479751 | City of Aspen Finance Department | 427 Rio Grande Pl, 2nd Floor | | | | Aspen | CO | 81611 | |
| 29605075 | CITY OF ATLANTA | BUSINESS TAX DIVISION | 55 TRINITY AVE. SUITE 1350 | | | Atlanta | GA | 30303 | |
| 29650930 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | 72 MARIETTA ST NW | | | | ATLANTA | GA | 30303 | |
| 29486855 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275 | | | | ATLANTA | GA | 30348-5275 | |
| 29480059 | City of Auburn | 60 COURT ST | | | | AUBURN | ME | 04210-5983 | |
| 29650409 | City of Auburn - Rev | 144 Tichenor Avenue Suite 6 | | | | Auburn | AL | 36830 | |
| 29650701 | CITY OF AUBURN HILLS LOCKBOX, MI | 1827 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| 29486856 | CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120 | | | | DETROIT | MI | 48277-2120 | |
| 29605076 | CITY OF AUGUSTA | AUGUSTA LICENSE AND | INSPECTION DEPT. | PO BOX 9270 | | AUGUSTA | GA | 30916-9270 | |
| 29495410 | City of Augusta | Attn: General Counsel | Law Department | 535 Telfair St. | Building 3000 | Augusta | GA | 30901 | |
| 29650320 | City of Aurora | PO Box 913200 | | | | Denver | CO | 80291 | |
| 29605077 | CITY OF AURORA | REVENUE DIVISION | PO BOX 913200 | | | Denver | CO | 80291-3200 | |
| 29479946 | City of Aurora's Finance Department | 15151 E Alameda Parkway | | | | Aurora | CO | 80012 | |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief | 301 W. 2nd Street | 4th Floor | | Austin | TX | 78701 | |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief | PO Box 1088 | | | Austin | TX | 78767-1088 | |
| 29480052 | City Of Austin | Texas Department of Licensing and Regulation | 920 Colorado | 920 Colorado | | Austin | TX | 78701 | |
| 29763497 | City of Austin Utilities | PO Box 2267 | | | | Austin | TX | 78783-2267 | |
| 29650970 | CITY OF AUSTIN, TX | 8716 RESEARCH BLVD | STE 115 | | | AUSTIN | TX | 78758 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 470 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486857 | CITY OF AUSTIN, TX | P.O. BOX 2267 | | | | AUSTIN | TX | 78783-2267 | |
| 29628480 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT | 19200 W COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| 29650811 | CITY OF AVON UTILITIES, OH | 35030 DETROIT RD | | | | AVON | OH | 44011 | |
| 29486858 | CITY OF AVON UTILITIES, OH | P.O. BOX 353 | | | | AVON | OH | 44011-0353 | |
| 29606603 | CITY OF AVONDALE | ATTN:SALES TAX | 11465 W CIVIC CENTER DRIVE | | | Avondale | AZ | 85323 | |
| 29628481 | CITY OF AVONDALE | SALES TAX DEPARTMENT | 11465 W. CIVIC CENTER DRIVE | # 270 | | Avondale | AZ | 85323-6808 | |
| 29628482 | CITY OF BAKERSFIELD | PO BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 29624680 | CITY OF BAKERSFIELD, CA | 1501 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 29486859 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | | | | BAKERSFIELD | CA | 93303-2057 | |
| 29626077 | CITY OF BALTIMORE | 200 HOLLIDAY STREET | | | | Baltimore | MD | 21202 | |
| 29628483 | CITY OF BANGOR | 73 HARLOW STREET | | | | Bangor | ME | 04401 | |
| 29486860 | CITY OF BANGOR, ME | 73 HARLOW STREET | | | | BANGOR | ME | 04401-5132 | |
| 29486861 | CITY OF BARDSTOWN | 220 N 5 ST | | | | BARDSTOWN | KY | 40004 | |
| 29486625 | City of Bardstown | Attn: Audrey Haydon, City Attorney | 220 North Fifth Street | | | Bardstown | KY | 40004 | |
| 29628484 | City of Bartlesville | 401 S.Johnstone Ave | | | | Bartlesville | OK | 74003 | |
| 29486862 | CITY OF BARTLESVILLE | P.O. BOX 2102 | | | | LOWELL | AR | 72745 | |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney | 500 E. Main Street | | | Batesville | AR | 72501 | |
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel | 1201 N. Third St. | | | Baton Rouge | LA | 70802 | |
| 29487578 | City of Baton Rouge - Parish of East Baton RougeDept of Finance-Revenue Division | 222 Saint Louis St | Rm 490 | Rm 490 | | Baton Rouge | LA | 70802 | |
| 29602027 | CITY OF BATON ROUGE (ALARM) | ATTN: ALARM ENFORCEMENT9000 AIRLINE HIGHWAY | | | | Baton Rouge | LA | 70815 | |
| 29624599 | CITY OF BATTLE CREEK | 10 N DIVISION ST | | | | BATTLE CREEK | MI | 49014 | |
| 29486863 | CITY OF BATTLE CREEK | P.O. BOX 235 | | | | BATTLE CREEK | MI | 49016 | |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney | 10 N Division Street | | | Battle Creek | MI | 49014 | |
| 29628487 | CITY OF BAYTOWN | BUILDING SERVICES | ATTN PERMIT COUNTER | 2401 MARKET STREET | | Baytown | TX | 77520 | |
| 29628485 | CITY OF BAYTOWN | HEALTH DEPARTMENT | 220 W DEFEE | PO BOX 424 | | Baytown | TX | 77522 | |
| 29628486 | CITY OF BAYTOWN | PO BOX 203622 | | | | Houston | TX | 77216-3622 | |
| 29624799 | CITY OF BAYTOWN, TX | 315 W TEXAS AVE | | | | BAYTOWN | TX | 77520 | |
| 29486864 | CITY OF BAYTOWN, TX | P.O. BOX 4265 | | | | HOUSTON | TX | 77210-4265 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628488 | CITY OF BEAVERTON | SUPER SUPPLEMENTS #1029 | 4755 SW GRIFFITH DRIVE | PO BOX 4755 | | Beaverton | OR | 97076 | |
| 29649621 | City Of Beckley | Business & Occupation Tax PO Box 2514 | | | | Beckley | WV | 25802 | |
| 29626580 | CITY OF BEEVILLE | 400 N. WASHINGTON ST | | | | BEEVILLE | TX | 78102 | |
| 29628489 | CITY OF BELLEVUE | LOCK BOX, PO BOX 34372 | | | | Seattle | WA | 98124 | |
| 29628490 | City of Bellevue Treasury Division | PO Box 90012 | | | | Bellevue | WA | 98009-9012 | |
| 29628491 | CITY OF BELLINGHAM | CITY HALL | 210 LOTTIE STREET | | | Bellingham | WA | 98225 | |
| 29486866 | CITY OF BELLMEAD | 3015 BELLMEAD DR | | | | WACO | TX | 76705 | |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney | 3015 Bellmead Dr. | | | Bellmead | TX | 76705-3030 | |
| 29628492 | CITY OF BERWYN ILLINOIS | 6700 WEST 26TH STREET | | | | Berwyn | IL | 60402 | |
| 29624904 | CITY OF BERWYN, IL | 6700 W 26TH ST | | | | BERWYN | IL | 60402 | |
| 29486867 | CITY OF BERWYN, IL | P.O. BOX 95397 | | | | CHICAGO | IL | 60694 | |
| 29495447 | City of Birmingham | Attn: Nicole King, City Attorney | City of Birmingham Legal Department | 710 North 20th Street | 6th Floor | Birmingham | AL | 35203 | |
| 29628493 | CITY OF BIRMINGHAM | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| 29605078 | CITY OF BLACK HAWK | PO BOX 68 | | | | Black Hawk | CO | 80422-2283 | |
| 29624635 | CITY OF BLOOMINGTON | 115 E WASHINGTON ST | | | | BLOOMINGTON | IL | 61701 | |
| 29650897 | CITY OF BLOOMINGTON | 600 E MILLER DR | | | | BLOOMINGTON | IN | 47401 | |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney | 401 N Morton St. | Suite 220 | | Bloomington | IN | 47404 | |
| 29486868 | CITY OF BLOOMINGTON | P.O. BOX 2500 | | | | BLOOMINGTON | IN | 47402 | |
| 29479050 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157 | | | | BLOOMINGTON | IL | 61702-5216 | |
| 29627453 | City of Blue Ash | City of Blue Ash Income Tax Department 4343 Cooper Rd | | | | Cincinnati | OH | 45242-5612 | |
| 29624730 | CITY OF BOCA RATON, FL | 201 W PALMETTO PARK RD | | | | BOCA RATON | FL | 33432 | |
| 29479051 | CITY OF BOCA RATON, FL | P.O. BOX 737878 | | | | DALLAS | TX | 75373-7878 | |
| 29486641 | City of Boise | Attn: City Attorney | Boise City Hall | 150 N Capitol Blvd | | Boise | ID | 83702 | |
| 29676538 | City of Boise City | Scott Newbould | 150 N. Capitol Blvd. | P.O. Box 500 | | Boise | ID | 83702 | |
| 29649622 | City of Boston | City Hall/City ClerkPO Box 55810 | | | | Boston | MA | 02205 | |
| 29605079 | CITY OF BOSTON | TREASURY DEPARTMENT | PO BOX 9715 | | | Boston | MA | 02114 | |
| 29878208 | City of Boston | Treasury Dept., Bankruptcy Coor. | City Hall Room M-5 | | | One City Hall Square | MA | 02201 | |
| 29605080 | CITY OF BOULDER | SALES TAX DEPARTMENT | DEPARTMENT 1128 | | | Denver | CO | 80263-1128 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 472 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479753 | City of Boulder Finance Department | 1777 Broadway | | | | Boulder | CO | 80302 | |
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney | 1017 College Street | | | Bowling Green | KY | 42101 | |
| 29602028 | CITY OF BOWLING GREEN | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102 | |
| 29605081 | CITY OF BOWLING GREEN KY | PERMITS AND LICENSING DIVISION | PO BOX 1410 | | | BOWLING GREEN | KY | 42102-1410 | |
| 29602915 | CITY OF BOWLING GREEN REVENUE DIV | PO BOX 14101017 COLLEGE ST | | | | Bowling Green | KY | 42101 | |
| 29604094 | City of Bowling Green, KY | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| 29605082 | CITY OF BOYNTON BEACH | 100 E. BOYNTON BEACH BLVD | PO BOX 310 | | | Boynton Beach | FL | 33425-0310 | |
| 29650635 | CITY OF BOYNTON BEACH, FL | 124 E WOOLBRIGHT RD | | | | BOYNTON BEACH | FL | 33435 | |
| 29479052 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310 | | | | BOYNTON BEACH | FL | 33425-0310 | |
| 29605083 | CITY OF BREA | ACCOUNTS RECEIVABLE | ONE CIVIC CENTER CIRCLE | | | Brea | CA | 92821 | |
| 29605084 | CITY OF BREA | PO BOX 2237 | | | | Brea | CA | 92822-2237 | |
| 29650565 | CITY OF BREA, CA | 1 CIVIC CENTER CIR | | | | BREA | CA | 92821 | |
| 29479053 | CITY OF BREA, CA | P.O. BOX 2237 | | | | BREA | CA | 92822-2237 | |
| 29624862 | CITY OF BRIDGEPORT, WV | 515 W MAIN ST | | | | BRIDGEPORT | WV | 26330 | |
| 29479054 | CITY OF BRIDGEPORT, WV | P.O. BOX 1310 | | | | BRIDGEPORT | WV | 26330 | |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor | Gaitens, Tuccedri & Nicholas PC | 425 Bower Hill Road | | Bridgeville | PA | 15017 | |
| 29624548 | City of Brighton | 500 South 4th Avenue | | | | Brighton | CO | 80601 | |
| 29650721 | CITY OF BRIGHTON, MI | 200 N 1ST ST | | | | BRIGHTON | MI | 48116 | |
| 29479055 | CITY OF BRIGHTON, MI | DEPT 3060 | | | | LANSING | MI | 48909-8016 | |
| 29487546 | City of Brighton's Finance Department | 500 S 4th Ave | | | | Brighton | CO | 80601 | |
| 29649623 | City Of Brockton | Accounts Payable c/o Erin Veiga43 Crescent Street | | | | Brockton | MA | 02301 | |
| 29479056 | CITY OF BROCKTON, MA | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 29650738 | CITY OF BROKEN ARROW | 220 S FIRST ST | | | | BROKEN ARROW | OK | 74012 | |
| 29479057 | CITY OF BROKEN ARROW | P.O. BOX 21040 | | | | TULSA | OK | 74121 | |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney | City Hall | 220 S First Street | | Broken Arrow | OK | 74012 | |
| 29605085 | CITY OF BROOKFIELD | 2000 N. CALHOUN ROAD | | | | Brookfield | WI | 53005 | |
| 29495456 | City of Brooksvile | Attn: City Attorney | 324 W Morse Boulevard | | | Winter Park | FL | 32789 | |
| 29624728 | CITY OF BROOKSVILLE | 201 HOWELL AVE | | | | BROOKSVILLE | FL | 34601 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479059 | CITY OF BROOKSVILLE | P.O. BOX 656 | | | | BROOKSVILLE | FL | 34605 | |
| 29603205 | CITY OF BROOKSVILLE | P.O. BOX 656 | | | | BROOKSVILLE | FL | 34605-0656 | |
| 29626581 | CITY OF BROOKSVILLE FIRE DEPARTMENT | 85 VETERANS AVENUE | | | | BROOKSVILLE | FL | 34601 | |
| 29624371 | City of Broomfield | Finance DepartmentOne DesCombes Drive | | | | Broomfield | CO | 80020 | |
| 29605086 | CITY OF BROWNSVILLE | DEPT. OF PUBLIC HEALTH | 1034 E. LEVEE ST. | | | Brownsville | TX | 78520 | |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney | 300 S. Texas Ave. | | | Bryan | TX | 77803 | |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney | PO Box 1000 | | | Bryan | TX | 77805 | |
| 29479060 | CITY OF BRYANT | 210 SW 3RD STREET | | | | BRYANT | AR | 72022 | |
| 29605087 | CITY OF BRYANT | 312 ROYA LANE | | | | Bryant | AR | 72022 | |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney | 210 SW 3rd Street | | | Bryant | AR | 72022 | |
| 29605088 | City of Bryant Code Enforcement | 210 SW 3rd St | | | | Bryant | AR | 72022 | |
| 29479061 | CITY OF BUDA, TX | 405 E LOOP ST | | | | BUDA | TX | 78610 | |
| 29623906 | City of Buffalo -Off | 65 Niagara Square Rm 301 | | | | Buffalo | NY | 14202 | |
| 29480020 | City of Buffalo -Office of Licenses | 65 NIAGARA SQUARE RM 301 | | | | BUFFALO | NY | 14202 | |
| 29479062 | CITY OF BUFORD, GA | 2300 BUFORD HWY | | | | BUFORD | GA | 30518 | |
| 29605089 | CITY OF BURBANK | BUSINESS LICENSE | 6530 WEST 79TH ST. | | | BURBANK | IL | 60459-1198 | |
| 29605090 | CITY OF BURIEN | 400 SW 152ND STREET | SUITE 300 | | | BURIEN | WA | 98166 | |
| 29628494 | CITY OF BURIEN | PO BOX 314 | | | | Seahurst | WA | 98062 | |
| 29670049 | City of Burlington | Tax Collector | P.O. Box 1358 | | | Burlington | NC | 27216 | |
| 29624433 | City of Burlington | 201 Jefferson Street | | | | Burlington | IA | 52601 | |
| 29626582 | CITY OF BURLINGTON | OFFICE OF THE CITY TAX COLLECTOR | 237 W. MAPLE AVENUE | | | BURLINGTON | NC | 27215 | |
| 29480025 | City of Burlington | PO BOX 1358 | | | | BURLINGTON | NC | 27216-1358 | |
| 29670048 | City of Burlington | Sherri Lynn Hamlett | Legal Dept. | 425 S. Lexington Ave. | P.O. Box 1358 | Burlington | NC | 27216 | |
| 29478880 | CITY OF BURLINGTON, WA | 833 S SPRUCE ST | | | | BURLINGTON | WA | 98233 | |
| 29624604 | CITY OF BURNSVILLE | 100 CIVIC CENTER PKWY | | | | BURNSVILLE | MN | 55337 | |
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney | Campbell Knutson P.A. | 1380 Corporate Center Curve #317 | | St. Paul | MN | 55121 | |
| 29478881 | CITY OF BURNSVILLE | P.O. BOX 77025 | | | | MINNEAPOLIS | MN | 55480 | |
| 29601893 | CITY OF BURNSVILLE (POLICE DEPT) | ACCOUNTS RECEIVABLE | 100 CIVIC CENTER PARKWAY | | | BURNSVILLE | MN | 55337-3817 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney | Third Floor, County Government Center | 124 W Diamond Street | | Butler | PA | 16001 | |
| 29650979 | CITY OF CALUMET CITY, IL | 945 STATE ST | | | | CALUMET CITY | IL | 60409 | |
| 29478882 | CITY OF CALUMET CITY, IL | P.O. BOX 1519 | | | | CALUMET CITY | IL | 60409 | |
| 29628496 | CITY OF CAMBRIDGE | INSPECTIONAL SERVICES DEPT. | 831 MASS. AVE. | | | Cambridge | MA | 02139 | |
| 29628497 | CITY OF CAMBRIDGE | TAX COLLECTOR'S OFFICE | 795 MASSACHUSETTS AVENUE | | | Cambridge | MA | 02139 | |
| 29628498 | CITY OF CANON CITY | PO BOX 17946 | | | | Denver | CO | 80217-0946 | |
| 29650435 | City of Canton | 221 Cleveland Ave | | | | Canton | OH | 44702 | |
| 29627454 | City of Canton | City of Canton Income Tax Department PO Box 9940 | | | | Canton | OH | 44711-9940 | |
| 29480037 | City Of Canton | INCOME TAX DEPT | PO BOX 9940 | | | CANTON | OH | 44711-0940 | |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney | 1945 E Jackson Road | | | Corrollton | TX | 75006 | |
| 29628499 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE | | | | Casselberry | FL | 32707 | |
| 29478883 | CITY OF CASSELBERRY | P.O. BOX 180819 | | | | CASSELBERRY | FL | 32718 | |
| 29628501 | CITY OF CEDAR HILL | ATTN: CODE ENFORECEMENT | 285 UPTOWN BLVD. | | | Cedar Hill | TX | 75104 | |
| 29487534 | City of Centennial | 13133 E Arapahoe Rd | | | | Centennial | CO | 80112 | |
| 29628502 | CITY OF CENTENNIAL | 13133 EAST ARAPAHOE ROAD | | | | CENTENNIAL | CO | 80112 | |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney | 13133 E. Arapahoe Rd. | | | Centennial | CO | 80112 | |
| 29487549 | City of Centennial Finance Department | 13133 E Arapahoe Rd | | | | Centennial | CO | 80112 | |
| 29627455 | City of Centerville | City of Centerville Income Tax Department 100 W Spring Valley Rd | | | | Centerville | OH | 45458 | |
| 29628503 | CITY OF CENTRAL CITY | PO BOX 249 | | | | Central City | CO | 80427 | |
| 29628504 | CITY OF CERRITOS | 18125 BLOOMFIELD AVENUE | | | | Cerritos | CA | 90703 | |
| 29478884 | CITY OF CERRITOS | P.O. BOX 3127 | | | | CERRITOS | CA | 90703 | |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney | 18125 Bloomfield Avenue | | | Cerritos | CA | 90703 | |
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney | 102 N. Neil St. | | | Champaign | IL | 61820 | |
| 29602030 | CITY OF CHAMPAIGN ALARM PROGRAM | PO BOX 142375 | | | | Irving | TX | 75014 | |
| 29478885 | CITY OF CHARDON, OH | 111 WATER STREET | | | | CHARDON | OH | 44024 | |
| 29495413 | City of Charleston | Attn: Corporation Counsel | 50 Broad Street | | | Charleston | SC | 29401 | |
| 29495525 | City of Charlotte | Attn: Patrick W. Baker, City Attorney | 600 E. Fourth Street | | | Charlotte | NC | 28202 | |
| 29601984 | CITY OF CHARLOTTE FIRE PREVENTION | PO BOX 31032 | | | | Charlotte | NC | 28231 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 475 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29478886 | CITY OF CHARLOTTE NC | BILLING CENTER | | | | CHARLOTTE | NC | 28201 | |
| 29624859 | CITY OF CHARLOTTE, NC | 5100 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216 | |
| 29478887 | CITY OF CHARLOTTE, NC | P.O. BOX 1316 | | | | CHARLOTTE | NC | 28201-1316 | |
| 29624887 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST, 1ST FLOOR | | | | CHARLOTTESVILLE | VA | 22902 | |
| 29478888 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | |
| 29624709 | CITY OF CHATTANOOGA TN | 1900 DAISY ST | | | | CHATTANOOGA | TN | 37406 | |
| 29478889 | CITY OF CHATTANOOGA TN | WASTE RESOURCES DIVISION | | | | CHATTANOOGA | TN | 37401 | |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney | 306 Cedar Road | | | Chesapeake | VA | 23322 | |
| 29628506 | CITY OF CHESAPEAKE | COMMISSIONER OF THE REVENUE | PO BOX 15285 | | | Chesapeake | VA | 23328 | |
| 30165858 | City of Chesapeake Treasurer's Office | P.O. Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 29626128 | CITY OF CHESAPEAKE VICTORIA PROFFITT COMM OF REV | PO BOX 15285 | | | | Chesapeake | VA | 23320-5285 | |
| 29628507 | CITY OF CHICAGO | 121 N LASALLE STREET | ROOM 107A | | | Chicago | IL | 60602 | |
| 29605091 | CITY OF CHICAGO | 121 N. LASALLE STREET | ROOM 800 | | | Chicago | IL | 60604 | |
| 29649624 | City Of Chicago | 22149 Network Place | | | | Chicago | IL | 60673 | |
| 29487837 | City of Chicago | DEPARTMENT OF REVENUE | 22149 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 29605093 | CITY OF CHICAGO | DEPT OF FINANCE | PO BOX 71429 | | | Chicago | IL | 60694-1429 | |
| 29605092 | CITY OF CHICAGO | DEPT. REVENUE | 8108 INNOVATION WAY | | | Chicago | IL | 60682-0081 | |
| 29605094 | CITY OF CHICAGO | HANSEN IPI | PO BOX 95242 | | | Chicago | IL | 60694-5242 | |
| 29650093 | City of Chicago - De | PO Box 5625 | | | | Chicago | IL | 60680 | |
| 29479989 | City of Chicago - Dept of Finance | PO BOX 5625 | | | | CHICAGO | IL | 60680 | |
| 29624646 | CITY OF CHICAGO, IL- DEPT OF WATER | 121 N LASALLE ST | | | | CHICAGO | IL | 60602 | |
| 29478890 | CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330 | | | | CHICAGO | IL | 60680-6330 | |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director | 6 West Main St. | | | Chillicothe | OH | 45601 | |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney | 101 South Main Street | | | China Grove | NC | 28023 | |
| 29605095 | CITY OF CHINO | PO BOX 667 | | | | Chino | CA | 91710 | |
| 29627456 | City of Cincinnati | Cincinnati Income Tax Division 805 Central Avenue Suite 600 | | | | Cincinnati | OH | 45202-5799 | |
| 29486607 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor | 801 Plum St | Unit 214 | | Cincinnati | OH | 45202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 476 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney | 807 Main St | | | Oregon City | OR | 97045 | |
| 29649626 | City Of Clarksburg | Business & Occupation Tax222 West Main Street | | | | Clarksburg | WV | 26301 | |
| 29649625 | City Of Clarksburg | Fire Service222 West Main Street | | | | Clarksburg | WV | 26301 | |
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney | One Public Square | | | Clarksville | TN | 37040 | |
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney | 4401 Route 31 | | | Clay | NY | 13401 | |
| 29605096 | CITY OF CLEARWATER | 100 SOUTH MYRTLE AVENUE | | | | Clearwater | FL | 33756 | |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney | 100 S. Myrtle Ave. | | | Clearwater | FL | 33756 | |
| 29624689 | CITY OF CLEARWATER, FL | 1650 N ARCTURAS AVE | BLDG C | | | CLEARWATER | FL | 33765 | |
| 29478891 | CITY OF CLEARWATER, FL | P.O. BOX 30020 | | | | TAMPA | FL | 33630-3020 | |
| 29650917 | CITY OF CLERMONT, FL | 685 W MONTROSE ST, 1ST FLOOR | | | | CLERMONT | FL | 34711 | |
| 29478892 | CITY OF CLERMONT, FL | P.O. BOX 120890 | | | | CLERMONT | FL | 34712-0890 | |
| 29650644 | CITY OF CLEVELAND | 1300 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 29478893 | CITY OF CLEVELAND | DIVISION OF WATER | | | | CLEVELAND | OH | 44101 | |
| 29495401 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer | 601 Lakeside Ave | Room 227 | | Cleveland | OH | 44114 | |
| 29650645 | CITY OF CLEVELAND DIVISION OF WATER | 1300 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 29478894 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| 29626598 | CITY OF CLEWISTON | 121 CENTRAL AVE | | | | CLEWISTON | FL | 33440 | |
| 29603409 | CITY OF CLEWISTON | 141 CENTRAL AVE | | | | CLEWISTON | FL | 33440 | |
| 29605097 | CITY OF CLIFTON | 900 CLIFTON AVE | | | | Clifton | NJ | 07011 | |
| 29626557 | CITY OF COCOA | 65 STONE STREET | | | | COCOA | FL | 32922 | |
| 29650812 | CITY OF COCOA UTILITIES | 351 SHEARER BLVD | | | | COCOA | FL | 32922 | |
| 29479064 | CITY OF COCOA UTILITIES | P.O. BOX 1270 ACCT# 221637-5808 | | | | COCOA | FL | 32923-1270 | |
| 29650813 | CITY OF COCOA, FL | 351 SHEARER BLVD | | | | COCOA | FL | 32922 | |
| 29479065 | CITY OF COCOA, FL | P.O. BOX 1270 | | | | COCOA | FL | 32923-1270 | |
| 29605098 | CITY OF COCONUT CREEK | 4800 WEST COPANS RD | | | | COCONUT CREEK | FL | 33063 | |
| 29479066 | CITY OF COEUR D ALENE, ID | 710 E MULLAN AVE | | | | COEUR D ALENE | ID | 83814 | |
| 29486626 | City of Colorado Springs | Attn: City Attorney | 30 S. Nevada Ave | Suite 501 | | Colorado Springs | CO | 80903 | |
| 29487535 | City of Colorado Springs | DEPARTMENT 2408 | | | | DENVER | CO | 80256-0001 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 477 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney | 701 E. Broadway, 2nd Floor | P.O. Box 6015 | | Columbia | MO | 65205 | |
| 29626584 | CITY OF COLUMBIA | PO BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney | PO Box 667 | | | Columbia | SC | 29202 | |
| 29650787 | CITY OF COLUMBIA (SC) | 3000 HARDEN ST | | | | COLUMBIA | SC | 29201 | |
| 29479067 | CITY OF COLUMBIA (SC) | P.O. BOX 7997 | | | | COLUMBIA | SC | 29202 | |
| 29624913 | CITY OF COLUMBIA SOLID WASTE | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | |
| 29479068 | CITY OF COLUMBIA SOLID WASTE | P.O. BOX 6912 | | | | COLUMBIA | MO | 65205 | |
| 29624914 | CITY OF COLUMBIA, MISSOURI | 701 E BROADWAY | | | | COLUMBIA | MO | 65205 | |
| 29479069 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT | | | | COLUMBIA | MO | 65205 | |
| 29605099 | CITY OF COLUMBIA, SC | PO BOX 147 | | | | Columbia | SC | 29217 | |
| 29624631 | CITY OF COLUMBIA, SC - WATER | 1136 WASHINGTON ST | | | | COLUMBIA | SC | 28201 | |
| 29479070 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997 | | | | COLUMBIA | SC | 29202-7997 | |
| 29480057 | City of Columbus | 750 PIEDMONT RD | | | | COLUMBUS | OH | 43224-3266 | |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney | 1111 1st Avenue | 3rd Floor | | Columbus | GA | 31901 | |
| 29486559 | City of Columbus | Attn: Zach Klein, City Attorney | 77 North Front Street | | | Columbus | OH | 43215 | |
| 29626193 | CITY OF COLUMBUS FARP | PO BOX 931713 | | | | Atlanta | GA | 31193-1713 | |
| 29626323 | CITY OF COLUMBUS GA INSPECTIONS & CODE | 420 10TH STREET | | | | Columbus | GA | 31902-1340 | |
| 29610999 | CITY OF COLUMBUS PUBLIC SAFETY DEPT. | LICENSE SECTION4252 GROVES ROAD | | | | Columbus | OH | 43232 | |
| 29650162 | City of Columbus Tre | Office of Weights & Measures750 Piedmont Rd | | | | Columbus | OH | 43224 | |
| 29487804 | City Of Columbus Treasurer | 90 West Broad St | | | | Columbus | OH | 43215 | |
| 29605100 | CITY OF COMMERCE CITY | 7887 E 60TH AVENUE | | | | Commerce City | CO | 80022-4199 | |
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney | PO Box 308 | | | Concord | NC | 28026 | |
| 29479071 | CITY OF CONCORD, NC | P.O. BOX 604220 | | | | CHARLOTTE | NC | 28260-4220 | |
| 29624809 | CITY OF CONCORD-NC | 35 CABARRUS AVE W | | | | CHARLOTTE | NC | 28025 | |
| 29479072 | CITY OF CONCORD-NC | P.O. BOX 604220 | | | | CHARLOTTE | NC | 28260 | |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney | 1234 Main Street | | | Conway | AR | 72034 | |
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney | Conyers City Hall | 901 O'Kelly Street | | Conyers | GA | 30012 | |
| 29626051 | CITY OF CONYERS | PO BOX 1259 | | | | Conyers | GA | 30012 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603377 | CITY OF COOKEVILLE | PO BOX 998 | | | | COOKEVILLE | TN | 38503-0998 | |
| 29479073 | CITY OF COON RAPIDS | 11155 ROBINSON DR | | | | COON RAPIDS | MN | 55433 | |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney | 11155 Robinson Drive | | | Coon Rapids | MN | 55433 | |
| 29479074 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| 29605102 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075-4501 | |
| 29605101 | CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION | PO BOX 754501 | | | CORAL SPRINGS | FL | 33075 | |
| 29605103 | CITY OF CORONA | 400 SOUTH VICENTIA AVENUE | PO BOX 940 | | | Corona | CA | 92878-0940 | |
| 29650940 | CITY OF CORONA | 755 PUBLIC SAFETY WAY | | | | CORONA | CA | 92878 | |
| 29628508 | CITY OF CORONA | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720-1832 | |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department | 400 S Vicentia Ave | Suite 310 | | Corona | CA | 92882 | |
| 30182756 | City of Corona | Attn: Finance Dept. | 400 S. Vicentia Ave. | | | Corona | CA | 92882 | |
| 29479075 | CITY OF CORONA | UTILITIES DEPARTMENT | | | | CORONA | CA | 92878 | |
| 29736608 | City of Corpus Christi | Attn: Adelita Cavada | 1201 Leopard | | | Corpus Christi | TX | 78401 | |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney | 1201 Leopard Street | | | Corpis Christi | TX | 78401 | |
| 29625036 | CITY OF CORPUS CHRISTI ALARM PROGRAM | PO BOX 33940 | | | | San Antonio | TX | 78265-3940 | |
| 29650633 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD ST CORPUS | | | | CHRISTI | TX | 78401 | |
| 29486882 | CITY OF CORPUS CHRISTI TX | P.O. BOX 659880 | | | | SAN ANTONIO | TX | 78265 | |
| 29628509 | CITY OF CORTEZ | 123 ROGER SMITH AVE | | | | Cortez | CO | 81321 | |
| 29486883 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | |
| 29628510 | CITY OF CRAIG | FINANCE DEPT | 300 WEST 4TH STREET | | | Craig | CO | 81625 | |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor | City Hall, Room 300 | 869 Park Avenue | | Cranston | RI | 02910 | |
| 29650232 | City of Cranston | Attn: Staci Gist, Finance clerk5 Garfield Avenue | | | | Cranston | RI | 02920 | |
| 29649627 | City Of Cranston Tax | PO Box 1177 | | | | Providence | RI | 02901 | |
| 29480001 | City Of Cranston Tax Collector | PO BOX 1177 | | | | PROVIDENCE | RI | 02901 | |
| 29603378 | CITY OF CULLMAN | PO BOX 278 | | | | CULLMAN | AL | 35056 | |
| 29486884 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST | | | | CUYAHOGA FALLS | OH | 44221-2583 | |
| 29628512 | CITY OF DACONO | ATTN: SALES TAX | 512 CHERRY STREET | PO BOX 186 | | Dacono | CO | 80514 | |
| 29626384 | CITY OF DADE CITY | BUSINESS TAX | P.O. BOX 1355 | | | DADE CITY | FL | 33526-1355 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 479 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624814 | CITY OF DADE CITY UTILITY | 38020 MERIDIAN AVE | | | | DADE CITY | FL | 33525 | |
| 29626383 | CITY OF DADE CITY UTILITY | PO BOX 1355 | | | | DADE CITY | FL | 33526-1355 | |
| 29625877 | CITY OF DALLAS | PO BOX 840186 | | | | Dallas | TX | 75284-0186 | |
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney | 1500 Marilla Street | Room 7DN | | Dallas | TX | 75201 | |
| 29624676 | CITY OF DALLAS, TX | 1500 MARILLA ST | RM 4A NORTH | | | SOUTH DALLAS | TX | 75201 | |
| 29486886 | CITY OF DALLAS, TX | CITY HALL 2D | | | | SOUTH DALLAS | TX | 75277 | |
| 29628513 | CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD | | | | Dania | FL | 33004 | |
| 29650588 | CITY OF DANIA BEACH, FL | 100 W DANIA BEACH BLVD | | | | DANIA BEACH | FL | 33004 | |
| 29486887 | CITY OF DANIA BEACH, FL | P.O. BOX 919789 | | | | ORLANDO | FL | 32891-0001 | |
| 29966673 | City of Danville | Mark K. Ames | PO Box 31800 | | | Henrico | VA | 23294 | |
| 29966680 | City of Danville | Taxing Authority Consulting Services PC | Mark K. Ames | P.O. Box 31800 | | Henrico | VA | 23294 | |
| 29628514 | City of Danville | Commissioner of the Revenue | PO Box 480 | | | Danville | VA | 24543 | |
| 29628515 | CITY OF DANVILLE | PO BOX 3308 | | | | Danville | VA | 24543 | |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney | PO Box 3300 | | | Danville | VA | 24543 | |
| 29650597 | CITY OF DANVILLE (VA) | 1040 MONUMENT ST | | | | DANVILLE | VA | 24541 | |
| 29486888 | CITY OF DANVILLE (VA) | P.O. BOX 3308 | | | | DANVILLE | VA | 24543 | |
| 29625846 | CITY OF DANVILLE VIRGINIA | PO BOX 3308 | | | | Danville | VA | 24543 | |
| 29628516 | CITY OF DARIEN | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 | |
| 29495562 | City of Darien | Attn: Katherine S. Janega, City Attorney | 1702 Plainfield Road | | | Darien | IL | 60561 | |
| 29602227 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | | Davenport | IA | 52801 | |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel | 226 West 4th Street | | | Davenport | IA | 52801 | |
| 29628517 | CITY OF DAVENPORT | BUSINESS LICENSING | 226 WEST 4TH STREET | | | Davenport | IA | 52801 | |
| 29628518 | CITY OF DAVENPORT | PO BOX 8003 | | | | Davenport | IA | 52808-8003 | |
| 29624754 | CITY OF DAVENPORT, IA | 226 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| 29486889 | CITY OF DAVENPORT, IA | P.O. BOX 8003 | | | | DAVENPORT | IA | 52808-8003 | |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department | 101 W. Third St. | | | Dayton | OH | 45402 | |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director | City Hall, Third Floor | 101 W. Third St. | | Dayton | OH | 45402 | |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney | 301 S. Ridgewood Avenue | | | Daytona Beach | FL | 32114 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628519 | CITY OF DAYTONA BEACH | PERMITS AND LICENSING DIVISION | PO BOX 311 | | | Daytona Beach | FL | 32115 | |
| 29628520 | CITY OF DAYTONA BEACH | P.O. BOX 2451 | | | | DAYTONA BEACH | FL | 32115 | |
| 29628521 | CITY OF DAYTONA BEACH | P.O. BOX 2455 | | | | DAYTONA BEACH | FL | 32115 | |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney | 509 North McDonough St. | | | Decatur | GA | 30030 | |
| 29603379 | CITY OF DECATUR | BUSINESS LICENSE DEPT R.S. | PO BOX 830525 | | | BIRMINGHAM | AL | 35283-0525 | |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney | 1 Gary K. Anderson Plaza | | | Decatur | IL | 62523 | |
| 29650568 | CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA | | | | DECATUR | IL | 62523 | |
| 29486890 | CITY OF DECATUR IL | P.O. BOX 2578 | | | | DECATUR | IL | 62525 | |
| 29628522 | CITY OF DEERFIELD BEACH | 150 NE 2 AVENUE | | | | Deerfield Beach | FL | 33441 | |
| 29627457 | City of Defiance | City of Defiance Income Tax Department PO Box 669 | | | | Defiance | OH | 43512-2100 | |
| 29650911 | CITY OF DEFIANCE, OH | 631 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| 29486891 | CITY OF DEFIANCE, OH | P.O. BOX 425 | | | | DEFIANCE | OH | 43512 | |
| 29627076 | CITY OF DELAND | 120 S. FLORIDA AVE. | | | | DELAND | FL | 32720-5481 | |
| 29650622 | CITY OF DELAND UTILITIES | 120 S FLORIDA AVE | | | | DELAND | FL | 32720 | |
| 29603472 | CITY OF DELAND UTILITIES | P.O. BOX 2919 | | | | DELAND | FL | 32721-2919 | |
| 29624593 | CITY OF DELAWARE | 1 S SANDUSKY ST | | | | COLUMBUS | OH | 43015 | |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney | 1 South Sandusky Street | | | Delaware | OH | 43015 | |
| 29486893 | CITY OF DELAWARE | P.O. BOX 182478 | | | | COLUMBUS | OH | 43218 | |
| 29604144 | City of Delaware Income Tax Dept | City of Delaware Income Tax Dept | PO Box 496 | | | Delaware | OH | 43015-0496 | |
| 29610998 | CITY OF DELAWARE, POLICE DEPT | 70 N UNION ST | | | | DELAWARE | OH | 43015 | |
| 29605104 | CITY OF DELRAY BEACH | 101 N.W. 1ST AVENUE | | | | DELRAY BEACH | FL | 33444 | |
| 29605105 | CITY OF DELRAY BEACH | PO BOX 7959 | | | | DELRAY BEACH | FL | 33482-7959 | |
| 29650584 | CITY OF DELRAY BEACH, FL | 100 NW FIRST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 29486894 | CITY OF DELRAY BEACH, FL | P.O. BOX 288242 | | | | TAMPA | FL | 33630-8242 | |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney | 116 North Range Ave. | | | Denham Springs | LA | 70726 | |
| 29878415 | City of Denton | 601 E Hickory Street | Suite F | | | Denton | TX | 76201 | |
| 29624882 | CITY OF DENTON, TX | 601 EAST HICKORY ST | | | | DENTON | TX | 76205 | |
| 29486895 | CITY OF DENTON, TX | P.O. BOX 660150 | | | | DALLAS | TX | 75266-0150 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 481 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650149 | City of Denver | 201 W. Colfax Ave. Dept 1009Sales Tax | | | | Denver | CO | 80202 | |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney | Berchem Moses law | 75 Broad Street | | Milford | CT | 06460 | |
| 29649628 | City Of Des Plaines | 1420 Miner St | | | | Des Plaines | IL | 60016 | |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney | Dothan's City Center | 126 N Saint Andrews Street | Suite 209 | Dothan | AL | 36303 | |
| 29605107 | CITY OF DOTHAN | ATTN: LICENSE DIVISION | P.O. BOX 2128 | | | Dothan | AL | 36302 | |
| 29624903 | CITY OF DOUGLASVILLE | 6695 CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney | 6695 Church St. | | | Douglasville | GA | 30134 | |
| 29602031 | CITY OF DOUGLASVILLE | PO BOX 219 | | | | Douglasville | GA | 30133 | |
| 29650857 | CITY OF DOVER UTILITY | 5 E REED ST | | | | WILMINGTON | DE | 19901 | |
| 29479076 | CITY OF DOVER UTILITY | P.O. BOX 15040 | | | | WILMINGTON | DE | 19886-5040 | |
| 29605109 | CITY OF DOWNEY | FINANCE DEPARTMENT | 11111 BROOKSHIRE AVENUE | PO BOX 7016 | | Downey | CA | 90241 | |
| 29650616 | CITY OF DOWNEY, CA | 11111 BROOKSHIRE AVE | | | | DOWNEY | CA | 90241 | |
| 29479077 | CITY OF DOWNEY, CA | DEPT LA 23221 | | | | PASADENA | CA | 91185-3221 | |
| 29650585 | CITY OF DUBLIN | 100 S CHURCH ST | | | | DUBLIN | GA | 31021 | |
| 29605113 | CITY OF DUBLIN | ATTEN: TAMMY HAYES | P.O. BOX 690 | | | Dublin | GA | 31040 | |
| 29605112 | CITY OF DUBLIN | Attention:Tammy Hayes | P.O. BOX 690 | | | Dublin | GA | 31040 | |
| 29605110 | CITY OF DUBLIN | COMMUNITY DEVELOPEMENT DEPT | 100 CIVIC PLAZA | FIRST FLOOR | | Dublin | CA | 94568 | |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney | PO Box 690 | 100 South Church Street | | Dublin | GA | 31040 | |
| 29605111 | CITY OF DUBLIN | PO BOX 690 | | | | Dublin | GA | 31040 | |
| 29625842 | CITY OF DUBLIN (GA) | PO BOX 690 | | | | DUBLIN | GA | 31040-0690 | |
| 29604145 | City of Dublin Income Tax Dept | City of Dublin Income Tax Dept | PO Box 9062 | | | Dublin | OH | 43017 | |
| 29650870 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE | | | | DULUTH | MN | 55802 | |
| 29479079 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643 | | | | MINNEAPOLIS | MN | 55486-0643 | |
| 29605114 | CITY OF DUNWOODY | 41 PERIMETER CENTER EAST 250 | | | | Atlanta | GA | 30346 | |
| 29605116 | CITY OF DURHAM | BUSINESS LICENSE UNIT | 101 CITY HALL PLAZA | | | Durham | NC | 27701 | |
| 29628523 | City of Durham - Alarm Program | PO Box 141625 | | | | Irving | TX | 75014 | |
| 29628524 | CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | Atlanta | GA | 31193-5667 | |
| 29628525 | CITY OF EASLEY | FINANCE/BUILDING LICENSE DEPT. | 205 NORTH 1ST STREET | PO BOX 466 | | Easley | SC | 29641 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney | City of Houston Legal Department | 900 Bagby, 4th Floor | | Houston | TX | 77002 | |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney | 117 W. Duval Street, Suite 480 | | | Jacksonville | FL | 32202 | |
| 29627458 | City of East Liverpool | City of East Liverpool Income Tax Department 126 W 6th Street East | | | | East Liverpool | OH | 43920 | |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney | 200 West Washington Street | 13th Floor | | Phoenix | AZ | 85003 | |
| 29628527 | CITY OF EAST POINT | 1526 EAST FORREST AVE | SUITE 100 | | | EAST POINT | GA | 30344 | |
| 29628526 | CITY OF EAST POINT | 1526 E FORREST AVE | SUITE 400 | | | Atlanta | GA | 30344 | |
| 29479080 | CITY OF EAST POINT, GA | 2791 EAST POINT STREET | | | | EAST POINT | GA | 30344 | |
| 29486683 | City of Eastlake | Attn: Law Department | 35150 Lakeshore Boulevard | | | Eastlake | OH | 44095 | |
| 29677341 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 29486598 | City of El Paso | Attn: City Attorney | 300 N. Campbell St. | | | El Paso | TX | 79901 | |
| 29486599 | City of El Paso | Attn: City Attorney | PO Box 1890 | | | El Paso | TX | 79901 | |
| 29676679 | City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 29676697 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP | 112 E. Pecan Street, Suite 2200 | | | San Antonio | TX | 78205 | |
| 29624790 | CITY OF ELIZABETH CITY, NC | 306 E COLONIAL AVE | | | | ELIZABETH CITY | NC | 27909 | |
| 29479081 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 | | | | ELIZABETH CITY | NC | 27907-0347 | |
| 29628530 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE | PO BOX 550 | | | Elizabethtown | KY | 42702 | |
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney | 3rd floor of City Hall | 200 West Dixie Ave. | | Elizabethtown | KY | 42701 | |
| 29603389 | CITY OF ELIZABETHTOWN | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| 29628531 | CITY OF ELK GROVE | GENERAL BUSINESS LICENSE | 8401 LAGUNA PALM WAY | | | Elk Grove | CA | 95758 | |
| 29628532 | City of Elk Grove Alarm Services | PO Box 39822 | | | | San Francisco | CA | 94139-8822 | |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney | 131 Court Street | | | Elyria | OH | 44035 | |
| 29650648 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 CT ST, 1ST FLOOR | | | | ELYRIA | OH | 44035 | |
| 29479082 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | P.O. BOX 94594 | | | | CLEVELAND | OH | 44101-4594 | |
| 29628533 | CITY OF ENCINITAS | 505 S. VULCAN AVENUE | | | | Encinitas | CA | 92024 | |
| 29624037 | City of Englewood | PO BOX 2900 | | | | Englewood | CO | 80150 | |
| 29628534 | CITY OF ENGLEWOOD | SALES TAX | PO BOX 2900 | | | Englewood | CO | 80150-2900 | |
| 29495400 | City of Erie | Attn: City Solicitor | Office of the City Solicitor | Commonwealth Keystone Building | 400 North Street, 4th Floor | Harrisburg | PA | 17120 | |
| 29628535 | City of Eustis | Water Customer Service | PO Box 1946 | | | Eustis | FL | 32727-1946 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 483 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624600 | CITY OF EUSTIS, FL | 10 S EUSTIS ST | | | | EUSTIS | FL | 32726 | |
| 29479083 | CITY OF EUSTIS, FL | P.O. BOX 1946 | | | | EUSTIS | FL | 32727-1946 | |
| 29605117 | CITY OF EVANS | SALES TAX | PO BOX 912324 | | | Denver | CO | 80291-2324 | |
| 29495388 | City of Evansville | Attn: City Attorney | 1 N.W. Martin Luther King Jr. Boulevard | | | Evansville | IN | 47708-1833 | |
| 29479084 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET | | | | EVERETT | WA | 98201 | |
| 29487658 | City of Fairfax Tax Assessor's Office | 10455 Armstrong St | Rm 234 | Rm 234 | | Fairfax | VA | 22030 | |
| 29605118 | CITY OF FAIRFAX, TREASURER | RM 210 CITY HALL | 10455 ARMSTRONG STREET | SUITE 224 | | Fairfax | VA | 22030-3649 | |
| 29627459 | City of Fairlawn | City of Fairlawn Income Tax Department PO Box 5433 | | | | Fairlawn | OH | 44334 | |
| 30181678 | City of Fairlawn | c/o Tax Department | 3487 S Smith Rd | | | Fairlawn | OH | 44333 | |
| 29650155 | City of Fairlawn Fin | 3487 S. Smith Rd | | | | Fairlawn | OH | 44333 | |
| 29480023 | City of Fairlawn Finance Dept | 3487 S Smith Rd | | | | Fairlawn | OH | 44333 | |
| 29626163 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | | Fairview Heights | IL | 62208 | |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney | 5111 West Main | | | Belleville | IL | 62226 | |
| 29605119 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | | East Saint Louis | IL | 62208 | |
| 29650201 | City of Fairview Par | 21310 Addington Blvd | | | | Fairview Park | OH | 44126 | |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney | 1846 Robeson Street | | | Fall River | MA | 02720 | |
| 29651008 | CITY OF FALL RIVER | ONE GOVERNMENT CENTER | RM 308 | | | FALL RIVER | MA | 02722 | |
| 29479085 | CITY OF FALL RIVER | P.O. BOX 4141 | | | | WOBURN | MA | 01888 | |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| 29626237 | CITY OF FAYETTEVILLE | PO DRAWER D | | | | Fayetteville | NC | 28302 | |
| 29605121 | CITY OF FEDERAL WAY | 33325 8TH AVE SOUTH | | | | Federal Way | WA | 98003 | |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney | 625 New Smizer Mill Road | | | Fenton | MO | 63026 | |
| 29627460 | City of Findlay | City of Findlay Income Tax Department PO Box 862 | | | | Findlay | OH | 45839-0862 | |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer | 1101 S. Saginaw St. 3rd Floor | | | Flint | MI | 48502 | |
| 29649629 | City Of Florence | 8100 Ewing Blvd | | | | Florence | KY | 41042 | |
| 29604092 | City of Florence | PO Box 49 | | | | Burlington | KY | 41005-0049 | |
| 29486648 | City of Florence | Attn: Thomas Nienaber, City Attorney | 8100 Ewing Boulevard | | | Florence | KY | 41042 | |
| 29626258 | CITY OF FLORENCE (OCC LIC) | PO BOX 791645 | | | | Baltimore | MD | 21279-1645 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625494 | CITY OF FLORENCE (Pay Citation) | 8100 EWING BLVD | | | | Florence | KY | 41042-7588 | |
| 29602032 | CITY OF FLORENCE (PROP TAX) | P.O. BOX 1327 | | | | FLORENCE | KY | 41022 | |
| 29479867 | City of Florence Property Appraiser | 8100 Ewing Blvd | | | | Florence | KY | 41042 | |
| 29479086 | CITY OF FLORENCE, KY | 8100 EWING BLVD | | | | FLORENCE | KY | 41042 | |
| 29650802 | CITY OF FLORENCE, SC | 324 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| 29479087 | CITY OF FLORENCE, SC | P.O. BOX 63010 | | | | CHARLOTTE | NC | 28263-3010 | |
| 29605122 | CITY OF FOLSOM | 50 NATOMA STREET | | | | Folsom | CA | 95630 | |
| 29605123 | CITY OF FOREST ACRES | 5209 N. Trenholm Road | | | | Columbia | SC | 29206 | |
| 29624038 | City of Fort Collins | PO BOX 440 | | | | Fort Collins | CO | 80522 | |
| 29605125 | CITY OF FORT LAUDERDALE | CITY HALL 1ST FL. | 100 NORTH ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33301 | |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney | 1 East Broward Blvd., Suite 1320 | | | Fort Lauderdale | FL | 33301 | |
| 29605124 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | PO BOX 31689 | | | Tampa | FL | 33631-3689 | |
| 29650928 | CITY OF FORT LAUDERDALE, FL | 700 NW 19TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| 29479088 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 | | | | TAMPA | FL | 33631-3687 | |
| 29605126 | CITY OF FORT MYERS | 1825 HENDRY STREET | STE 101 | | | Fort Myers | FL | 33901 | |
| 29486572 | City of Fort Myers | Attn: City Attorney | 2200 Second Street | 3rd Floor | | Fort Myers | FL | 33901 | |
| 29603380 | CITY OF FORT MYERS | PO BOX 30185 | | | | TAMPA | FL | 33630-3185 | |
| 29626558 | CITY OF FORT PIERCE | CITY CLERK'S OFFICE | P.O. BOX 1480 | | | FORT PIERCE | FL | 34954-1480 | |
| 29605127 | CITY OF FORT SMITH | ATTN: COLLECTIONS DEPT | PO BOX 1908 | | | Fort Smith | AR | 72902 | |
| 29650904 | CITY OF FORT SMITH AR | 623 GARRISON AVE | RM 101 | | | FORT SMITH | AR | 72901 | |
| 29486897 | CITY OF FORT SMITH AR | P.O. BOX 1907 | | | | FORT SMITH | AR | 72902 | |
| 29626099 | CITY OF FORT SMITH, AR | PO BOX 1908 | | | | Fort Smith | AR | 72902 | |
| 29623905 | City of Fort Way | Fort Wayne Violations Bureau200 E Berry Street, Suite 110 | | | | Fort Wayne | IN | 46802 | |
| 29480029 | City of Fort Wayne | FORT WAYNE VIOLATIONS BUREAU | 200 E BERRY STREET, SUITE 110 | | | FORT WAYNE | IN | 46802 | |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney | Citizens Square, 200 East Berry St., Suite 425 | | | Fort Wayne | IN | 46802 | |
| 29605128 | CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP | 505 WEST FELIX STREET | | | Fort Worth | TX | 76115 | |
| 29625013 | CITY OF FORT WORTH FIRE DEPT REV GROUP | 505 W FELIX STREET | | | | Fort Worth | TX | 76115 | |
| 29601988 | CITY OF FORT WORTH P&D ALARMS UNIT | PO BOX 99426 | | | | Fort Worth | TX | 76199 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650577 | CITY OF FORT WORTH WATER DEPT | 100 FORT WORTH TRAIL, 5TH FLOOR | | | | FORT WORTH | TX | 76102 | |
| 29486898 | CITY OF FORT WORTH WATER DEPT | P.O. BOX 961003 | | | | FORT WORTH | TX | 76161 | |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney | 101 South 10th St | Police Department Building | | Fort Smith | AR | 72901 | |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney | City Hall | 200 Texas Street | | Fort Worth | TX | 76102 | |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney | 315 W. Second Street | | | Frankfort | KY | 40601 | |
| 29605129 | CITY OF FRANKFORT | LICENSE FEE DIVISION | PO BOX 697 | | | Frankfort | KY | 40602 | |
| 29626065 | CITY OF FRANKFORT KY | PO BOX 697 | | | | Frankfort | KY | 40602 | |
| 29898985 | City of Franklin, Tennessee | Wes Weigel | 109 Westpark Dr, Ste. 230 | | | Brentwood | TN | 37027 | |
| 29624623 | CITY OF FRANKLIN, TN | 109 3RD AVE SOUTH | | | | FRANKLIN | TN | 37064 | |
| 29486899 | CITY OF FRANKLIN, TN | P.O. BOX 306097 | | | | NASHVILLE | TN | 37230-6097 | |
| 29628537 | CITY OF FREDERICK | 101 N. COURT ST | DEPARTMENT OF FINANCE | | | Frederick | MD | 21701 | |
| 29603381 | CITY OF FREDERICKSBURG | BRENDA A WOOD TREASURER | PO BOX 967 | | | FREDERICKSBURG | VA | 22404 | |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney | PO Box 7447 | | | Fredericksburg | VA | 22404 | |
| 29650929 | CITY OF FREDERICKSBURG, VA | 715 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401 | |
| 29486900 | CITY OF FREDERICKSBURG, VA | P.O. BOX 967 | | | | FREDERICKSBURG | VA | 22404-0967 | |
| 29628538 | CITY OF FREMONT | REVENUE DIVISION | 39550 LIBERTY STREET | PO BOX 5006 | | Fremont | CA | 94537 | |
| 29486731 | City of Fresno | Attn: Andrew Janz, City Attorney | 2600 Fresno Street | | | Fresno | CA | 93721 | |
| 29628539 | CITY OF FRESNO | PO BOX 45017 | | | | Fresno | CA | 93718-5017 | |
| 29602478 | CITY OF GADSDEN | PO BOX 267 | | | | Gadsden | AL | 35902-0267 | |
| 29628540 | CITY OF GADSDEN REVENUE DEPARTMENT | PO BOX 267 | | | | GADSDEN | AL | 35902-0267 | |
| 29628543 | CITY OF GAINESVILLE | 300 HENRY WARD WAY | 1ST FLOOR | PO BOX 2496 | | Gainesville | GA | 30503 | |
| 29628542 | CITY OF GAINESVILLE | BILLING AND COLLECTIONS-STATION 47 | PO BOX 490 | | | Gainesville | FL | 32602-0490 | |
| 29628541 | CITY OF GAINESVILLE | Business/Occupation Tax | P.O.Box 2496 | | | Gainesville | GA | 30503 | |
| 29626559 | CITY OF GAINESVILLE | BUSINESS TAX DIVISION | P.O. BOX 490 | | | GAINESVILLE | FL | 32602-0490 | |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney | 200 East University Ave.,Room 425 | | | Gainesville | FL | 32601 | |
| 29603382 | CITY OF GAINESVILLE - FIRE INSPECTION | BILLING & COLLECTION STATION 47 | PO BOX 490 | | | GAINESVILLE | FL | 32627 | |
| 29611001 | CITY OF GAINESVILLE-BILLING & COLLECTN | P.O. BOX 490 | | | | GAINESVILLE | FL | 32627 | |
| 29624873 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST | | | | GALESBURG | IL | 61401 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 486 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486901 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | | GALESBURG | IL | 61402-1589 | |
| 29650697 | CITY OF GASTONIA | 181 S S ST | | | | GASTONIA | NC | 28052 | |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney | 181 S. South Street | | | Gastonia | NC | 28052 | |
| 29486902 | CITY OF GASTONIA | P.O. BOX 580068 | | | | CHARLOTTE | NC | 28258 | |
| 29650698 | CITY OF GASTONIA, NC | 181 S S ST | | | | GASTONIA | NC | 28052 | |
| 29486903 | CITY OF GASTONIA, NC | P.O. BOX 580068 | | | | CHARLOTTE | NC | 28258-0068 | |
| 29628544 | CITY OF GENEVA | 22 SOUTH FIRST STREET | | | | Geneva | IL | 60134 | |
| 29624671 | CITY OF GENEVA, IL | 15 S FIRST ST | | | | CHICAGO | IL | 60134 | |
| 29486904 | CITY OF GENEVA, IL | P.O. BOX 87618 | | | | CHICAGO | IL | 60680-0618 | |
| 29651004 | CITY OF GEORGETOWN, TX | MUNICIPAL COMPLEX 300-1 INDUSTRIAL AVE | | | | GEORGETOWN | TX | 78626 | |
| 29486905 | CITY OF GEORGETOWN, TX | P.O. BOX 200662 | | | | DALLAS | TX | 75320-0662 | |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney | 50 E Civic Center Drive | | | Gilbert | AZ | 85296 | |
| 29628545 | CITY OF GILROY | LICENSE DIVISION | 7351 ROSANNA STREET | | | Gilroy | CA | 95020-6197 | |
| 29650889 | CITY OF GLENDALE | 5752 W GLENN DR | | | | GLENDALE | AZ | 85301 | |
| 29486642 | City of Glendale | Attn: Michael D. Bailey, City Attorney | Glendale City Attorney's Office | Suite 450 | | Glendale | AZ | 85301 | |
| 29486906 | CITY OF GLENDALE | P.O. BOX 500 | | | | GLENDALE | AZ | 85311 | |
| 29628546 | CITY OF GLENDALE ALARM PROGRAM | CITY OF GLENDALE | ALARM PROGRAM | PO BOX 10147 | | Glendale | CA | 91209 | |
| 29624892 | CITY OF GLENDALE, CA - WATER & POWER | 613 E BROADWAY | | | | GLENDALE | CA | 91206 | |
| 29486907 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099 | | | | GLENDALE | CA | 91209-9099 | |
| 29628547 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | PO BOX 458 | | | Glenwood Springs | CO | 81602 | |
| 29649951 | City of Golden | 911 10th Street | | | | Golden | CO | 80401 | |
| 29628549 | CITY OF GOLDSBORO | POB DRAWER A | | | | Goldsboro | NC | 27533 | |
| 29650722 | CITY OF GOLDSBORO, NC | 200 N CENTER ST | | | | GOLDSBORO | NC | 27530 | |
| 29486908 | CITY OF GOLDSBORO, NC | P.O. BOX 88 | | | | GOLDSBORO | NC | 27533 | |
| 29628550 | CITY OF GOLETA | 130 CREMONA DRIVE | SUITE B | | | GOLETA | CA | 93117 | |
| 29650601 | CITY OF GOODLETTSVILLE | 105 S MAIN ST | | | | GOODLETTSVILLE | TN | 37072 | |
| 29486671 | City of Goodlettsville | Attn: City Attorney | 105 S Main Street | | | Goodlettsville | TN | 37072 | |
| 29486909 | CITY OF GOODLETTSVILLE | P.O. BOX 306063 | | | | NASHVILLE | TN | 37230 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29601927 | CITY OF GOODLETTSVILLE PPT | 105 SOUTH MAIN STREET | | | | Goodlettsville | TN | 37072 | |
| 29495422 | City of Grand Prairie | Attn: Maleshia McGinnis, City Attorney | 300 W Main Street | | | Grand Prairie | TX | 75050 | |
| 29602033 | CITY OF GRAND PRAIRIE, ALARM PERMIT | 200 W. MAIN STREET | | | | Grand Prairie | TX | 75050 | |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney | 300 Monroe Ave NW | Suite 620 | | Grand Rapids | MI | 49503 | |
| 29605131 | CITY OF GREELEY | FINANCE DEPT | PO BOX 1648 | | | Greeley | CO | 80632 | |
| 29627461 | City of Green | City of Green Income Tax Department PO Box 460 | | | | Green | OH | 44232-0460 | |
| 29495418 | City of Green Bay | Attn: City Attorney | 100 N Jefferson Street | Room 200 | | Green Bay | WI | 54301 | |
| 29603383 | CITY OF GREEN COVE SPRINGS | PAYMENT PROCESSING CENTER | PO BOX 35131 | | | SEATTLE | WA | 98124-5131 | |
| 29602778 | City of Greensboro | Collections DivisionMelvin Municpal Office BuildingPO Box 26120 | | | | Greensboro | NC | 27402-6120 | |
| 29605132 | City of Greensboro | PO Box 26120 | | | | Greensboro | NC | 27402-6120 | |
| 29486592 | City of Greenville | Attn: Leigh Paoletti, City Attorney | 206 S Main Street | 9th Floor | | Greenville | SC | 29602 | |
| 29605133 | CITY OF GREENVILLE | P.O. BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 29604146 | City of Greenville Income Tax Department | City of Greenville Income Tax Department | 100 Public Square | | | Greenville | OH | 45331-1499 | |
| 29605134 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 | | | | Denver | CO | 80274 | |
| 29605135 | CITY OF GREER | 301 EAST POINSETT STREET | ATTN BUSINESS LICENSE | | | Greer | SC | 29651 | |
| 29624399 | City of Gross Pointe | dba Main Street Grosse Pointe17000 Kercheval, Suite 212 | | | | Grosse Pointe | MI | 48230 | |
| 29623891 | City of Grosse Point | 17147 Maumee Avenue | | | | Grosse Pointe Park | MI | 48230 | |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney | City Hall, 1 East Franklin St. | | | Hagerstown | MD | 21740-4817 | |
| 29603384 | CITY OF HAINES CITY | PAYMENT PROCESSING CENTER | PO Box 742527 | | | CINCINNATI | OH | 45274-2527 | |
| 29626563 | CITY OF HAINES CITY OCC LICENSE | OCCUPATIONAL LICENSE DEPT. | 620 E MAIN ST | | | HAINES CITY | FL | 33844 | |
| 29626569 | CITY OF HAINES CITY UTILITIES | 620 E MAIN ST | | | | HAINES CITY | FL | 33844-4222 | |
| 29605137 | CITY OF HAMMOD | TAX DEPARTMENT | PO BOX 2788 | | | HAMMOD | LA | 70404-2788 | |
| 29650699 | CITY OF HAMMOND LA | 18104 US HWY 190 EAST | | | | HAMMOND | LA | 70401 | |
| 29486911 | CITY OF HAMMOND LA | P.O. BOX 2788 | | | | HAMMOND | LA | 70404 | |
| 29602953 | CITY OF HAMMOND TAX DEPT | PO BOX 2788 | | | | Hammond | LA | 70404-2788 | |
| 29605138 | CITY OF HAMMOND, TAX DEPARTMENT | PO BOX 2788 | | | | Hammond | LA | 70404 | |
| 29486580 | City of Harrisburg | Attn: Office of the City Solicitor | 10 N. 2nd St. Suite 402 | | | Harrisburg | PA | 17101 | |
| 29649630 | City Of Haverhill | 4 Summer Street Rm 210 | | | | Haverhill | MA | 01830 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605139 | CITY OF HAYWARD | 777 B.STREET | | | | Hayward | CA | 94541 | |
| 29611000 | CITY OF HEATH (POLICE DEPT) | 1287 HEBRON RD | | | | HEATH | OH | 43056 | |
| 29604147 | City of Heath Department of Tax | City of Heath Income Tax Dept | 1287 Hebron Rd | | | Heath | OH | 43056-1004 | |
| 29495514 | City of Helena | Attn: City Attorney | 816 Highway 52 East | | | Helena | AL | 35080 | |
| 29611002 | CITY OF HELENA | P.O. BOX 613 | | | | HELENA | AL | 35080 | |
| 29605140 | CITY OF HELENA | PO BOX 613 | | | | HELENA | AL | 35080-0613 | |
| 29479089 | CITY OF HENDERSON | 240 S WATER ST. MSC 126 | | | | HENDERSON | NV | 89015 | |
| 2905141 | CITY OF HENDERSON | BUILDING & FIRE SAFETY | 240 S WATER STREET | PO BOX 95050 | | Henderson | NV | 89009-5050 | |
| 29605142 | CITY OF HENDERSON | FINANCE DEPT. | PO BOX 95007 | | | Henderson | NV | 89009-5007 | |
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 S. Water St. | | | Henderson | NV | 89015 | |
| 29603385 | CITY OF HENDERSON | PO BOX 1434 | | | | HENDERSON | NC | 27536-1434 | |
| 29650673 | CITY OF HENDERSONVILLE | 160 SIXTH AVE E | | | | HENDERSONVILLE | NC | 28792 | |
| 29479090 | CITY OF HENDERSONVILLE | P.O. BOX 603068 | | | | CHARLOTTE | NC | 28260 | |
| 29625947 | CITY OF HENDERSONVILLE FIRE DEPT | PO BOX 603068 | | | | Charlotte | NC | 28260-3024 | |
| 29480010 | City of Hermitage | 800 N. HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 30183341 | City of Hermitage Sewer | 800 N. Hermitage Rd. | | | | Hermitage | PA | 16148 | |
| 29650956 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| 29479091 | CITY OF HERMITAGE, PA | P.O. BOX 6078 | | | | HERMITAGE | TX | 78760-7428 | |
| 29628551 | CITY OF HIALEAH BUSINESS | LICENSE | PO BOX 918661 | | | Orlando | FL | 32891-8661 | |
| 29479092 | CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE | | | | HIALEAH | FL | 33012 | |
| 29650941 | CITY OF HICKORY | 76 N CENTER ST | | | | HICKORY | NC | 28601 | |
| 29628554 | CITY OF HICKORY | P.O. BOX 398 | | | | Hickory | NC | 28603 | |
| 29628553 | CITY OF HICKORY | PO BOX 398 | | | | Hickory | NC | 28603-0398 | |
| 29479093 | CITY OF HICKORY | P.O. BOX 580069 | | | | CHARLOTTE | NC | 28258 | |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney | 76 North Center St | | | Hickory | NC | 28601 | |
| 29479094 | CITY OF HICKORY, NC | P.O. BOX 580069 | | | | CHARLOTTE | NC | 28258-0069 | |
| 29650942 | CITY OF HICKORY, NC | RODENEY MILLER | 76 N CENTER ST | | | HICKORY | NC | 28601 | |
| 29624736 | CITY OF HIGH POINT, NC | 211 S HAMILTON ST | | | | HIGH POINT | NC | 27261 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 489 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479095 | CITY OF HIGH POINT, NC | P.O. BOX 10039 | | | | HIGH POINT | NC | 27261-3039 | |
| 29628555 | CITY OF HILLSBORO | 150 E. MAIN ST. | | | | Hillsboro | OR | 97123 | |
| 29479096 | CITY OF HILLSBORO, OR | 150 E MAIN ST | | | | HILLSBORO | OR | 97123-4028 | |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney | Suite 200 2nd Floor City Hall | Annex 100 E. 11th Street | | Chattanooga | TN | 37402 | |
| 29628556 | CITY OF HOBOKEN | HOBOKEN HEALTH DEPT. | 124 GRAND ST. | | | Hoboken | NJ | 07030 | |
| 29628558 | CITY OF HOLYOKE | BOARD OF HEALTH | CITY HALL ANEX, ROOM 306 | 20 KOREAN VETERANS PLAZA | | Holyoke | MA | 01040 | |
| 29628557 | CITY OF HOLYOKE | OFFICE OF THE CLERK | 536 DWIGHT STREET | | | Holyoke | MA | 01040 | |
| 29628559 | CITY OF HOMESTEAD | 650 NE 22 TERRACE | | | | Homestead | FL | 33033 | |
| 29650576 | CITY OF HOMESTEAD FL | 100 CIVIC CT | | | | HOMESTEAD | FL | 33030 | |
| 29479097 | CITY OF HOMESTEAD FL | P.O. BOX 900430 | | | | HOMESTEAD | FL | 33090-0430 | |
| 29628560 | CITY OF HOMEWOOD | CITY CLERK'S OFFICE/BUSINESS | LICENSE DIVISION | PO BOX 59666 | | HOMEWOOD | AL | 35259 | |
| 29486704 | City of Hooksett | Attn: Law Department | 35 Main Street | | | Hooksett | NH | 03106 | |
| 29486703 | City of Horn Lake | Attn: Law Department | 3101 Goodman Road | | | Horn Lake | MS | 38637 | |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney | 150 Wygant Road | | | Horseheads | NY | 14845 | |
| 29711973 | City of Houston | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29624954 | CITY OF HOUSTON | 901 BAGBY ST | | | | HOUSTON | TX | 77002 | |
| 29486652 | City of Houston | Attn: Arturo Michel, City Attorney | PO Box 368 | | | Houston | TX | 77001-0368 | |
| 29628561 | City Of Houston | P.O. BOX 1560 | | | | Houston | TX | 77251 | |
| 29628563 | City of Houston - ARA Burglar Alarm Admi | P.O Box 203887 | | | | Houston | TX | 77216-3887 | |
| 29624955 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST | | | | HOUSTON | TX | 77002 | |
| 29479099 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 29625391 | CITY OF HOUSTON-ARA BURGLAR ALARM | PO BOX 203887 | | | | Houston | TX | 77216 | |
| 29650908 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| 29479100 | CITY OF HUBER HEIGHTS | SUEZ HUBER HEIGHTS | | | | SUEZHUBER HEIGHTS | OH | 45424 | |
| 29603386 | CITY OF HUEYTOWN, ALABAMA BUSINESS LICENSE APPLICATION | REVENUE DIVISION | 1318 HUEYTOWN ROAD | | | HUEYTOWN | AL | 35203 | |
| 29611003 | CITY OF HUNTINGTON | P.O. BOX 1659 | | | | HUNTINGTON | WV | 25717 | |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney | 800 Fifth Avenue | Room 114 | | Huntington | WV | 25701 | |
| 29624726 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN ST | | | | HUNTINGTON BEACH | CA | 92648 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 490 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479101 | CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711 | | | | HUNTINGTON BEACH | CA | 92648-0711 | |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney | 305 Fountain Circle 5th Floor | | | Huntsville | AL | 35801 | |
| 29628564 | CITY OF HYANNIS | TOWN HALL | 367 MAIN STREET | | | Hyannis | MA | 02601 | |
| 29624743 | CITY OF INDEPENDENCE | 21500 E TRUMAN RD | | | | INDEPENDENCE | MO | 64050 | |
| 29495435 | City of Independence | Attn: City Attorney | Law Department | 111 E Maple Ave | | Independence | MO | 64050 | |
| 29605144 | CITY OF INDEPENDENCE | DEPARTMENT OF HEALTH | 525 S. LIBERTY ST | | | Independence | MO | 64050 | |
| 29605143 | CITY OF INDEPENDENCE | LICENSE DIVISION | PO BOX 1019 | | | Independence | MO | 64051 | |
| 29486912 | CITY OF INDEPENDENCE | P.O. BOX 219362 | | | | KANSAS CITY | MO | 64121 | |
| 29715123 | City of Independence Utilities | Denise Clark | 17221 E 23rd St S | | | Independence | MO | 64057 | |
| 29623986 | City of Indianapolis | 200 E Washington Street, Room 2260 | | | | Indianapolis city | IN | 46204 | |
| 29486653 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel | City-County Building | 200 E. Washington St. | Suite 1601 | Indianapolis | IN | 46204 | |
| 29605145 | CITY OF INDIANAPOLIS | OFFICE OF FINANCE AND MANAGEMENT | 200 E WASHINGTON ST | ROOM 2260 | | Indianapolis | IN | 46206 | |
| 29625110 | CITY OF INDIANAPOLIS REV RECOVERY UNIT | 2260 CITY COUNTY BLDG200 E WASHINGTON ST | | | | Indianapolis | IN | 46204 | |
| 29603387 | CITY OF INDIANOLA | WATER DEPARTMENT | PO BOX 269 | | | INDIANOLA | MS | 38751 | |
| 29624740 | CITY OF INVERNESS UTILITY | 212 W MAIN ST | | | | INVERNESS | FL | 34450 | |
| 29626386 | CITY OF INVERNESS UTILITY | PO BOX 26387 | | | | TAMPA | FL | 33623 | |
| 29626573 | CITY OF INVERNESS/OCC LIC | 212 W MAIN STREET | | | | INVERNESS | FL | 34450 | |
| 29605146 | CITY OF IRVINE | P.O. BOX 19575 | | | | Irvine | CA | 92623-9575 | |
| 29650809 | CITY OF IRVING,TX | 333 VALLEY VIEW LN | | | | IRVING | TX | 75061 | |
| 29486914 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288 | | | | IRVING | TX | 75015-2288 | |
| 29605147 | CITY OF ISSAQUAH | PO BOX 1307 | | | | Issaquah | WA | 98027 | |
| 29486690 | City of Jackson | Attn: City Attorney | 391 South Royal St | | | Jackson | TN | 38301 | |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel | 117 W. Duval Street | Suite 480 | | Jacksonville | FL | 32202 | |
| 29625214 | CITY OF JACKSONVILLE (NC) | PO BOX 128 | | | | Jacksonville | NC | 28541 | |
| 29486915 | CITY OF JACKSONVILLE, NC | P.O. BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| 29605148 | CITY OF JEFFERSON | 320 EAST MCCARTY STREET | | | | Jefferson City | MO | 65101 | |
| 29603028 | CITY OF JEFFERSON (MO) | 320 EAST MCCARTY STREET | | | | Jefferson City | MO | 65101-3193 | |
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney | 320 E. McCarty St | | | Jefferson City | MO | 65101 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 491 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605149 | CITY OF JEFFERSONTOWN | PO BOX 991458 | | | | Louisville | KY | 40269 | |
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney | 401 Main Street | | | Johnstown | PA | 15901 | |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney | 410 W. Washington Ave. | | | Jonesboro | AR | 72401 | |
| 29605150 | CITY OF JONESBORO | PO BOX 1845 | | | | Jonesboro | AR | 72403 | |
| 29486916 | CITY OF JOPLIN | 602 S MAIN STREET | | | | JOPLIN | MO | 64801 | |
| 29605151 | CITY OF JOPLIN | FINANCE DEPARTMENT | 602 SOUTH MAIN STREET | | | Joplin | MO | 64801 | |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney | 602 S. Main St. | | | Joplin | MO | 64801 | |
| 29602993 | CITY OF JOPLIN FINANCE DEPT | 602 SOUTH MAIN STREET | | | | Joplin | MO | 64801 | |
| 29486631 | City of Kansas City | Attn: City Attorney | City Hall | 414 East 12th Street | 23rd Floor | Kansas City | MO | 64106 | |
| 29604151 | City of Kansas City | City of Kansas City Missouri Revenue Division | Po Box 843825 | | | Kansas City | MO | 64184-3825 | |
| 29605152 | CITY OF KENNEWICK | 210 W 6TH AVENUE | PO BOX 6108 | | | Kennewick | WA | 99336-0108 | |
| 29650733 | CITY OF KENNEWICK, WA | 210 W 6TH AVE | | | | KENNEWICK | WA | 99336 | |
| 29486917 | CITY OF KENNEWICK, WA | P.O. BOX 6108 | | | | KENNEWICK | WA | 99336-0108 | |
| 29605153 | CITY OF KENTWOOD | 4900 BRETON AVE SE | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| 29602034 | CITY OF KENTWOOD TREASURER | 4900 BRETON AVE S EPO BOX 8848 | | | | KENTWOOD | MI | 49518 | |
| 29495565 | City of Kettering | Attn: City Attorney | 2325 Wilmington Pike | | | Kettering | OH | 45420 | |
| 29627473 | City of Kettering | Po Box 639409 | | | | Cincinnati | OH | 45263 | |
| 29624829 | CITY OF KINGSPORT | 415 BROAD ST | | | | KINGSPORT | TN | 37660 | |
| 29486918 | CITY OF KINGSPORT | P.O. BOX 880 | | | | KINGSPORT | TN | 37662 | |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney | 225 W Center St | | | Kingsport | TN | 37660 | |
| 29650712 | CITY OF KINGSVILLE TEXAS | 200 E KLEBERG | | | | KINGSVILLE | TX | 78363 | |
| 29626585 | CITY OF KINGSVILLE TEXAS | PO BOX 1458 | | | | KINGSVILLE | TX | 78364-1458 | |
| 29603388 | CITY OF KINSTON | PO BOX 3049 | | | | KINSTON | NC | 28502-3049 | |
| 29605154 | CITY OF KNOXVILLE | BUSINESS TAX DIVISION | PO BOX 1028 | | | Knoxville | TN | 37901-1028 | |
| 29495402 | City of Knoxville | Attn: Charles Swanson, Law Director | 400 Main Street | | | Knoxville | TN | 37902 | |
| 29626141 | CITY OF KNOXVILLE | PO BOX 1028 | | | | Knoxville | TN | 37901 | |
| 29605155 | CITY OF LA JUNTA | 601 COLORADO AVE | PO BOX 489 | | | La Junta | CO | 81050 | |
| 29628565 | CITY OF LA MESA | 8130 ALLISON AVENUE | | | | La Mesa | CA | 91941 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 492 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603043 | CITY OF LA MESA | 8130 ALLISON AVENUE | | | | LaMesa | CA | 91942 | |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney | 8130 Allison Avenue | | | La Mesa | CA | 91942 | |
| 29628566 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION | PO BOX 1504 | | | LA QUINTA | CA | 92247 | |
| 29628567 | CITY OF LA VERNE | 3660 D STREET | | | | La Verne | CA | 91750 | |
| 29628568 | CITY OF LA VERNE C/O FIRE RECOVERY | C/O FIRE RECOVERY USA, LLC | PO BOX 548 | | | Roseville | CA | 95678-0548 | |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head | 515 Columbia Street | | | Lafayette | IN | 47901 | |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney | 705 West University Avenue | | | Lafayette | LA | 70502 | |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney | PO Box 4017-C | | | Lafayette | LA | 70502 | |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor | 705 West University Avenue | | | Lafayette | LA | 70502 | |
| 29624721 | CITY OF LAFAYETTE, IN | 20 N 6TH ST | | | | LAFAYETTE | IN | 47902 | |
| 29486920 | CITY OF LAFAYETTE, IN | P.O. BOX 1688 | | | | LAFAYETTE | IN | 47902-1688 | |
| 29602465 | CITY OF LAFAYETTE, LA | PO BOX 4024 | | | | Lafayette | LA | 70502 | |
| 29626094 | CITY OF LAFAYETTE, LA PERMITTING DIVISION | 220 WEST WILLOW ST BLDG B | | | | Lafayette | LA | 70501 | |
| 29628569 | CITY OF LAKE CHARLES | 326 PUJO STREET | | | | Lake Charles | LA | 70601 | |
| 29624638 | CITY OF LAKE CHARLES WATER DIVISION | 1155 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| 29486921 | CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727 | | | | LAKE CHARLES | LA | 70602-1727 | |
| 29626587 | CITY OF LAKE CITY | ATTN: FINANCE | P.O. BOX 1329 | | | LAKE CITY | SC | 29560 | |
| 29626605 | CITY OF LAKE CITY | PO BOX 1329 | | | | LAKE CITY | SC | 29560-1329 | |
| 29626388 | CITY OF LAKE CITY OCC LICENSE | BUSINESS TAX | 205 N. MARION AVE | | | LAKE CITY | FL | 32055 | |
| 29626387 | CITY OF LAKE CITY UTILITY | 205 N MARION AVE | | | | LAKE CITY | FL | 32055-3918 | |
| 29603402 | CITY OF LAKELAND | BUSINESS TAX | 228 S MASSACHUSETTS AVE | | | LAKELAND | FL | 33801-5086 | |
| 29628570 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | 228 S. MASSACHUSETTS AVE. | | | Lakeland | FL | 33801 | |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney | City Attorney's Office | 228 S Massachusetts Avenue | | Lakeland | FL | 33801 | |
| 29603405 | CITY OF LAKELAND - RED LIGHT | PAYMENT PROCESSING CENTER | PO BOX 35131 | | | SEATTLE | WA | 98124-5131 | |
| 29627462 | City of Lakewood | City of Lakewood Income Tax Department 12805 Detroit Avenue | | | | Lakewood | OH | 44107 | |
| 29624858 | CITY OF LAKEWOOD, CA | 5050 CLARK AVE | | | | LAKEWOOD | CA | 90712 | |
| 29486923 | CITY OF LAKEWOOD, CA | P.O. BOX 1038 | | | | LAKEWOOD | CA | 90714-1038 | |
| 29649631 | City Of Lakewood-Div | PO Box 77047 | | | | Cleveland | OH | 44194 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628571 | CITY OF LAMAR | 102 EAST PARMENTER | | | | Lamar | CO | 81052 | |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor | 120 North Duke St. | PO Box 1599 | | Lancaster | PA | 17608 | |
| 29627463 | City of Lancaster | City of Lancaster Income Tax Department 104 E Main St Room 201 | | | | Lancaster | OH | 43130 | |
| 29495553 | City of Lansing | Attn: Gregory Venker, City Attorney | 124 W Michigan Avenue | 5th Floor | | Lansing | MI | 48933 | |
| 29626597 | CITY OF LARGO | BUSINESS TAX | P.O. BOX 296 | | | LARGO | FL | 33779-0296 | |
| 29628572 | CITY OF LARGO | BUSINESS TAX RECEIPT | PO BOX 296 | | | Largo | FL | 33779-0296 | |
| 29626588 | CITY OF LARGO | PO BOX 296 | | | | LARGO | FL | 33779-0296 | |
| 29628573 | CITY OF LARKSPUR | 400 MAGNOLIA AVENUE | | | | Larkspur | CA | 94939 | |
| 29486643 | City of Las vegas | Attn: Jeff Dorocak, City Attorney | 495 S. Main St | | | Las Vegas | NV | 89101 | |
| 29628574 | CITY OF LAS VEGAS | PO BOX 748018 | | | | Los Angeles | CA | 90074-8018 | |
| 29628575 | CITY OF LAUREL | 8103 SANDY SPRING ROAD | | | | Laurel | MD | 20707 | |
| 29628576 | City of Lavonia | 33000 Civic Center Drive | | | | Livonia | MI | 48154 | |
| 29480053 | City of Lawrence | 200 Common St | | | | Lawrence | MA | 01840 | |
| 29628578 | CITY OF LAWRENCE | PO BOX 415356 | | | | Boston | MA | 02241-5356 | |
| 29624739 | CITY OF LAWTON | 212 SW 9TH ST | | | | LAWTON | OK | 73501 | |
| 29486614 | City of Lawton | Attn: City Attorney | City Hall | 212 SW 9th Street | | Lawton | OK | 73501 | |
| 29486924 | CITY OF LAWTON | REVENUE SERVICES DIVISION | | | | LAWTON | OK | 73502 | |
| 29602653 | CITY OF LAWTON OKLAHOMA | ATTN: LICENSE AND PERMITS212 SW NINTH ST | | | | Lawton | OK | 73527 | |
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney | Legal Department | 437 N Wasatch Dr | | Layton | UT | 84041 | |
| 29626589 | CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087-2740 | |
| 30167517 | CITY OF LEE'S SUMMIT | 220 SE GREEN STREET | | | | LEES SUMMIT | MO | 64063 | |
| 29605156 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 SE GREEN STREET | PO BOX 1600 | | Lees Summit | MO | 64063 | |
| 29479869 | City of Leominster Tax Assessor's Office | 25 West St | Rm 9 | Rm 9 | | Leominster | MA | 01453 | |
| 29486925 | CITY OF LEOMINSTER, MA | 25 WEST STREET | | | | LEOMINSTER | MA | 01453 | |
| 29605157 | CITY OF LEWISVILLE | ALARM DIVISION | PO BOX 299002 | | | Lewisville | TX | 75029-9002 | |
| 29486560 | City of Lexington | Attn: Corporate Counsel | 200 E. Main st. | | | Lexington | KY | 40507 | |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney | 44 West Main Street | | | Lexington | OH | 44904 | |
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director | 202 East High Street | 2nd Floor | | Lima | OH | 45801 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627464 | City of Lima | City of Lima Income Tax Department PO Box 155 | | | | Lima | OH | 45802-0155 | |
| 29624977 | CITY OF LIMA - UTILITIES | LIMA MUNICIPAL CENTER | 50 TOWN SQUARE | | | LIMA | OH | 45801 | |
| 29486926 | CITY OF LIMA - UTILITIES | P.O. BOX 183199 | | | | COLUMBUS | OH | 43218 | |
| 29624978 | CITY OF LIMA - UTILITIES, OH | LIMA MUNICIPAL CENTER | 50 TOWN SQUARE | | | LIMA | OH | 45801 | |
| 29479102 | CITY OF LIMA - UTILITIES, OH | P.O. BOX 183199 | | | | COLUMBUS | OH | 43218 | |
| 29628099 | City of Lincoln | Alarm Registration Program | 555 S 10th Street, Box 26 | | | Lincoln | NE | 68508 | |
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney | 500 West Markham Street | Suite 310 | | Little Rock | AR | 72201 | |
| 29605158 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 WEST MARKHAM | ROOM 100 | | Little Rock | AR | 72201 | |
| 29624137 | City of Littleton | 2255 W Berry Ave | | | | Littleton | CO | 80120 | |
| 29623734 | City Of Livonia | 33000 Civic Center Drive | | | | Livonia | MI | 48154 | |
| 29605160 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE | | | | Livonia | MI | 48154-3060 | |
| 29486664 | City of Livonia | Attn: Carter Fisher, City Attorney | 33000 Civic Center Drive | | | Livonia | MI | 48154 | |
| 29611004 | CITY OF LIVONIA | TREASURERS OFFICE 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154 | |
| 29479103 | CITY OF LIVONIA | WATER & WATER AND SEWAGE | | | | LIVONIA | MI | 48154 | |
| 29479104 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 | |
| 29624703 | CITY OF LONG BEACH, CA | 1800 EAST WARDLOW RD | SUBURB 1 | | | LONG BEACH | CA | 90807 | |
| 29479105 | CITY OF LONG BEACH, CA | P.O. BOX 630 | | | | LONG BEACH | CA | 90842-0001 | |
| 29605162 | CITY OF LONGMONT | SALES/USE TAX DIVISION | 350 KIMBARK STREET | | | Longmont | CO | 80501 | |
| 29604163 | City of Lorain | 605 W 4th Street | | | | Lorain | OH | 44052 | |
| 29487866 | City of Lorain - Alarm | PO Box 6112 | | | | Concord | CA | 94524 | |
| 29479106 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST | | | | LORAIN | OH | 44052 | |
| 29605163 | CITY OF LOS ANGELES | OFFICE OF FINANCE | FILE 513996 | | | Los Angeles | CA | 90051 | |
| 29495390 | City of Louisville | Attn: Mike O' Connell, County Attorney | 500 W. Jefferson St. Suite 1000 | | | Louisville | KY | 40202 | |
| 29605165 | CITY OF LOVELAND | SALES TAX ADMIN | PO BOX 845 | | | Loveland | CO | 80539-0845 | |
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney | 100 Heart Boulevard | | | Loves Park | IL | 61111 | |
| 29626316 | CITY OF LUBBOCK | LUBBOCK POLICE DEPTRECORDS DEPTPO BOX 2000 | | | | Lubbock | TX | 79457 | |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney | PO Box 2000 | | | Lubbock | TX | 79457-0001 | |
| 29624665 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | | | | LUBBOCK | TX | 79401 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479107 | CITY OF LUBBOCK UTILITIES | P.O. BOX 10541 | | | | LUBBOCK | TX | 79408 | |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney | 900 Church Street | | | Lynchburg | VA | 24504 | |
| 29605166 | CITY OF LYNCHBURG | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 | |
| 29605167 | City of Lynchburg - Collections Division | PO Box 603 | | | | Lynchburg | VA | 24505 | |
| 29624224 | City of Lyndhurst | 5301 Mayfield Road | | | | Lyndhurst | OH | 44124 | |
| 29479108 | CITY OF LYNN HAVEN | 817 OHIO AVENUE | | | | LYNN HAVEN | FL | 32444 | |
| 29606604 | CITY OF LYNN HAVEN | 825 OHIO AVENUE | | | | Lynn Haven | FL | 32444 | |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney | Hand Arendall Harrison Sale LLC | 304 Magnolia Ave | | Panama City | FL | 32401 | |
| 29624963 | CITY OF LYNNWOOD, WA | CITY HALL | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | |
| 29479109 | CITY OF LYNNWOOD, WA | P.O. BOX 24164 | | | | SEATTLE | WA | 98124-0164 | |
| 29495423 | City of Macon | Attn: City Attorney | 700 Poplar Street | Room 309 | PO Box 247 | Macon | GA | 31201 | |
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney | 210 MLK, Jr. Blvd. | Room 401 | City-County Bldg. | Madison | WI | 53703 | |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney | Jenner,Pattison & Sharpe | 508 E. Main St | | Madison | IN | 47250 | |
| 29605168 | CITY OF MANCHESTER | ONE CITY HALL PLAZA | | | | Manchester | NH | 03101 | |
| 29628579 | City of Manhattan Beach | PO Box 269110 | | | | Sacramento | CA | 95826-9110 | |
| 29628580 | CITY OF MANHATTEN BEACH | 1400 HIGHLAND AVENUE | | | | Manhattan Beach | CA | 90266 | |
| 29479110 | CITY OF MARBLE FALLS, TX | 800 THIRD STREET | | | | MARBLE FALLS | TX | 78654 | |
| 29628581 | CITY OF MARIETTA | BUSINESS LICENSE DIVISION | PO BOX 609 | | | Marietta | GA | 30061 | |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney | 222 Washington Ave NE | | | Marietta | GA | 30060 | |
| 29628583 | CITY OF MARLBOROUGH | PO BOX 735 | | | | Reading | MA | 01867-0405 | |
| 29624659 | CITY OF MARLBOROUGH, MA | 135 NEIL ST | MUNICIPAL GARAGE | | | MARLBOROUGH | MA | 01752 | |
| 29479111 | CITY OF MARLBOROUGH, MA | P.O. BOX 735 | | | | READING | MA | 01867-0405 | |
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney | 2 James Duncan Plaza | | | Massillon | OH | 44646 | |
| 29604148 | City of Maumee Income Tax Dept | City of Maumee Income Tax Dept | 400 Conant St | | | Maumee | OH | 43537-3380 | |
| 29625086 | CITY OF MCALLEN | 311 N 15TH STREET | | | | Mcallen | TX | 78501 | |
| 29628585 | CITY OF MCALLEN | ENVIRONMENTAL SERVICES DEPT. | PO BOX 220 | | | Mcallen | TX | 78505-0220 | |
| 29486714 | City of McAllen | Attn: Issac Tawil, City Attorney | 1300 Houston Avenue | 2nd Floor - City Hall | | McAllen | TX | 78501 | |
| 29628584 | City of McAllen | PO Box 220 | | | | McAllen | TX | 78505-0220 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628586 | CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT | 136 KEYS FERRY STREET | | | McDonough | GA | 30253 | |
| 29479112 | CITY OF MCHENRY | 333 S GREEN ST | | | | MCHENRY | IL | 60050 | |
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney | McHenry County Government Center | 2200 North Seminary Ave. | | Woodstock | IL | 60098 | |
| 29486627 | City of Medford | Attn: City Attorney | City Hall | Second Floor, Room 260 | 411 W 8th Street | Medford | OR | 97501 | |
| 29628587 | CITY OF MEDFORD | FINANCE DEPARTMENT | 411 W 8TH STREET | ROOM 380 | | Medford | OR | 97501 | |
| 29623735 | City Of Medford | Treasurer/Collector85 George P Hassett Dr | | | | Medford | MA | 02155 | |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney | 777 NW 72nd Ave | | | Medley | FL | 33166 | |
| 29486574 | City of Melbourne | Attn: City Attorney | City Attorney's Office | 900 E. Strawbridge Ave. | City Hall, Fifth Floor | Melbourne | FL | 32901 | |
| 29495408 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer | 125 N. Main St. Room 336 | | | Memphis | TN | 38103 | |
| 29487656 | City of Memphis Tax Assessor's Office | 125 North Main St | | | | Memphis | TN | 38103 | |
| 29628588 | CITY OF MENIFEE | 29714 HAUN ROAD | | | | MENIFEE | CA | 92586 | |
| 29624880 | CITY OF MERIDIAN | 601 23RD AVE | | | | MERIDIAN | MS | 39301 | |
| 29479113 | CITY OF MERIDIAN | P.O. BOX 231 | | | | MERIDIAN | MS | 39302 | |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney | City Attorney's Civil Office | MS-1077 | PO Box 1466 | Mesa | AZ | 85211 | |
| 29628589 | CITY OF MESA COLLECTIONS MS1170 | ATTN: STEVE NGUYEN | PO BOX 1466 | | | Mesa | AZ | 85211 | |
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney | PO Box 850137 | | | Mesquite | TX | 75185 | |
| 29628591 | CITY OF MESQUITE | HEALTH OFFICE | 1515 N. GALLOWAY | P.O. BOX 850137 | | Mesquite | TX | 75185-0137 | |
| 29628590 | CITY OF MESQUITE | TAX OFFICE | PO BOX 850267 | | | Mesquite | TX | 75185-0267 | |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney | 1801 Willams Boulevard | Building C, 3rd Floor | | Kenner | LA | 70062 | |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney | 3500 Pan American Drive | | | Miami | FL | 33133 | |
| 29605169 | CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR. | | | | Miami | FL | 33139 | |
| 29605170 | CITY OF MIAMI GARDENS | CODE ENFORCEMENT | 18605 NW 27TH AVENUE | | | MIAMI GARDENS | FL | 33056 | |
| 29604128 | City of Miamisburg Income Tax Department | 10 N. 1st Street | | | | Miamisburg | OH | 45342 | |
| 29650402 | City of Middleburg H | Attn: Finance Dept15700 Bagley Road | | | | Middleburg Heights | OH | 44130 | |
| 29624962 | CITY OF MIDLAND, TX | CENTER POINTE BLDG | 1030 ANDREWS HWY, 2ND FLOOR | STE 220 | | MIDLAND | TX | 79701 | |
| 29479114 | CITY OF MIDLAND, TX | P.O. BOX 208342 | | | | DALLAS | TX | 75320-8342 | |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney | City Hall | 200 E. Wells Street | Room 800 | Milwaukee | WI | 53202 | |
| 29486927 | CITY OF MILWAUKEE | P.O. BOX 3268 | | | | MILWAUKEE | WI | 53201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624999 | CITY OF MILWAUKEE | ZEIDLER MUNICIPAL BLDG | 841 N BROADWAY | RM 406 | | MILWAUKEE | WI | 53202 | |
| 29602880 | CITY OF MILWAUKEE DEPT OF NEIGHBORHOOD SVS | 841 N BROADWAY | | | | Milwaukee | WI | 53202 | |
| 29605171 | CITY OF MINNEAPOLIS | LICENSES & CONSUMER SERVICES | 350 SOUTH 5TH STREET | ROOM 1 C | | Minneapolis | MN | 55415-1316 | |
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney | 100 Lincolnway W | | | Mishawaka | IN | 46544 | |
| 29480060 | City of Mobile | REVENUE DEPARTMENT | PO BOX 3065 | | | MOBILE | AL | 36652-3065 | |
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney | Mobile Municipal Court | PO Box 2446 | | Mobile | AL | 36652 | |
| 29737289 | CITY OF MOBILE REVENUE DEPARTMENT | GEOFFREY D. ALEXANDER | ASSISTANT CITY ATTORNEY | P.O. BOX 1827 | | MOBILE | AL | 36633 | |
| 29739929 | City of Mobile Revenue Department | Geoffrey D. Alexander | PO Box 1827 | | | Mobile | AL | 36633 | |
| 29737288 | CITY OF MOBILE REVENUE DEPARTMENT | 205 GOVERNMENT STREET | | | | MOBILE | AL | 36602 | |
| 29624614 | CITY OF MODESTO | 1010 10TH ST | STE 2100 | | | MODESTO | CA | 95354 | |
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney | 1010 10th Street Suite 6300 | | | Modesto | CA | 95354 | |
| 29605173 | CITY OF MODESTO | LICENSING DIVISION | 1010 10TH STREET SUITE 2100 | | | Modesto | CA | 95353 | |
| 29605172 | CITY OF MODESTO | PO BOX 3442 | 101 10th STREET, SUITE 2100 | | | Modesto | CA | 95353 | |
| 29486928 | CITY OF MODESTO | P.O. BOX 767 | | | | MODESTO | CA | 95353 | |
| 30180696 | CITY OF MONROE | 201 E. WINDSOR ST. | | | | MONROE | NC | 28112 | |
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney | 120 East First Street | | | Monroe | MI | 48161 | |
| 29605174 | CITY OF MONROE | PO BOX 69 | | | | MONROE | NC | 28111-0069 | |
| 29626591 | CITY OF MONROE | UTILITY OPERATIONS DIVISION | PO BOX 1743 | | | MONROE | LA | 71210-1743 | |
| 29486929 | CITY OF MONROE (MI) | 120 E FIRST STREET | | | | MONROE | MI | 48161 | |
| 29601977 | City of Monroe Treasurers Office | 120 E FIRST STREETSUITE 2 | | | | Monroe | MI | 48161 | |
| 29650786 | CITY OF MONROE, NC | 300 W CROWELL ST | | | | MONROE | NC | 28112 | |
| 29486930 | CITY OF MONROE, NC | P.O. BOX 69 | | | | MONROE | NC | 28111-0069 | |
| 29888928 | City of Montgomery | 1235 North Loop West, Suite 600 | | | | Houston | TX | 77008 | |
| 29495403 | City of Montgomery | Attn: City Attorney | City Attorney's Office | City Hall 103 North Perry Street | | Montgomery | AL | 36104 | |
| 29605175 | CITY OF MONTGOMERY | c/o COMPASS BANK | P.O. BOX 830469 | | | Birmingham | AL | 35283-0469 | |
| 29601830 | CITY OF MONTGOMERY, ALABAMA | P.O. BOX 830469 | | | | BIRMINGHAM | AL | 35283 | |
| 29605176 | CITY OF MONTROSE | 433 SOUTH 1ST STREET | PO BOX 790 | | | Montrose | CO | 81402-0790 | |
| 29604164 | City of Moraine | 4200 Dryden Rd | | | | MORAINE | OH | 45439 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 498 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624964 | CITY OF MORGANTON | CITY HALL | 305 E UNION ST | STE A100 | | MORGANTON | NC | 28655 | |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney | 305 E. Union St. | Suite A100 | | Morganton | NC | 28655 | |
| 29486931 | CITY OF MORGANTON | P.O. BOX 3448 | | | | MORGANTON | NC | 28680 | |
| 29602735 | CITY OF MORGANTON | P.O. BOX 3448 | | | | Morganton | NC | 28680-3448 | |
| 29605177 | CITY OF MORROW | 1500 MORROW RD | | | | Morrow | GA | 30260 | |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney | 1500 Morrow Rd | | | Morrow | GA | 30260 | |
| 29486932 | CITY OF MORROW GA | 6311 C MURPHY DR. | | | | MORROW | GA | 30260 | |
| 29625015 | CITY OF MORROW TAX DEPT | 1500 MORROW ROAD | | | | Morrow | GA | 30260 | |
| 29626592 | CITY OF MOULTRIE | PO BOX 3368 | | | | MOULTRIE | GA | 31776 | |
| 29626590 | CITY OF MOULTRIE BUSINESS TAX | ATTN: PLANNING DEPARTMENT | PO BOX 3368 | | | MOULTRIE | GA | 31776 | |
| 29605178 | City of Mountain Home | Permitting Department | 720 South Hickory | | | Mountain Home | AR | 72653 | |
| 29603095 | CITY OF MOUNTAIN HOME (OCC LIC) | 720 SOUTH HICKORY | | | | MountainHome | AR | 72653 | |
| 29602614 | CITY OF MOUNTAIN HOME WATER & SEWER DEPT | 752 NORTH COLLEGE STREET | | | | MountainHome | AR | 72653 | |
| 29650606 | CITY OF MT VERNON, IL | 1100 MAIN ST | | | | MOUNT VERNON | IL | 62864 | |
| 29898830 | City of Mt. Venon IL | Stephanie R Bailey | 1100 Main Street | PO Box 1708 | | Mt. Vernon | IL | 62864 | |
| 29486933 | CITY OF MT. VERNON, IL | P.O. BOX 1708 | | | | MOUNT VERNON | IL | 62864 | |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney | Cannon Bruns & Murphy, LLC | 119 North High Street | | Muncie | IN | 47305 | |
| 29626593 | CITY OF MURFREESBORO | P.O. BOX 1139 | | | | MURFREESBORO | TN | 37133-1139 | |
| 29603123 | CITY OF MUSKEGON | CITY TREASURER'S OFFICEPO BOX 536 | | | | Muskegon | MI | 49443-0536 | |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney | Parmenter Law | 601 Terrace Street | | Muskegon | MI | 49440 | |
| 29605179 | CITY OF MYRTLE BEACH | BUSINESS LICENSE DIVISION | 921 OAK ST. | | | MYRTLE BEACH | SC | 29577 | |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney | PO Box 2468 | 2nd Floor | | Myrtle Beach | SC | 29578 | |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney | PO Box 2468 | | | Myrtle Beach | SC | 29578 | |
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney | 116 Main Street | | | North Little Rock | AR | 72119 | |
| 29486934 | CITY OF NAMPA, ID | 401 3RD ST S | | | | NAMPA | ID | 83651 | |
| 29605180 | CITY OF NAPA | BUSINESS LICENSE OFFICE | PO BOX 980905 | | | West Sacramento | CA | 95798-0905 | |
| 29624823 | CITY OF NAPERVILLE | 400 S EAGLE ST | | | | NAPERVILLE | IL | 60540 | |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney | 400 S. Eagle Street | | | Naperville | IL | 60540 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 499 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486935 | CITY OF NAPERVILLE | P.O. BOX 4231 | | | | CAROL STREAM | IL | 60197 | |
| 29486936 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET | | | | NAPERVILLE | IL | 60540 | |
| 29605181 | CITY OF NASHUA | ENVIRONMENTAL HEALTH DEPARTMENT | 18 MULBERRY STREET | | | Nashua | NH | 03060 | |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department | Historic Metro Courthouse | 1 Public Square | Suite 108, Department of Law | Nashville | TN | 37201 | |
| 29628100 | City of Nebraska | Alarm Registration Program | 555 S 10th Street, Box 26 | | | LINCOLN | NE | 68508-2803 | |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney | 142 East Main Street | Suite 310 | | New Albany | IN | 47150 | |
| 29628593 | CITY OF NEW CASTLE DELAWARE | 220 DELAWARE STREET | | | | New Castle | DE | 19720 | |
| 29628595 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | P.O. BOX 61840 | | | New Orleans | LA | 70161-1840 | |
| 29628594 | CITY OF NEW ORLEANS | PO BOX 60047 | | | | New Orleans | LA | 70160-0047 | |
| 29487581 | City Of New Orleans | PO BOX 62600 DEPT 165025 | | | | NEW ORLEANS | LA | 70162-2600 | |
| 29626606 | CITY OF NEW PORT RICHEY | PAYMENT PROCESSING CENTER | PO BOX 742527 | | | CINCINNATI | OH | 45274-2527 | |
| 29626594 | CITY OF NEW SMYRNA BEACH, FL | UTILITIES COMMISSION | PO BOX 100 | | | NEW SMYRNA BEACH | FL | 32170 | |
| 29487881 | City of New York | 280 Broadway, 1st Floor | | | | New York | NY | 10007 | |
| 29604153 | City of Newark | City of Newark Income Tax Department PO Box 4577 | | | | Newark | OH | 43058 | |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney | 220 South Main Street | | | Newark | DE | 19711 | |
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney | 200 Garfield Street | | | Newington | CT | 06111 | |
| 29628596 | CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE | | | | Newport News | VA | 23607 | |
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney | 2400 Washington Ave. | 9th Floor, City Hall | | Newport News | VA | 23607 | |
| 29602035 | CITY OF NEWPORT NEWS | P.O. BOX 975 | | | | NEWPORT NEWS | VA | 23607 | |
| 29628597 | CITY OF NEWTON | P.O. BOX 9137 | | | | Newton | MA | 02460-9137 | |
| 29624801 | CITY OF NILES | 34 W STATE ST | | | | NILES | OH | 44446 | |
| 29486937 | CITY OF NILES | DEPT OF PUBLIC SERVICE | | | | NILES | OH | 44446 | |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney | 34 West State Street | | | Niles | OH | 44446 | |
| 29486938 | CITY OF NILES, OH | 34 WEST STATE STREET | | | | NILES | OH | 44446-5036 | |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney | Thompson O'Brien | 2 Sun Court, Suite 400 | | Peachtree Corners | GA | 30092 | |
| 29486582 | City of Norfolk | Attn: City Attorney | 810 Union Street | Suite 900 | | Norfolk | VA | 23510 | |
| 29486583 | City of Norfolk | Attn: City Attorney | 810 Union Street | Suite 900 | | Norfolk | VA | 68701 | |
| 29626595 | CITY OF NORFOLK | P.O. BOX 3215 | | | | NORFOLK | VA | 23514-3215 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602961 | CITY OF NORFOLK COMMISSIONER OF REVENUE | PO BOX 2260 | | | | Norfolk | VA | 23501-2260 | |
| 29601832 | CITY OF NORFOLK TREASURER | P.O. BOX 3215 | | | | Norfolk | VA | 23514 | |
| 29486697 | City of Norman | Attn: City Attorney | PO Box 370 | 201 West Gray | | Norman | OK | 73070 | |
| 29624753 | CITY OF NORMAN-UTILITIES | 225 N WEBSTER AVE | PO BOX 370 | | | NORMAN | OK | 73069 | |
| 29486939 | CITY OF NORMAN-UTILITIES | P.O. BOX 5599 | | | | NORMAN | OK | 73070 | |
| 29495411 | City of North Charleston | Attn: City Attorney | 2500 City Hall Ln | | | North Charleston | SC | 29406 | |
| 29628598 | CITY OF NORTH LITTLE ROCK | CITY CLERK'S OFFICE | 300 MAIN STREET | | | North Little Rock | AR | 72115 | |
| 29628599 | CITY OF NORTH LITTLE ROCK | OFFICE OF CITY CLERK AND TREASURER | PO BOX 5757 | | | North Little Rock | AR | 72119 | |
| 29628601 | CITY OF NORTH MIAMI | CITY CLERKS OFFICE | PO BOX 610850 | | | Miami | FL | 33261-0850 | |
| 29628600 | City of North Miami | Community Planning & Development Dep | 12400 NE 8 Avenue | | | Miami | FL | 33161 | |
| 29628602 | CITY OF NORTH MIAMI | PO BOX 31489 | | | | Tampa | FL | 33631-3489 | |
| 29486590 | CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVE | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 29486941 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST | | | | NORTH MIAMI | FL | 33161 | |
| 29628603 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVENUE SOUTH | | | | North Myrtle Beach | SC | 29582 | |
| 29479115 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH | | | | NORTH MYRTLE BEACH | SC | 29582 | |
| 29495480 | City of North Olmsted | Attn:  Michael R. Gareau, Jr, Director of Law | 5200 Dover Center Road | | | North Olmsted | OH | 44070 | |
| 29479116 | CITY OF NORTH TONAWANDA | 216 PAYNE AVE STE 1 | | | | N TONAWANDA | NY | 14120 | |
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney | 216 Payne Ave | | | North Tonawanda | NY | 14120 | |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney | 10455 Northfield Rd | | | Northfield | OH | 44067 | |
| 29624812 | CITY OF NORTHPORT | 3500 MCFARLAND BLVD | | | | NORTHPORT | AL | 35476 | |
| 29479117 | CITY OF NORTHPORT | P.O. BOX 748002 | | | | ATLANTA | GA | 30374 | |
| 29628604 | CITY OF NORTHPORT | REVENUE DIVISION | PO DRAWER 569 | | | NORTHPORT | AL | 35476 | |
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney | 3500 McFarland Boulevard | | | Northport | AL | 35476 | |
| 29602983 | CITY OF NORTHPORT (BIZ LICENSE) | BUSINESS LICENSE OFFICEPO BOX 569 | | | | Northport | AL | 35476 | |
| 29604131 | City of Norwood Income Tax Department | 4645 Montgomery Rd | | | | Cincinnati | OH | 45212 | |
| 29650851 | CITY OF NOVI, MI | 45175 TEN MILE RD | | | | NOVI | MI | 48375 | |
| 29479118 | CITY OF NOVI, MI | P.O. BOX 33321 | | | | DETROIT | MI | 48232-5321 | |
| 29626596 | CITY OF OAK GROVE | 8505 PEMBROKE-OAK GROVE RD | PO BOX 250 | | | OAK GROVE | KY | 42262-0250 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628605 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD ROAD | | | | OAKBROOK TERRACE | IL | 60181 | |
| 29650694 | CITY OF OCALA | 1805 NE 30TH AVE | BLDG 400 | | | OCALA | FL | 34471 | |
| 29626637 | CITY OF OCALA | GROWTH MANAGEMENT DIVISION | 201 SE 3RD ST (2ND FLOOR) | | | OCALA | FL | 34471 | |
| 29628606 | CITY OF OCALA | GROWTH MGMT DEPT | 201 SE 3RD STREET | 2ND FLOOR | | Ocala | FL | 34471 | |
| 29479119 | CITY OF OCALA | MUNICIPAL SERVICES | | | | OCALA | FL | 34471 | |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney | 110 SE Watula Ave. | | | Ocala | FL | 34471 | |
| 29601861 | CITY OF OCALA ACCOUNTS RECEIVABLE | 201 SE 3RD ST | | | | Ocala | FL | 34471 | |
| 29479120 | CITY OF OCALA UTILITES | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | |
| 29626390 | CITY OF OCALA UTILITY SERVICES | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | |
| 29479121 | CITY OF OCALA, FL | 201 SE 3RD STREET | | | | OCALA | FL | 34471-2174 | |
| 29624787 | CITY OF OCEANSIDE | 300 N COAST HWY | | | | OCEANSIDE | CA | 92054 | |
| 29605182 | CITY OF OCEANSIDE | CASHIERS | 300 NORTH COAST HIGHWAY | | | Oceanside | CA | 92054-2802 | |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney | 300 N Coast Hwy | | | Oceanside | CA | 92054 | |
| 29479122 | CITY OF OCEANSIDE | P.O. BOX 513106 | | | | LOS ANGELES | CA | 90051 | |
| 29626144 | CITY OF OCEANSIDE (BIZ LICENSE) | ATTN: CENTRAL CASHIER300 N. COAST HIGHWAY | | | | Oceanside | CA | 92054 | |
| 29605183 | CITY OF OCOEE | BUSINESS TAX | 150 NORTH LAKESHORE DR, | | | Ocoee | FL | 34761-2258 | |
| 29624702 | CITY OF OCOEE, FL | 1800 AD MIMS RD | | | | OCOEE | FL | 34761 | |
| 29479123 | CITY OF OCOEE, FL | P.O. BOX 70 | | | | OCOEE | FL | 34761 | |
| 29624770 | CITY OF O'FALLON | 255 S LINCOLN AVE | | | | O'FALLON | IL | 62269 | |
| 29479124 | CITY OF O'FALLON | PUBLIC WORKS DEPT | | | | O'FALLON | IL | 62269 | |
| 29486711 | City of Ogden | Attn: City Attorney | 2549 Washington Blvd. | | | Ogden | UT | 84401 | |
| 29624831 | CITY OF OKLAHOMA CITY | 420 W MAIN ST | STE 501 | | | OKLAHOMA CITY | OK | 73102 | |
| 29495426 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel | 2915 N. Classen Blvd. | Suite 213 | | Oklahoma City | OK | 73106 | |
| 29479125 | CITY OF OKLAHOMA CITY | P.O. BOX 26570 | | | | OKLAHOMA CITY | OK | 73126 | |
| 29624832 | CITY OF OKLAHOMA CITY, OK | 420 W MAIN ST | STE 501 | | | OKLAHOMA CITY | OK | 73102 | |
| 29479126 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570 | | | | OKLAHOMA CITY | OK | 73126-0570 | |
| 29605184 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE | PO BOX 7966 | | | Olympia | WA | 98507-7966 | |
| 29649884 | City of Omaha | 1819 Farnam Street, Suite 1100 | | | | Omaha | NE | 68183 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626198 | CITY OF ONTARIO | FINANCIAL SERVICES AGENCY303 EAST B STREET | | | | Ontario | CA | 91764 | |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney | Best Best & Krieger LLP. | 2855 E. Guasti Rd., Suite 400 | | Ontario | CA | 91761 | |
| 30200301 | City of Orange | 300 E CHAPMAN AVE | | | | Orange | Ca | 92866 | |
| 29624781 | CITY OF ORANGE, CA | 300 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| 29486942 | CITY OF ORANGE, CA | P.O. BOX 30146 | | | | LOS ANGELES | CA | 90030-0146 | |
| 29603390 | CITY OF ORANGEBURG | PO BOX 1183 | | | | ORANGEBURG | SC | 29116 | |
| 29486713 | City of Orem | Attn: City Attorney | 56 N State St | | | Orem | UT | 84057 | |
| 29486566 | City of Orlando | Attn: Mayanne Downs, City Attorney | City Hall | 400 South Orange Ave | | Orlando | FL | 32801 | |
| 29605185 | CITY OF ORLANDO | OCCUPATIONAL/BUSINESS LICENSE | 400 S ORANGE AVE-1ST FLOOR | PO BOX 4990 | | Orlando | FL | 32802-4990 | |
| 29603391 | CITY OF ORLANDO C/O ORLANDO STOPS | PO BOX 4990 | | | | ORLANDO | FL | 32802 | |
| 29625006 | CITY OF ORLANDO REV COLL (FIRE ALARM PERMIT) | PO BOX 743808 | | | | Atlanta | GA | 30374-3808 | |
| 29626317 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY | | | | Osage Beach | MO | 65065 | |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney | 1000 City Parkway | | | Osage Beach | MO | 65065 | |
| 29601833 | CITY OF OVERLAND | 9119 LACKLAND RD | | | | OVERLAND | MO | 63114 | |
| 29605186 | CITY OF OVERLAND | ATTN: BUSINESS LICENSE RENEWAL | 9119 LACKLAND ROAD | | | OVERLAND | MO | 63114 | |
| 29680400 | City of Owensboro | 101 E. 4th Street | | | | Owensboro | KY | 42303 | |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney | 101 East 4 Street | | | Owensboro | KY | 42303 | |
| 29602676 | CITY OF OWENSBORO KY | PO BOX 10003 | | | | Owensboro | KY | 42302-9003 | |
| 29627478 | CITY OF OWENSBORO KY | PO Box 10008 | | | | Owensboro | KY | 42302-9008 | |
| 29605187 | CITY OF PADUCAH | PO BOX 9001241 | | | | Louisville | KY | 40290 | |
| 29604166 | CITY OF PADUCAH | PO BOX 9001241 | | | | LOUISVILLE | KY | 40290-1241 | |
| 29626643 | CITY OF PALATKA | ALARM PROGRAM | PO BOX 140517 | | | IRVING | TX | 75014-0517 | |
| 29605188 | CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | | | | West Palm Beach | FL | 33410 | |
| 29486944 | CITY OF PALM COAST, FL | 160 LAKE AVE | | | | PALM COAST | FL | 32164 | |
| 29605189 | CITY OF PALM DESERT | 73-51 FRED WARING DRIVE | | | | Palm Desert | CA | 92260 | |
| 29486635 | City of Palmdale | Attn: City Attorney | City's Attorney Office | 38300 Sierra Highway | Suite A | Palmdale | CA | 93550 | |
| 29624864 | CITY OF PALMETTO | 516 8TH AVE W | | | | PALMETTO | FL | 34221 | |
| 29486675 | City of Palmetto | Attn: City Attorney | 516 8th Avenue W | | | Palmetto | FL | 34221 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 503 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605190 | CITY OF PALMETTO | PO BOX 1209 | | | | Palmetto | FL | 34220 | |
| 29605191 | CITY OF PANAMA CITY | LICENSE DEPARTMENT | P.O. BOX 1880 | | | Panama City | FL | 32402 | |
| 29605192 | CITY OF PARAGOULD | P.O. BOX 1175 | | | | Paragould | AR | 72450 | |
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney | 1 Government Square | | | Parkersburg | WV | 26102 | |
| 29605193 | CITY OF PARMA | DIVISION OF TAXATION | 6611 RIDGE ROAD | | | PARMA | OH | 44129 | |
| 29604133 | City of Parma Income Tax Department | 6611 Ridge Rd | | | | PARMA | OH | 44129 | |
| 29711966 | City of Pasadena | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29628607 | CITY OF PASADENA | BUSINESS SERVICES SECTION | 280 RAMONA STREET P.O.BOX 7115 | | | Pasadena | CA | 91109-7215 | |
| 29605194 | CITY OF PASADENA | LICENSE SECTION | 100 N GARFIELD AVE ROOM N106 | PO BOX 7115 | | Pasadena | CA | 91109 | |
| 29628608 | CITY OF PASADENA | PERMIT DEPARTMENT | PO BOX 672 | | | Pasadena | TX | 77501 | |
| 29628609 | City of Pasadena Health Depart | PO BOX 672 | | | | Pasadena | TX | 77501 | |
| 29628611 | CITY OF PEABODY | 24 LOWELL STREET | | | | PEABODY | MA | 01961-3047 | |
| 29628610 | CITY OF PEABODY | CITY COLLECTOR | PO BOX 3047 | | | Peabody | MA | 01961-3047 | |
| 29650757 | CITY OF PEABODY, MA | 24 LOWELL ST | | | | PEABODY | MA | 01960 | |
| 29486946 | CITY OF PEABODY, MA | P.O. BOX 3047 | | | | PEABODY | MA | 01961-3047 | |
| 29628612 | City of Peachtree Corners | 310 Technology Parkway | | | | Peachtree Corners | GA | 30092 | |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney | City hall | 3519 Liberty Dr. | | Pearland | TX | 77581 | |
| 29628613 | CITY OF PEARLAND | HEALTH DEPARTMENT | 3519 LIBERTY DRIVE | | | Pearland | TX | 77581 | |
| 29650814 | CITY OF PEARLAND WATER DEPARTMENT | 3519 LIBERTY DR | | | | PEARLAND | TX | 77581 | |
| 29486947 | CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 206022 | | | | DALLAS | TX | 75320-6022 | |
| 29628614 | CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD | | | | PEMBROKE PINES | FL | 33026 | |
| 29486571 | City of Pensacola | Attn: Adam Cobb, City Attorney | 222 W. Main St. | Seventh Floor | | Pensacola | FL | 32502 | |
| 29628615 | CITY OF PENSACOLA | BUSINESS TAX | PO BOX 12910 | 222 WEST MAIN ST., 5TH FLOOR | | Pensacola | FL | 32521-0015 | |
| 29650748 | CITY OF PENSACOLA, FL | 222 W MAIN ST | | | | PENSACOLA | FL | 32502 | |
| 29486948 | CITY OF PENSACOLA, FL | P.O. BOX 12910 | | | | PENSACOLA | FL | 32521-0044 | |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel | 419 Fulton Street | Room 403 | | Peoria | IL | 61602 | |
| 29765396 | City of Philadelphia | City of Philadelphia Law Department | Attn: Megan Harper | Tax Litigation & Collections Unit | 1401 JFK Blvd., 5th Fl. | Philadelphia | PA | 19102 | |
| 29604095 | City of Philadelphia | Department of Revenue PO Box 1393 | | | | Philadelphia | PA | 19105-1393 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628618 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | P.O. BOX 806 | | | Philadelphia | PA | 19105-0806 | |
| 29628617 | CITY OF PHILADELPHIA | PO BOX 56318 | | | | Philadelphia | PA | 19130-6318 | |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor | 1515 Arch St. | 17th Floor | | Philadelphia | PA | 19102 | |
| 29651005 | CITY OF PHILADELPHIA - WATER REVENUE, PA | MUNICIPAL SERVICES BLDG | 1401 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19102 | |
| 29486949 | CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496 | | | | PHILADELPHIA | PA | 19101-1496 | |
| 29486638 | City of Phoenix | Attn: City Attorney | Phoenix City Hall | 200 West Washington Street | | Phoenix | AZ | 85003 | |
| 29628101 | City of Phoenix | Police Department | P.O. Box 29122 | | | Phoenix | AZ | 85038 | |
| 29486950 | CITY OF PHOENIX (AZ) | P.O. BOX 29100 | | | | PHOENIX | AZ | 85038 | |
| 29602131 | CITY OF PHOENIX (FALSE ALARMS) | ATTN: Alarm Permit RenewalsPO BOX 29117 | | | | Phoenix | AZ | 85038-9117 | |
| 29624723 | CITY OF PHOENIX, AZ | 200 W WASHINGTON ST | | | | PHOENIX | AZ | 85003 | |
| 29486951 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100 | | | | PHOENIX | AZ | 85038-9100 | |
| 29628620 | CITY OF PINELLAS | BUILDING DEVELOPMENT | 6051 78TH AVENUE NORTH | | | Pinellas Park | FL | 33781 | |
| 29603207 | CITY OF PINELLAS PARK | TECHNICAL SERVICE BUILDING | 6051 78TH AVENUE NORTH | | | PINELLAS PARK | FL | 33781 | |
| 29624860 | CITY OF PINELLAS PARK UTILITY | 5141 - 78TH AVE NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 29626389 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337 | | | | PINELLAS PARK | FL | 33780-1337 | |
| 29605195 | CITY OF PINOLE | 2131 PEAR STREET | | | | Pinole | CA | 94564 | |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney | 201 W Water Street | | | Piqua | OH | 45356 | |
| 29604149 | City of Piqua Income Tax Dept | City of Piqua Income Tax Dept | PO Box 1223 | | | Piqua | OH | 45356 | |
| 29486953 | CITY OF PIQUA UTILITIES | 201 W WATER STREET | | | | PIQUA | OH | 45356 | |
| 29602641 | CITY OF PIQUA UTILITY BUSINESS OFFICE | UTILITY BUSINESS OFFICE201 WEST WATER STREET | | | | Piqua | OH | 45356 | |
| 29486567 | City of Pittsburgh | Attn: City Solicitor | City-County Building | 414 Grant St | | Pittsburgh | PA | 15219 | |
| 29487851 | City of Pittsfield | CITY CLERKS OFFICE | 70 ALLEN ST STE 103 | | | PITTSFIELD | MA | 01201-6267 | |
| 29605197 | CITY OF PLANO | ENVIROMENTAL HEALTH | 1520 K AVENUE #210 | | | PLANO | TX | 75074 | |
| 29605196 | CITY OF PLANO | PO BOX 860358 | | | | Plano | TX | 75086 | |
| 29650794 | CITY OF PLANT CITY | 302 W REYNOLDS ST | | | | PLANT CITY | FL | 33563 | |
| 29486954 | CITY OF PLANT CITY | PO BOX C | | | | PLANT CITY | FL | 33564-9003 | |
| 29626391 | CITY OF PLANT CITY UTILITY DEPT. | PO BOX C | | | | PLANT CITY | FL | 33564-9003 | |
| 29603209 | CITY OF PLANT CITY/OCC LIC | BUSINESS TAX DIVISION | P.O. BOX C | | | PLANT CITY | FL | 33564-9003 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624822 | CITY OF PLANTATION, FL | 400 NW 73RD AVE | | | | PLANTATION | FL | 33317 | |
| 29486955 | CITY OF PLANTATION, FL | P.O. BOX 31132 | | | | TAMPA | FL | 33631 | |
| 29605198 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPARTMENT | 100 GREGORY LANE | | | Pleasant Hill | CA | 94523-3323 | |
| 29605199 | City Of Pompano Beach | Development Services Department--Alarm | Billing/Building Inspections Division | 100 West Atlantic Blvd | | Pompano Beach | FL | 33060 | |
| 29605200 | CITY OF POMPANO BEACH | PO BOX 1300 | | | | Pompano Beach | FL | 33061 | |
| 29650587 | CITY OF POMPANO BEACH, FL | 100 W ATLANTIC BLVD | | | | POMPANO BEACH | FL | 33060 | |
| 29486956 | CITY OF POMPANO BEACH, FL | P.O. BOX 908 | | | | POMPANO BEACH | FL | 33061 | |
| 29650846 | CITY OF PORT ARTHUR | 444 4TH ST | | | | PORT ARTHUR | TX | 77641 | |
| 29479128 | CITY OF PORT ARTHUR | P.O. BOX 1089 | | | | PORT ARTHUR | TX | 77641 | |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney | 444 4th Street | | | Port Arthur | TX | 77640 | |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney | 100 City Center Circle | | | Port Orange | FL | 32129 | |
| 29603393 | CITY OF PORT RICHEY | PAYMENT PROCESSING CENTER | PO BOX 35131 | | | SEATTLE | WA | 98124-5131 | |
| 29603392 | CITY OF PORT RICHIE PAYMENT PROCESSING CENTER | PO BOX 35131 | | | | SEATTLE | WA | 98124 | |
| 29479129 | CITY OF PORT ST LUCIE | 250 NW COUNTRY CLUB DRIVE | | | | PORT ST LUCIE | FL | 34985 | |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney | 121 SW Port St.Lucie Blvd. | | | Port St. Lucie | FL | 34984 | |
| 29605201 | CITY OF PORT ST. LUCIE | BUSINESS TAX OFFICE | 121 SW PORT ST.LUCIE BLVD,BLDG B | | | Port Saint Lucie | FL | 34984 | |
| 29601834 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | Portage | MI | 49002 | |
| 29487809 | City of Portage | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-5117 | |
| 29479130 | CITY OF PORTAGE | 7900 S WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| 29486634 | City of Portage | Attn: City Attorney | 7900 South Westnedge Avenue | | | Portage | MI | 49002 | |
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney | Whitten & Whitten | 6183 Central Ave | | Portage | IN | 46368 | |
| 29604093 | City of Portland | City of Portland Revenue Division PO Box 8038 | | | | Portland | OR | 97207 | |
| 29602930 | CITY OF PRATTVILLE | PO BOX 680190 | | | | Prattville | AL | 36068 | |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney | 400 S Union St, Ste 395 | | | Montgomery | AL | 36104 | |
| 29486630 | City of Pueblo | Attn: City Attorney | City Attorney's Office | 1 City Hall Place | | Pueblo | CO | 81003 | |
| 29487536 | City of Pueblo | C/O FINANCE DEPT | PO BOX 1427 | | | PUEBLO | CO | 81002-1427 | |
| 29605202 | CITY OF PUEBLO | PO BOX 1427 | | | | Pueblo | CO | 81002 | |
| 29603064 | CITY OF PUEBLO COLORADO | 1 CITY HALL PLFINANCE DEPT/SALES TAX DIV | | | | Pueblo | CO | 81003 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650808 | CITY OF PUYALLUP - UTILITIES | 333 S MERIDIAN, 3RD FLOOR | | | | PUYALLUP | WA | 98371 | |
| 29479131 | CITY OF PUYALLUP - UTILITIES | P.O. BOX 35160 | | | | SEATTLE | WA | 98124-5160 | |
| 29624373 | City of Quincy | 1305 Hancock | | | | Quincy | MA | 02169 | |
| 29890452 | City of Quincy | 1305 Hancock Street | | | | Quincy | MA | 02169 | |
| 29480016 | City of Quincy, MA | 1305 Hancock St | 2nd Floor | 2nd Floor | | Quincy | MA | 02169 | |
| 29624243 | City Of Quincy-Wgts | 55 Sea Street | | | | Quincy | MA | 02169 | |
| 29480049 | City Of Quincy-Wgts & Measures | 1305 Hancock St, 2nd Floor | | | | Quincy | MA | 02169 | |
| 29603027 | CITY OF RAINBOW CITY | 3700 RAINBOW DRIVE | | | | Rainbow City | AL | 35906 | |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney | One Exchange Plaza | | | Raleigh | NC | 27601 | |
| 29479132 | CITY OF RALEIGH | P.O. BOX 71081 | | | | CHARLOTTE | NC | 28272 | |
| 29603394 | CITY OF RALEIGH | PO BOX 71081 | | | | CHARLOTTE | NC | 28272-1081 | |
| 29624985 | CITY OF RALEIGH | RALEIGH MUNICIPAL BLDG | 222 W HARGETT ST | | | RALEIGH | NC | 27601 | |
| 29479133 | CITY OF RALEIGH, NC | P.O. BOX 71081 | | | | CHARLOTTE | NC | 28272-1081 | |
| 29624986 | CITY OF RALEIGH, NC | RALEIGH MUNICIPAL BLDG | 222 W HARGETT ST | | | RALEIGH | NC | 27601 | |
| 29605203 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | | | | Rancho Cordova | CA | 95670 | |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney | 2729 Prospect Park Drive | | | Rancho Cordova | CA | 95670 | |
| 29605204 | CITY OF RANCHO CUCAMONGA | P.O. BOX 807 | 10500 CIVIC CENTER DRIVE | | | Rancho Cucamonga | CA | 91730 | |
| 29650602 | CITY OF RANCHO CUCAMONGA, CA | 10500 CIVIC CENTER DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 29479134 | CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 4499 | | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 29605205 | CITY OF REDDING | CITY CLERK-LICENSING DIV | PO BOX 496071 | | | Redding | CA | 96049-6071 | |
| 29650817 | CITY OF REDDING, CA | 3611 AVTECH PKWY | | | | REDDING | CA | 96002 | |
| 29479135 | CITY OF REDDING, CA/496081 | P.O. BOX 496081 | | | | REDDING | CA | 96049-6081 | |
| 30159549 | CITY OF REDLANDS, CA | 300 E. STATE ST. | # 690 | | | REDLANDS | CA | 92373 | |
| 29479136 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903 | | | | REDLANDS | CA | 92375-0903 | |
| 29605206 | CITY OF REDMOND | 15670 NE 85TH STREET | PO BOX 97010 | | | Redmond | WA | 98073-9710 | |
| 29628621 | CITY OF REDMOND BUS. LIC. | P.O. BOX 3745 | | | | Seattle | WA | 98124-3745 | |
| 29650669 | CITY OF REDMOND, WA | 15670 NE 85TH ST | | | | SEATTLE | WA | 98052 | |
| 29479137 | CITY OF REDMOND, WA | P.O. BOX 3745 | | | | SEATTLE | WA | 98124-3745 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628622 | CITY OF REDWOOD | CITY FIRE DEPARTMENT | P.O. BOX 3629 | | | REDWOOD CITY | CA | 94064-3629 | |
| 29624617 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 29479138 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201 | | | | LOS ANGELES | CA | 90084-1201 | |
| 29628623 | City of Reno | Alarm Program | P.O. Box 142857 | | | Irving | TX | 75014 | |
| 29628624 | CITY OF RENO | PO BOX 1900 | ATTN: BUSINESS LICENSING | | | RENO | NV | 89505 | |
| 29628625 | CITY OF RENTON | LICENSE DIVISION | 1055 SOUTH GRADY WAY | | | Renton | WA | 98057 | |
| 29650603 | CITY OF RENTON, WA | 1055 S GRADY WAY | | | | RENTON | WA | 98057 | |
| 29479139 | CITY OF RENTON, WA | P.O. BOX 9119 | | | | RENTON | WA | 98057-3002 | |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney | 7232 East Main Street | | | Reynoldsburg | OH | 43068 | |
| 29603395 | CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 | |
| 29486645 | City of Richmond | Attn: Laura K. Drewry, City Attorney | 900 E. Broad Street | Suite 400 | | Richmond | VA | 23219 | |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney | 900 E. Broad Street | Chesterfield, VA 23832 | | Richmond | VA | 23219 | |
| 29628626 | CITY OF RICHMOND HEIGHTS | 1330 SOUTH BIG BEND BLVD | | | | Saint Louis | MO | 63117 | |
| 29624953 | CITY OF RICHMOND, VA | 900 E BROAD ST | RM 115 | | | RICHMOND | VA | 23219 | |
| 29479140 | CITY OF RICHMOND, VA | P.O. BOX 71210 | | | | CHARLOTTE | NC | 28272-1210 | |
| 29603396 | CITY OF RICHMOND, VIRGINIA | DIVISION OF COLLECTIONS | PO BOX 26505 | | | RICHMOND | VA | 23261-6505 | |
| 29628627 | CITY OF RIFLE | PO BOX 1908 | | | | Rifle | CO | 81650 | |
| 29628628 | CITY OF RIVERSIDE | 3900 MAIN STREET | | | | Riverside | CA | 92522 | |
| 29650898 | CITY OF RIVIERA BEACH | 600 W BLUE HERON BLVD | | | | RIVIERA BEACH | FL | 33404 | |
| 29486957 | CITY OF RIVIERA BEACH | P.O. BOX 916035 | | | | ORLANDO | FL | 32891 | |
| 29602036 | CITY OF RIVIERA BEACH | PO BOX DRAWER 10682 | | | | Riviera Beach | FL | 33404 | |
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney | 1481 W. 15th Street | | | Riviera Beach | FL | 33404 | |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney | 215 Church Avenue SW | Room 464 | | Roanoke | VA | 24011 | |
| 29624239 | City of Rochester | 30 Church Street, Room 100-A | | | | Rochester | NY | 14614 | |
| 29487868 | City of Rochester | CODE ENFORCEMENT | 31 WAKEFIELD ST | | | ROCHESTER | NH | 03867-1916 | |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporate Counsel | 30 Church St. | | | Rochester | NY | 14614 | |
| 29624824 | CITY OF ROCHESTER HILLS WATER & SEWER | 400 SIXTH ST | | | | ROCHESTER | MI | 48307 | |
| 29486958 | CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593 | | | | CLEVELAND | OH | 44101-4593 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29972272 | City of Rochester Water & Sewer | Law Office of Jeffrey Kragt | 410 W. University Dr., Ste. 200 | | | Rochester | MI | 48307 | |
| 29628629 | CITY OF ROCK HILL | 155 JOHNSTON ST. | P.O. BOX 11646 ROOM 260 | | | Rock Hill | SC | 29731 | |
| 29650666 | CITY OF ROCK HILL - UTILITIES | 155 JOHNSTON ST | | | | ROCK HILL | SC | 29730 | |
| 29486959 | CITY OF ROCK HILL - UTILITIES | P.O. BOX 63039 | | | | CHARLOTTE | NC | 28263 | |
| 29973692 | City Of Rock Hill, SC | Elizabeth Doves Sealy | 155 Johnston St. | | | Rock Hill | SC | 29730 | |
| 29486960 | CITY OF ROCK HILL, SC | P.O. BOX 63039 | | | | CHARLOTTE | NC | 28263-3039 | |
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor | City Hall | 155 Johnston Street | | RockHill | SC | 29730 | |
| 29650608 | CITY OF ROCKVILLE, MD | 111 MARYLAND AVE | | | | ROCKVILLE | MD | 20850 | |
| 29486961 | CITY OF ROCKVILLE, MD | P.O. BOX 37015 | | | | BALTIMORE | MD | 21297-3015 | |
| 29900712 | CITY OF ROCKY MOUNT | 224 S. FRANKLIN ST | | | | ROCKY MOUNT | NC | 27801 | |
| 29650806 | CITY OF ROCKY MOUNT | 331 S FRANKLIN ST | | | | ROCKY MOUNT | NC | 27802 | |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney | 1151 Falls Road | Suite 1000 | | Rocky Mount | NC | 27804 | |
| 29486962 | CITY OF ROCKY MOUNT | P.O. BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 29624881 | CITY OF ROME | 601 BROAD ST | | | | ROME | GA | 30161 | |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney | Brinson Askew Berry | PO Box 5007 | | Rome | GA | 30162 | |
| 29602037 | CITY OF ROME | P.O. BOX 1433 | | | | ROME | GA | 30162 | |
| 29628630 | CITY OF ROME | PO BOX 1433 | | | | ROME | GA | 30162-1433 | |
| 29486963 | CITY OF ROME | P.O. BOX 1711 | | | | ROME | GA | 30162 | |
| 30163449 | City of Roseville, CA | City of Roseville Utilities Customer Care | Leilani Baroman | 116 S. Grant St. | Ste 100 | Roseville | CA | 95678 | |
| 29624798 | CITY OF ROSEVILLE, CA | 311 VERNON ST | | | | ROSEVILLE | CA | 95678 | |
| 29486965 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| 29650724 | CITY OF ROYAL OAK, MI | 203 S TROY ST | | | | ROYAL OAK | MI | 48067 | |
| 29486966 | CITY OF ROYAL OAK, MI | P.O. BOX 64 | | | | ROYAL OAK | MI | 48068-0064 | |
| 29628631 | City of Sacramento | PO Box 1018 | | | | Sacramento | CA | 95812-1018 | |
| 29603004 | CITY OF SACRAMENTO | REVENUE DIVISIONPO BOX 1018 | | | | Sacramento | CA | 95812 | |
| 29628632 | CITY OF SACRAMENTO | ROOM 1214, CITY HALL | 915 I STREET | | | Sacramento | CA | 95814-2604 | |
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney | 915 I Street, New City Hall, 5th Floor | | | Sacramento | CA | 95814 | |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney | Gilbert, Smith & Borrello, P.C. | 721 S Michigan Ave | | Saginaw | MI | 48602 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603115 | CITY OF SAINT PAUL (F/A ONLY) | FALSE ALARM UNIT367 GROVE STREET | | | | Saint Paul | MN | 55101 | |
| 29626153 | CITY OF SAINT PAUL (PERMITS ONLY) | DEPT OF SAFETY & INSPECTION375 JACKSON STREETSUITE 220 | | | | Saint Paul | MN | 55101-1806 | |
| 29628633 | CITY OF SALEM | 114N BROAD STREET | | | | Salem | VA | 24153 | |
| 29624877 | CITY OF SALEM | 555 LIBERTY ST SE | RM 100 | | | SALEM | OR | 97301 | |
| 29486967 | CITY OF SALEM | P.O. BOX 715997 | | | | PHILADELPHIA | PA | 19171 | |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney | Salem City Courthouse | 2 East Calhoun St. | | Salem | VA | 24153 | |
| 29649823 | City of Salem Treasu | PO Box 869114 N Broad Street | | | | Salem | VA | 24153 | |
| 29479944 | City of Salem Treasurer's Office | 114 North Broad St | City Hall | City Hall | | Salem | VA | 24153 | |
| 29602824 | CITY OF SALEM VA TREASURER | PO BOX 869 | | | | Salem | VA | 24153 | |
| 29624632 | CITY OF SALEM, VA | 114 N BROAD ST | | | | SALEM | VA | 24153 | |
| 29625821 | CITY OF SALEM, VA | 114 NORTH BROAD STREET | | | | Salem | VA | 24153 | |
| 29486968 | CITY OF SALEM, VA | P.O. BOX 715997 | | | | PHILADELPHIA | PA | 19171 | |
| 29628634 | CITY OF SALINAS | FINANCE DEPARTMENT | 200 LINCOLN AVENUE | | | Salinas | CA | 93901 | |
| 29628635 | CITY OF SALISBURY | 125 N. DIVISION STREET | | | | Salisbury | MD | 21801-4940 | |
| 29626085 | CITY OF SALISBURY | PO BOX 479 | | | | Salisbury | NC | 28145 | |
| 29624968 | CITY OF SALISBURY-NC | CITY OFFICE BLDG | 132 N MAIN ST | | | SALISBURY | NC | 28144 | |
| 29486969 | CITY OF SALISBURY-NC | P.O. BOX 740600 | | | | ATLANTA | GA | 30374 | |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney | 72 W. College Ave. | | | San Angelo | TX | 76903 | |
| 29487890 | City of San Antoinio | 315 S SANTA ROSA ST | | | | SAN ANTONIO | TX | 78207 | |
| 29650113 | City of San Antonio | 315 S Santa Rosa St | | | | San Antonio | TX | 78207 | |
| 29486589 | City of San Antonio | Attn: Andy Segovia, City Attorney | 203 S. St. Mary's St. | 2nd Floor | | San Antonio | TX | 78205 | |
| 29625176 | CITY OF SAN ANTONIO ALARMS OFFICE | 2010 NW 175TH ST | | | | MIAMI GARDENS | FL | 33056-4755 | |
| 29605207 | City of San Antonio Alarms Office | 315 S.Santa Rosa St. | | | | San Antonio | TX | 78207 | |
| 29605208 | City of San Antonio Treasury Division | P.O. Box 839975 | | | | San Antonio | TX | 78283-3975 | |
| 29605209 | CITY OF SAN ANTONIO,S.A. METRO | FINANCIAL SERVICES DIVISION | REVENUE COLLECTIONS | PO BOX 60 | | San Antonio | TX | 78291-0060 | |
| 29725071 | City of San Diego | PO Box 129039 | | | | San Diego | CA | 92112 | |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney | 1200 Third Avenue Suite 1620 | | | San Diego | CA | 92101 | |
| 29605210 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | P.O. BOX 121536 | | | San Diego | CA | 92112-1536 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605211 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT | DEPT # 34370 | PO BOX 3900 | | San Francisco | CA | 94139-0001 | |
| 29605212 | CITY OF SAN LEANDRO | BUSINESS LICENSING | 8839 N. CEDAR AVE. #212 | | | Fresno | CA | 93720 | |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney | 835 East 14th Street | | | San Leandro | CA | 94577 | |
| 29605213 | CITY OF SAN LUIS OBISPO | 99 PALM STREET | PO BOX 8112 | | | San Luis Obispo | CA | 93403-8112 | |
| 29650782 | CITY OF SANFORD | 300 N PARK AVE | | | | SANFORD | FL | 32771 | |
| 29605214 | CITY OF SANFORD | BUSINESS TAX DEPT | PO BOX 1788 | | | Sanford | FL | 32772-1788 | |
| 29486970 | CITY OF SANFORD | P.O. BOX 2847 | | | | SANFORD | FL | 32772 | |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney | 300 International Parkway | Suite 100 | | Lake Mary | FL | 32746 | |
| 29650783 | CITY OF SANFORD, FL | 300 N PARK AVE | | | | SANFORD | FL | 32771 | |
| 29486971 | CITY OF SANFORD, FL | P.O. BOX 2847 | | | | SANFORD | FL | 32772 | |
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney | 20 Civic Center Plaza | | | Santa Ana | CA | 92701 | |
| 29605215 | CITY OF SANTA ANA FINANCE DEPT | TREASURY DIV-BUSINESS LICENSING | 20 CIVIC CENTER PLAZA | PO BOX 1964 | | Santa Ana | CA | 92702-1964 | |
| 29605216 | CITY OF SANTA FE | PO BOX 909 | | | | Santa Fe | NM | 87504 | |
| 29605217 | City of Santa Fe False Alarm Reduction P | PO Box 912695 | | | | Denver | CO | 80291-2695 | |
| 29605218 | CITY OF SANTA MONICA | REVENUE DIVISION | 1685 MAIN STREET ROOM 103 | PO BOX 2200 | | Santa Monica | CA | 90407-2200 | |
| 29624694 | CITY OF SANTA MONICA, CA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90401 | |
| 29479141 | CITY OF SANTA MONICA, CA | P.O. BOX 7125 | | | | ARTESIA | CA | 90702-7125 | |
| 29605219 | CITY OF SANTA ROSA | PO BOX 1673 | | | | Santa Rosa | CA | 95402 | |
| 29628636 | CITY OF SARASOTA | LOCAL BUSINESS TAX | 1561 1ST STREET | 2ND FLR ANNEX BLG | | Sarasota | FL | 34236 | |
| 29603398 | CITY OF SARASOTA | PAYMENT PROCESSING CENTER | PO BOX 742527 | | | CINCINNATI | OH | 45274-2527 | |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney | 1 So. School Avenue, Suite 700 | | | Sarasota | FL | 34237 | |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney | 2 East Bay Street | | | Savannah | GA | 31401 | |
| 29479873 | City of Savannah Tax Assessor's Office | 305 Fahm St | | | | Savannah | GA | 31401 | |
| 29624969 | CITY OF SAVANNAH, GA | COASTAL GEORGIA CENTER | 305 FAHM ST | | | SAVANNAH | GA | 31401 | |
| 29479142 | CITY OF SAVANNAH, GA | P.O. BOX 1968 | | | | SAVANNAH | GA | 31402-1968 | |
| 29628637 | City Of Scranton | 340 N. Washington Ave. | | | | Scranton | PA | 18503 | |
| 29650920 | CITY OF SEATTLE/SEATTLE CITY LIGHT | 700 5TH AVE | | | | SEATTLE | WA | 98104 | |
| 29479143 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178 | | | | SEATTLE | WA | 98124-5178 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650921 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | 700 5TH AVE | | | | SEATTLE | WA | 98104 | |
| 29479144 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177 | | | | SEATTLE | WA | 98124-5177 | |
| 29479145 | CITY OF SEDALIA | 200 S OSAGE AVE | | | | SEDALIA | MO | 65301 | |
| 29625652 | CITY OF SEDALIA | 200 S. OSAGE | | | | Sedalia | MO | 65301 | |
| 29628638 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | | | | Sedalia | MO | 65301 | |
| 29486616 | City of Sedalia | Attn: City Attorney | 200 South Osage Avenue | | | Sedalia | MO | 65301 | |
| 29623736 | City Of Seguin | 205 N River | | | | Seguin | TX | 78155 | |
| 29650726 | CITY OF SEGUIN, TX | 205 N RIVER ST | | | | SEGUIN | TX | 78155 | |
| 29479146 | CITY OF SEGUIN, TX | P.O. BOX 591 | | | | SEGUIN | TX | 78155 | |
| 29628639 | CITY OF SEMINOLE | 9199 113TH STREET NORTH | | | | Seminole | FL | 33772 | |
| 29479147 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT | | | | SEYMOUR | IN | 47274 | |
| 29628640 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE | | | | Shawnee | KS | 66203 | |
| 29650670 | CITY OF SHAWNEE | 16 W 9TH ST | | | | SHAWNEE | OK | 74801 | |
| 29486619 | City of Shawnee | Attn: City Attorney | City Hall | 16 West 9th Street | | Shawnee | OK | 74801-6812 | |
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney | 11110 Johnson Dr. | | | Shawnee | KY | 66203-2750 | |
| 29479148 | CITY OF SHAWNEE | P.O. BOX 248939 | | | | OKLAHOMA CITY | OK | 73124 | |
| 29628641 | CITY OF SHERIDAN | 4101 S FEDERAL BLVD | | | | SHERIDAN | CO | 80110-5399 | |
| 29650796 | CITY OF SHERMAN | 317 S TRAVIS ST | | | | SHERMAN | TX | 75090 | |
| 29479149 | CITY OF SHERMAN | P.O. BOX 1106 | | | | SHERMAN | TX | 75091 | |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney | 220 West Mulberry | PO Box 1106 | | Sherman | TX | 75092 | |
| 29628642 | CITY OF SHERWOOD | PO BOX 6256 | | | | SHERWOOD | AR | 72124 | |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney | 2199 E. Kiehl Avenue | | | Sherwood | AR | 72120 | |
| 29628643 | CITY OF SHORELINE | BUDGET & TAX | PO BOX 84226 | | | Seattle | WA | 98124 | |
| 29624857 | CITY OF SHREVEPORT | 505 TRAVIS ST | | | | SHREVEPORT | LA | 71101 | |
| 29479150 | CITY OF SHREVEPORT | DEPT OF WATER AND WATER AND SEWAGEAGE | | | | SHREVEPORT | LA | 71153 | |
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney | 505 Travis Street | 4th Floor | | Shreveport | LA | 71101 | |
| 29601836 | CITY OF SHREVEPORT REVENUE DIV. | P.O. BOX 30017 | | | | SHREVEPORT | LA | 71130-0017 | |
| 29602950 | CITY OF SHREVEPORT(Bus Lic) | REVENUE DIVISIONPO BOX 30168 | | | | Shreveport | LA | 71130-0168 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney | 100 Maple Avenue | | | Shrewsbury | MA | 01545 | |
| 29624821 | CITY OF SILOAM SPRINGS | 400 N BROADWAY | | | | SILOAM SPRINGS | AR | 72761 | |
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney | 400 N Broadway | | | Siloam Springs | AR | 72761 | |
| 29479151 | CITY OF SILOAM SPRINGS | P.O. BOX 80 | | | | SILOAM SPRINGS | AR | 72761 | |
| 29628644 | CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAPO CANYON ROAD | | | Simi Valley | CA | 93063 | |
| 29628645 | CITY OF SLIDELL | 2045 SECOND STREET | P.O. BOX 828 | TAXES | | Slidell | LA | 70459 | |
| 29479152 | CITY OF SLIDELL LA | P.O. BOX 828 | | | | SLIDELL | LA | 70459 | |
| 29602998 | CITY OF SLIDELL OCCUPATIONAL LICENSE | 2045 SECOND STREET SUITE 214PO BOX 828 | | | | Slidell | LA | 70459 | |
| 29650727 | CITY OF SLIDELL, LA | 2055 SECOND ST | | | | SLIDELL | LA | 70458 | |
| 29479153 | CITY OF SLIDELL, LA | P.O. BOX 828 | | | | SLIDELL | LA | 70459-0828 | |
| 29628646 | CITY OF SNELLVILLE | 2342 OAK ROAD | 2ND FLOOR | | | Snellville | GA | 30078-2361 | |
| 29650485 | City of Solon | ATTN: Terri Amick, AP Clerk34200 Bainbridge Road | | | | Solon | OH | 44139 | |
| 29487822 | City of South Bend | 227 West Jefferson Blvd | Ste 1400 S | Ste 1400 S | | South Bend | IN | 46601 | |
| 29624340 | City of South Bend | 227 W Jefferson Blvd, Suite 1400 | | | | South Bend | IN | 46601 | |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney | Daily & Woods Law | 58 South 6th Street | | Fort Smith | AR | 72902 | |
| 29628647 | CITY OF SOUTH GATE | FINANCE DEPT/ BUSINESS LIC DIV | 8650 CALIFORNIA AVE | | | South Gate | CA | 90280-3075 | |
| 29487735 | City of South Lyon Assessing Department | 335 S Warren St | | | | South Lyon | MI | 48178 | |
| 29628648 | City of Sparks | Sparks | PO Box 857 | | | Sparks | NV | 89432 | |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney | 430 Prater Way | | | Sparks | NV | 89431 | |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney | 187 W Broad Street | | | Spartanburg | SC | 29306 | |
| 29628649 | CITY OF SPARTANBURG | BUSINESS LICENSE | 145 WEST BROAD STREET | PO BOX 1749 | | Spartanburg | SC | 29304 | |
| 29605220 | City of Spokane | PO Box 3843 | | | | Seattle | WA | 98124-3843 | |
| 29486972 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99256-0001 | |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney | Legal Department | 310 Nolan Street | | Big Spring | TX | 79720 | |
| 29604135 | City of Springdale Income Tax Department | 11700 Springfield Pike | | | | Springdale | OH | 45246 | |
| 29604165 | City of Springfield | 76 E High Street | | | | Springfield | OH | 45502 | |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney | Busch Municipal Building | 840 Boonville Avenue | | Springfield | MO | 65802 | |
| 29626261 | CITY OF SPRINGFIELD, MO | PO BOX 8368DEPT OF FIN/LICENSE DIV | | | | Springfield | MO | 65801 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 513 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603399 | CITY OF ST CLOUD | LOCAL BUSINESS TAX | 1300 9TH ST | | | ST CLOUD | FL | 34769 | |
| 29624819 | CITY OF ST CLOUD, MN | 400 2ND ST S | | | | ST CLOUD | MN | 56301 | |
| 29650605 | CITY OF ST JOSEPH UTILITY | 1100 FREDERICK AVE | | | | ST JOSEPH | MO | 64501 | |
| 29486973 | CITY OF ST JOSEPH UTILITY | P.O. BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney | 1200 Market, City Hall | Room 314 | | St. Louis | MO | 63103 | |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | St. Paul | MN | 55102 | |
| 29651012 | CITY OF ST PETERS, MO | ONE ST PETERS CENTRE BLVD | | | | SAINT PETERS | MO | 63376 | |
| 29486974 | CITY OF ST PETERS, MO | P.O. BOX 9 | | | | SAINT PETERS | MO | 63376 | |
| 29486666 | City of St Petersburg | Attn: Dandrew W.J. Dickman, City Attorney | 155 Corey Avenue | | | St. Pete Beach | FL | 33706 | |
| 29624688 | CITY OF ST PETERSBURG, FL | 1650 3RD AVE N | MAIN BLDG | | | ST PETERSBURG | FL | 33701 | |
| 29495511 | City of St. Albans | Attn: Charles A. Riffee, City Attorney | Caldwell & Riffee, PLLC | 3818 MacCorkle Ave S E Ste 101 | | Charleston | WV | 25304 | |
| 29495510 | City of St. Albans | Attn: City Attorney | 1499 MacCorkle Avenue | | | St. Albans | WV | 25177 | |
| 29486975 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST | | | | ST. AUGUSTINE | FL | 32084 | |
| 29649895 | City of St. Clair Sh | Sign Arbitration Committee27600 Jefferson Circle Drive | | | | St. Clair Shores | MI | 48081 | |
| 29487886 | City of St. Clair Shores | 27600 Jefferson Ave | | | | St. Clair Shores | MI | 48081 | |
| 29486976 | CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48081 | |
| 29605222 | CITY OF ST. CLOUD | 400 2ND STREET SOUTH | | | | Saint Cloud | MN | 56301 | |
| 29605223 | CITY OF ST. CLOUD | Certificate of use and Local Business | Tax Receipt | 1300 9th Street | | Saint Cloud | FL | 34769 | |
| 30167154 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH | | | | ST. CLOUD | MN | 56301 | |
| 29486977 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 | | | | ST. CLOUD | MN | 56302 | |
| 29605224 | CITY OF ST. JOSEPH | 1100 FEDERICK AVENUE | ROOM 107 | | | Saint Joseph | MO | 64501 | |
| 29626183 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUEROOM 101A | | | | Saint Joseph | MO | 64501 | |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney | 1100 Frederick Avenue | Room 307 | | St. Joseph | MO | 64501 | |
| 29604152 | City of St. Louis | Collector of Revenue Earnings Tax Division 1200 Market St #410 | | | | Saint Louis | MO | 63103-2841 | |
| 29605225 | CITY OF ST. PETERS | PO BOX 9 | ONE ST. PETERS CENTRE BLVD | | | Saint Peters | MO | 63376 | |
| 29605226 | CITY OF ST. PETERSBURG | FLORIDA OCCUPATIONAL TAX SEC. | 325 CENTRAL AVE., P.O BOX 2842 | | | Saint Petersburg | FL | 33731 | |
| 29486978 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 | | | | ST. PETERSBURG | FL | 33733-8034 | |
| 29605227 | CITY OF ST. PETERSBURG-FIRE ALARM PROGRA | CITY OF ST. PETERSBURG | FALSE ALARM PROGRAM | P.O. BOX #141235 | | Irving | TX | 75014 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605228 | CITY OF ST.MATTHEWS | 3940 GRANDVIEW AVE | P O BOX 7097 | | | Louisville | KY | 40207 | |
| 29605229 | CITY OF STAMFORD | DEPARTMENT OF HEALTH | PO BOX 10152 | 888 WASHINGTON BLVD | | Stamford | CT | 06904-2152 | |
| 29605230 | CITY OF STEAMBOAT SPRINGS | REVENUE SERVICES | PO BOX 772869 | | | Steamboat Springs | CO | 80477-2869 | |
| 29624636 | CITY OF STEUBENVILLE, OH | 115 S THIRD ST | | | | STEUBENVILLE | OH | 43952 | |
| 29486979 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 | | | | STEUBENVILLE | PA | 15205 | |
| 29495520 | City of Stone Mountain | Attn: Jeffrrey Strickland, City Attorney | 875 Main Street | | | Stone Mountain | GA | 30083 | |
| 29480039 | City Of Stow | 3760 Darrow Rd | | | | Stow | OH | 44224 | |
| 29604154 | City of Stow | City of Stow Income Tax Department PO Box 1668 | | | | Stow | OH | 44224 | |
| 29628650 | CITY OF SUMTER | CITY/ COUNTY BUSINESS LICENSE DEPT | PO BOX 1449 | 12 WEST LIBERTY STREET | | Sumter | SC | 29150 | |
| 29650730 | CITY OF SUMTER, SC | 21 N MAIN ST | PO Box 310 | | | SUMTER | SC | 29150 | |
| 29486980 | CITY OF SUMTER, SC | P.O. BOX 310 | | | | SUMTER | SC | 29151-0310 | |
| 29628651 | CITY OF SUNNYVALE | 650 WEST OLIVE AVENUE | PO BOX 3707 | | | Sunnyvale | CA | 94088-3737 | |
| 29628102 | CITY OF SUNNYVALE | Department of Public Safety Licenses & P | Unit 700 All America Way | | | Sunnyvale | CA | 94086-7642 | |
| 29628652 | CITY OF SUNNYVALE | P.O. BOX #3707 | ACCOUNTS RECEIVABLES | | | Sunnyvale | CA | 94088 | |
| 29628653 | CITY OF SURPRISE | ATTN BUSINESS LICENSING | 16000 N CIVIC CENTER PLAZA | | | Surprise | AZ | 85374 | |
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel | 233 East Washington Street | Suite #300 | | Syracuse | NY | 13202 | |
| 29650935 | CITY OF TACOMA | 747 MARKET ST | | | | TACOMA | WA | 98402 | |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney | Tacoma Municipal Building | 747 Market Street | Room 1120 | Tacoma | WA | 98402 | |
| 29486981 | CITY OF TACOMA | P.O. BOX 11010 | | | | TACOMA | WA | 98411 | |
| 29602798 | CITY OF TACOMA | PO BOX 11367 | | | | Tacoma | WA | 98411-0367 | |
| 29650818 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST | | | | TACOMA | WA | 98409 | |
| 29486982 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 29602997 | CITY OF TACOMA TAX/LICENSE DIVISION | PO BOX 11640 | | | | Tacoma | WA | 98411-6640 | |
| 29650785 | CITY OF TALLAHASSEE | 300 S ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| 29603400 | CITY OF TALLAHASSEE | 435 N. MACOMB ST RELAY BOX | | | | TALLAHASSEE | FL | 32301 | |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney | Office of the City Attorney | 300 S Adams St | # A-5 | Tallahassee | FL | 32301-1721 | |
| 29486984 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST | | | | TALLAHASSEE | FL | 32301-1050 | |
| 29495478 | City of Tampa | Attn: Andrea Zelman, City Attorney | Old City Hall | 315 E. Kennedy Blvd. | 5th Floor | Tampa | FL | 33602 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 515 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624791 | CITY OF TAMPA UTILITIES | 306 EAST JACKSON ST | | | | TAMPA | FL | 33602 | |
| 29486985 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | | | TAMPA | FL | 33630 | |
| 29626392 | CITY OF TAMPA UTILITIES | P.O. BOX 30191 | | | | TAMPA | FL | 33630-3191 | |
| 29626599 | CITY OF TAMPA, FL | PAYMENT PROCESSING CENTER | PO BOX 742527 | | | CINCINNATI | OH | 45274-2527 | |
| 29626393 | CITY OF TAMPA/OCC LIC | BUSINESS TAX DIVISION | PO BOX 31047 | | | TAMPA | FL | 33631-3047 | |
| 29625074 | CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328 | | | | Tampa | FL | 33623 | |
| 29603184 | CITY OF TAMPA-POLICE- FALSE ALARMS | PO BOX 23328 | | | | TAMPA | FL | 33623-3328 | |
| 29628654 | CITY OF TAYLOR | 23555 GODDARD ROAD | | | | Taylor | MI | 48180 | |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney | The Plato Law Firm, PLLC | 30500 Northwestern Hwy, Suite 425 | | Farmington Hills | MI | 48334 | |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney | Taft Stettinius & Hollister LLP | 27777 Franklin Rd. Suite 2500 | | Southfield | MI | 48034 | |
| 29628655 | CITY OF TAYLOR | PO BOX 335 | | | | Taylor | MI | 48180-0335 | |
| 29603113 | CITY OF TAYLOR OFFICE OF THE CITY CLERK CYNTHIA BOWER | 23555 GODDARD ROAD | | | | Taylor | MI | 48180-4116 | |
| 29650755 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 29479154 | CITY OF TAYLOR WATER DEPT | P.O. BOX 298 | | | | TAYLOR | MI | 48180 | |
| 29650756 | CITY OF TAYLOR, MI - WATER DEPT | 23555 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 29479155 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298 | | | | TAYLOR | MI | 48180 | |
| 29626132 | CITY OF TAYLOR/ALARMS | PO BOX 248 | | | | Taylor | MI | 48180 | |
| 29628656 | CITY OF TEMECULA | P.O. BOX 9033 | | | | Temecula | CA | 92589 | |
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney | 21 E. Sixth Street | Suite 201 | | Tempe | AZ | 85281 | |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney | PO Box 5002 | | | Tempe | AZ | 85280 | |
| 29976205 | City of Tempe - Alarm Unit | Rebecca Buckhannon | PO Box 52141 | | | Phoenix | AZ | 85072 | |
| 30201385 | City of Tempe - Alarm Unit | c/o Tempe City Attorney | Eric Anderson, Esq. | 21 E Sixth Street | #201 | Tempe | AZ | 85281 | |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney | City Legal Separtment | 17 Harding Avenue, 2nd Floor | | Terre Haute | IN | 47807 | |
| 29625903 | CITY OF TERRE HAUTE FIRE DEPT, BUREAU OF FIRE PREVENTION | CITY OF TERRE HAUTE FIRE DEPT BUREAU OF FIRE PREVENTION25 SPRUCE STREET | | | | Terre Haute | IN | 47807 | |
| 29650798 | CITY OF TERRE HAUTE/WATER AND SEWAGE | 3200 S STATE RD 63 | | | | TERRE HAUTE | IN | 47802 | |
| 29479156 | CITY OF TERRE HAUTE/WATER AND SEWAGE | P.O. BOX 21043 | | | | TULSA | OK | 74121 | |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney | 1730 Galleria Oaks Dr | | | Texarkana | TX | 75503 | |
| 29626336 | CITY OF TEXARKANA (PERMITS) | ATTN: INSPECTIONS220 TEXAS BLVD | | | | Texarkana | TX | 75501 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 516 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602610 | CITY OF TEXARKANA, TX | ATTN: FINANCE DEPTPO BOX 1967 | | | | Texarkana | TX | 75504 | |
| 29624214 | City of Thornton | 9500 Civic Center DriveSuite #2050 | | | | Thornton | CO | 80229 | |
| 29628657 | CITY OF THORNTON | SALES TAX DIVISION | PO BOX 910222 | | | Denver | CO | 80291-0222 | |
| 29603044 | CITY OF THORNTON SALES & USE TAX DIV | PO BOX 910222 | | | | Denver | CO | 80291-0222 | |
| 29479157 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD | | | | THOUSAND OAKS | CA | 91362 | |
| 29650886 | CITY OF TITUSVILLE UTILITIES | 555 S WASHINGTON AVE | PO BOX 2806 | | | TITUSVILLE | FL | 32796 | |
| 29603447 | CITY OF TITUSVILLE/UTILITIES | P. O. BOX 2807 | | | | TITUSVILLE | FL | 32781-2802 | |
| 29603446 | CITY OF TITUSVILLE-OCC | BUSINESS TAX | P.O. BOX 2806 | | | TITUSVILLE | FL | 32781-2806 | |
| 29480042 | City Of Toledo | C/O FIRE RECOVERY USA LLC | PO BOX 935667 | | | ATLANTA | GA | 31193-5667 | |
| 29604136 | City of Toledo Income Tax Department | 1 Government Ctr | Ste 2070 | | | Toledo | OH | 43604-2217 | |
| 29624896 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 640 JACKSON ST | | | | TOLEDO | OH | 43604 | |
| 29479159 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093 | | | | CHICAGO | IL | 60680-1093 | |
| 29624742 | CITY OF TOPEKA | 215 SE 7TH ST | | | | TOPEKA | KS | 66603 | |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney | 215 SE 7th St | | | Topeka | KS | 66603 | |
| 29479160 | CITY OF TOPEKA | P.O. BOX 957904 | | | | ST.LOUIS | MO | 63195 | |
| 29628659 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | | Torrance | CA | 90503 | |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney | 3031 Torrance Blvd | | | Torrance | CA | 90503 | |
| 29628658 | CITY OF TORRANCE | REVENUE DIIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| 29628660 | City of Torrance Business License | 3031 Torrance Blvd | | | | Torrance | CA | 90503 | |
| 29650795 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD | | | | TORRANCE | CA | 90503 | |
| 29479161 | CITY OF TORRANCE UTILITIES | P.O. BOX 845629 | | | | LOS ANGELES | CA | 90084 | |
| 29626110 | CITY OF TORRANCE, CA | 3031 TORRANCE BOULEVARD | | | | Torrance | CA | 90503 | |
| 29604728 | City of Troy - Treasurer | 500 W. Big Beaver | | | | Troy | MI | 48084-5285 | |
| 29650865 | CITY OF TROY, MI | 500 W BIG BEAVER RD | | | | DETROIT | MI | 48084 | |
| 29479162 | CITY OF TROY, MI | P.O. BOX 554743 | | | | DETROIT | MI | 48255-4753 | |
| 29628661 | CITY OF TRUSSVILLE | 131 MAIN STREET | PO BOX 159 | | | Trussville | AL | 35173 | |
| 29625014 | CITY OF TRUSSVILLE | PO BOX 159 | | | | Trussville | AL | 35173 | |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney | 1780 GADSDEN HWY | | | Birmingham | AL | 35235 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628663 | CITY OF TUCKER | 1975 LAKESIDE PKWY SUITE 350 | | | | Tucker | GA | 30084 | |
| 29628662 | CITY OF TUCKER | 4228 1ST AVENUE | | | | Tucker | GA | 30084 | |
| 29628664 | CITY OF TUCSON | CITY HALL | 255 W ALAMEDA | PO BOX 27210 | | Tucson | AZ | 85726 | |
| 29605232 | CITY OF TUCSON | PO BOX 28804 | | | | Tucson | AZ | 85726-8804 | |
| 29624771 | CITY OF TUCSON UTILITY LOCKBOX | 255 W ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| 29479163 | CITY OF TUCSON UTILITY LOCKBOX | P.O. BOX 51040 | | | | LOS ANGELES | CA | 90051 | |
| 29624772 | CITY OF TUCSON, AZ | 255 W ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| 29479164 | CITY OF TUCSON, AZ | P.O. BOX 51040 | | | | LOS ANGELES | CA | 90051-5340 | |
| 29605233 | CITY OF TUKWILA | 6200 SOUTH CENTER BLVD | | | | Seattle | WA | 98188 | |
| 29650689 | CITY OF TULSA | 175 EAST 2ND ST | STE 690 | | | TULSA | OK | 74103 | |
| 29602856 | CITY OF TULSA | FINANCE DEPTPO Box 2583 | | | | Tulsa | OK | 74182 | |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | |
| 29479165 | CITY OF TULSA | UTILITIES SERVICES | | | | TULSA | OK | 74187 | |
| 29650690 | CITY OF TULSA UTILITIES | 175 EAST 2ND ST | STE 690 | | | TULSA | OK | 74103 | |
| 29479166 | CITY OF TULSA UTILITIES | UTILITIES SERVICES | | | | TULSA | OK | 74187-0002 | |
| 29605234 | CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE | PO BOX 2089 | | | Tuscaloosa | AL | 35403-2089 | |
| 29649890 | City of Tuscaloosa | PO Box 2089 | | | | Tuscaloosa | AL | 35403 | |
| 29605235 | CITY OF TUSCON- COLLECTIONS SECTION | PO BOX 27320 | | | | Tucson | AZ | 85726 | |
| 29602189 | CITY OF TYLER (Police & Alarms) | TYLER POLICE/ ALARMS711 W FERGUSON | | | | Tyler | TX | 75702 | |
| 29605236 | CITY OF UNION CITY | 34009 ALVARADO NILES ROAD | | | | Union City | CA | 94587 | |
| 29605237 | CITY OF UPLAND | 460 N EUCLID AVENUE | PO BOX 1030 | | | Upland | CA | 91785-1030 | |
| 29605238 | CITY OF VACAVILLE | 650 MERCHANT STREET | PO BOX 6178 | | | Vacaville | CA | 95696-6178 | |
| 29626600 | CITY OF VALDOSTA | PO BOX 1125 | | | | VALDOSTA | GA | 31603-1125 | |
| 29605239 | City Of Vancouver | Financial Services | PO Box 8995 | | | Vancouver | WA | 98668-8995 | |
| 29605240 | CITY OF VANCOUVER | PO BOX 8995 | | | | Vancouver | WA | 98668-8995 | |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney | Persson, Cohen, Mooney, Fernandez & Jackson P.A. | 236 Pedro Street | | Venice | FL | 34285 | |
| 29486987 | CITY OF VENICE | P.O. BOX 919207 | | | | ORLANDO | FL | 32891 | |
| 29605242 | CITY OF VENTURA | PO BOX 99 | | | | Ventura | CA | 93002 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603206 | CITY OF VERO BEACH UTILITIES | P.O. BOX 1180 | | | | VERO BEACH | FL | 32961-1180 | |
| 29605243 | CITY OF VICTORVILLE | 14343 CIVIC DRIVE | PO BOX 5001 | | | Victorville | CA | 92393-5001 | |
| 29650654 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DR | PO BOX 5001 | | | VICTORVILLE | CA | 92393 | |
| 29486988 | CITY OF VICTORVILLE, CA - WATER | P.O. BOX 5001 | | | | VICTORVILLE | CA | 92393-5001 | |
| 29623737 | City Of Vienna | Office of The TreasurerPO Box 5097 | | | | Vienna | WV | 26105 | |
| 29624888 | CITY OF VIENNA, WV | 609 29TH ST | | | | VIENNA | WV | 26105 | |
| 29486989 | CITY OF VIENNA, WV | P.O. BOX 5097 | | | | VIENNA | WV | 26105 | |
| 29605244 | City of Virginia Beach | 2401 Courthouse Driuve, Bldg 1 | | | | Virginia Beach | VA | 23456-9018 | |
| 29628666 | City of Virginia Beach Treasurer | Department of Police | MUNICIPAL CENTER - BUILDING 11 | 2509 PRINCESS ANNE ROAD | | Virginia Beach | VA | 23456-9064 | |
| 29628667 | CITY OF VIRGINIA BEACH TREASURER | FIRE MARSHAL'S OFFICE FCP | 2408 COURTHOUSE DRIVE | | | Virginia Beach | VA | 23456-9065 | |
| 29624916 | CITY OF VISALIA, CA - UTILITY BILLING | 707 W ACEQUIA | | | | VISALIA | CA | 93291 | |
| 29495561 | City of Voorhees | Attn: Law Department | 2400 Voorhees Town Center | | | Voorhees | NJ | 08043 | |
| 29677677 | City of Waco and/or Waco ISD | c/o McCreary Law Firm | P.O. Box 1669 | | | Waco | TX | 76703-1669 | |
| 29670010 | City of Waco and/or Waco ISD | McCreary Law Firm | P.O. Box 1669 | | | Waco | TX | 76703-1669 | |
| 29677676 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29769121 | City of Waco Water Office | P.O. Box 2649 | | | | Waco | TX | 76702 | |
| 29624838 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | | WACO | TX | 76701 | |
| 29486991 | CITY OF WACO WATER OFFICE | P.O. BOX 2649 | | | | WACO | TX | 76702-2649 | |
| 29486992 | CITY OF WADSWORTH | 120 MAPLE ST | | | | WADSWORTH | OH | 44281 | |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney | 120 Maple Street | | | Wadsworth | OH | 44281 | |
| 29486993 | CITY OF WALKER | P.O. BOX 217 | | | | WALKER | LA | 70485 | |
| 29628669 | CITY OF WALKER | TREASURER OFFICE | 4243 REMEMBRANCE ROAD NW | | | GRAND RAPIDS | MI | 49534-7502 | |
| 29624998 | CITY OF WALKER | WALKER MUNICIPAL BLDG | 13600/AYDELL LN | | | WALKER | LA | 70785 | |
| 29623739 | City Of Waltham | 610 Main Street | | | | Waltham | MA | 02452 | |
| 29623738 | City Of Waltham | Weights & Measures119 School Street | | | | Waltham | MA | 02451 | |
| 29480007 | City Of Waltham Health Dept | WEIGHTS & MEASURES | 119 SCHOOL STREET | | | WALTHAM | MA | 02451 | |
| 29624908 | CITY OF WARNER ROBINS | 700 WATSON BLVD | PO 8629 | | | WARNER ROBINS | GA | 31095 | |
| 29486994 | CITY OF WARNER ROBINS | P.O. BOX 8659 | | | | WARNER ROBINS | GA | 31095 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624909 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD | PO 8629 | | | WARNER ROBINS | GA | 31095 | |
| 29486995 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659 | | | | WARNER ROBINS | GA | 31095-8659 | |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney | 1 City Sq. Ste. 400 | | | Warren | MI | 48093 | |
| 29651006 | CITY OF WARREN, MI | ONE CITY SQUARE | | | | WARREN | MI | 48093 | |
| 29486996 | CITY OF WARREN, MI | P.O. BOX 554765 | | | | DETROIT | MI | 48255-4765 | |
| 29628670 | CITY OF WARRENSBURG | 102 SOUTH HOLDEN STREET | | | | Warrensburg | MO | 64093 | |
| 29486696 | City of Warrensburg | Attn: Law Department | 102 S Holden Street | | | Warrensburg | MO | 64093 | |
| 29486997 | CITY OF WARRENSBURG WATER AND SEWAGE | 102 S HOLDEN STREET | | | | WARRENSBURG | MO | 64093 | |
| 29725174 | CITY OF WARWICK | 3275 POST RD | | | | WARWICK | RI | 02886 | |
| 29628671 | CITY OF WARWICK | PO BOX 981027 | | | | BOSTON | MA | 02298-1027 | |
| 29628672 | CITY OF WARWICK, WARWICK POLICE DEPT. | ATTN: LICENSING DEPT. | 99 VETERANS MEMORIAL DRIVE | | | Warwick | RI | 02886-4617 | |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney | 715 Mulberry Street | | | Waterloo | IA | 50703 | |
| 29623740 | City of Waukegan | 100 N Martin Luther King Jr | | | | Waukegan | IL | 60085 | |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney | 7725 W. North Ave. | | | Wauwatosa | WI | 53213 | |
| 29628673 | CITY OF WAUWATOSA | BIN 360 | | | | Milwaukee | WI | 53288-0360 | |
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney | 101 Pennsylvania | | | Webster | TX | 77598 | |
| 29624482 | City of Weirton | 200 Municipal Plaza | | | | Weirton | WV | 26062 | |
| 29480041 | City of Weirton | 200 MUNICIPAL PLZ STE 2 | | | | WEIRTON | WV | 26062-4599 | |
| 29486998 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA | | | | WEIRTON | WV | 26062 | |
| 29486659 | City of West Chester | Attn: Law Department | 9113 Cincinnati Dayton Road | | | West Chester Township | OH | 45069 | |
| 29628674 | CITY OF WEST COVINA | 1444 W. GARVEY AVENUE | PO BOX 1440 | | | West Covina | CA | 91793 | |
| 29628675 | CITY OF WEST COVINA | 8839 N. CEDAR AVE. #212 | | | | Fresno | CA | 93720 | |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney | 1444 W Garvey Ave S Room 305 | | | West Covina | CA | 91790 | |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney | 117 W. Duval Street, Suite 480 | | | Jacksonville | FL | 32202 | |
| 29650749 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | | | WEST MELBOURNE | FL | 32904 | |
| 29626602 | CITY OF WEST MELBOURNE | 2290 MINTON ROAD | | | | WEST MELBOURNE | FL | 32904 | |
| 29628676 | CITY OF WEST MELBOURNE | BUSINESS TAX RECEIPTS | 2240 MINTON ROAD | | | West Melbourne | FL | 32904 | |
| 29486999 | CITY OF WEST MELBOURNE | P.O. BOX 120009 | | | | WEST MELBOURNE | FL | 32912 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650750 | CITY OF WEST MELBOURNE, FL | 2240 MINTON RD | | | | WEST MELBOURNE | FL | 32904 | |
| 29487000 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009 | | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29495470 | City of West Palm Beach | Attn: City Attorney | 401 Clematis Street, Fifth Floor | | | West Palm Beach | FL | 33401 | |
| 29628677 | CITY OF WEST PALM BEACH | FIRE INSPECTIONS BUREAU | PO BOX 3366 | | | West Palm Beach | FL | 33402 | |
| 29628678 | CITY OF WEST PALM BEACH | P O BOX 3147 | | | | West Palm Beach | FL | 33402 | |
| 29605245 | City of West Palm Beach Police Alarm Ser | P.O. Box 22088 | | | | Tampa | FL | 33622 | |
| 29495534 | City of West Plains | Attn: Law Department | 1910 Holiday Lane | | | West Plains | MO | 65775 | |
| 29487850 | City Of Westerville | 21 S State St | | | | Westerville | OH | 43081 | |
| 29604155 | City of Westerville | City of Westerville Income Tax Department PO Box 130 64 E Walnut St | | | | Westerville | OH | 43086-0130 | |
| 29624206 | City of Westerville | PO Box 130 | | | | Westerville | OH | 43086 | |
| 29624894 | CITY OF WESTERVILLE, OH | 64 EAST WALNUT ST | | | | WESTERVILLE | OH | 43081 | |
| 29487001 | CITY OF WESTERVILLE, OH | P.O. BOX 6107 | | | | WESTERVILLE | OH | 43086-6107 | |
| 29624848 | CITY OF WESTMINSTER | 4800 W 92ND AVE | | | | WESTMINSTER | CO | 80031 | |
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney | 4800 W. 92nd Avenue | | | Westminster | CO | 80031 | |
| 29479167 | CITY OF WESTMINSTER | P.O. BOX 17040 | | | | DENVER | CO | 80217 | |
| 29487537 | City of Westminster | TAX DEPT | 45 W MAIN ST | | | WESTMINSTER | MD | 21157-4818 | |
| 29605249 | CITY OF WHITE PLAINS | PO BOX 5064 | | | | White Plains | NY | 10601 | |
| 29605248 | CITY OF WHITE PLAINS | WHITE PLAINS BUILDING DEPARTMENT | 70 CHURCH STREET | | | White Plains | NY | 10601 | |
| 29624769 | CITY OF WHITE PLAINS, NY | 255 MAIN ST | | | | WHITE PLAINS | NY | 10601 | |
| 29479168 | CITY OF WHITE PLAINS, NY | P.O. BOX 5064 | | | | WHITE PLAINS | NY | 10602 | |
| 29605250 | CITY OF WICHITA | CITY LICENSE | 455 N MAIN 1ST FLOOR | | | Wichita | KS | 67202 | |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney | 455 N Main | City Hall, 2nd Floor | | Wichita | KS | 67202 | |
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney | 1300 Seventh Street | Room 108 | | Wichita Falls | TX | 76307 | |
| 29602611 | CITY OF WICHITA ALARM | 455 N. MAIN ST#4 FLOOR | | | | Wichita | KS | 67202 | |
| 29650642 | CITY OF WICHITA FALLS TX | 1300 7TH ST | | | | WICHITA FALLS | TX | 76307 | |
| 29479169 | CITY OF WICHITA FALLS TX | P.O. BOX 1440 | | | | WICHITA FALLS | TX | 76307 | |
| 29602202 | CITY OF WICHITA TREASURY DIVISION (FIRE DEPT) | PO BOX 547 | | | | Wichita | KS | 67201-0547 | |
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney | 2nd Floor, City Hall | 40 East Market Street | | Wilkes-Barre | PA | 18711 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623901 | City of Willowick | 30435 Lakeshore Blvd. | | | | WILLOWICK | OH | 44095 | |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney | PO Box 1810 | | | Wilmington | NC | 28402 | |
| 29605251 | CITY OF WILMINGTON | P O BOX 1810 | | | | Wilmington | NC | 28402 | |
| 29625608 | CITY OF WILMINGTON, COLLECTIONS DIVISION | PO BOX 1810 | | | | Wilmington | NC | 28402-1810 | |
| 29650955 | CITY OF WILMINGTON, DE | 800 N FRENCH ST | | | | WILMINGTON | DE | 19801 | |
| 29479170 | CITY OF WILMINGTON, DE | P.O. BOX 15622 | | | | WILMINGTON | DE | 19866-5622 | |
| 29626603 | CITY OF WILSON - FARP | PO BOX 603052 | | | | CHARLOTTE | NC | 28260-3052 | |
| 29626604 | CITY OF WILSON, COLLECTIONS DIVISION | PO BOX 2407 | | | | WILSON | NC | 27894-2407 | |
| 29479892 | City of Winchester Commissioner of the Revenue | Creamery Bldg | 21 S Kent St | 21 S Kent St | | Winchester | VA | 22601 | |
| 29605252 | CITY OF WINCHESTER, VA | Commissioner of the Revenue | Rouss City Hall PO BOX 706 | 15 North Cameron St. | | Winchester | VA | 22604 | |
| 29626607 | CITY OF WINONA | PO BOX 29 | | | | WINONA | MS | 38967 | |
| 29650667 | CITY OF WINSTON-SALEM, NC | 1550 MARTIN LUTHER KING DR | | | | WINSTON-SALEM | NC | 27101 | |
| 29479171 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055 | | | | CHARLOTTE | NC | 28258-0055 | |
| 29605253 | CITY OF WINTER HAVEN | BUSINESS TAX | PO BOX 2277 | | | Winter Haven | FL | 33883 | |
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney | Fishback Dominick | 1947 Lee Road | | Winter Park | FL | 32789 | |
| 29605254 | CITY OF WOODLAND PARK | 220 W SOUTH AVENUE | PO BOX 9045 | | | Woodland Park | CO | 80866-9045 | |
| 29487887 | City of Wooster | 538 North Market St | | | | Wooster | OH | 44691 | |
| 29604156 | City of Wooster | City of Wooster Income Tax Department PO Box 1088 | | | | Wooster | OH | 44691 | |
| 29605255 | CITY OF YONKERS | DEPT OF HOUSING AND BUILDINGS | 87 NEPPERHAN AVE | | | Yonkers | NY | 10701 | |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney | City Hall | 4th Floor | 26 South Phelps Street | Youngstown | OH | 44503 | |
| 29605256 | CITY OF YUMA | ONE CITY PLAZA | | | | Yuma | AZ | 85364 | |
| 29627385 | CITY OF ZEPHYRHILLS | BUSINESS TAX RECEIPT | 5335 - 8TH ST | | | ZEPHYRHILLS | FL | 33542 | |
| 29626608 | CITY OF ZEPHYRHILLS UTILITIES | 5335 8TH STREET | | | | ZEPHYRHILLS | FL | 33542 | |
| 29479172 | CITY OF ZEPHYRHILLS UTILITY | 5335 8TH STREET | | | | ZEPHYRHILLS | FL | 33542 | |
| 29605257 | CITY TREASURER | COMMISSIONER OF REVENUE SVCES | P.O. BOX 644 CITY HALL | | | Fredericksburg | VA | 22404-0644 | |
| 29628679 | CITY TREASURER | PO BOX 2009 | | | | Olympia | WA | 98507 | |
| 29650154 | City Treasurer Colum | Office of Weights & Measures4252 Groves Rd | | | | Columbus | OH | 43232 | |
| 29487833 | City Treasurer Columbus | 90 West Broad St | | | | Columbus | OH | 43215 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624640 | CITY TREASURER MADISON - WI | 119 EAST OLIN AVE | | | | MADISON | WI | 53713 | |
| 29479173 | CITY TREASURER MADISON - WI | P.O. BOX 2997 | | | | MADISON | WI | 53701 | |
| 29479174 | CITY TREASURER, ROCHESTER, NY | DEPT. 90134 | | | | BINGHAMTON | NY | 13901 | |
| 29650632 | CITY TREASURER-SAN DIEGO | 1200 THIRD AVE | STE 44 | | | SAN DIEGO | CA | 92101 | |
| 29479175 | CITY TREASURER-SAN DIEGO | PUBLIC UTILITIES DEPT | | | | SAN DIEGO | CA | 92112 | |
| 29602038 | CITY UTILITIES | PO BOX 2269 | | | | Fort Wayne | IN | 46801 | |
| 29650717 | CITY UTILITIES - FORT WAYNE,IN | 200 EAST BERRY ST | STE 130 | | | FORT WAYNE | IN | 46802 | |
| 29479176 | CITY UTILITIES - FORT WAYNE,IN | P.O. BOX 12669 | | | | FORT INDIANA | IN | 46864 | |
| 29650788 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL | | | | SPRINGFIELD | MO | 65802 | |
| 29625887 | CITY UTILITIES OF SPRINGFIELD, MO | PO BOX 551 | | | | Springfield | MO | 65801-0551 | |
| 29650789 | CITY UTILITIES -SPRINGFIELD MO | 301 E CENTRAL | | | | SPRINGFIELD | MO | 65802 | |
| 29479178 | CITY UTILITIES -SPRINGFIELD MO | P.O. BOX 551 | | | | SPRINGFIELD | MO | 65801 | |
| 29624712 | CITY UTILITIES -WEST PLAINS | 1910 HOLIDAY LN | | | | WEST PLAINS | MO | 65775 | |
| 29479179 | CITY UTILITIES -WEST PLAINS | P.O. BOX 710 | | | | WEST PLAINS | MO | 65775 | |
| 29624820 | CITY WATER & LIGHT | 400 EAST MONROE AVE | | | | JONESBORO | AR | 72401 | |
| 29478895 | CITY WATER & LIGHT | P.O. BOX 1289 | | | | JONESBORO | AR | 72403 | |
| 29478896 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101 | | | | SPRINGFIELD | IL | 62757-0001 | |
| 29602934 | Citywide Glass | 425R State Road | | | | North Dartmouth | MA | 02747 | |
| 29605865 | CIUCA, MADALINA ADRIANA | Address on File | | | | | | | |
| 29607326 | Cuffetelli, Philip | Address on File | | | | | | | |
| 29628680 | CIVIELLO COMMUNICATIONS GROUP INC | 133 ELMSMERE ROAD | | | | Mount Vernon | NY | 10552 | |
| 29623895 | CJ Foods | PO Box 143 | | | | Bern | KS | 66408 | |
| 29642492 | CJ, Chasco | Address on File | | | | | | | |
| 29602230 | CJM FACILITY SOLUTIONS, INC | 47 REDWOOD DRIVE | | | | Reading | PA | 19606 | |
| 30162477 | CJM Limited Liability Limited Partnership | Mark Ridley | 10780 W State Street, Ste. 252 | | | Star | ID | 83669 | |
| 29626269 | CJM Limited Liability Limited Partnership | 10780 W State Street #252 | | | | Star | ID | 83669 | |
| 29784124 | CK Designs LLC | 930 E 42nd Place | | | | Chicago | IL | 60653 | |
| 29626609 | CK'S PLUMBING & BACKFLOW, LLC | 3800 GREYWOOD DRIVE | | | | RALEIGH | NC | 27604 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784125 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway, | | | | Beachwood | OH | 44122 | |
| 29626197 | CLACKAMAS COUNTY SHERIFF | ALARM UNITPO BOX 6112 | | | | Concord | CA | 94524 | |
| 29628683 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | Portland | OR | 97228-6100 | |
| 29478897 | CLACKAMAS RIVER WATER | P.O. BOX 3277 | | | | CLACKAMAS | OR | 97208 | |
| 29624672 | CLACKAMAS WATER ENVIRONMENT | 150 BEAVERCREEK RD | STE 430 | | | OREGON CITY | OR | 97015 | |
| 29478898 | CLACKAMAS WATER ENVIRONMENT | P.O. BOX 6940 | | | | PORTLAND | OR | 97228 | |
| 29775286 | Claffey, Ronald | Address on File | | | | | | | |
| 29774296 | Clafin, Ellen | Address on File | | | | | | | |
| 29492142 | Claiborne, GEWENDOLYN | Address on File | | | | | | | |
| 29481730 | Clair, GABRIELLA | Address on File | | | | | | | |
| 29491751 | Clair, JACKIE ST | Address on File | | | | | | | |
| 29633913 | Claire, Allison | Address on File | | | | | | | |
| 29638868 | Claire, Basile | Address on File | | | | | | | |
| 29782519 | Clance, Curtis | Address on File | | | | | | | |
| 29616539 | Clancy, Parker Jr. | Address on File | | | | | | | |
| 29622713 | Clanton, Delano C | Address on File | | | | | | | |
| 29611424 | Clapp, Cameron | Address on File | | | | | | | |
| 29773814 | Clapp, John | Address on File | | | | | | | |
| 29484275 | Clapper, CLAUDIA | Address on File | | | | | | | |
| 29643534 | Clara, Brian A | Address on File | | | | | | | |
| 29622175 | Clardy, Matthew C | Address on File | | | | | | | |
| 29643011 | Clarence, Costley | Address on File | | | | | | | |
| 29642886 | Clarence, Dozier | Address on File | | | | | | | |
| 29615237 | Clarence, Harvey | Address on File | | | | | | | |
| 29615308 | Clarence, Johnson | Address on File | | | | | | | |
| 29639425 | Clarence, Johnson | Address on File | | | | | | | |
| 29646567 | Claridy, Braxton D | Address on File | | | | | | | |
| 29483212 | Claridy, SAMANTHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 524 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640664 | Clarisa, Combs | Address on File | | | | | | | |
| 29640878 | Clarissa, Flores | Address on File | | | | | | | |
| 29617228 | Clarissa, Parrish | Address on File | | | | | | | |
| 29649815 | Clarix Technologies | 1000 Pittsford Victor Road | | | | Pittsford | NY | 14534 | |
| 29623091 | Clark Commons LLC | wkrame@kramedevelopment.com 201-587-0088 I Cell: 201-264-6543 | 700A Lake Street | | | Ramsey | NJ | 07446 | |
| 29784126 | Clark Commons LLC | c/o Patron Property Management Company | 700A Lake Street | | | Ramsey | NJ | 07446 | |
| 29628686 | CLARK COUNTY | LICENSE DEPT | 500 S GRAND CENTRAL PARKWAY | | | Las Vegas | NV | 89155 | |
| 29628685 | Clark County | Treasurer's Office | PO Box 5000 | | | Vancouver | WA | 98666 | |
| 29628687 | CLARK COUNTY ASSESSOR | 500 S. Grand Central Pkwy. | 2nd floor P.O. Box 551401 | | | Las Vegas | NV | 89155-1401 | |
| 29486873 | Clark County Assessor's Office | 500 S Grand Central Pkwy | | | | Las Vegas | NV | 89155 | |
| 29626611 | CLARK COUNTY TREASURER | PO BOX 1508 | | | | JEFFERSONVILLE | IN | 47131-1508 | |
| 29628688 | CLARK HEALTH DEPARTMENT | 430 WESTFIELD AVENUE | ROOM 18 | | | Clark | NJ | 07066 | |
| 29628689 | CLARK HOWELL LLP | 2425 OLYMPIC BLVD | SUITE# 40000W | | | Santa Monica | CA | 90404 | |
| 29606068 | Clark Jr, Paul E | Address on File | | | | | | | |
| 29710390 | Clark Public Utilities | Angela J Wolfe | 1200 Fort Vancouver Way | | | Vancouver | WA | 98663 | |
| 29650627 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | | | VANCOUVER | WA | 98663 | |
| 29478899 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 | | | | VANCOUVER | WA | 98668-8989 | |
| 29478900 | CLARK TOWNSHIP | 430 WESTFIELD AVE | | | | CLARK | NJ | 07066 | |
| 29485839 | Clark, ADRIANE | Address on File | | | | | | | |
| 29610953 | Clark, Amber | Address on File | | | | | | | |
| 29607119 | Clark, Amber | Address on File | | | | | | | |
| 29485702 | Clark, AMIYAH | Address on File | | | | | | | |
| 29619311 | Clark, Amy L | Address on File | | | | | | | |
| 29489904 | Clark, ANGELA | Address on File | | | | | | | |
| 29621070 | Clark, Arvin J | Address on File | | | | | | | |
| 29634828 | Clark, Asia | Address on File | | | | | | | |
| 29772617 | Clark, Barbara | Address on File | | | | | | | |
| 29606753 | Clark, Brett | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 525 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774568 | Clark, Carolyn | Address on File | | | | | | | |
| 29630648 | Clark, Christian Fogle | Address on File | | | | | | | |
| 29771978 | Clark, Christine | Address on File | | | | | | | |
| 29622380 | Clark, Cole Y | Address on File | | | | | | | |
| 29634498 | Clark, Courtney | Address on File | | | | | | | |
| 29633730 | Clark, Craig | Address on File | | | | | | | |
| 29622731 | Clark, Crystal C | Address on File | | | | | | | |
| 29494824 | Clark, DARRIN | Address on File | | | | | | | |
| 29603180 | CLARK, DEBBRA | Address on File | | | | | | | |
| 29609199 | Clark, Dejah | Address on File | | | | | | | |
| 29494222 | Clark, DERAJ | Address on File | | | | | | | |
| 29489987 | Clark, ELLA | Address on File | | | | | | | |
| 29779829 | Clark, Eunice | Address on File | | | | | | | |
| 29483242 | Clark, FRANCHESCA | Address on File | | | | | | | |
| 29773516 | Clark, Gerald | Address on File | | | | | | | |
| 29608321 | Clark, Gwenovere E. | Address on File | | | | | | | |
| 29484354 | Clark, HEIDI | Address on File | | | | | | | |
| 29635987 | Clark, Izic Bryant | Address on File | | | | | | | |
| 29491089 | Clark, JENNIFER | Address on File | | | | | | | |
| 29490867 | Clark, JERRY | Address on File | | | | | | | |
| 29780882 | Clark, Joanie | Address on File | | | | | | | |
| 29779002 | Clark, Johnny | Address on File | | | | | | | |
| 29612957 | CLARK, JOSHUA KYLE | Address on File | | | | | | | |
| 29483244 | Clark, KATHERYN | Address on File | | | | | | | |
| 29779580 | Clark, Kenneth | Address on File | | | | | | | |
| 29481337 | Clark, KEVIN | Address on File | | | | | | | |
| 29482796 | Clark, Kristina | Address on File | | | | | | | |
| 29494807 | Clark, LARRY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 526 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773301 | Clark, Liler | Address on File | | | | | | | |
| 29494366 | Clark, LOIS | Address on File | | | | | | | |
| 29783191 | Clark, Lois | Address on File | | | | | | | |
| 29775889 | Clark, Lois Jean | Address on File | | | | | | | |
| 29776198 | Clark, Lori | Address on File | | | | | | | |
| 29611730 | Clark, Madison Renee | Address on File | | | | | | | |
| 29607112 | Clark, Malice | Address on File | | | | | | | |
| 29618952 | Clark, Marjorie J | Address on File | | | | | | | |
| 29783433 | Clark, Martines | Address on File | | | | | | | |
| 29634332 | Clark, Megan | Address on File | | | | | | | |
| 29634745 | Clark, Megan | Address on File | | | | | | | |
| 29781627 | Clark, Michael | Address on File | | | | | | | |
| 29495169 | Clark, MICHELLE | Address on File | | | | | | | |
| 29480866 | Clark, NYSHELL | Address on File | | | | | | | |
| 29631994 | Clark, Reagan Elizabeth | Address on File | | | | | | | |
| 29630739 | Clark, Rita | Address on File | | | | | | | |
| 29481051 | Clark, ROBERT | Address on File | | | | | | | |
| 29773873 | Clark, Robin | Address on File | | | | | | | |
| 29483159 | Clark, Robin | Address on File | | | | | | | |
| 29634837 | Clark, Rodney Albert | Address on File | | | | | | | |
| 29633987 | Clark, Ryan | Address on File | | | | | | | |
| 29636506 | Clark, Samyrah | Address on File | | | | | | | |
| 29773803 | Clark, Sarah | Address on File | | | | | | | |
| 29635798 | Clark, Savannah S | Address on File | | | | | | | |
| 29489911 | Clark, SCOTT | Address on File | | | | | | | |
| 29622714 | Clark, Shaniya E | Address on File | | | | | | | |
| 29630647 | Clark, Shaun T. | Address on File | | | | | | | |
| 29632709 | Clark, Shelby Sierra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779399 | Clark, Shelly | Address on File | | | | | | | |
| 29491978 | Clark, SHERIE | Address on File | | | | | | | |
| 29492433 | Clark, SHERRY | Address on File | | | | | | | |
| 29490942 | Clark, TAMIKA | Address on File | | | | | | | |
| 29781624 | Clark, Theresa | Address on File | | | | | | | |
| 29486348 | Clark, TIARA | Address on File | | | | | | | |
| 29494346 | Clark, TIFFANY | Address on File | | | | | | | |
| 29621997 | Clark, Timothy R | Address on File | | | | | | | |
| 29492896 | Clark, TOMMIE | Address on File | | | | | | | |
| 29618435 | Clark, Torrie | Address on File | | | | | | | |
| 29481470 | Clark, TRACEY | Address on File | | | | | | | |
| 29625695 | CLARK, TRAVIS | Address on File | | | | | | | |
| 29621395 | Clark, Trisha L | Address on File | | | | | | | |
| 29644295 | Clark, Verena S | Address on File | | | | | | | |
| 29486034 | Clark, WILLIAM | Address on File | | | | | | | |
| 29484392 | Clark, WILLIAM | Address on File | | | | | | | |
| 29646906 | Clark, William B | Address on File | | | | | | | |
| 29489273 | Clark, WINONA | Address on File | | | | | | | |
| 29636744 | Clark, Zachary Theodore | Address on File | | | | | | | |
| 29628174 | Clarke, Adrien | Address on File | | | | | | | |
| 29610226 | Clarke, Amanda | Address on File | | | | | | | |
| 29618164 | Clarke, Bernice P | Address on File | | | | | | | |
| 29783409 | Clarke, Chester | Address on File | | | | | | | |
| 29492399 | Clarke, DARLENE | Address on File | | | | | | | |
| 29771429 | Clarke, Humberto | Address on File | | | | | | | |
| 29621858 | Clarke, Jarah | Address on File | | | | | | | |
| 29774471 | Clarke, Kevin | Address on File | | | | | | | |
| 29608559 | CLARKE, LAUREN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605890 | CLARKE, MARQUIS | Address on File | | | | | | | |
| 29648454 | Clarke, Marquis D | Address on File | | | | | | | |
| 29493042 | Clarke, SHERALENE | Address on File | | | | | | | |
| 29613429 | Clarke, Vest | Address on File | | | | | | | |
| 29648008 | Clark-Nelson, Trey J | Address on File | | | | | | | |
| 29603404 | CLARKSDALE PUBLIC UTILITIES | PO BOX 70 | | | | CLARKSDALE | MS | 38614-0070 | |
| 29628690 | CLARKSON LAW FIRM P.C. IOLTA | 9255 SUNSET BLVD | | | | LOS ANGELES | CA | 90069 | |
| 29644278 | Clarkson, Danny | Address on File | | | | | | | |
| 29491682 | Clarkson, EMAN | Address on File | | | | | | | |
| 29621569 | Clarkson, Kaya B | Address on File | | | | | | | |
| 29602609 | Clarkston Maintenance | PO Box 628 | | | | Clarkston | MI | 48347-0628 | |
| 29784127 | Clarkston-Potomac Group, Inc. | 2655 Meridian Parkway | | | | Durham | NC | 27713 | |
| 29628691 | CLARKSTOWN BUILDING INSPECTOR | TOWN OF CLARKSTOWN | 10 MAPLE AVENUE | | | New City | NY | 10956-5099 | |
| 29650723 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| 29478901 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | P.O. BOX 31509 | | | | CLARKSVILLE | TN | 37040 | |
| 29650746 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 29478902 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329 | | | | CLARKSVILLE | TN | 37040-0023 | |
| 29975469 | Clarksville Gas & Water Dept | Krystal L Richardson | 2215 Madison St. | | | Clarksville | TN | 37043 | |
| 29626612 | CLARKSVILLE JANITORIAL / JAMES SKERNIVITZ | 2265 ELLINGTON GAIT DRIVE | | | | CLARKSVILLE | TN | 37043 | |
| 29634137 | Clary, Alyssa | Address on File | | | | | | | |
| 29480800 | Clater, BRITTNEY | Address on File | | | | | | | |
| 29483534 | Claudeson, PIRIS | Address on File | | | | | | | |
| 29481514 | Claudia, CLAUDIA | Address on File | | | | | | | |
| 29613484 | Claudia, Morelos | Address on File | | | | | | | |
| 29637678 | Claudia, Zetino Cruz | Address on File | | | | | | | |
| 29649920 | Claudia's Canine | dba: Claudia's Canine Bakery PO Box 13510 | | | | Maumelle | AR | 72113 | |
| 29620531 | Claudio, Bianca M | Address on File | | | | | | | |
| 29781450 | Claudio, Marina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 529 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480958 | Claudio, VICTOR | Address on File | | | | | | | |
| 29776376 | Claudio, Yesenia | Address on File | | | | | | | |
| 29494183 | Claus, Ali | Address on File | | | | | | | |
| 29612149 | Clausner, Kaylee Frances | Address on File | | | | | | | |
| 29782506 | Clauson, Betty | Address on File | | | | | | | |
| 29775397 | Clauson, Juan | Address on File | | | | | | | |
| 29620862 | Clawson, Aiden C | Address on File | | | | | | | |
| 29606790 | Clawson, Allen Wayne | Address on File | | | | | | | |
| 29631964 | Clawson, Tobias Jacob Lawrence | Address on File | | | | | | | |
| 29612648 | Claxton, Brianna Danielle | Address on File | | | | | | | |
| 29489219 | Claxton, TAMMY | Address on File | | | | | | | |
| 29487676 | Clay County Property Appraiser | 477 Houston St | | | | Green Cove Springs | FL | 32043 | |
| 29626381 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD | | | | MIDDLEBURG | FL | 32068 | |
| 29478904 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD | | | | MIDDLEBURG | FL | 32068 | |
| 29624897 | CLAY ELECTRIC COOPERATIVE | 65 SW CITRUS AVE | PO BOX 308 | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 29626380 | CLAY ELECTRIC COOPERATIVE,INC. | P.O. BOX 308 | | | | KEYSTONE HEIGHTS | FL | 32656-0308 | |
| 29478905 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| 29491406 | Clay, ANGEL | Address on File | | | | | | | |
| 29482493 | Clay, ARIEL | Address on File | | | | | | | |
| 30167468 | Clay, Ariel | Address on File | | | | | | | |
| 29642573 | Clay, Baker | Address on File | | | | | | | |
| 29495034 | Clay, BARBARA | Address on File | | | | | | | |
| 29494235 | Clay, CECIL | Address on File | | | | | | | |
| 29621509 | Clay, Erika J | Address on File | | | | | | | |
| 29782126 | Clay, Joeshawn | Address on File | | | | | | | |
| 29607232 | Clay, Kevin A. | Address on File | | | | | | | |
| 29480503 | Clay, LARONDA | Address on File | | | | | | | |
| 29484257 | Clay, LAWANDA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491014 | Clay, LYDIA | Address on File | | | | | | | |
| 29609981 | Clay, Melissa | Address on File | | | | | | | |
| 29484811 | Clay, RUBY | Address on File | | | | | | | |
| 29494805 | Clay, TEARRA | Address on File | | | | | | | |
| 29643495 | Clay, Theodore K | Address on File | | | | | | | |
| 29490619 | Clay, VERONICA | Address on File | | | | | | | |
| 29618717 | Clay, Zachary R | Address on File | | | | | | | |
| 29609417 | Claycomb, Amanda | Address on File | | | | | | | |
| 29625232 | CLAYCOMO SHOPPING CENTER, LLC | 737 WEST CHESTER PIKESUITE 5 | | | | Havertown | PA | 19083 | |
| 29495316 | CLAYCOMO SHOPPING CENTER, LLC | Attn: Judith Becker Rubin | 737 West Chester Pike, Suite 5 | | | Haverton | PA | 19083 | |
| 29628692 | CLAYTON COUNTY TAX | COMMISSIONER | 121 S. MCDONOUGH STREET | | | Jonesboro | GA | 30236 | |
| 29479871 | Clayton Tax Assessor's Office | 121 S McDonough St, 4th Floor | Annex 3 | Annex 3 | | Jonesboro | GA | 30236 | |
| 29650674 | CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD | | | | MORROW | GA | 30260 | |
| 29478906 | CLAYTON COUNTY WATER AUTHORITY | P.O. BOX 117195 | | | | ATLANTA | GA | 30368 | |
| 29632122 | Clayton, Amya Grace | Address on File | | | | | | | |
| 29480273 | Clayton, ASHLEI | Address on File | | | | | | | |
| 29614593 | Clayton, Bland | Address on File | | | | | | | |
| 29781100 | Clayton, Charles | Address on File | | | | | | | |
| 29774773 | Clayton, Cheryl | Address on File | | | | | | | |
| 29643201 | Clayton, Cox | Address on File | | | | | | | |
| 29489334 | Clayton, Erick | Address on File | | | | | | | |
| 29780377 | Clayton, Felisha | Address on File | | | | | | | |
| 29636225 | Clayton, Jalen M. | Address on File | | | | | | | |
| 29772859 | Clayton, Lisa | Address on File | | | | | | | |
| 29637560 | Clayton, Markin | Address on File | | | | | | | |
| 29641548 | Clayton, Noal | Address on File | | | | | | | |
| 29780369 | Clayton, Rozann | Address on File | | | | | | | |
| 29492376 | Clayton, SHANDARIOUS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639726 | Clayton, White | Address on File | | | | | | | |
| 29635093 | Clayton-Shaw, Harmony Lee | Address on File | | | | | | | |
| 29631344 | Clayville, Ashley | Address on File | | | | | | | |
| 29639258 | Cle, Brown | Address on File | | | | | | | |
| 29625806 | CLEAN & CLEAR WINDOW WASHING LLC (ROBERT SMALLWOOD) | 3988 BRIGHTGOLD LANE | | | | Canal Winchester | OH | 43110 | |
| 29650397 | Clean Control Corpor | PO Box 890150 | | | | Charlotte | NC | 28289 | |
| 29623438 | Clean Right Floor Sp | 7645 N County Rd 875 E | | | | Seymour | IN | 47274 | |
| 29792672 | Clean Simple Eats | 13222 S. Tree Sparrow Drive | R-330 | | | Riverton | UT | 84096 | |
| 29604650 | Clean Simple Eats | Colby Newton | 13222 S. Tree Sparrow Drive | R-330 | | Riverton | UT | 84096 | |
| 29603407 | CLEANING CREW VEHICLE & PROPERTY CARE LLC / RICARDO VASSMER | 12550 NE 26TH AVE | | | | OKEECHOBEE | FL | 34972 | |
| 29784128 | CleanWell LLC | 755 Sansome St. Ste 300 | | | | San Francisco | CA | 94111 | |
| 29602780 | Clear Channel Outdoor | PO Box 742025 | | | | Los Angeles | CA | 90074-2025 | |
| 30162478 | Clear Creek Brothers - CV, LLC | Ed Fahey | PO Box 32462 | | | Charlotte | NC | 28232 | |
| 29625206 | CLEAR CREEK BROTHERS-CV LLC | 101 E MATTHEWS STREETSUITE 500 | | | | Matthews | NC | 28105 | |
| 29888914 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | P.O. BOX 799 | | | | LEAGUE CITY | TX | 77574 | |
| 29479801 | Clear Creek Independent School District | 2425 East Main St | | | | League City | TX | 77573 | |
| 29605259 | CLEAR CREEK ISD- TAX OFFICE | PO BOX 650395 | | | | Dallas | TX | 75265-0395 | |
| 29627990 | Clear Cut Phocus LLC | Chris Weatherford | 2726 River Green Circle | | | Louisville | KY | 40206 | |
| 29784129 | Clear Evaluations, LLC | 719 Sawdust Road, Suite 101 | | | | The Woodlands | TX | 77380 | |
| 29790681 | Clear Evaluations, LLC | 719 Sawdust Road | | | | The Woodlands | TX | 77380 | |
| 29792354 | Clear Lake Center, L. P. | c/o United Equities Inc | 4545 Bussonnet, Suite 100 | | | Bellaire | TX | 77401 | |
| 29487459 | Clear Lake Center, L.P. | 4545 Bissonnet Ste 100 | | | | Bellaire | TX | 77401 | |
| 30193118 | Clear Lake Center, LP | United Equites | 4545 Bissonnet | Suite 100 | | Bellaire | TX | 77401 | |
| 30193117 | Clear Lake Center, LP | United Equities | 4545 Bissonnet | Suite 100 | | Bellaire | TX | 77401 | |
| 30162479 | Clear Lake Center, LP | Ken Allen | 4545 Bissonnet, Ste. 100 | | | Bellaire | TX | 77401 | |
| 30167772 | Clear Lake Center, LP | Preston T. Towber | 1111 Heights Blvd | | | Houston | TX | 77008 | |
| 29715086 | Clear Pane | Thomas Pane | 26 Hasbrouck Ave | | | Cornwall | NY | 12518 | |
| 29604711 | Clear Ventures 502, LLC | Joseph Nickell | 2726 River Green Circle | | | Louisville | KY | 40206 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608673 | Clearkin, Christopher William | Address on File | | | | | | | |
| 29623917 | Clearview Maintenanc | 5610 S. Abbott | | | | Hamburg | NY | 14075 | |
| 29625724 | Clearview Window Cleaning | 936 W. Walnut | | | | Springfield | MO | 65806 | |
| 29605261 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | | New York | NY | 10006 | |
| 29606986 | Cleary, Amanda Renee | Address on File | | | | | | | |
| 29624509 | Cleary, Rachel | Address on File | | | | | | | |
| 29480642 | Cleary, RYAN | Address on File | | | | | | | |
| 29488539 | Cleaves, MICHAEL | Address on File | | | | | | | |
| 29480467 | Cleckler, ROSE | Address on File | | | | | | | |
| 29898959 | Cleckler, Rose  Marie | Address on File | | | | | | | |
| 29478907 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100 | | | | DALLAS | TX | 75266 | |
| 29650725 | CLECO POWER LLC | 2030 DONAHUE FERRY RD | PO BOX 5000 | | | PINEVILLE | LA | 71360 | |
| 29478908 | CLECO POWER LLC | P.O. BOX 660228 | | | | DALLAS | TX | 75266 | |
| 29625317 | CLE-DELIVERY (CARMINE GARGANO) | 3496 W 120TH STREET | | | | Cleveland | OH | 44111 | |
| 29611580 | Clee, Dylan c | Address on File | | | | | | | |
| 29771959 | Cleeman, Cynthia | Address on File | | | | | | | |
| 29619357 | Clegg, Heather E | Address on File | | | | | | | |
| 29621703 | Clem Jr, David C | Address on File | | | | | | | |
| 29779475 | Clemann, Andrewashley | Address on File | | | | | | | |
| 29776039 | Clemens, Kathleen | Address on File | | | | | | | |
| 29492009 | Clemens, YVONNE | Address on File | | | | | | | |
| 29483851 | Clement, ARIYAN | Address on File | | | | | | | |
| 29482060 | Clement, DAMIAN | Address on File | | | | | | | |
| 29616751 | Clement, Delgado Medina | Address on File | | | | | | | |
| 29618272 | Clement, Tumicka S | Address on File | | | | | | | |
| 29611892 | Clemente, Aaziya | Address on File | | | | | | | |
| 29774126 | Clemente, Jenny | Address on File | | | | | | | |
| 29608574 | Clemente, Joseph M. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484876 | Clements, ANGELYCA | Address on File | | | | | | | |
| 29774579 | Clements, Gregory | Address on File | | | | | | | |
| 29785824 | Clements, Michael | Address on File | | | | | | | |
| 29614333 | Clemmie, Toliver Jr. | Address on File | | | | | | | |
| 29482654 | Clemmons, JANIKA | Address on File | | | | | | | |
| 29620702 | Clemmons, Marcell A | Address on File | | | | | | | |
| 29494214 | Clemmons, MIESHA | Address on File | | | | | | | |
| 29480410 | Clemons, APRIL | Address on File | | | | | | | |
| 29493643 | Clemons, BRANDY | Address on File | | | | | | | |
| 29609264 | Clemons, David | Address on File | | | | | | | |
| 29481008 | Clemons, JAMEKA | Address on File | | | | | | | |
| 29779708 | Clemons, Jessica | Address on File | | | | | | | |
| 29490287 | Clemons, LA'DAIA | Address on File | | | | | | | |
| 29772806 | Clemons, Quinton | Address on File | | | | | | | |
| 29481509 | Clemons, RAYSHAAD | Address on File | | | | | | | |
| 29492961 | Clemons, ROBERT | Address on File | | | | | | | |
| 29491497 | Clemons, TACEIRA | Address on File | | | | | | | |
| 29779783 | Clemons, Taceria | Address on File | | | | | | | |
| 29773248 | Clemons, Tamara | Address on File | | | | | | | |
| 29647131 | Clemons, Vincent J | Address on File | | | | | | | |
| 29785612 | Clemons, William | Address on File | | | | | | | |
| 29485204 | Clempson, RACIVIA | Address on File | | | | | | | |
| 30162480 | Clendenin Partners | Roy Clendenin | PO Box 418 | | | Goodlettsville | TN | 37070 | |
| 29611007 | CLENDENIN PARTNERS | P.O. BOX 418 | | | | GOODLETTSVILLE | TN | 37070 | |
| 29645027 | Clenney, Carson R | Address on File | | | | | | | |
| 29642953 | Clennon, Harris Jr | Address on File | | | | | | | |
| 29612689 | Clepper, Natalia Ann | Address on File | | | | | | | |
| 29650420 | Clerk of Circuit Cou | 50 Maryland Ave. | | | | Rockville | MD | 20850 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650142 | Clerk of Circuit Cou | License Department8 Church Circle-Room H101 | | | | Annapolis | MD | 21401 | |
| 29604729 | Clerk of Circuit Court | 200 CHARLES STREET | | | | La Plata | MD | 20646 | |
| 29605265 | CLERK OF CIRCUIT COURT | JULIE L. ENSOR | PO BOX 6754 | | | TOWSON | MD | 21285 | |
| 29605264 | CLERK OF CIRCUIT COURT | LAVINIA G ALEXANDER | 100 N CALVERT STREET | ROOM 627 | | Baltimore | MD | 21202 | |
| 29605262 | CLERK OF CIRCUIT COURT | PO BOX 6754 | | | | Baltimore | MD | 21285 | |
| 29605263 | CLERK OF CIRCUIT COURT | WILLIAMSBURG-JAMES CITY COUNTY | 5201 MONTICELLO AVENUE | SUITE 6 | | Williamsburg | VA | 23188 | |
| 29480031 | Clerk of Circuit Court of Montgomery County | 50 Maryland Ave | North Tower, 1st Floor | North Tower, 1st Floor | | Rockville | MD | 20850 | |
| 29487870 | Clerk Of Courts | 333 W BROADWAY STE 420 | | | | SAN DIEGO | CA | 92101-3806 | |
| 29605266 | CLERK OF COURTS | CODE ENFORCEMENT | 111 NW 1ST ST | SUITE 1750 | | Miami | FL | 33128-1981 | |
| 29604730 | Clerk of the Circuit Court | 20 WEST COURTLAND ST. | | | | BEL AIR | MD | 21014 | |
| 29605267 | CLERK OF THE CIRCUIT COURT | WAYNE A. ROBEY | 6095 MARSHALEE DRIVE | SUITE 120 | | Elkridge | MD | 21075 | |
| 29603408 | CLERK OF THE CIRCUIT COURT FOR OSCEOLA COUNTY | PO BOX 702118 | | | | SAN ANTONIO | TX | 78270-2118 | |
| 29628693 | CLERK OF THE CITY COURT | 100 N CALVERT STREET | SUITE #627 | | | Baltimore | MD | 21202 | |
| 29605270 | CLERK OF THE CITY COURT | 24 SUMMIT AVENUE | | | | Hagerstown | MD | 21740 | |
| 29605269 | CLERK OF THE CITY COURT | 55 NORTH COURT STREET | | | | Westminster | MD | 21157-5155 | |
| 29605268 | CLERK OF THE CITY COURT | 8 CHURCH CIRCLE | ROOM H-101 | | | Annapolis | MD | 21401 | |
| 29628694 | CLERK OF THE COURT | 50 MARYLAND AVENUE | | | | Rockville | MD | 20850 | |
| 29628695 | CLERMONT AMA GROUP LLC | 7171 SW 62ND AVENUE #503 | | | | Miami | FL | 33143 | |
| 29782003 | Clerzeau, Kassendy | Address on File | | | | | | | |
| 29637245 | CLESTER, FAWN C | Address on File | | | | | | | |
| 29650422 | Cleveland Browns Foo | Cleveland Browns Football Co76 Lou Groza BLVD | | | | Berea | OH | 44017 | |
| 29776904 | Cleveland Browns Football Company LLCCleveland Browns Stadium Company LLC | Cleveland Browns Stadium Company LLC | 76 Lou Groza BLVD | | | Berea | OH | 44017 | |
| 29791267 | Cleveland Browns Football Company LLCCleveland Browns Stadium Company LLC | 76 Lou Groza BLVD | | | | Berea | OH | 44017 | |
| 29602599 | CLEVELAND COUNTY TREASURER (OK) | 201 SOUTH JONES SUITE 100 | | | | Norman | OK | 73069 | |
| 29616905 | Cleveland, Collins | Address on File | | | | | | | |
| 29622230 | Cleveland, David A | Address on File | | | | | | | |
| 29781422 | Cleveland, Mike | Address on File | | | | | | | |
| 29781169 | Cleveland, Robert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614883 | Cleveland, Sam | Address on File | | | | | | | |
| 29612230 | Cleveland, Selena Rebecca | Address on File | | | | | | | |
| 29612276 | Cleveringa, Aidan Norman Louis | Address on File | | | | | | | |
| 29775866 | Clewell, John | Address on File | | | | | | | |
| 29603410 | CLEWISTON TOWING | 600 E SUGARLAND HWY | | | | CLEWISTON | FL | 33440 | |
| 29783201 | Cliatt, Margie | Address on File | | | | | | | |
| 29606606 | CLICK COPIER RENTALS LLC | 2432 W PEORIA AVE | SUITE 1221 | | | Phoenix | AZ | 85029 | |
| 29792637 | Click Industries LLC (DRP) | 1901 10th Ave | | | | Brooklyn | NY | 11215 | |
| 29627948 | Click Industries LLC (DRP) | Mendy Levitin | 1901 10th Ave | | | Brooklyn | NY | 11215 | |
| 29485094 | Click, DAVID | Address on File | | | | | | | |
| 29776905 | ClickCO, Inc. | 639 W. Enterprise Rue | | | | Clovis | CA | 93619 | |
| 29776906 | Clif Bar & Company | 1451 66 St | | | | Emeryville | CA | 94608 | |
| 29620512 | Cliff, Hannah L | Address on File | | | | | | | |
| 29617422 | Clifford, Allen Jr. | Address on File | | | | | | | |
| 29783524 | Clifford, Annastacia | Address on File | | | | | | | |
| 29614056 | Clifford, Anthony | Address on File | | | | | | | |
| 29635214 | Clifford, Ashley | Address on File | | | | | | | |
| 29613653 | Clifford, Benge | Address on File | | | | | | | |
| 29481826 | Clifford, Carl | Address on File | | | | | | | |
| 29607231 | Clifford, Charles | Address on File | | | | | | | |
| 29610482 | Clifford, Elizabeth | Address on File | | | | | | | |
| 29642657 | Clifford, Watson Jr. | Address on File | | | | | | | |
| 29603412 | CLIFFORD'S INC | 4432 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 29773792 | Clift, Chad | Address on File | | | | | | | |
| 29782778 | Clifton, Remi | Address on File | | | | | | | |
| 29636364 | Clifton, Shakira Dasia | Address on File | | | | | | | |
| 29615827 | Clifvonte, Motley | Address on File | | | | | | | |
| 29603411 | CLIMATIC HOME PRODUCTS | PO BOX 25189 | | | | COLUMBIA | SC | 29224 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 536 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490598 | Climer, THERESA | Address on File | | | | | | | |
| 29483075 | Cline, ANGEL | Address on File | | | | | | | |
| 29609115 | Cline, Cory Allen | Address on File | | | | | | | |
| 29607277 | Cline, Ramon | Address on File | | | | | | | |
| 29785726 | Cline, Ronda | Address on File | | | | | | | |
| 29646848 | Clingan, Danny L | Address on File | | | | | | | |
| 29619700 | Clingan, Dillon C | Address on File | | | | | | | |
| 29776907 | Clinical Study Applications, Inc. | 3305 N. Delaware Street | | | | Chandler | AZ | 85225 | |
| 29605012 | Clinics, Casertano | Address on File | | | | | | | |
| 29775773 | Clinkenbeard, Michael | Address on File | | | | | | | |
| 29489172 | Clinkscales, JAWARNA | Address on File | | | | | | | |
| 29602620 | Clinton Herald (CNHI, LLC ) | 221 6th Avenue South | | | | Clinton | IA | 52732 | |
| 29640447 | Clinton, Akatugba | Address on File | | | | | | | |
| 29780048 | Clinton, Demetrius | Address on File | | | | | | | |
| 29483976 | Clinton, DESIREA | Address on File | | | | | | | |
| 29780496 | Clinton, Jaquel | Address on File | | | | | | | |
| 29490065 | Clinton, JENNIFER | Address on File | | | | | | | |
| 29494786 | Clinton, JOE | Address on File | | | | | | | |
| 29628697 | CLIPPER MAGAZINE LLC | ONE BRAND MARKETING | 1 VALPAK AVE N | | | ST PETERSBURG | FL | 33716-4102 | |
| 29776908 | Clipper Magazine LLC | ONE BRAND MARKETING, 3708 HEMPLAND ROAD | | | | Mountville | PA | 17554 | |
| 29790682 | Clipper Magazine LLC | ONE BRAND MARKETING | | | | Mountville | PA | 17554 | |
| 29617040 | Clive, Mcdermott III | Address on File | | | | | | | |
| 29628698 | CLJ PARTNERS LLC | 1525 RIVERCREST COURT | | | | Fort Worth | TX | 76107 | |
| 29649838 | Clocktower LL 101 | 970 Windham Court, Suite 7 | | | | Boardman | OH | 44512 | |
| 29622946 | Clocktower Plaza, LLC | Chuck Whitman or Brad Whitman | 970 Windham Court, Suite 7 | | | Boardman | OH | 44512 | |
| 29776909 | Clocktower Plaza, LLC | c/o CTW Development Corp | 970 Windham Court,, Suite 7 | | | Boardman | OH | 44512 | |
| 29484878 | Cloesmeyer, KARINA | Address on File | | | | | | | |
| 29650070 | Cloister LL 4389 | 2498 E. Market Street | | | | York | PA | 17402 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618806 | Clolinger, David A | Address on File | | | | | | | |
| 29622769 | Cloos, Samantha | Address on File | | | | | | | |
| 29489842 | Clopton, Karen | Address on File | | | | | | | |
| 29493536 | Clopton, RAVYN | Address on File | | | | | | | |
| 29490382 | Clopton, ROBERT | Address on File | | | | | | | |
| 29649259 | Clorox Sales Company | Wachovia Lockbox 25 PO Box 951015 | | | | Dallas | TX | 75395 | |
| 29650037 | Clorox-Burts Bees | 1150 Sanctuary Pkwy Ste. 200 | | | | Alpharetta | GA | 30009 | |
| 29619767 | Close, Ashley B | Address on File | | | | | | | |
| 29609050 | Close, Liaunsai | Address on File | | | | | | | |
| 29620760 | Close, Payton T | Address on File | | | | | | | |
| 29781037 | Close, Robert | Address on File | | | | | | | |
| 29606449 | Close, Trevor | Address on File | | | | | | | |
| 29646718 | Close, Trevor J | Address on File | | | | | | | |
| 29625879 | Closeouts Surplus & Salvage, Inc. | 35 Love Lane | | | | Netcong | NJ | 07857 | |
| 29647996 | Closs, Cameron V | Address on File | | | | | | | |
| 29485328 | Cloud, PRECIOUS | Address on File | | | | | | | |
| 29780416 | Cloud, Tyquan | Address on File | | | | | | | |
| 29782416 | Cloud, Victoria | Address on File | | | | | | | |
| 29628700 | CLOUDFLARE INC | 101 TOWNSEND STREET | | | | San Francisco | CA | 94107 | |
| 29633384 | Cloudstar | 11330 Olive Blvd. Ste. 300 | | | | Saint Louis | MO | 63141 | |
| 29771328 | Cloudt, Wade | Address on File | | | | | | | |
| 29607524 | Clough, Andrew Michael | Address on File | | | | | | | |
| 29619022 | Clouse, Robert H | Address on File | | | | | | | |
| 29607584 | Clouser, Jasmine Marie | Address on File | | | | | | | |
| 29609018 | Cloutier, Kenneth Charles | Address on File | | | | | | | |
| 29623093 | Clovis-Herndon Center II, LLC | 195 South C Street | | | | Tustin | CA | 92780 | |
| 29605673 | Clow, Jasara | Address on File | | | | | | | |
| 29631252 | Clow, Justin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781029 | Cloyd, Kyle | Address on File | | | | | | | |
| 29776911 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners | 230 Park Avenue | | | New York City | NY | 10169 | |
| 29623094 | CLPF - KSA Grocery Portfolio Woodbury, LLC | 230 Park Avenue | | | | New York | NY | 10169 | |
| 29676878 | CLPF-Essex Green, LLC | Attn: Jessica Brown | c/o Brand Street Properties | 390 Greenwich Avenue | | Greenwich | CT | 06830 | |
| 29676875 | CLPF-Essex Green, LLC | Attn: Lauren Holden | c/o Clarion Partners | 230 Park Ave. | | New York | NY | 10169 | |
| 29487482 | CLPF-Essex Green, LLC | PO Box 32159 | | | | New York | NY | 10087-2159 | |
| 29601939 | CLS FACILITY MANAGEMENT SERVICES INC | 8061 TYLER BOULEVARD | | | | Mentor | OH | 44060 | |
| 29602603 | CLUB DELIVERY LLC (Robert Sneed) | 1716 WOODSON DRIVE | | | | Knoxville | TN | 37920 | |
| 29776912 | Club Drive Investments Company | 6030 Pennsylvania Ave. | | | | Lansing | MI | 48911 | |
| 29773604 | Clue, Corrie | Address on File | | | | | | | |
| 29650000 | Clutch Consulting LL | DBA: Clutch Consulting LLC9702 284th Street East | | | | Myakka City | FL | 34251 | |
| 29633843 | Clutter, Elizabeth Ann | Address on File | | | | | | | |
| 29485430 | Clutter, Michael | Address on File | | | | | | | |
| 29776913 | CLVM, LLC (d.b.a. Valimenta Labs) | 6598 Buttercup Drive unit 4 | | | | Wellington | CO | 80549 | |
| 29627910 | CLVM, LLC (DBA VALIMENTA LABS)(VSI) | Dr. Emek Blair | 6598 Buttercup Drive | Unit 4 | Emek Blair | Wellington | CO | 80549 | |
| 29630614 | Clyburn, Joshua Lawrence | Address on File | | | | | | | |
| 29637686 | Clyde, Dennis Jr. | Address on File | | | | | | | |
| 29615493 | Clyde, Miller Jr. | Address on File | | | | | | | |
| 29614843 | Clyde, Peterson | Address on File | | | | | | | |
| 29646581 | Clydesdale, Sterling F | Address on File | | | | | | | |
| 29602058 | CM COURIER (CLIFFORD MOREE) | 4126A 3RD ST | | | | Chesapeake | VA | 23324 | |
| 29625106 | CMC WORLDWIDE INC | 1330 WEST HOLT AVE | | | | Pomona | CA | 91768 | |
| 29601816 | CME CROWN MARK | 272 W. New Circle Rd. | | | | Lexington | KY | 40505 | |
| 29626614 | CMI AIR CONDITIONING & ELECTRICAL | 202 OLD DIXIE HIGHWAY | | | | LAKE PARK | FL | 33403 | |
| 29776914 | CMQ Enterprises, Inc. | 2501 Pennington Place | | | | Valparaiso | IN | 46383 | |
| 29495703 | CNA Insurance | 151 N Franklin St Floor 9 | | | | Chicago | IL | 60606 | |
| 29626615 | CNA RISK MANAGEMENT | d/b/a CONTINENTAL CASUALTY CO | 23453 NETWORK PL | | | CHICAGO | IL | 60673-1234 | |
| 29965965 | CO Finance II LVS II LLC | White & Case LLP | c/o Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487515 | CO FINANCE II LVS II LLC | 650 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 29965964 | CO Finance II LVS II LLC | c/o Paul Jeffrey | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 29479716 | CO FINANCE LVS XLI LLC | 650 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 29492506 | Co, Necco | Address on File | | | | | | | |
| 29784131 | Co. Exist Nutrition Corp | 4552 SW 71 Avenue | | | | Miami | FL | 33155 | |
| 29490206 | Co., JOSE | Address on File | | | | | | | |
| 29491149 | Coach, KEVIA | Address on File | | | | | | | |
| 29624863 | COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST | | | | COACHELLA | CA | 92236 | |
| 29479180 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | | | | COACHELLA | CA | 92236-5000 | |
| 29607980 | Coachman, Mariah | Address on File | | | | | | | |
| 29899985 | Co-Administrators of the Estate of Faye H. Gross | Address on File | | | | | | | |
| 29481588 | Coakley, BRAYZ | Address on File | | | | | | | |
| 29488734 | Coakley, Kimberly | Address on File | | | | | | | |
| 29632396 | Coakley, Meredith Anne | Address on File | | | | | | | |
| 29784132 | Coalfire Systems, Inc. | 361 Centennial Parkway, Suite 150 | | | | Louisville | CO | 80027 | |
| 29790683 | Coalfire Systems, Inc. | 361 Centennial Parkway | | | | Louisville | CO | 80027 | |
| 29626616 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR ST | | | | SIMI VALLEY | CA | 93063 | |
| 29784133 | Coastal Pet Products Inc. | 911 Lead Way | | | | Alliance | OH | 44601 | |
| 29650285 | Coastal Private-PSPD | PO Box 901304 | | | | Cleveland | OH | 44190 | |
| 29626035 | COASTAL TV OF MERIDAN (KJNB, NJNB, MJNB) | 1151 Crestview Cir | | | | Meridian | MS | 39301 | |
| 29784134 | Coastline Products LLC | 2222 Ave of Stars #702E | | | | Los Angeles | CA | 90067 | |
| 29480790 | Coates, MEGAN | Address on File | | | | | | | |
| 29785701 | Coates, Michelle G | Address on File | | | | | | | |
| 29648364 | Coates, Shelby | Address on File | | | | | | | |
| 29776300 | Coates, Vivian | Address on File | | | | | | | |
| 29773879 | Coats, Linda | Address on File | | | | | | | |
| 29493816 | Coats, ROSE | Address on File | | | | | | | |
| 29483921 | Coaxum, LISA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628703 | COBAL GARAGE INC | C/O J.L. KRINSKY & CO INC | 225 GORDONS CORNER ROAD | SUITE 1B | | MANALAPAN | NJ | 07726 | |
| 29784135 | Cobal Garage Inc. | 225 Gordons Corner Road | Suite 1B | | | Englishtown | NJ | 07726 | |
| 29623095 | Cobal Garage Inc. | New LL as of 6-8-18 | 225 Gordons Corner Road | Suite 1B | | Manalapan | NJ | 07726 | |
| 29790684 | Cobal Garage Inc. | 225 Gordons Corner Road | | | | Englishtown | NJ | 07726 | |
| 29784136 | Cobalt Properties of Nashville, TN, LLC | c/o Divaris Property Mgmt Corp. Agent | 4525 Main Street, Suite 900 | | | Virginia Beach | VA | 23462 | |
| 29487664 | Cobb County Tax Assessor's Office | 736 Whitlock Ave | Ste 200 | Ste 200 | | Marietta | GA | 30064 | |
| 29628704 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 | | | | Marietta | GA | 30061 | |
| 29650589 | COBB EMC | 1000 EMC PKWY | | | | MARIETTA | GA | 30060 | |
| 29479181 | COBB EMC | P.O. BOX 745711 | | | | ATLANTA | GA | 30374-5711 | |
| 29493967 | Cobb, ANDRIANA | Address on File | | | | | | | |
| 29483457 | Cobb, ERIC | Address on File | | | | | | | |
| 29485634 | Cobb, GLORIA | Address on File | | | | | | | |
| 29485810 | Cobb, JACQUELINE | Address on File | | | | | | | |
| 29494307 | Cobb, JACQUETTA | Address on File | | | | | | | |
| 29629195 | Cobb, John | Address on File | | | | | | | |
| 29771890 | Cobb, Leon | Address on File | | | | | | | |
| 29611490 | Cobb, Ragan Clayton | Address on File | | | | | | | |
| 29486209 | Cobb, SIERRA | Address on File | | | | | | | |
| 29783566 | Cobb-Edwards, Chiquita | Address on File | | | | | | | |
| 29493851 | Cobbins, JAMICA | Address on File | | | | | | | |
| 30162481 | Cobblestone Square Company LTD. c/o Carnegie Management and Development Corporation | Rustom R. Khouri, President cc: General Counsel | 27500 Detroit Road, STE #300 | | | Westlake | OH | 44145 | |
| 29602323 | Cobblestone Square Company, Ltd. | 27500 Detroit RoadSuite 300 | | | | Westlake | OH | 44145 | |
| 29482457 | Cobb-Martin, BARBARA | Address on File | | | | | | | |
| 29622522 | Cobbs, Shakira | Address on File | | | | | | | |
| 29616927 | Cobe, Daniel | Address on File | | | | | | | |
| 29612441 | Cobe, Hudson Cooper | Address on File | | | | | | | |
| 29631370 | Coblazo, Caleb Dean | Address on File | | | | | | | |
| 29491909 | Coble, ELLA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621032 | Coble, Jordan P | Address on File | | | | | | | |
| 29784137 | Coborn's Inc. | 1921 Coborn Blvd | | | | St. Cloud | MN | 56301 | |
| 29646358 | Cobos, Ruben N | Address on File | | | | | | | |
| 29608461 | Coburn, Jimmie Dale | Address on File | | | | | | | |
| 29783001 | Coburn, Tyler | Address on File | | | | | | | |
| 29616382 | Coby, Mcclelland | Address on File | | | | | | | |
| 29647776 | Coby, Thomas D | Address on File | | | | | | | |
| 29644518 | Cocchini, Cathleen M | Address on File | | | | | | | |
| 29622393 | Coccia, Jane F | Address on File | | | | | | | |
| 29632792 | Coccia, Johnathan David | Address on File | | | | | | | |
| 29631959 | Cochenour, Mark David | Address on File | | | | | | | |
| 29633829 | Cochran, Edgardo A. | Address on File | | | | | | | |
| 29783073 | Cochran, Harley | Address on File | | | | | | | |
| 29489241 | Cochran, JEFFREY | Address on File | | | | | | | |
| 29773486 | Cochran, Jeremy | Address on File | | | | | | | |
| 29482281 | Cochran, JESSICA | Address on File | | | | | | | |
| 29485507 | Cochran, LACEY | Address on File | | | | | | | |
| 29612018 | Cochran, Sarah | Address on File | | | | | | | |
| 29644207 | Cochran, Wendy | Address on File | | | | | | | |
| 29608542 | Cockerham, Briana M. | Address on File | | | | | | | |
| 29782864 | Cockett, Suzanna | Address on File | | | | | | | |
| 29493184 | Cockrell, CHAMPAGNE | Address on File | | | | | | | |
| 29636051 | Cockrell, Lillian | Address on File | | | | | | | |
| 29489807 | Coco, CLAYTON | Address on File | | | | | | | |
| 29626619 | COCOA FIRE DEPARTMENT | 1740 DIXON BLVD | | | | COCOA | FL | 32922 | |
| 29626620 | COCOA HIGH SCHOOL | 2000 TIGER TRAIL | | | | COCOA | FL | 32926 | |
| 29618139 | Cocomello, Christine | Address on File | | | | | | | |
| 29784138 | Coconut Point Town Center LLC | 225 West Washington Street, | | | | Indianapolis | IN | 46204 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623096 | Coconut Point Town Center LLC | Ashley Hager | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 29899531 | Coconut Point Town Center, LLC | P.O. Box 643902 | | | | Pittsburgh | PA | 15264-3902 | |
| 29624263 | Cocopup-DSD | dba CocopupUnit 7 Nimrod De Havilland | | | | Witney | EN | OX290YG | United Kingdom |
| 29625571 | Coda Resources (Cambridge) | PO Box 51086 | | | | Newark | NJ | 07101-1586 | |
| 29628706 | CODE ENFORCEMENT DIVISION | 2325 NW 62ND STREET | SUITE 4132A | | | Miami | FL | 33147 | |
| 29492849 | Code, ALPHONSO | Address on File | | | | | | | |
| 29627929 | Codeage LLC | Codeage | 4755 Technology Way | Suite 101 | | Boca Raton | FL | 33431 | |
| 29792753 | Codeage, LLC (DRP) | 4755 Technology Way | Suite 101 | | | Boca Raton | FL | 33431 | |
| 29604628 | Codeage, LLC (DRP) | Stephanie Eisenberg | 4755 Technology Way | Suite 101 | | Boca Raton | FL | 33431 | |
| 29639986 | Codey, Anderson | Address on File | | | | | | | |
| 29637002 | Codick, Patrick Bryan | Address on File | | | | | | | |
| 29614569 | Cody, Andresen | Address on File | | | | | | | |
| 29616121 | Cody, Bergeron | Address on File | | | | | | | |
| 29613739 | Cody, Brown | Address on File | | | | | | | |
| 29641819 | Cody, Bryant | Address on File | | | | | | | |
| 29774267 | Cody, Ceceila | Address on File | | | | | | | |
| 29642990 | Cody, Costa | Address on File | | | | | | | |
| 29609978 | Cody, Domunique | Address on File | | | | | | | |
| 29642892 | Cody, Frazier | Address on File | | | | | | | |
| 29643755 | Cody, Michael A | Address on File | | | | | | | |
| 29617875 | Cody, Owens | Address on File | | | | | | | |
| 29485679 | Cody, PAMELA | Address on File | | | | | | | |
| 29637573 | Cody, Samford | Address on File | | | | | | | |
| 29485138 | Cody, SHALONDA | Address on File | | | | | | | |
| 29613959 | Cody, Siemer | Address on File | | | | | | | |
| 29639630 | Cody, Sweet | Address on File | | | | | | | |
| 29641361 | Cody, Thornton | Address on File | | | | | | | |
| 29643041 | Cody, Wankasky | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631105 | Coe, Jaime Lynn | Address on File | | | | | | | |
| 29650268 | Coe, Kim | Address on File | | | | | | | |
| 29780032 | Coe, Ronnie | Address on File | | | | | | | |
| 30162482 | Cofe Charleston, LLC | 2950 SW 27th Ave, Ste. 100 | | | | Miami | FL | 33133 | |
| 29604612 | Coffee But Different (DRP) | Cam ODonnell | 835 Aerovista Pl. Suite 230 | | | San Luis Obispo | CA | 93405 | |
| 29602711 | Coffee County Broadcasting, Inc. | 1030 Oakdale St. | | | | Manchester | TN | 37355 | |
| 29492684 | Coffee, MONIQUE | Address on File | | | | | | | |
| 29489676 | Coffey, BETTY | Address on File | | | | | | | |
| 29782508 | Coffey, Emily | Address on File | | | | | | | |
| 29622692 | Coffey, Javon E | Address on File | | | | | | | |
| 29622441 | Coffey, Laura | Address on File | | | | | | | |
| 29620798 | Coffey, Mary F | Address on File | | | | | | | |
| 29483912 | Coffey, PAULA | Address on File | | | | | | | |
| 29482848 | Coffey, Ryan | Address on File | | | | | | | |
| 29484789 | Coffey, SAKERIA | Address on File | | | | | | | |
| 29631348 | Coffman, Aleigha | Address on File | | | | | | | |
| 29490067 | Coffman, CHRISTOPHER | Address on File | | | | | | | |
| 29634005 | Coffman, Ian | Address on File | | | | | | | |
| 29619941 | Coffman, Matthew E | Address on File | | | | | | | |
| 29782412 | Coffman, Samantha | Address on File | | | | | | | |
| 29481363 | Coffman, SARAH | Address on File | | | | | | | |
| 29490510 | Cofield, GABRIEL | Address on File | | | | | | | |
| 29480826 | Cofter, MUSA | Address on File | | | | | | | |
| 29612066 | Cogar, Alyssa Nicole | Address on File | | | | | | | |
| 29632736 | Cogdell, Katurah A | Address on File | | | | | | | |
| 29627509 | Cogency Global Inc. | corp: 10E 40th Street 10th Floor | | | | New York | NY | 10016 | |
| 29602959 | COGENT SOLUTIONS & SUPPLIES, INC | PO BOX 889435 | | | | Los Angeles | CA | 90088-9435 | |
| 29626922 | COGGINS, KELLI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 544 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602632 | Cognatic Solutions LLC | 1700 Park StreetSuite# 212 | | | | Naperville | IL | 60563 | |
| 29485075 | Cognion, NICK | Address on File | | | | | | | |
| 29607336 | Cogswell, Savannah | Address on File | | | | | | | |
| 29633537 | Cohan, Elissa | Address on File | | | | | | | |
| 29605276 | Cohen & Buckmann P.C | 18 Faith Lane | | | | Ardsley | NY | 10502 | |
| 29647236 | Cohen, Aaron M | Address on File | | | | | | | |
| 29636116 | Cohen, Benjamin I | Address on File | | | | | | | |
| 29643444 | Cohen, Beverly D | Address on File | | | | | | | |
| 29610295 | Cohen, Deshana | Address on File | | | | | | | |
| 29645264 | Cohen, Eric R | Address on File | | | | | | | |
| 29633303 | Cohen, Garrett | Address on File | | | | | | | |
| 29619805 | Cohen, Johanny | Address on File | | | | | | | |
| 29618866 | Cohen, Jonathan | Address on File | | | | | | | |
| 29647751 | Cohen, Joshua I | Address on File | | | | | | | |
| 29636550 | Cohen, Rebecca Libbie | Address on File | | | | | | | |
| 29604175 | Cohen, Ziffer, Frenchman & McKenna, LLP | 1350 Avenue of the Americas 25th Floor | | | | New York | NY | 10019 | |
| 29605277 | COHN-UIC, INC. | PO BOX 56007 | | | | Montverde | FL | 34756 | |
| 29772478 | Coichy, Stanley | Address on File | | | | | | | |
| 29633148 | Coiro, Devin Jordan Carl | Address on File | | | | | | | |
| 29644095 | Coit, Anthony W | Address on File | | | | | | | |
| 29608070 | Coit, Peter F. | Address on File | | | | | | | |
| 29621549 | Coke, Chase D | Address on File | | | | | | | |
| 29607292 | Cokeley, Alexandria | Address on File | | | | | | | |
| 29636981 | Cokely, Mai-ya | Address on File | | | | | | | |
| 29483038 | Coker, GARY | Address on File | | | | | | | |
| 29634205 | Cokley, JaNay Shermere | Address on File | | | | | | | |
| 29491474 | Cokley, LAKISHAH | Address on File | | | | | | | |
| 29646568 | Colaluca, Paul | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781721 | Colangelo, Amanda | Address on File | | | | | | | |
| 29646937 | Colantuono, Sofia M | Address on File | | | | | | | |
| 29480365 | Colar, JAMIL | Address on File | | | | | | | |
| 29608360 | Colarusso, Christian Leo | Address on File | | | | | | | |
| 29618171 | Colavito, Christopher M | Address on File | | | | | | | |
| 29622142 | Colbert Burney, Donovan B | Address on File | | | | | | | |
| 29608276 | Colbert, Anna L. | Address on File | | | | | | | |
| 29645747 | Colbert, Cierra M | Address on File | | | | | | | |
| 29781522 | Colbert, James | Address on File | | | | | | | |
| 29783401 | Colbert, Jasmine | Address on File | | | | | | | |
| 29483962 | Colbert, NATASHA | Address on File | | | | | | | |
| 29489028 | Colbert, PHYLLIS | Address on File | | | | | | | |
| 29492026 | Colbert, TATIANA | Address on File | | | | | | | |
| 29647464 | Colbert, Teyona L | Address on File | | | | | | | |
| 29482046 | Colbert, TRONISHA | Address on File | | | | | | | |
| 29493488 | Colbert, VIRGINIA | Address on File | | | | | | | |
| 29615687 | Colby, Freeman | Address on File | | | | | | | |
| 29614708 | COLBY, HEAD | Address on File | | | | | | | |
| 29490257 | Colby, JASON | Address on File | | | | | | | |
| 29641224 | Colby, Thomas | Address on File | | | | | | | |
| 29639665 | Colby, Washington | Address on File | | | | | | | |
| 29619655 | Colding, Almaw J | Address on File | | | | | | | |
| 29725909 | COLE COUNTY COLLECTOR | 311 E HIGH ST, RM 100 | | | | JEFFERSON CITY | MO | 65101 | |
| 29605278 | COLE COUNTY COLLECTOR | PO BOX 1866 | | | | Jefferson City | MO | 65102 | |
| 29605279 | COLE MT BEAVERCREEK OH LLC | ID: PT4316 | PO BOX 732895 | | | Dallas | TX | 75373-2895 | |
| 29605280 | COLE MT BROOKLYN NY LLC | ID:PT4068 | PO BOX 840990 | | | Dallas | TX | 75287-0990 | |
| 29605281 | COLE MT HARKER HEIGHTS TX LLC | PO BOX 732383 | | | | Dallas | TX | 75373-2383 | |
| 29631445 | Cole, Alexis A. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771931 | Cole, Angela | Address on File | | | | | | | |
| 29485454 | Cole, ANGELA | Address on File | | | | | | | |
| 29780634 | Cole, Annabelle | Address on File | | | | | | | |
| 29607764 | Cole, Anthony C | Address on File | | | | | | | |
| 29614583 | Cole, Bernhard | Address on File | | | | | | | |
| 29494588 | Cole, CHARITY | Address on File | | | | | | | |
| 29484590 | Cole, CHASITY | Address on File | | | | | | | |
| 29772164 | Cole, Christine | Address on File | | | | | | | |
| 29488815 | Cole, DAN | Address on File | | | | | | | |
| 29491985 | Cole, DARRYIEL | Address on File | | | | | | | |
| 29485273 | Cole, DASHAUNDA | Address on File | | | | | | | |
| 29792012 | COLE, DAVID | Address on File | | | | | | | |
| 29488977 | Cole, David | Address on File | | | | | | | |
| 29775639 | Cole, Del | Address on File | | | | | | | |
| 29617787 | Cole, Elam | Address on File | | | | | | | |
| 29492125 | Cole, HALIE | Address on File | | | | | | | |
| 29641273 | Cole, Hammann | Address on File | | | | | | | |
| 29491254 | Cole, IVAN | Address on File | | | | | | | |
| 29774201 | Cole, Janet | Address on File | | | | | | | |
| 29494191 | Cole, JENNIFER | Address on File | | | | | | | |
| 29622148 | Cole, John A | Address on File | | | | | | | |
| 29491197 | Cole, JONAESHA | Address on File | | | | | | | |
| 29607728 | Cole, Kennedy Amiya | Address on File | | | | | | | |
| 29490845 | Cole, LUCREZIA | Address on File | | | | | | | |
| 29625184 | COLE, MATTHEW | Address on File | | | | | | | |
| 29773069 | Cole, Matthew | Address on File | | | | | | | |
| 29618991 | Cole, Nolan V | Address on File | | | | | | | |
| 29482409 | Cole, PARIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782825 | Cole, Qiana | Address on File | | | | | | | |
| 29778999 | Cole, Renee | Address on File | | | | | | | |
| 29605282 | COLE, SCHOTZ, MEISEL, FOREMAN & LEONARD, P.A. | 25 MAIN STREET, P.O. BOX 800 | | | | Hackensack | NJ | 07602-0800 | |
| 29630929 | Cole, Scott | Address on File | | | | | | | |
| 29490791 | Cole, SHAVONNIA | Address on File | | | | | | | |
| 29492328 | Cole, TARANISIA | Address on File | | | | | | | |
| 29481326 | Cole, TONYA | Address on File | | | | | | | |
| 29630911 | Cole, Traci | Address on File | | | | | | | |
| 29638052 | Cole, Trepczyk | Address on File | | | | | | | |
| 29492935 | Cole, VEDA | Address on File | | | | | | | |
| 29488517 | Cole, WILLIE | Address on File | | | | | | | |
| 29634718 | Coleman, Amari Jai'shon | Address on File | | | | | | | |
| 29630618 | Coleman, Amy Yuron | Address on File | | | | | | | |
| 29488533 | Coleman, ANDREW | Address on File | | | | | | | |
| 29648614 | Coleman, Andrew C | Address on File | | | | | | | |
| 29482288 | Coleman, ANGELA | Address on File | | | | | | | |
| 29628275 | Coleman, Audrey | Address on File | | | | | | | |
| 29771899 | Coleman, Brenda | Address on File | | | | | | | |
| 29645325 | Coleman, Brian M | Address on File | | | | | | | |
| 29486360 | Coleman, BRIGITTE | Address on File | | | | | | | |
| 29774199 | Coleman, Cheyanne | Address on File | | | | | | | |
| 29494898 | Coleman, DESTINY | Address on File | | | | | | | |
| 29490191 | Coleman, DONNETTA | Address on File | | | | | | | |
| 29781810 | Coleman, Edith | Address on File | | | | | | | |
| 29492489 | Coleman, Georgetta | Address on File | | | | | | | |
| 29648313 | Coleman, Hasaun | Address on File | | | | | | | |
| 29491879 | Coleman, ISABELLE | Address on File | | | | | | | |
| 29773230 | Coleman, James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480244 | Coleman, JEANETTE | Address on File | | | | | | | |
| 29606906 | Coleman, John T. | Address on File | | | | | | | |
| 29612454 | Coleman, Johnny Antonio | Address on File | | | | | | | |
| 29610868 | Coleman, Kathleen Nicole | Address on File | | | | | | | |
| 29611319 | Coleman, Kayla Morgan | Address on File | | | | | | | |
| 29493814 | Coleman, KENDRA | Address on File | | | | | | | |
| 29782927 | Coleman, Kevin | Address on File | | | | | | | |
| 29646109 | Coleman, Kimoya C | Address on File | | | | | | | |
| 29776276 | Coleman, Kristy | Address on File | | | | | | | |
| 29492285 | Coleman, LATISHA | Address on File | | | | | | | |
| 29780559 | Coleman, Latoya | Address on File | | | | | | | |
| 29773081 | Coleman, Leslie | Address on File | | | | | | | |
| 29607446 | Coleman, Lisa | Address on File | | | | | | | |
| 29647603 | Coleman, Malikah N | Address on File | | | | | | | |
| 29773210 | Coleman, Marlena | Address on File | | | | | | | |
| 29491188 | Coleman, MARSHAE | Address on File | | | | | | | |
| 29603746 | COLEMAN, MATTHEW SHANE | Address on File | | | | | | | |
| 29482844 | Coleman, MAURICE | Address on File | | | | | | | |
| 29779779 | Coleman, Melissa | Address on File | | | | | | | |
| 29774678 | Coleman, Natasha | Address on File | | | | | | | |
| 29772090 | Coleman, Norvell | Address on File | | | | | | | |
| 29779737 | Coleman, Patrice | Address on File | | | | | | | |
| 29627104 | COLEMAN, PAUL A | Address on File | | | | | | | |
| 29489348 | Coleman, PRESHIA | Address on File | | | | | | | |
| 29481368 | Coleman, REGINA | Address on File | | | | | | | |
| 29782644 | Coleman, Robert | Address on File | | | | | | | |
| 29779544 | Coleman, Sarrlie | Address on File | | | | | | | |
| 29773606 | Coleman, Shania | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 549 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779198 | Coleman, Sharece | Address on File | | | | | | | |
| 29484761 | Coleman, SHIQUITA | Address on File | | | | | | | |
| 29480658 | Coleman, TAMARA | Address on File | | | | | | | |
| 29489354 | Coleman, TESHAWNA | Address on File | | | | | | | |
| 29780105 | Coleman, Tina | Address on File | | | | | | | |
| 29622577 | Coleman, Troy T | Address on File | | | | | | | |
| 29632486 | Coleman, Tykia Shanta | Address on File | | | | | | | |
| 29608868 | Coles, Catherine Marie | Address on File | | | | | | | |
| 29622578 | Coles, Desmane | Address on File | | | | | | | |
| 29775804 | Coles, Eric | Address on File | | | | | | | |
| 29481046 | Coles, MARLENE | Address on File | | | | | | | |
| 29480301 | Coles, MIKE | Address on File | | | | | | | |
| 29609654 | Coletta, Tiffany Alexa | Address on File | | | | | | | |
| 29608219 | Coletti, Mason Steven | Address on File | | | | | | | |
| 29779336 | Coley, Charlotte | Address on File | | | | | | | |
| 29484898 | Coley, HARMAN | Address on File | | | | | | | |
| 29495585 | Coley, LARRY | Address on File | | | | | | | |
| 29609573 | Coley, Parker Ainsley | Address on File | | | | | | | |
| 29485463 | Coley, SHARSHONDA | Address on File | | | | | | | |
| 29620703 | Coley, Sylvia M | Address on File | | | | | | | |
| 29495211 | Coley, TRACEYANN | Address on File | | | | | | | |
| 30162483 | ColFin 2015-2 Industrial C/O Link Industrial Management LLC | Michelle Annett | 602 W. Office Center Dr., Ste. 200 | | | Fort Washington | PA | 19034 | |
| 30162026 | Colfin 2015-2 Industrial Owner, LLC | Link Logistics Real Estate Management | Attn: Legal Dept re br47156 | 9550 W Higgins Road | Suite 550 | Rosemont | IL | 60018 | |
| 29487388 | ColFin 2015-2 Industrial Owner, LLC | 25 MAIN STREET, P.O. BOX 800 | | | | Hackensack | NJ | 07602-0800 | |
| 29780705 | Colicchio, Alicia | Address on File | | | | | | | |
| 29632506 | Colimon, Dakota J. | Address on File | | | | | | | |
| 29605283 | COLIN LOVVORN/LIVE LONGER, LLC | 3057 NE HOLLADAY ST | | | | Portland | OR | 97232 | |
| 29615940 | Colin, Baxter | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606340 | Colin, Tatyana | Address on File | | | | | | | |
| 29643039 | Colin, Whitaker | Address on File | | | | | | | |
| 29782144 | Collado, Cynthia | Address on File | | | | | | | |
| 29619560 | Collado, Yanilda I | Address on File | | | | | | | |
| 29643615 | Collar, Michael A | Address on File | | | | | | | |
| 29780296 | Collard, Eugene | Address on File | | | | | | | |
| 29781220 | Collazo Rodriguez, Arturo | Address on File | | | | | | | |
| 29775966 | Collazo, Andrew | Address on File | | | | | | | |
| 29775158 | Collazo, Jessica | Address on File | | | | | | | |
| 29648739 | Collazo, Manuel | Address on File | | | | | | | |
| 29645536 | Collazo, Maria D | Address on File | | | | | | | |
| 29772098 | Collazo, Pedro | Address on File | | | | | | | |
| 29482411 | Collazo, Regla | Address on File | | | | | | | |
| 29773289 | Collazo, Richard | Address on File | | | | | | | |
| 29620014 | Collazo, Stacy | Address on File | | | | | | | |
| 29643539 | Collazo, Tanya | Address on File | | | | | | | |
| 29626143 | COLLECTOR OF REVENUE GREEN COUNTY (BIZ LICENSE) | 940 N BOONVILLE AVENUEROOM 107 | | | | Springfield | MO | 65802 | |
| 29628707 | COLLECTOR OF TAXES | 123 WYOMING AVENUE | | | | Scranton | PA | 18503 | |
| 29491982 | Collett, MICHELLE | Address on File | | | | | | | |
| 29609227 | Colletti, Irene Helen | Address on File | | | | | | | |
| 29631782 | Colley, Madisenne | Address on File | | | | | | | |
| 29644107 | Colliado, Jonathan D | Address on File | | | | | | | |
| 29617974 | Collie, Lamey Jr. | Address on File | | | | | | | |
| 29479875 | Collier County Property Appraiser | 3950 Radio Rd | | | | Naples | FL | 34104 | |
| 29626626 | COLLIER COUNTY SHERIFFS OFFICE FALSE ALARM BUREAU | CITATION PROCESSING DEPT | 2800 NORTH HORSESHOE DR | | | NAPLES | FL | 34104 | |
| 29628708 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR. | | | | Naples | FL | 34112 | |
| 29487791 | Collier County Tax Collector | OCCUPATIONAL LICENSE DEPT | 2800 HORSESHOE DR N | | | NAPLES | FL | 34104-6998 | |
| 29628709 | COLLIER TOWNSHIP | 2418 HILLTOP ROAD | SUITE 100 | | | Presto | PA | 15142 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 551 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602741 | COLLIER TOWNSHIP POLICE DEPT. | 2418 HILLTOP ROAD SUITE 400 | | | | Presto | PA | 15142 | |
| 29775975 | Collier, Godfrey | Address on File | | | | | | | |
| 29606771 | Collier, Heidi | Address on File | | | | | | | |
| 29644074 | Collier, John P | Address on File | | | | | | | |
| 29483801 | Collier, KIMBRLY | Address on File | | | | | | | |
| 29490331 | Collier, LISA | Address on File | | | | | | | |
| 29774621 | Collier, Melissa | Address on File | | | | | | | |
| 29645691 | Collier, Myles A | Address on File | | | | | | | |
| 29622656 | Collier, Nicole E | Address on File | | | | | | | |
| 29491942 | Collier, RONALD | Address on File | | | | | | | |
| 29611445 | Collier, Xavier Tyquan | Address on File | | | | | | | |
| 29487594 | Collin County Appraisal District | 250 Eldorado Pkwy | | | | McKinney | TX | 75069 | |
| 29623097 | Collin Creek Associates, LLC | 8140 Walnut Lane | Suite 400 | | | Dallas | TX | 75231 | |
| 29622102 | Collinet, Antonio J | Address on File | | | | | | | |
| 29608755 | Collinge, Lori A. | Address on File | | | | | | | |
| 29647272 | Collings, Cayden T | Address on File | | | | | | | |
| 29488693 | Collington, Quailynne | Address on File | | | | | | | |
| 29647843 | Collins Jr, Lonnie R | Address on File | | | | | | | |
| 29490751 | Collins, AMYRA | Address on File | | | | | | | |
| 29621681 | Collins, Andrew R | Address on File | | | | | | | |
| 29776170 | Collins, Anthony | Address on File | | | | | | | |
| 29637346 | COLLINS, ANTHONY JAMES | Address on File | | | | | | | |
| 29779916 | Collins, Ashanti | Address on File | | | | | | | |
| 29779675 | Collins, Betty | Address on File | | | | | | | |
| 29484152 | Collins, BEVERLY | Address on File | | | | | | | |
| 29645950 | Collins, Brandon M | Address on File | | | | | | | |
| 29633329 | Collins, Brody Charles | Address on File | | | | | | | |
| 29610372 | Collins, Brooklynn Marie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779199 | Collins, Brothem | Address on File | | | | | | | |
| 29488479 | Collins, Cameron | Address on File | | | | | | | |
| 29643922 | Collins, Carson J | Address on File | | | | | | | |
| 29489761 | Collins, CORETTA | Address on File | | | | | | | |
| 29633242 | Collins, Courtney | Address on File | | | | | | | |
| 29633900 | Collins, Danyele Rose | Address on File | | | | | | | |
| 29486164 | Collins, DARQUAN | Address on File | | | | | | | |
| 29775448 | Collins, Debra | Address on File | | | | | | | |
| 29493149 | Collins, DOMINIQUE | Address on File | | | | | | | |
| 29611999 | Collins, Emily | Address on File | | | | | | | |
| 29636217 | Collins, Gage Lee | Address on File | | | | | | | |
| 29773375 | Collins, Garrett | Address on File | | | | | | | |
| 29488786 | Collins, GARY | Address on File | | | | | | | |
| 29491728 | Collins, JALISA | Address on File | | | | | | | |
| 29773963 | Collins, Jameson | Address on File | | | | | | | |
| 29480770 | Collins, JESSICA | Address on File | | | | | | | |
| 29617240 | Collins, Johnson | Address on File | | | | | | | |
| 29491994 | Collins, JOYCE | Address on File | | | | | | | |
| 29631672 | Collins, Kahlen Ryanne | Address on File | | | | | | | |
| 29785835 | Collins, Kathy | Address on File | | | | | | | |
| 29486139 | Collins, LATASHA | Address on File | | | | | | | |
| 29773028 | Collins, Lillian | Address on File | | | | | | | |
| 29781268 | Collins, Lynn | Address on File | | | | | | | |
| 29607319 | Collins, Maria | Address on File | | | | | | | |
| 29484022 | Collins, MATYCE | Address on File | | | | | | | |
| 29492937 | Collins, MELISSA | Address on File | | | | | | | |
| 29494933 | Collins, NICOLE | Address on File | | | | | | | |
| 29610676 | Collins, Noah Troy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481142 | Collins, PATRICIA | Address on File | | | | | | | |
| 29485349 | Collins, RACHEL | Address on File | | | | | | | |
| 29633246 | Collins, Rachel | Address on File | | | | | | | |
| 29782513 | Collins, Raymond | Address on File | | | | | | | |
| 29491929 | Collins, REAVER | Address on File | | | | | | | |
| 29632380 | Collins, Riley Marie | Address on File | | | | | | | |
| 29493969 | Collins, Robert | Address on File | | | | | | | |
| 29611426 | Collins, RuthAnne Rose | Address on File | | | | | | | |
| 29634181 | Collins, Ryan | Address on File | | | | | | | |
| 29771264 | Collins, Sheryl | Address on File | | | | | | | |
| 29618464 | Collins, Stephan K | Address on File | | | | | | | |
| 29492693 | Collins, SUNDRA | Address on File | | | | | | | |
| 29632965 | Collins, Sydney Allison | Address on File | | | | | | | |
| 29775151 | Collins, Tariah | Address on File | | | | | | | |
| 29891256 | COLLINS, TEKESHA | Address on File | | | | | | | |
| 29621737 | Collins, Tiffany C | Address on File | | | | | | | |
| 29494531 | Collins, Torance | Address on File | | | | | | | |
| 29646840 | Collins, Tyler A | Address on File | | | | | | | |
| 29494924 | Collins, WANDA | Address on File | | | | | | | |
| 29625596 | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd.Suite 800 | | | | Torrance | CA | 90503 | |
| 29647917 | Collinson, Tyson L | Address on File | | | | | | | |
| 29609847 | Collinsworth, Parker Ross | Address on File | | | | | | | |
| 29779488 | Collum, Austin | Address on File | | | | | | | |
| 29603413 | COLLUMS FURNITURE | 120 EAST STREET | | | | HOULKA | MS | 38850 | |
| 29771217 | Collums, Kendria | Address on File | | | | | | | |
| 29619438 | Collura, Andrew | Address on File | | | | | | | |
| 29605044 | Collyer, Cheryl | Address on File | | | | | | | |
| 29612738 | COLLYMORE, RUSSELL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619349 | Colman, William R | Address on File | | | | | | | |
| 29482931 | Colmen, Jaidenne | Address on File | | | | | | | |
| 29774970 | Colmenares, Wuiliam | Address on File | | | | | | | |
| 29608065 | Colo, Olivia | Address on File | | | | | | | |
| 29632407 | Coloma, Layne S | Address on File | | | | | | | |
| 29611537 | Colomba, Brauk J | Address on File | | | | | | | |
| 29606752 | Colon - Melendez, Shirley | Address on File | | | | | | | |
| 29609735 | Colon Sanchez, Luis Felipe | Address on File | | | | | | | |
| 29630529 | Colon Torres, Jose | Address on File | | | | | | | |
| 29612739 | COLON VELEZ, WILLIE | Address on File | | | | | | | |
| 29618137 | Colon, Abraham J | Address on File | | | | | | | |
| 29778975 | Colon, Arturo | Address on File | | | | | | | |
| 29607475 | Colon, Camille M | Address on File | | | | | | | |
| 29783273 | Colon, Carlos | Address on File | | | | | | | |
| 29781390 | Colon, Christian | Address on File | | | | | | | |
| 29775077 | Colon, Christina | Address on File | | | | | | | |
| 29778995 | Colon, Daniel | Address on File | | | | | | | |
| 29636442 | Colon, Dennisse J. | Address on File | | | | | | | |
| 29485475 | Colon, ELAINE | Address on File | | | | | | | |
| 29637314 | COLON, ISRAEL NEGRON | Address on File | | | | | | | |
| 29612335 | Colon, Kaycie Melanie | Address on File | | | | | | | |
| 29622149 | Colon, Kimberly R | Address on File | | | | | | | |
| 29781188 | Colon, Margarita | Address on File | | | | | | | |
| 29619269 | Colon, Nidia A | Address on File | | | | | | | |
| 29612749 | COLON, OMAR | Address on File | | | | | | | |
| 29603820 | COLON, OMAR | Address on File | | | | | | | |
| 29775113 | Colon, Roberto | Address on File | | | | | | | |
| 29774494 | Colon, Roberto | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775025 | Colon, Sujehily | Address on File | | | | | | | |
| 29782045 | Colon, Thaeliz | Address on File | | | | | | | |
| 29637162 | COLON, WILLIAM ANTHONY | Address on File | | | | | | | |
| 29619306 | Colon, Yandel X | Address on File | | | | | | | |
| 29623099 | Colonial and Herndon LLC | Ashley Twilley | 1605 W. Fairbanks Ave | | | Winter Park | FL | 32789 | |
| 29628710 | COLONIAL AND HERNDON LLC | C/O HOLD-THYSSEN INC | 301 S NEW YORK AVE | SUITE 200 | | Winter Park | FL | 32789 | |
| 29479842 | Colonial Heights Assessor's Office | 201 James Ave | | | | Colonial Heights | VA | 23834 | |
| 29624448 | Colonial Oil Industr | PO Box 744934 | | | | Atlanta | GA | 30374 | |
| 29784142 | ColonialWebb | 1920 E Parham Rd | | | | Richmond | VA | 23228 | |
| 29602270 | Colony Mill Enterprises LLC | 102 NE 2nd St # 141 | | | | Boca Raton | FL | 33432-3908 | |
| 29479604 | Colony Mills Enterprises, LLC | 102 NE 2nd St # 141 | | | | Boca Raton | FL | 33432-3908 | |
| 29790539 | Colony West Management of Vero Beach, LLC | 701 Devonshite Drive | | | | Champaign | IL | 61820 | |
| 30184136 | Colorado Department of Labor & Employment | PO Box 8789 | | | | Denver | CO | 80201-8789 | |
| 29627431 | Colorado Department of Revenue | Colorado Department of Revenue | | | | Denver | CO | 80261-0008 | |
| 29487759 | Colorado Department of Revenue | Colorado Department of Revenue | | | | Denver | CO | 80261-0009 | |
| 29626213 | COLORADO DEPT OF LABOR & EMPLOYMENT | PO BOX 5070 | | | | Denver | CO | 80217-5070 | |
| 29628711 | COLORADO SECRETARY OF STATE | BUSINESS DIVISION | 1560 BROADWAY SUITE 200 | | | Denver | CO | 80202-5169 | |
| 29479957 | Colorado Springs Finance Department | 30 S Nevada Ave | Ste 202 | Ste 202 | | Colorado Springs | CO | 80903 | |
| 29650610 | COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 29479182 | COLORADO SPRINGS UTILITIES | P.O. BOX 340 | | | | COLORADO SPRINGS | CO | 80901 | |
| 29650030 | Colorado State Treas | PO Box 956 | | | | Denver | CO | 80201 | |
| 29626625 | COLORDYNAMX / JOANNE FARMER | 6056 3RD AVE NORTH | | | | SAINT PETERSBURG | FL | 33710 | |
| 29603415 | COLORGRAPHIX INC | 4721 - 110TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 29606607 | COLORID | P.O. BOX 1350 | | | | Cornelius | NC | 28031 | |
| 29644040 | Colosimo, Paul L | Address on File | | | | | | | |
| 29782928 | Colquhoun, Krista | Address on File | | | | | | | |
| 29626622 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99 | | | | MOULTRIE | GA | 31776-0099 | |
| 29628712 | COLQUITT COUNTY TAX COMMISSIONER | PO BOX 99 | | | | Moultrie | GA | 31776 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485386 | Colson, BRITTANY | Address on File | | | | | | | |
| 29646841 | Colson, Kai D | Address on File | | | | | | | |
| 29480648 | Colson, LEE | Address on File | | | | | | | |
| 29779886 | Colston, Dalvin | Address on File | | | | | | | |
| 29779804 | Colston, Darryl | Address on File | | | | | | | |
| 29633105 | Colston, DreQuann | Address on File | | | | | | | |
| 29492179 | Colston, MONICA | Address on File | | | | | | | |
| 29643298 | Colten, Smith | Address on File | | | | | | | |
| 29641043 | Colten, Talbert | Address on File | | | | | | | |
| 29635772 | Colter, Verna Louise | Address on File | | | | | | | |
| 29644674 | Coltharp, Avery B | Address on File | | | | | | | |
| 29628713 | COLTON CITY NEWS | 22797 BARTON ROAD | | | | Grand Terrace | CA | 92313 | |
| 29617983 | Colton, Cruz | Address on File | | | | | | | |
| 29637354 | COLTON, DAVID MICHAEL | Address on File | | | | | | | |
| 29639320 | Colton, Dudley | Address on File | | | | | | | |
| 29638303 | Colton, Norris | Address on File | | | | | | | |
| 29643232 | Colton, Robtoy | Address on File | | | | | | | |
| 29614892 | Colton, Schaberg | Address on File | | | | | | | |
| 29617413 | Colton, Tankersley | Address on File | | | | | | | |
| 29491116 | Coltrane, YVETTE | Address on File | | | | | | | |
| 29776915 | Columbia Banking System, Inc.Gupton Marrs International, Inc. | Gupton Marrs International, Inc. | 1301 A Street | | | Tacoma | WA | 98402-2156 | |
| 29791269 | Columbia Banking System, Inc.Gupton Marrs International, Inc. | 1301 A Street | | | | Tacoma | WA | 98402-2156 | |
| 29628714 | COLUMBIA- BBB WESTCHESTER | 12568 NORTH KENDALL DRIVE | | SHOPPING CENTER ASSOCIATES | | Miami | FL | 33186 | |
| 29623100 | COLUMBIA- BBB WESTCHESTER | Additional batch | 12568 N. Kendall Drive | | | Miami | FL | 33186 | |
| 29776916 | COLUMBIA- BBB WESTCHESTER | 12568 N. Kendall Drive, | | | | Miami | FL | 33186 | |
| 29478978 | Columbia Casualty Company | 151 N Franklin St | | | | Chicago | IL | 60606 | |
| 29626624 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125 | | | | LAKE CITY | FL | 32055-4006 | |
| 29648934 | Columbia Crossing I LLC | Ciara Blake | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602584 | Columbia Daily Tribune | 313 E Ash Street | | | | Columbia | MO | 65201 | |
| 29624727 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER RD | | | | LEXINGTON | KY | 40511 | |
| 29479183 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 | | | | CAROL STREAM | IL | 60197 | |
| 29479184 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660 | | | | CAROL STREAM | IL | 60197-4660 | |
| 29624645 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | |
| 29479185 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 | | | | PHILADELPHIA | PA | 19176 | |
| 29479186 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322 | | | | PHILADELPHIA | PA | 19176-0322 | |
| 29650778 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| 29479187 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 | | | | CAROL STREAM | IL | 60197 | |
| 29479188 | COLUMBIA GAS OF OHIO | P.O. BOX 4629 | | | | CAROL STREAM | IL | 60197-4629 | |
| 29624644 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | | CANONSBURG | PA | 15317 | |
| 29479189 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285 | | | | PHILADELPHIA | PA | 19176-0285 | |
| 29650696 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR | | | | CHESTER | VA | 23836 | |
| 29479190 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 | | | | PHILADELPHIA | PA | 19176 | |
| 29479191 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319 | | | | PHILADELPHIA | PA | 19176-0319 | |
| 29626059 | COLUMBIA TOWNSHIP JEDZ | 5903 HAWTHORNE AVENUE | | | | Cincinnati | OH | 45227 | |
| 29480230 | Columbia, Hagerstown | Address on File | | | | | | | |
| 29891258 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management Company | 12568 N. Kendall Drive | | | Miami | FL | 33186 | |
| 29624951 | COLUMBUS - CITY TREASURER | 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 29479192 | COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICES | | | | COLUMBUS | OH | 43218 | |
| 29601967 | COLUMBUS (GA) CONSOLIDATED GOVT DEPT OF FIN, OCC TAX | 3111 CITIZENS WAYPO BOX 1397 | | | | Columbus | GA | 31902 | |
| 29602039 | COLUMBUS AUTOMATIC SPRINKLER, INC | P.O. BOX 44 | | | | ELLERSLIE | GA | 31807 | |
| 29604731 | Columbus City Treasurer | 4252 Groves Rd. | Public Safety Dept | License Section | | Columbus | OH | 43232 | |
| 29602148 | COLUMBUS CITY TREASURER (FALSE ALARMS) | ATTN: COLUMBUS CITY TREASURER4252 GROVES ROAD | | | | Columbus | OH | 43232 | |
| 29627432 | COLUMBUS CITY TRSR INCOME TAX DIV | PO BOX 182158 | | | | Columbus | OH | 43218-2158 | |
| 29628715 | COLUMBUS CONSOLIDATED GOV. | REVENUE DIVISION | OCCP-TAX SECTION | PO BOX 911 | | Columbus | GA | 31902-0911 | |
| 29628716 | COLUMBUS CONSULTING INTERNATIONAL LLC | DEPT. 781713 | PO BOX 78000 | | | DETROIT | MI | 48278-1713 | |
| 29776918 | Columbus Consulting International, LLC | 4200 Regent Street, Suite 200 | | | | Columbus | OH | 43219 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602159 | COLUMBUS CONSULTING INTERNATIONAL, LLC | PO BOX 78000DEPT 781713 | | | | Detroit | MI | 48278-1713 | |
| 29625415 | COLUMBUS LEDGER ENQUIRER | PO BOX 510266 | | | | Livonia | MI | 48151 | |
| 29628717 | COLUMBUS MANAGEMENT SYSTEMS, INC. | 132 WEST 24TH STREET | | | | New York | NY | 10011 | |
| 29776919 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | 132 West 24th Street | | | | New York | NY | 10011 | |
| 29904488 | Columbus Park Crossing, LLC | Andrew Vitale | AVR Realty Co. | One Executive Boulevard | | Yonkers | NY | 10701 | |
| 29624669 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | | COLUMBUS | GA | 31901 | |
| 29487002 | COLUMBUS WATER WORKS | P.O. BOX 1600 | | | | COLUMBUS | GA | 31902 | |
| 29782489 | Colunga, Omar | Address on File | | | | | | | |
| 29785844 | Colvin, Cortney | Address on File | | | | | | | |
| 29492968 | Colvin, MELISSA | Address on File | | | | | | | |
| 29610526 | Colwell, Addison | Address on File | | | | | | | |
| 29635857 | Colwell, Cameron | Address on File | | | | | | | |
| 29776237 | Coman, Michael | Address on File | | | | | | | |
| 29602679 | COMANCHE COUNTY TREASURER | COMANCHE CO. TREASURER | 315 SW 5TH STSUITE 300 | | | Lawton | OK | 73501 | |
| 29480108 | Comas, SOPHIA | Address on File | | | | | | | |
| 29630714 | Comben, Timothy | Address on File | | | | | | | |
| 29620401 | Comber, Joshua P | Address on File | | | | | | | |
| 29602392 | COMBINED PROPERTIES (SAUK VALLEY BANK) | 3319 East Lincolnway | | | | Sterling | IL | 61081 | |
| 29901481 | Combined Properties Limited Partnership | W 3995 Kelly Rd. | | | | Lake Geneva | WI | 53147 | |
| 29487413 | Combined Properties Limited Partnership | 3319 East Lincolnway | | | | Sterling | IL | 61081 | |
| 29486483 | COMBINED PROPERTIES LIMITED PARTNERSHIP | W 3995 Kelly Rd. | Attn: Steven Schultz | | | Lake Geneva | WI | 53147 | |
| 29603416 | COMBS SERVICE, INC. | 303 W. JEFFERSON ST. | | | | BROOKSVILLE | FL | 34601 | |
| 29630490 | Combs, Cricket Anne | Address on File | | | | | | | |
| 29780215 | Combs, Donal | Address on File | | | | | | | |
| 29612207 | Combs, Gerald Eugene | Address on File | | | | | | | |
| 29632341 | Combs, Jennifer L. | Address on File | | | | | | | |
| 29630378 | Combs, John | Address on File | | | | | | | |
| 29629220 | Combs, Joshua | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774527 | Combs, Maggalee | Address on File | | | | | | | |
| 29482351 | Combs, RICHARD | Address on File | | | | | | | |
| 29603419 | COMCAST | PO BOX 37601 | | | | PHILADELPHIA | PA | 19101-0601 | |
| 29623742 | Comcast | PO Box 8587 | | | | Philadelphia | PA | 19101 | |
| 29603417 | COMCAST - ACH | PO BOX 105184 | | | | ATLANTA | GA | 30348-5184 | |
| 29602156 | COMCAST (60533) | PO BOX 60533 | | | | City Of Industry | CA | 91716-0533 | |
| 29625005 | COMCAST (70219) | PO BOX 70219 | | | | Philadelphia | PA | 19170 | |
| 29625128 | COMCAST (71211) | PO BOX 71211 | | | | Charlotte | NC | 28272-1211 | |
| 29776922 | Comcast Cable Communications Management, LLC | P O BOX 3001 | | | | Southeastern | PA | 19398 | |
| 29776921 | Comcast Cable Communications Management, LLC | PO Box 8587 | | | | Philadelphia | PA | 19101 | |
| 29628718 | COMCAST CORPORATION | ONE COMCAST CENTER | 32ND FL | | | Philadelphia | PA | 19103 | |
| 29611010 | COMCAST SPOTLIGHT (415949) | PO BOX 415949 | | | | Boston | MA | 02241 | |
| 29628719 | COME CARE INC | 1927 Crepe Myrtle Dr | | | | Lancaster | TX | 75146 | |
| 29611689 | Comeau, Ethan | Address on File | | | | | | | |
| 29651000 | COMED | EXELON CORPORATION | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60680 | |
| 29487003 | COMED | P.O. BOX 6111 | | | | CAROL STREAM | IL | 60197 | |
| 29487004 | COMED | P.O. BOX 6111 | | | | CAROL STREAM | IL | 60197-6111 | |
| 29892943 | Comenity Capital Bank | c/o Michael J. Galeano, Esquire | Bread Financial | 3085 Loyalty Circle | | Columbus | OH | 43219 | |
| 29676887 | Comenity Capital Bank | 12921 South Vista Station Blvd., Suite 100 | | | | Draper | UT | 84020 | |
| 29630342 | Comer, Bryan | Address on File | | | | | | | |
| 29636608 | Comer, Chase David | Address on File | | | | | | | |
| 29781174 | Comer, Darron | Address on File | | | | | | | |
| 29493659 | Comer, ERICA JENN | Address on File | | | | | | | |
| 29636459 | Comezana, Xiomara Teresa | Address on File | | | | | | | |
| 29602362 | Comfort Coil Vendor | 6500 Jenny Lind Rd | | | | Fort Smith | AR | 72908 | |
| 29603424 | COMFORT REVOLUTION, LLC | PO BOX 932160 | | | | ATLANTA | GA | 31193-2160 | |
| 29626627 | COMFORT SPECIALSTS, LLC | 2717 MIDDEN DRIVE | | | | MARRERO | LA | 70072 | |
| 29626628 | COMFORT TECHNOLOGY INC | 2810 BUILD AMERICA DRIVE | | | | HAMPTON | VA | 23666 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622162 | Comfort, Ryan S | Address on File | | | | | | | |
| 29635497 | Comfort, Samuel Anthony | Address on File | | | | | | | |
| 29618685 | Comiskey, Kelly Q | Address on File | | | | | | | |
| 29776923 | Command Global, LLC | 8840 W. Russell Rd. #245 | | | | Las Vegas | NV | 89148 | |
| 29965333 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Commerce Group | Attn: Martin E. O'Boyle | 1280 West Newport Center Drive | | Deerfield Beech | FL | 33442 | |
| 29965375 | COMMERCE 9005 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9005 | Commerce Group | Attn: Martin E. O'Boyle | 1280 West Newport Center Drive | | Deerfield Beech | FL | 33442 | |
| 29487551 | Commerce City Finance Department | 7887 E 60th Ave | | | | Commerce City | CO | 80022 | |
| 29628720 | COMMERCE LIMITED PARTNERSHIP | 1280 W. NEWPORT CENTER DR. | | | | DEERFIELD BEACH | FL | 33442 | |
| 29648935 | Commerce Limited Partnership #9005 | Kathleen Laca, Karla McCutcheon | 1280 West Newport Center Drive | | | Deerfield Beach | FL | 33442 | |
| 29776924 | Commerce Limited Partnership #9005 | 1280 West Newport Center Drive, | | | | Deerfield Beach | FL | 33442 | |
| 29605284 | COMMERCE LIMITED PARTNERSHIP #9602 | 1280 WEST NEWPORT CENTER DRIVE | | | | Deerfield Beach | FL | 33442 | |
| 29605285 | COMMERCE REGISTER | PO BOX 190 | | | | Midland Park | NJ | 07432 | |
| 29784143 | Commerce Technologies, Inc. | 70 N UNION ST | | | | DELAWARE | OH | 43015 | |
| 29784144 | Commerce Technologies, LLC | 1280 W. NEWPORT CENTER DR. | | | | DEERFIELD BEACH | FL | 33442 | |
| 29605286 | Commercetools Inc | 324 Blackwell St STE 120 | | | | Durham | NC | 27701 | |
| 29602837 | Commercial Construction Inc | PO Box 15451 | | | | Fort Wayne | IN | 46885 | |
| 29625365 | Commercial Facilities Inc | 10951 Sorrento Valley Rd Ste 2A | | | | San Diego | CA | 92121 | |
| 29605287 | COMMERCIAL FIRE AND COMMUNICATIONS, INC. | 16333 BAY VISTA DRIVE | | | | Clearwater | FL | 33760 | |
| 29626205 | Commercial Lighting and Electric | PO Box 775 | | | | Grove City | OH | 43123 | |
| 29611063 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 | | | | WARRENSVILLE HTS | OH | 44128 | |
| 29605288 | Commercial Technology Contractors, Inc. | 152 Huron Ave | | | | Clifton | NJ | 07013 | |
| 30162484 | Commercial Properties Associates, LLP | James D. Crawford, Trustee | 26565 Miles Rd, Ste. 200 | | | Warrensville Heights | OH | 44128 | |
| 29784145 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct., PO BOX 735538 | | | | Dallas | TX | 75373-5538 | |
| 29790685 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct. | | | | Dallas | TX | 75373-5538 | |
| 29784146 | Commission Junction, Inc. | 530 East Montecito Street | | | | Santa Barbara | CA | 93103 | |
| 29605290 | COMMISSIONER OF MOTOR VEHICLES | NYSDMV | MV-198C PROCESSING | 6 EMPIRE STATE PLAZA | | Albany | NY | 12228 | |
| 29604096 | Commissioner of Revenue Services- CT | PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| 29605291 | Commissioner of Revenue Svce. | DEPARTMENT OF REVENUE | PO BOX 5030 | | | Hartford | CT | 06102-5030 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625221 | COMMISSIONER OF TAXATION AND FINANCE OF NEW YORK | 66 John St 2nd floor | | | | New York | NY | 10038 | |
| 29605292 | COMMISSIONER OF THE REV. | PO BOX 124 | | | | CHESTERFIELD | VA | 23832 | |
| 29605293 | COMMISSIONER OF THE REVENUE | 201 JAMES AVE | PO BOX 3401 | | | Colonial Heights | VA | 23834 | |
| 29605294 | COMMISSIONER OF THE REVENUE | PO BOX 480 | | | | Danville | VA | 24543 | |
| 29626165 | COMMISSIONER OF THE REVENUE (LYNCHBURG VA) | PO BOX 858 | | | | Lynchburg | VA | 24505-0858 | |
| 29603007 | Commissioner of the Revenue-Danville | PO BOX 480 | | | | Danville | VA | 24543 | |
| 29603423 | COMMISSIONERS OF PUBLIC WORKS | PO BOX 549 | | | | GREENWOOD | SC | 29648 | |
| 29605295 | COMMON | 332 S.Michigan Ave | Unit LL - C12 | | | Chicago | IL | 60604 | |
| 29628721 | COMMON WEALTH OF MASSACHUSETTS | CITY OF LAWRENCE | 200 COMMON STREET | 1ST FLOOR ROOM 107 | | Lawrence | MA | 01840 | |
| 29628722 | Commons at Issaquah, Inc. | P.O. Box 749809 | | | | Los Angeles | CA | 90074 | |
| 29487883 | Commonwealth of Kentucky Secretary of State | 700 Capital Ave | Ste 152 | Ste 152 | | Frankfort | KY | 40601 | |
| 29623743 | Commonwealth Of Mass | PO Box 419168 | | | | Boston | MA | 02241 | |
| 29627449 | Commonwealth of Massachusetts | Massachusetts Dept of Revenue | PO Box 419272 | | | Boston | MA | 02241 | |
| 29479982 | Commonwealth Of Massachusetts | PO BOX 419168 | | | | BOSTON | MA | 02241 | |
| 29628723 | COMMONWEALTH OF PA | THE PA DEPT OF AGRICULTURE | BUREAU OF FOOD SAFETY AND LAB SVCES | 1015 BRIDGE RD. | | Collegeville | PA | 19426 | |
| 29650029 | Commonwealth of Penn | Unclaimed PropertyPO Box 783473 | | | | Philadelphia | PA | 19178 | |
| 29625854 | COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIAHONORABLE MAUREEN MCGRAW-DESMET2958 MILLERS RUN ROAD | | | | Bridgeville | PA | 15017 | |
| 29479987 | Commonwealth of Pennsylvania | UNCLAIMED PROPERTY | PO BOX 783473 | | | PHILADELPHIA | PA | 19178 | |
| 29628724 | COMMONWEALTH OF PUERTO RICO | UNCLAIMED PROPERTY DIVISION | P.O. BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 29606608 | COMMONWEALTH SUPPLY CHAIN ADVISORS LLC | 20 PARK PLAZA | SUITE 400 | | | Boston | MA | 02116 | |
| 29792048 | Communication Interface Technologies, LLC | Trevor Beaty | 514 North Elm Street | | | Sherman | TX | 75090 | |
| 29603422 | COMMUNITY SHOPPER'S GUIDE | 219 1ST AVE SW | | | | CULLMAN | AL | 35055 | |
| 29784147 | Community Veterinary Clinics, LLC | 5813 Skylane Blvd. | | | | Windsor | CA | 95492 | |
| 29649822 | Comm-Works Investmen | Comm-Works LLCPO Box 734592 | | | | Chicago | IL | 60673 | |
| 29784148 | Comm-Works, LLC | 1405 Xenium Lane N Suite 120 | | | | Minneapolis | MN | 55441 | |
| 29611958 | Como, Dario E | Address on File | | | | | | | |
| 29649226 | Company Of Animals | 13606 Xavier Lane, Ste D | | | | Broomfield | CO | 80023 | |
| 29625710 | COMPAS (CITY OF MORGANTON PUBLIC ANTENNA SYSTEM) | PO BOX 1029 | | | | Morganton | NC | 28680 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 562 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606610 | COMPASS GROUP USA | CANTEEN SERVICES | 2401 BELLWOOD ROAD | | | Richmond | VA | 23237 | |
| 29606609 | COMPASS GROUP USA | PO BOX 417632 | | | | Boston | MA | 02241 | |
| 29784149 | Compass Group USA, Inc. | 2400 Yorkmont Road | | | | Charlotte | NC | 28217 | |
| 29649970 | Complete Aquatic Sys | dba Complete Aquatic Systems2005 Palo Verde Ave #273 | | | | Long Beach | CA | 90815 | |
| 29604280 | Complete Discovery Source | 250 Park Avenue, 18th Fl. | | | | New York | NY | 10177 | |
| 29603421 | COMPLETE FURNITURE & INTERIORS, INC. | PO BOX 1017 | | | | TITUSVILLE | FL | 32781 | |
| 29602324 | Complete Property Services, LLC | 369 ORCHARD CYN | | | | Delaware | OH | 43015 | |
| 29623998 | Complete Solutions & | PO Box 6405 | | | | Southeastern | PA | 19398 | |
| 29606611 | COMPLIANCE CONTROL INC | 1595 CABIN BRANCH DRIVE | | | | LANDOVER | MD | 20785 | |
| 29628725 | COMPLIANCE DISCOVERY SOLUTIONS | PO BOX 644722 | | | | Pittsburgh | PA | 15264-4722 | |
| 29784150 | Compound Solutions, Inc. | 1930 Palomar Point Way, Suite 105 | | | | Carlsbad | CA | 92008 | |
| 29609873 | Comppen, Nicole | Address on File | | | | | | | |
| 29625935 | Comprehensive Security, Inc | 599 F Waldron Road | | | | La Vergne | TN | 37086 | |
| 29632509 | Compston, Seth Tanner | Address on File | | | | | | | |
| 29784151 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH FLOOR | | | | CHICAGO | IL | 60611 | |
| 29790686 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR. | | | | CHICAGO | IL | 60611 | |
| 29625993 | Compton Construction, LLC | 691 Parsons Ave | | | | Columbus | OH | 43206 | |
| 29773036 | Compton, Daniel | Address on File | | | | | | | |
| 29774466 | Compton, Jessica | Address on File | | | | | | | |
| 29611011 | COMPTROLLER OF MARYLAND | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411 | |
| 29628727 | COMPTROLLER OF MARYLAND | P.O. BOX 17405 | | | | Baltimore | MD | 21297-1405 | |
| 29604097 | Comptroller of Maryland | Revenue Administration Division 110 Carroll St | | | | Annapolis | MD | 21411-0001 | |
| 29479958 | Comptroller of Maryland - SUT | 60 West St | Ste 102 | Ste 102 | | Annapolis | MD | 21401 | |
| 29487584 | Comptroller of Maryland - SUT | SUT Revenue Administration Division | PO Box 17405 | | | Baltimore | MD | 21297-1405 | |
| 29645370 | Compuesto, Aimee V | Address on File | | | | | | | |
| 29603420 | COMPUTER ELECTRONICS SERVICE / JEFF BELL | 1709 ALABAMA AVE | | | | JASPER | AL | 35501 | |
| 29603442 | COMPUTER SCIENCES CORPORATION TRIBRIDGE HOLDINGS | PO BOX 736739 | | | | DALLAS | TX | 75373-6739 | |
| 29628728 | COMPUTERSHARE GOVERNANCE SERVICES INC | 801 US HIGHWAY #1 | | | | North Palm Beach | FL | 33408 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773303 | Comte, Stephanne | Address on File | | | | | | | |
| 29627833 | COMVITA USA INC | ANNIE CHAI | 506 CHAPALA STREET | | COREY BLICK | SANTA BARBARA | CA | 93101 | |
| 29784152 | Comvita USA Inc. | 506 Chapala Street | | | | Santa Barbara | CA | 93101 | |
| 29487005 | CON EDISON | 390 WEST ROUTE 59 | | | | SPRING VALLEY | NY | 10977-5300 | |
| 29781692 | Conaway, Victor | Address on File | | | | | | | |
| 29626630 | CONCENTRA / OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | PO BOX 75388 | | | | OKLAHOMA CITY | OK | 73147-0388 | |
| 29606612 | CONCENTRA MEDICAL CENTERS | 1818 EAST SKY HARBOR CIRCLE | #150 | | | Phoenix | AZ | 85034 | |
| 29624277 | Concentric LLC | PO BOX 953262 | | | | Saint Louis | MO | 63195 | |
| 29631668 | Concepcion, Hector M. | Address on File | | | | | | | |
| 29773810 | Concepcion, Jasmin | Address on File | | | | | | | |
| 29638241 | Concepcion, Perez | Address on File | | | | | | | |
| 29783190 | Concepcion, Zoraida | Address on File | | | | | | | |
| 29627510 | Concerto Cloud Services LLC, Inc | PO Box 736739 | | | | Dallas | TX | 75373 | |
| 29771209 | Conchola, Ashley | Address on File | | | | | | | |
| 29628729 | CONCORD FALSE ALARM REDUCTION PROGRAM | P.O. BOX #308 | | | | Concord | NC | 28026 | |
| 29902068 | Concord Retail Investment Group, LLC | c/o MPV Properties | Attn: Samantha Pope | 2400 South Boulevard | Suite 300 | Charlotte | NC | 28203 | |
| 30162485 | Concord Retail Investment Group, LLC | Samantha Pope | 2400 South Boulevard, Ste. 300 | | | Charlotte | NC | 38203 | |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300 | | | | Charlotte | NC | 28203-5773 | |
| 29494284 | Concrad, Rebecca | Address on File | | | | | | | |
| 29628730 | CONCRETE MEDIA LTD | THE POPPY BUILDING | 8 BREWHOUSE YARD- 2ND FLOOR | | | LONDON | | EC14DJ | United Kingdom |
| 29649955 | Concur Technologies | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29677810 | Concur Technologies, Inc. | 62156 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29784153 | Concur Technologies, Inc. | 601 108th Ave NE | | | | Bellevue | WA | 98004 | |
| 29644815 | Conda, Jacob C | Address on File | | | | | | | |
| 29644816 | Conda, John C | Address on File | | | | | | | |
| 29628731 | CONDENSA | AV. VITACURA 3565, OF. 202 | | | | Santiago | | 7630532 | Chile |
| 29636503 | Condiff, Alexia Nicole | Address on File | | | | | | | |
| 29485685 | Condit, CHARLES | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 564 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780526 | Condit, Crystal | Address on File | | | | | | | |
| 29633153 | Condon, Brooke Alexus | Address on File | | | | | | | |
| 29607520 | Condon, Ryan Anthony | Address on File | | | | | | | |
| 29623413 | Condos and Trees | 2674 Woodville Rd | | | | Northwood | OH | 43619 | |
| 29612408 | Condra, Caitlyn Jo | Address on File | | | | | | | |
| 29647060 | Condrey, Joshua D | Address on File | | | | | | | |
| 29607563 | Conel, Ashlae Breann | Address on File | | | | | | | |
| 29619549 | Conelly-Paoletti, Egan J | Address on File | | | | | | | |
| 29773549 | Coney, Ashley | Address on File | | | | | | | |
| 29491529 | Coney, CHRISONDRA | Address on File | | | | | | | |
| 29773502 | Coney, Essie | Address on File | | | | | | | |
| 29488049 | Coney, MARCIA | Address on File | | | | | | | |
| 29602497 | Confluence Investments, LLC | 7939 Floyd St. | | | | Overland Park | KS | 66204 | |
| 30162486 | Confluence Investments, LLC | Kyle Hagen | 1941 Montreal Ave | | | Saint Paul | MN | 55116 | |
| 29628732 | CONFLUENT DEVELOPMENT LLC | 2215 MARKET ST | | | | DENVER | CO | 80205-2026 | |
| 29609937 | Conforti, Ava Tyler | Address on File | | | | | | | |
| 29495158 | Conic, OLIVER | Address on File | | | | | | | |
| 29611534 | Coniglio, Liberty Jean | Address on File | | | | | | | |
| 29621785 | Conklin Jr, Vincent C | Address on File | | | | | | | |
| 29633335 | Conklin, Colin William | Address on File | | | | | | | |
| 29482996 | Conley, ALISHA | Address on File | | | | | | | |
| 29644075 | Conley, Ashley N | Address on File | | | | | | | |
| 29630752 | Conley, Carmen | Address on File | | | | | | | |
| 29488630 | Conley, DIANNA | Address on File | | | | | | | |
| 29480829 | Conley, DONNA | Address on File | | | | | | | |
| 29772632 | Conley, Elizabeth | Address on File | | | | | | | |
| 29636611 | Conley, Hannah J. | Address on File | | | | | | | |
| 29776362 | Conley, Katharine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 565 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636742 | Conley, Lauren | Address on File | | | | | | | |
| 29772064 | Conley, Pam | Address on File | | | | | | | |
| 29609656 | Conlon, Thomas John | Address on File | | | | | | | |
| 29643857 | Conn, Pamela K | Address on File | | | | | | | |
| 29628733 | CONN. SECRETARY OF STATE | 30 TRINITY STREET | PO BOX 150470 | | | Hartford | CT | 06115-0470 | |
| 29645786 | Connallon, Zack M | Address on File | | | | | | | |
| 29487760 | Connecticuit Department of Revenue Services | 450 Columbus Blvd | Ste 1 | Ste 1 | | Hartford | CT | 06103 | |
| 29611012 | CONNECTICUT DEPARTMENT OF REVENUE | P.O. BOX 2931 | | | | HARTFORD | CT | 06104 | |
| 29627445 | Connecticut Department of Revenue | PO Box 2974 | | | | Hartford | CT | 06104 | |
| 29877435 | Connecticut Light and Power dba Eversource.com | Attn: Meaghan Valentine, Supervisor | PO Box 2899 | | | Hartford | CT | 06101 | |
| 29974385 | CONNECTICUT NATURAL GAS CORP | ADRIAN SHEPHERD | REVENUE PROTECTION SUPERVISOR | CREDIT AND COLLECTIONS | 76 MEADOW STREET | EAST HARTFORD | CT | 06108 | |
| 29624696 | CONNECTICUT NATURAL GAS CORP | 180 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29624698 | CONNECTICUT NATURAL GAS CORP (CNG) | 180 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29487007 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820 | | | | BOSTON | MA | 02284-7820 | |
| 29602592 | CONNECTRIA, LLC | 10845 OLIVE BOULEVARDSUITE 300 | | | | Saint Louis | MO | 63141 | |
| 29790396 | Connectria, LLC | 10845 Olive Blvd. | | | | St. Louis | MO | 63141 | |
| 29626636 | CONNECTWISE, LLC | 28819 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29784154 | ConnectWise, LLC | 400 N Tampa St | | | | Tampa | FL | 33602 | |
| 29635621 | Connell, Breaunna | Address on File | | | | | | | |
| 29621141 | Connell, Joshua T | Address on File | | | | | | | |
| 29622231 | Connelly, Cole P | Address on File | | | | | | | |
| 29635482 | Connelly, Jack Patrick | Address on File | | | | | | | |
| 29633118 | Connelly, Ronald Gerard | Address on File | | | | | | | |
| 29628734 | CONNER STRONG & BUCKELEW LLC | 40 LAKE CENTER EXECUTIVE PARK | 401 ROUTE 73 NORTH, SUITE 300 | PO BOX 989 | | Marlton | NJ | 08053 | |
| 29480853 | Conner, ALANTRIS | Address on File | | | | | | | |
| 29481544 | Conner, BETTY | Address on File | | | | | | | |
| 29645937 | Conner, Bradley J | Address on File | | | | | | | |
| 29484017 | Conner, CHARDONNAY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 566 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609025 | Conner, Jerrica Emilie | Address on File | | | | | | | |
| 29488224 | Conner, JOE | Address on File | | | | | | | |
| 29489941 | Conner, KAREN | Address on File | | | | | | | |
| 29611963 | Conner, Lynne-Quan | Address on File | | | | | | | |
| 29633865 | Conner, McClaren Dale | Address on File | | | | | | | |
| 29642064 | Conner, Reese | Address on File | | | | | | | |
| 29489715 | Conner, Tanya | Address on File | | | | | | | |
| 29647072 | Conner, Wyatt A | Address on File | | | | | | | |
| 29619140 | Connery, Kevin M | Address on File | | | | | | | |
| 29776451 | Conness, Mekai | Address on File | | | | | | | |
| 29650660 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| 29487008 | CONNEXUS ENERGY | P.O. BOX 1808 | | | | MINNEAPOLIS | MN | 55480-1808 | |
| 29605296 | Connie Lane Living Trust | Address on File | | | | | | | |
| 29602988 | Connoisseur Media (WYBC) | 440 Wheelers Farm RdSuite 302 | | | | Milford | CT | 06461 | |
| 29776926 | Connolly, a division of Cotiviti, LLC | 50 Danbury Road | | | | Wilton | CT | 06897 | |
| 29636298 | Connolly, Tyler Arthur | Address on File | | | | | | | |
| 29639700 | Connor, Abram | Address on File | | | | | | | |
| 29628775 | CONNOR, COZEN O' | Address on File | | | | | | | |
| 29495069 | Connor, JEFFERY | Address on File | | | | | | | |
| 29781150 | Connor, John | Address on File | | | | | | | |
| 29494376 | Connor, KATTIE | Address on File | | | | | | | |
| 29612509 | Connor, Kelsey | Address on File | | | | | | | |
| 29613912 | Connor, Kerr | Address on File | | | | | | | |
| 29643816 | Connor, Keyvaughn C | Address on File | | | | | | | |
| 29779172 | Connor, Kirenia | Address on File | | | | | | | |
| 29616144 | Connor, Lawson | Address on File | | | | | | | |
| 29622361 | Connor, Marcus L | Address on File | | | | | | | |
| 29613371 | Connor, McMillan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615892 | Connor, Phares | Address on File | | | | | | | |
| 29641295 | Connor, Ware | Address on File | | | | | | | |
| 29636456 | Connors, Caleb | Address on File | | | | | | | |
| 29776020 | Connors, Crystal | Address on File | | | | | | | |
| 29605575 | Connors, Grant | Address on File | | | | | | | |
| 29781592 | Connors, Keith | Address on File | | | | | | | |
| 29792764 | Conns, Inc. | 2445 Technology Forest Blvd | Suite 800 | | | Woodlands | TX | 77381 | |
| 29771375 | Conos, Christian | Address on File | | | | | | | |
| 29632462 | Conover, Andrew Kenneth | Address on File | | | | | | | |
| 29636284 | Conover, Brenda | Address on File | | | | | | | |
| 29494798 | Conover, GLORIA | Address on File | | | | | | | |
| 29630399 | Conover, William C | Address on File | | | | | | | |
| 29627671 | ConPak LLC (VSI) | Paul Varone | 1612 Locust Ave | | | BOHEMIA | NY | 11716 | |
| 29632620 | Conrad, Bailey S. | Address on File | | | | | | | |
| 29641942 | Conrad, Blake Jr. | Address on File | | | | | | | |
| 29481855 | Conrad, CASEY | Address on File | | | | | | | |
| 29776277 | Conrad, Kenneth | Address on File | | | | | | | |
| 29608878 | Conrad, Mikayla Uvonne | Address on File | | | | | | | |
| 29605297 | CONRAD'S CONFECTIONARY INC | 107 WESTWOOD AVE | | | | Westwood | NJ | 07675 | |
| 29632985 | Conrads, Klaus Marcos | Address on File | | | | | | | |
| 29609621 | Conran, Dominique E | Address on File | | | | | | | |
| 29620682 | Conrow, Dakota S | Address on File | | | | | | | |
| 29640831 | Conroy, Cadore iv | Address on File | | | | | | | |
| 29632245 | Conroy, Emma Elizabeth | Address on File | | | | | | | |
| 29489543 | Conroy, STARLA | Address on File | | | | | | | |
| 29776565 | Conscious Food LTD | Unit 3B, Clapham North Art Centre, 26-32 Voltaire Road | | | | London | | SW4 6DH | United Kingdom |
| 29641837 | Consen, Maddox | Address on File | | | | | | | |
| 29650938 | CONSERVICE | 750 S GATEWAY DR | | | | RIVER HEIGHTS | UT | 84321 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487009 | CONSERVICE - 1530 | P.O. BOX 1530 | | | | HEMET | CA | 92546 | |
| 29626634 | CONSERVICE THE UTILITY EXPERTS | PO BOX 4718 | | | | LOGAN | UT | 84323-4718 | |
| 29620434 | Consiglio, Chad A | Address on File | | | | | | | |
| 29626629 | CONSIGNMENT APPLIANCES, INC | 2000 SPRING STREET | | | | JEFFERSONVILLE | IN | 47130 | |
| 29650521 | Consilio Inc | 1828 L St. NW, STE 1070 | | | | Washington | DC | 20036 | |
| 29605298 | CONSOLIDATE TRANSACTION PROCESSING LLC | 356 GREENWOOD COURT | | | | Villanova | PA | 19085 | |
| 29625799 | CONSOLIDATED DISTRIBUTORS INC | 4880 GULF FWY | | | | Houston | TX | 77023 | |
| 29624868 | CONSOLIDATED ELEC COOP INC | 5255 STATE ROUTE 95 | | | | MOUNT GILEAD | OH | 43338 | |
| 30181818 | CONSOLIDATED ELEC COOP INC. | 5255 ST RT 95 | | | | MT. GILEAD | OH | 43338 | |
| 29487010 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108 | | | | CINCINNATI | OH | 45274 | |
| 29624869 | CONSOLIDATED ELECTRIC COOPERATIVE, INC | 5255 STATE ROUTE 95 | | | | MOUNT GILEAD | OH | 43338 | |
| 29487011 | CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108 | | | | CINCINNATI | OH | 45274 | |
| 29494777 | Constant, MARC | Address on File | | | | | | | |
| 29778619 | Constante, Janice | Address on File | | | | | | | |
| 29782181 | Constantino, Joan | Address on File | | | | | | | |
| 29631887 | Constantino, Miles Anthony | Address on File | | | | | | | |
| 29624657 | CONSTELLATION NEWENERGY | 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 29899177 | Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 | | | | Carol Stream | IL | 60197 | |
| 29624658 | CONSTELLATION NEWENERGY GAS DIV LLC | 1310 POINT ST | | | | BALTIMORE | MD | 21231 | |
| 29487012 | CONSTELLATION NEWENERGY GAS DIV LLC/5471 | P.O. BOX 5471 | | | | CAROL STREAM | IL | 60197-5471 | |
| 29487013 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | P.O. BOX 5473 | | | | CAROL STREAM | IL | 60197-5471 | |
| 29899152 | Constellation NewEnergy, Inc. | P.O. Box 4640 | | | | Carol Stream | IL | 60197 | |
| 29487014 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 | | | | CAROL STREAM | IL | 60197-4640 | |
| 29483546 | Consuegra, MAGDA | Address on File | | | | | | | |
| 29616074 | Consuelo, Preciado | Address on File | | | | | | | |
| 29776927 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive, Suite 120 | | | | Troy | MI | 48098 | |
| 29790687 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive | | | | Troy | MI | 48098 | |
| 29764072 | Consumer Insights, Inc. | 5455 Corporate Drive | Suite 120 | | | Troy | MI | 48098 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626633 | CONSUMER PROTECTION FIRM PLLC | 210-A SOUTH MACDILL AVENUE | | | | TAMPA | FL | 33609 | |
| 29776928 | ConsumerLab.com, LLC | 333 Mamaroneck Avenue | | | | White Plains | NY | 10605 | |
| 29624741 | CONSUMERS ENERGY | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 29487015 | CONSUMERS ENERGY | P.O. BOX 740309 | | | | CINCINNATI | OH | 45274 | |
| 29479193 | CONSUMERS ENERGY | P.O. BOX 740309 | | | | CINCINNATI | OH | 45274-0309 | |
| 29609513 | Contarino, Danielle | Address on File | | | | | | | |
| 29772076 | Conte, Mary | Address on File | | | | | | | |
| 29623996 | ContentOro LLC | 32 N Dutcher St | | | | Irvington | NY | 10533 | |
| 29641205 | Contessa, Ferguson | Address on File | | | | | | | |
| 29611334 | Conti, Bella Piper | Address on File | | | | | | | |
| 29647174 | Conti, Christopher J | Address on File | | | | | | | |
| 29626631 | CONTINENTAL DESIGNS, LLC | PO BOX 836 | | | | PONTOTOC | MS | 38863 | |
| 29495680 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120 | | | | Austin | TX | 78717 | |
| 29624469 | Continental Services | dba Continental Cafe LLC1578 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 29776929 | Continental Services | 1578 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 29792726 | Continental Vitamin Company | 4510 S. Boyle Ave. | | | | LOS ANGELES | CA | 90058 | |
| 29604401 | Continental Vitamin Company | MATTHEW SUPKOFF | 4510 S. Boyle Ave. | | | LOS ANGELES | CA | 90058 | |
| 29776930 | Continental Vitamin Company, Inc. | 4510 S. Boyle Ave. | | | | Vernon | CA | 90058 | |
| 29630199 | CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD | | | | Dallas | TX | 75238 | |
| 29627979 | Continuum Puck LLC (DRP) | Continuum Puck LLC | 401 W Front Street, Suite 401 | | | Boise | ID | 83702 | |
| 29625565 | Contivio.com | 2151 Michelson Drive Ste 263 | | | | Irvine | CA | 92612 | |
| 29626632 | CONTOUR PAVING LLC | 16323 COUNTY RD 672 | | | | LITHIA | FL | 33547 | |
| 29487645 | Contra Costa County Assessor's Office | 2530 Arnold Dr | Ste 100 | Ste 100 | | Martinez | CA | 94553 | |
| 29605299 | CONTRA COSTA COUNTY CLERK | 555 ESCOBAR STREET | PO BOX 350 | | | Martinez | CA | 94553 | |
| 29605300 | CONTRA COSTA COUNTY DEPT. OF | AGRICULTURE/WEIGHTS & MEASURES | 2366A STANWELL CIRCLE | | | Concord | CA | 94520 | |
| 29605301 | CONTRA COSTA COUNTY TAX | COLLECTOR | PO BOX 7002 | | | San Francisco | CA | 94120-7002 | |
| 29605302 | CONTRA COSTA HEALTH SERVICES | 50 Douglas Drive | Suite 320C | | | Martinez | CA | 94553 | |
| 29605303 | CONTRACT DATASCAN LP | 2941 TRADE CENTER DRIVE | SUITE 100 | | | Carrollton | TX | 75007 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776931 | Contract Flooring, LLC | 600 Wharton Drive, SW | | | | Atlanta | GA | 30336 | |
| 29602768 | Contract Logix LLC | 55 Technology Drive, Suite 103 | | | | Lowell | MA | 01851 | |
| 29614242 | Contrayl, Williams | Address on File | | | | | | | |
| 29634914 | Contrera, Debra | Address on File | | | | | | | |
| 29644373 | Contreras, Adieley V | Address on File | | | | | | | |
| 29610136 | Contreras, Bianca | Address on File | | | | | | | |
| 29480284 | Contreras, BRIAN | Address on File | | | | | | | |
| 29633045 | Contreras, Dayanara | Address on File | | | | | | | |
| 29494105 | Contreras, ELEIDA | Address on File | | | | | | | |
| 29779461 | Contreras, Ermelinda | Address on File | | | | | | | |
| 29771597 | Contreras, Frances | Address on File | | | | | | | |
| 29622205 | Contreras, Giovani J | Address on File | | | | | | | |
| 29780103 | Contreras, Gloria | Address on File | | | | | | | |
| 29774862 | Contreras, Isabel | Address on File | | | | | | | |
| 29621118 | Contreras, Jose A | Address on File | | | | | | | |
| 29621923 | Contreras, Joseph T | Address on File | | | | | | | |
| 29782023 | Contreras, Librada | Address on File | | | | | | | |
| 29612410 | Contreras, Luis Alberto | Address on File | | | | | | | |
| 29620276 | Contreras, Marcus P | Address on File | | | | | | | |
| 29644030 | Contreras, Paola | Address on File | | | | | | | |
| 29647281 | Contreras, Ricardo F | Address on File | | | | | | | |
| 29609827 | Contreras, Santiago Emiliano | Address on File | | | | | | | |
| 29480077 | Contreras, VICTOR | Address on File | | | | | | | |
| 29608718 | Contreras-Lozano, Maria Jolette | Address on File | | | | | | | |
| 29604353 | Controlled Labs | Jonathan Klaft | 180 South Broadway Suite 206 | Suite 206 | Jon Klaft | WHITE PLAINS | NY | 10605 | |
| 29776932 | Controlled Labs | 180 South Broadway Suite 206 | | | | White Plains | NY | 10605 | |
| 29604732 | Converge Technology Solutions US LLC | 130 Technology Parkway | | | | Norcross | GA | 30092-2908 | |
| 29626302 | CONVERGENZ, LLC | 1595 SPRING HILL ROAD SUITE 100 | | | | Vienna | VA | 22182 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776933 | Convertro, Inc. | 4712 Admiralty Way, #795 | | | | Marina del Rey | CA | 90292 | |
| 29620221 | Convery, Ryan T | Address on File | | | | | | | |
| 29630200 | CONVEYOR SOLUTIONS WEST INC | 902 MORSE AVE | | | | Schaumburg | IL | 60193 | |
| 29484864 | Convington, BELINDA | Address on File | | | | | | | |
| 29609161 | Convis, Cierra Faith | Address on File | | | | | | | |
| 29605305 | CONVOY, INC | P.O.BOX 3266 | | | | DENVER | CO | 80291-3266 | |
| 29625524 | CONWAY CORP | PO BOX 99 | | | | Conway | AR | 72033 | |
| 29624898 | CONWAY CORPORATION | 650 LOCUS ST | | | | CONWAY | AR | 72034 | |
| 29644868 | Conway, Brendan P | Address on File | | | | | | | |
| 29611972 | Conway, Chayse Amber | Address on File | | | | | | | |
| 29636575 | Conway, Lilly Marie | Address on File | | | | | | | |
| 29648147 | Conway, Megan E | Address on File | | | | | | | |
| 29493357 | Conway, SAMANTHA | Address on File | | | | | | | |
| 29792027 | CONWAY, SERENIA | Address on File | | | | | | | |
| 29622842 | Conway, Tavien | Address on File | | | | | | | |
| 29484591 | Conwell, MARLIN | Address on File | | | | | | | |
| 29605306 | CONYERS LLC | 3334 E COAST HWY | SUITE 520 | | | Corona Del Mar | CA | 92625 | |
| 29605746 | Conyers, Karen | Address on File | | | | | | | |
| 29648937 | Conyers, LLC | Asset Mgr.- Michale Lefonts | 4685 MacArthur Court | Suite 375 | | Newport Beach | CA | 92660 | |
| 29790688 | Conyers, LLC | 4685 MacArthur Court | | | | Newport Beach | CA | 92660 | |
| 29648117 | Coody, Nathan S | Address on File | | | | | | | |
| 29602825 | Coohom Inc | Gotham Center, 28-07 Jackson Ave | | | | Long Island City | NY | 11101 | |
| 29605307 | COOK COUNTY TREASURER | PO BOX 805438 | | | | Chicago | IL | 60680-4116 | |
| 29490446 | Cook, ALLISON | Address on File | | | | | | | |
| 29609305 | Cook, Allison Linda | Address on File | | | | | | | |
| 29631976 | Cook, Alyssa | Address on File | | | | | | | |
| 29489573 | Cook, AMARION | Address on File | | | | | | | |
| 29636556 | Cook, Audrey Claire | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636767 | Cook, Cassandra | Address on File | | | | | | | |
| 29774954 | Cook, Cierra | Address on File | | | | | | | |
| 29490630 | Cook, Craig | Address on File | | | | | | | |
| 29605348 | Cook, Curtis | Address on File | | | | | | | |
| 29771822 | Cook, Debora | Address on File | | | | | | | |
| 29630628 | Cook, Destyni JaNay | Address on File | | | | | | | |
| 29485556 | Cook, DONNA | Address on File | | | | | | | |
| 29776449 | Cook, Donnie | Address on File | | | | | | | |
| 29783422 | Cook, Eleni | Address on File | | | | | | | |
| 29482561 | Cook, ERICA | Address on File | | | | | | | |
| 29481941 | Cook, GARY | Address on File | | | | | | | |
| 29610265 | Cook, Holly | Address on File | | | | | | | |
| 29629138 | Cook, Jack | Address on File | | | | | | | |
| 29774374 | Cook, Jacqueline | Address on File | | | | | | | |
| 29611524 | Cook, Janiya Shanai | Address on File | | | | | | | |
| 29780364 | Cook, Jasmine | Address on File | | | | | | | |
| 29776013 | Cook, Jason | Address on File | | | | | | | |
| 29603767 | COOK, JERRY R | Address on File | | | | | | | |
| 29488192 | Cook, Jimmy | Address on File | | | | | | | |
| 29481883 | Cook, JOLENE | Address on File | | | | | | | |
| 29486009 | Cook, JOSHUA | Address on File | | | | | | | |
| 29483407 | Cook, KADERIS | Address on File | | | | | | | |
| 29610474 | Cook, Karen Bailey | Address on File | | | | | | | |
| 29773663 | Cook, Katrina | Address on File | | | | | | | |
| 29636418 | Cook, Kayla Raeann | Address on File | | | | | | | |
| 29783630 | Cook, Leonard | Address on File | | | | | | | |
| 29610837 | Cook, Logan Michael | Address on File | | | | | | | |
| 29776492 | Cook, Lynn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635199 | Cook, Mason Allen | Address on File | | | | | | | |
| 29781453 | Cook, Matthew | Address on File | | | | | | | |
| 29493054 | Cook, NICQUOYA | Address on File | | | | | | | |
| 29622257 | Cook, Noah C | Address on File | | | | | | | |
| 29783680 | Cook, Robert | Address on File | | | | | | | |
| 29607176 | Cook, Ryan | Address on File | | | | | | | |
| 29630771 | Cook, Sarah | Address on File | | | | | | | |
| 29626289 | COOK, SETH | Address on File | | | | | | | |
| 29482766 | Cook, SHARON | Address on File | | | | | | | |
| 29489571 | Cook, SHAWNELLE | Address on File | | | | | | | |
| 29490626 | Cook, SYDNEY | Address on File | | | | | | | |
| 29493383 | Cook, TANITHIA | Address on File | | | | | | | |
| 29493837 | Cook, TAQUISCHA | Address on File | | | | | | | |
| 29646838 | Cook, Tharin A | Address on File | | | | | | | |
| 29491038 | Cook, YOLANDA | Address on File | | | | | | | |
| 29644070 | Cooke, Elaine L | Address on File | | | | | | | |
| 29607009 | Cooke, Jajuan Donte | Address on File | | | | | | | |
| 29490174 | Cooke, SHAWNEEQUE | Address on File | | | | | | | |
| 29623705 | Cookeville TN - Jeff | 768 S Jefferson Ave Suite C | | | | Cookeville | TN | 38501 | |
| 29626639 | COOKEVILLE(CUMBERLAND) WMB | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 29626638 | COOK'S LOCKSMITH SERVICES | 4614 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 29626328 | COOK'S MANUFACTURING, INC | 9600 DEL ROAD | | | | Roseville | CA | 95747 | |
| 29492146 | Cooks, DANNY | Address on File | | | | | | | |
| 29629265 | Cooks, Kim | Address on File | | | | | | | |
| 29780217 | Cooks, Marjorie | Address on File | | | | | | | |
| 29780201 | Cooks, Mark | Address on File | | | | | | | |
| 29780305 | Cooks, Mark | Address on File | | | | | | | |
| 29780338 | Cooks, Symone | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772877 | Cooks, Tacara | Address on File | | | | | | | |
| 29612840 | COOKSON, ELIZABETH | Address on File | | | | | | | |
| 29623916 | Cool Pet Holistics | Cool Pet Holistics PO Box 76405 | | | | Saint Petersburg | FL | 33734 | |
| 29485912 | Cool, WILLIAM | Address on File | | | | | | | |
| 29792649 | CoolCura, LLC (DRP) | 60 Stirling Road | | | | Watchung | NJ | 07069 | |
| 29604657 | CoolCura, LLC (DRP) | Michael Greenberg | 60 Stirling Road | | | Watchung | NJ | 07069 | |
| 29491204 | Cooler, TIFFANI | Address on File | | | | | | | |
| 29609708 | Cooley, Ja'Caidyn Wayne | Address on File | | | | | | | |
| 29489045 | Cooley, MYOSIA | Address on File | | | | | | | |
| 29779989 | Cooley, Robvetral | Address on File | | | | | | | |
| 29480399 | Cooley, STEPHANIE | Address on File | | | | | | | |
| 29492687 | Cooley, TAVYA | Address on File | | | | | | | |
| 29608306 | Coolidge, Cheyenne Lettie | Address on File | | | | | | | |
| 29629756 | Coolley, Sarah Elizabeth | Address on File | | | | | | | |
| 29783709 | CoolWhey Inc. | 5416 Vanden Abeele | | | | Montreal | QC | H4SIP9 | Canada |
| 29621833 | Coombs, Christian D | Address on File | | | | | | | |
| 29631904 | Coombs, Emily Rose | Address on File | | | | | | | |
| 29645985 | Coombs, Shannon M | Address on File | | | | | | | |
| 29630348 | Coomer, Willie | Address on File | | | | | | | |
| 29488460 | Coomes, ERIN | Address on File | | | | | | | |
| 29771768 | Coone, Michael | Address on File | | | | | | | |
| 29775878 | Cooner, Robert | Address on File | | | | | | | |
| 29645226 | Cooney, Karen L | Address on File | | | | | | | |
| 29621035 | Coonis, Braxton R | Address on File | | | | | | | |
| 29619485 | Coons, Kiersten A | Address on File | | | | | | | |
| 29781092 | Coonse, Tina | Address on File | | | | | | | |
| 29776935 | Coop Enterprises, LLC | 820 Bella Vista Court S | | | | Jupiter | FL | 33477 | |
| 29650516 | Cooper Midd, James F. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636610 | Cooper Rojas, Stephanie B | Address on File | | | | | | | |
| 29636233 | Cooper, Angela Elaine | Address on File | | | | | | | |
| 29772914 | Cooper, Annie | Address on File | | | | | | | |
| 29484637 | Cooper, ANTRON | Address on File | | | | | | | |
| 29602894 | Cooper, Billy | Address on File | | | | | | | |
| 29772847 | Cooper, Brandon | Address on File | | | | | | | |
| 29635464 | Cooper, Brenna | Address on File | | | | | | | |
| 29488611 | Cooper, CHANEL | Address on File | | | | | | | |
| 29779799 | Cooper, Charmagne | Address on File | | | | | | | |
| 29493972 | Cooper, CHRISTOPHER | Address on File | | | | | | | |
| 29622232 | Cooper, Colton G | Address on File | | | | | | | |
| 29620838 | Cooper, David D | Address on File | | | | | | | |
| 29490311 | Cooper, DEJA | Address on File | | | | | | | |
| 29774253 | Cooper, Dineasha | Address on File | | | | | | | |
| 29780477 | Cooper, Donnie | Address on File | | | | | | | |
| 29772003 | Cooper, Dorothy | Address on File | | | | | | | |
| 29494113 | Cooper, ELIZABETH | Address on File | | | | | | | |
| 29644072 | Cooper, Erica T | Address on File | | | | | | | |
| 29773595 | Cooper, Garry | Address on File | | | | | | | |
| 29483524 | Cooper, GERALE | Address on File | | | | | | | |
| 29492970 | Cooper, JALEESA | Address on File | | | | | | | |
| 29606899 | Cooper, Janiya Mona | Address on File | | | | | | | |
| 29492434 | Cooper, JASON | Address on File | | | | | | | |
| 29775883 | Cooper, Javonda | Address on File | | | | | | | |
| 29481345 | Cooper, JERBRINA | Address on File | | | | | | | |
| 29646501 | Cooper, Jonah E | Address on File | | | | | | | |
| 29610240 | Cooper, Jovantae | Address on File | | | | | | | |
| 29631687 | Cooper, Katherine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 576 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493652 | Cooper, KATHERINE | Address on File | | | | | | | |
| 29629258 | Cooper, Kevin | Address on File | | | | | | | |
| 29481726 | Cooper, KRISTEN | Address on File | | | | | | | |
| 29483501 | Cooper, LACRESHIA | Address on File | | | | | | | |
| 29629322 | COOPER, LAURA | Address on File | | | | | | | |
| 29612641 | Cooper, Mariah katherine rose | Address on File | | | | | | | |
| 29778820 | Cooper, Mills | Address on File | | | | | | | |
| 29611114 | Cooper, Morgan | Address on File | | | | | | | |
| 29771205 | Cooper, Patrick | Address on File | | | | | | | |
| 29791997 | COOPER, PERSHAYLA | Address on File | | | | | | | |
| 29780586 | Cooper, Qulon | Address on File | | | | | | | |
| 29774769 | Cooper, Rachel | Address on File | | | | | | | |
| 29492861 | Cooper, RICKY | Address on File | | | | | | | |
| 29483863 | Cooper, ROBERT | Address on File | | | | | | | |
| 29780470 | Cooper, Rshuad | Address on File | | | | | | | |
| 29621771 | Cooper, Ryan S | Address on File | | | | | | | |
| 29627193 | COOPER, SANTEE | Address on File | | | | | | | |
| 29772700 | Cooper, Shanique | Address on File | | | | | | | |
| 29775472 | Cooper, Tommie | Address on File | | | | | | | |
| 29494068 | Cooper, TONIA | Address on File | | | | | | | |
| 29632477 | Cooper, Tylar James | Address on File | | | | | | | |
| 29490523 | Cooper, TYRA | Address on File | | | | | | | |
| 29631411 | Cooper, Tyree Arden | Address on File | | | | | | | |
| 29486425 | Cooper, VERYL | Address on File | | | | | | | |
| 29772878 | Cooper, Victoria | Address on File | | | | | | | |
| 29774169 | Cooper, William | Address on File | | | | | | | |
| 29489582 | Cooper, WILLIE | Address on File | | | | | | | |
| 29493029 | Cooper, WILLIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776260 | Cooper, Yolanda | Address on File | | | | | | | |
| 29632490 | Cooper, Zachary Cole | Address on File | | | | | | | |
| 29644422 | Cooperrider, Jerry A | Address on File | | | | | | | |
| 29632056 | Cootner, Marissa Joan | Address on File | | | | | | | |
| 29785763 | Coots, Justin | Address on File | | | | | | | |
| 29483694 | Coover, TRACY | Address on File | | | | | | | |
| 29636129 | Cope, Addison | Address on File | | | | | | | |
| 29773722 | Cope, Arizona | Address on File | | | | | | | |
| 29781058 | Cope, Josh | Address on File | | | | | | | |
| 29619723 | Cope, Melanie B | Address on File | | | | | | | |
| 29619069 | Cope, William D | Address on File | | | | | | | |
| 29776936 | Copeland Cargo Solutions | PO Box 102071 | | | | Pasadena | CA | 91189-2071 | |
| 29630165 | Copeland Cold Chain LP | PO Box 102071 | | | | Pasadena | CA | 91189-2071 | |
| 29773177 | Copeland, Angelica | Address on File | | | | | | | |
| 29480865 | Copeland, BRENDA | Address on File | | | | | | | |
| 29780193 | Copeland, Brittany | Address on File | | | | | | | |
| 29488590 | Copeland, KENDRA | Address on File | | | | | | | |
| 29778521 | Copeland, Kristian | Address on File | | | | | | | |
| 29482477 | Copeland, MONTERA | Address on File | | | | | | | |
| 29781253 | Copeland, Phillip | Address on File | | | | | | | |
| 29494702 | Copeland, SADE | Address on File | | | | | | | |
| 29607837 | Copeland, Sarah | Address on File | | | | | | | |
| 29489303 | Copeland, SHAUNTEE | Address on File | | | | | | | |
| 29780302 | Copeland, Shebercka | Address on File | | | | | | | |
| 29775896 | Copeland, Traci | Address on File | | | | | | | |
| 29782150 | Copeland, William | Address on File | | | | | | | |
| 29618899 | Copenhagen, James W | Address on File | | | | | | | |
| 29603142 | COPENING, DONALD | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489747 | Copes, DEONA | Address on File | | | | | | | |
| 29607268 | Coplan, Stephanie | Address on File | | | | | | | |
| 29966670 | Copley Place Associates, LLC | PO Box 713562 | | | | Chicago | IL | 60677-0085 | |
| 29619145 | Copley, Nathan P | Address on File | | | | | | | |
| 29645417 | Copling, Willie L | Address on File | | | | | | | |
| 29493866 | Copous, WHITNEY | Address on File | | | | | | | |
| 29773779 | Coppedge, Dorian | Address on File | | | | | | | |
| 29776285 | Copper, Angelique | Address on File | | | | | | | |
| 29478678 | Copperas Cove Independent School District | Coryell County Tax Office | P.O. Box 6 | | | Gatesville | TX | 76528 | |
| 29785799 | Coppertree Staffing LLC | 60 Turnstone Court | | | | Stafford | VA | 22556 | |
| 29648938 | Copperwood Village L.P. | Billing- Tahesha Wells | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29481914 | Coppin, FARRELL | Address on File | | | | | | | |
| 29635280 | Coppler, LeAnn | Address on File | | | | | | | |
| 29633500 | Coppola, Evan Michael | Address on File | | | | | | | |
| 29609898 | Coppola, Talia Rae | Address on File | | | | | | | |
| 29626556 | COPY CONTROL MANAGEMENT INC | 5021 W RIO VISTA AVE | | | | TAMPA | FL | 33634 | |
| 29626640 | COPY CONTROL MANAGEMENT INC. | 6015 BENJAMIN RD | #302 | | | TAMPA | FL | 33634 | |
| 29632880 | Coquat, Jessica Anne | Address on File | | | | | | | |
| 29607895 | Cora, Josue Anibal | Address on File | | | | | | | |
| 29638475 | Cora, Richardson | Address on File | | | | | | | |
| 29776105 | Corado, Martha J | Address on File | | | | | | | |
| 29616440 | Coraima, Ortiz | Address on File | | | | | | | |
| 29785801 | Coral LLC | 38 Diamondback wy | | | | Carson City | NV | 89706 | |
| 29628735 | Coral Springs Police Depart.-Record Ala | 2801 Coral Springs Drive | | | | Coral Springs | FL | 33065 | |
| 29611245 | Coralic, Denisa | Address on File | | | | | | | |
| 29482069 | Coratio, VINSON | Address on File | | | | | | | |
| 29630201 | CORBAN COMMUNICATIONS & SECURITY LLC | 2412 GRANITE RIDGE RD. | SUITE #1 | | | Rockville | VA | 23146 | |
| 29608940 | Corbecky, Ariella M. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785802 | Corben and Clay Company | 1937 N Interstate 35 #100 | | | | New Braunfels | TX | 78130 | |
| 29489967 | Corbett, JEREMY | Address on File | | | | | | | |
| 29609685 | Corbett, Joseph | Address on File | | | | | | | |
| 29611383 | Corbett, Mashallah Malik | Address on File | | | | | | | |
| 29489177 | Corbett, Rikk | Address on File | | | | | | | |
| 29644724 | Corbett, Samantha R | Address on File | | | | | | | |
| 29603429 | CORBIN FARM & RANCH SUPPLY, INC | 544 E SUGARLAND HWY | | | | CLEWISTON | FL | 33440 | |
| 29615143 | Corbin, Ball | Address on File | | | | | | | |
| 29607891 | Corbin, Cassandra Leigh | Address on File | | | | | | | |
| 29644981 | Corbin, Jayla P | Address on File | | | | | | | |
| 29635272 | Corbin-Trujillo, Rachel | Address on File | | | | | | | |
| 29492383 | Corbitt, JOHNNY | Address on File | | | | | | | |
| 29480509 | Corbitt, NICLOE | Address on File | | | | | | | |
| 29481739 | Corbitt, Payton | Address on File | | | | | | | |
| 29610157 | Corbitt, Rachael Leigh | Address on File | | | | | | | |
| 29606970 | Corbitt, Rachel Michal | Address on File | | | | | | | |
| 29617470 | Corbyn, Durbin | Address on File | | | | | | | |
| 29772178 | Corchado, Kiara | Address on File | | | | | | | |
| 29773813 | Corcoran, Jon | Address on File | | | | | | | |
| 29644060 | Corcoran, Scott | Address on File | | | | | | | |
| 29640787 | Cordarius, Martin | Address on File | | | | | | | |
| 29603431 | CORDAROY'S WHOLESALE, INC | 3417 W UNIVERSITY AVE | | | | GAINSVILLE | FL | 32607 | |
| 29616490 | Cordarrol, Garrett | Address on File | | | | | | | |
| 29771826 | Cordary, Tabatha | Address on File | | | | | | | |
| 29642068 | Cordaryl, Smith | Address on File | | | | | | | |
| 29780906 | Cordell, Denise | Address on File | | | | | | | |
| 29490514 | Cordell, JERRI | Address on File | | | | | | | |
| 29631942 | Cordell, Morgan Lovell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490737 | Corder, Alex | Address on File | | | | | | | |
| 29619421 | Corder, Reginald D | Address on File | | | | | | | |
| 29622890 | Cordero, Eric J | Address on File | | | | | | | |
| 29637265 | CORDERO, MANUEL A | Address on File | | | | | | | |
| 29780178 | Cordero, Marichely | Address on File | | | | | | | |
| 29771960 | Cordero, Yeizel | Address on File | | | | | | | |
| 29631527 | Cordova, Alexandria Nicole | Address on File | | | | | | | |
| 29607931 | Cordova, Daniela | Address on File | | | | | | | |
| 29611584 | Cordova, Elena Nicole | Address on File | | | | | | | |
| 29489414 | Cordova, LIZETTE | Address on File | | | | | | | |
| 29771223 | Cordova, Rafael | Address on File | | | | | | | |
| 29628736 | Core BNS Skokie, LLC | PO BOX 6301 | | | | HICKSVILLE | NY | 11802-6301 | |
| 29487481 | Core MR Westview, LLC | 200 S. Wacker Dr Ste 1325 | | | | Chicago | IL | 60606 | |
| 29785804 | CORE Nutrition, LLC | 1222 E Grand Ave Suite 102 | | | | El Segundo | CA | 90245 | |
| 29627939 | Core Nutritionals, LLC | Doug Miller | 1415 Wilkesboro Hwy | | | Statesville | NC | 28625 | |
| 30162487 | Core Park Center, LLC | Jonathan Spitz | 10 Parkway North, Ste. 120 | | | Deerfield | IL | 60015 | |
| 29492691 | Core, DAISY | Address on File | | | | | | | |
| 29608388 | Corea, Christopher T. | Address on File | | | | | | | |
| 29772002 | Corea, Jairo | Address on File | | | | | | | |
| 29648940 | Coremark St. Cloud, LLC | 392 Main Street | Attn: Maria Helliesen | | | Wyckoff | NJ | 07481 | |
| 29628737 | Coremark St.Cloud ,LLC | 392 Main Street | ATT:Maria Helliesen | | | Wyckoff | NJ | 07481 | |
| 29633756 | Coressel, Savannah Rosemarie | Address on File | | | | | | | |
| 29785806 | CoreTrust Purchasing Group | 601 11th Avenue North | Suite 700 | | | Nashville | TN | 37203 | |
| 29639203 | Corey, Allen | Address on File | | | | | | | |
| 29638714 | Corey, Ariss | Address on File | | | | | | | |
| 29616012 | Corey, Barber | Address on File | | | | | | | |
| 29630706 | Corey, Brook | Address on File | | | | | | | |
| 29639347 | Corey, Freeman | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640617 | Corey, Garrett | Address on File | | | | | | | |
| 29615118 | Corey, Johnson-Humphrey | Address on File | | | | | | | |
| 29643090 | Corey, Jones | Address on File | | | | | | | |
| 29614104 | Corey, Lofton | Address on File | | | | | | | |
| 29614801 | Corey, McIntosh | Address on File | | | | | | | |
| 29637823 | COREY, NIXON | Address on File | | | | | | | |
| 29641368 | Corey, Salley | Address on File | | | | | | | |
| 29778953 | Corey, Sarah | Address on File | | | | | | | |
| 29641611 | Corey, Stewart | Address on File | | | | | | | |
| 29641260 | Corey, Thomas | Address on File | | | | | | | |
| 29615127 | Corey, Tresner | Address on File | | | | | | | |
| 29639666 | COREY, WILLIAMS | Address on File | | | | | | | |
| 29611409 | Corfman, Jenna Lynn | Address on File | | | | | | | |
| 29635814 | Coria, Estevan | Address on File | | | | | | | |
| 29612941 | CORIANO, RICARDO | Address on File | | | | | | | |
| 29638200 | Corinne, Nichols-Nieves | Address on File | | | | | | | |
| 29632672 | Corino, Michael C. | Address on File | | | | | | | |
| 29638646 | Corleone, Gutierrez Michael | Address on File | | | | | | | |
| 29484818 | Corley, ANNIE | Address on File | | | | | | | |
| 29494133 | Corley, JESSICA | Address on File | | | | | | | |
| 29619265 | Corley, John W | Address on File | | | | | | | |
| 29482108 | Corley, MARY GRACE | Address on File | | | | | | | |
| 29648551 | Corley, Troy A | Address on File | | | | | | | |
| 29617163 | Corlis, Pugh | Address on File | | | | | | | |
| 29633014 | Corliss, Declan James | Address on File | | | | | | | |
| 29633429 | Corliss, Hannah Lin | Address on File | | | | | | | |
| 29782068 | Cormier, Adam | Address on File | | | | | | | |
| 29779576 | Cormier, David | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 582 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644216 | Cormier, Jason S | Address on File | | | | | | | |
| 29489858 | Cormier, JENNIFER | Address on File | | | | | | | |
| 29645437 | Cormier, Shawn | Address on File | | | | | | | |
| 29604683 | Cornbread Hemp (DRP) | Andrea McGrath | 2517 Data Drive | | | Louisville | KY | 40299 | |
| 29783199 | Cornelio Quiroa, Kevin Enrique | Address on File | | | | | | | |
| 29647544 | Cornelio, Courtney R | Address on File | | | | | | | |
| 29638681 | Cornelius, Holston Jr | Address on File | | | | | | | |
| 29611345 | Cornelius, Kathy Rhys | Address on File | | | | | | | |
| 29640845 | Cornelius, Murrell | Address on File | | | | | | | |
| 29638329 | Cornelius, Owens | Address on File | | | | | | | |
| 29616659 | Cornelius, Parks | Address on File | | | | | | | |
| 29495224 | Cornelius, SANDRA | Address on File | | | | | | | |
| 29638877 | Cornelius, Speight | Address on File | | | | | | | |
| 29622579 | Cornelius, Traci D | Address on File | | | | | | | |
| 29631537 | Cornell, Hannah | Address on File | | | | | | | |
| 29614563 | Cornellious, Anderson | Address on File | | | | | | | |
| 29628740 | CORNERSTONE ONDEMAND INC | P.O Box 737270 | | | | Dallas | TX | 75373-7270 | |
| 29785807 | Cornerstone Research & Development, Inc. | 900 South Depot Dr. | | | | Ogden | UT | 84404 | |
| 29785808 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | 900 South Depot Dr. | | | | Ogden | UT | 84404 | |
| 29617283 | Cornesha, Lavan | Address on File | | | | | | | |
| 29621155 | Cornett, Collin D | Address on File | | | | | | | |
| 29611956 | Cornett, David | Address on File | | | | | | | |
| 29490920 | Cornett, GRANVILLE | Address on File | | | | | | | |
| 29622225 | Cornett, Ricardo E | Address on File | | | | | | | |
| 29607489 | Cornier, Shannon A. | Address on File | | | | | | | |
| 29616055 | Cornise, Harris | Address on File | | | | | | | |
| 29490109 | Cornish, JASHERRA | Address on File | | | | | | | |
| 29647192 | Cornish, Vito J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490671 | Cornist, ZARIAH | Address on File | | | | | | | |
| 29621772 | Corny, Samuel M | Address on File | | | | | | | |
| 29604336 | Coromega | Mark Smith | 2525 Commerce Way | B | | VISTA | CA | 92081 | |
| 29785809 | Coromega | 739 Trabert Ave NW | Ste D | | | Atlanta | GA | 30318-4241 | |
| 29790689 | Coromega | 2525 Commerce Way | | | | VISTA | CA | 92081 | |
| 29603136 | CORONA ALARM PROGRAM (PERMITS ONLY) | PO Box 665 | | | | Corona | CA | 92878 | |
| 29602946 | CORONA POLICE DEPARTMENT (ALARMS) | ATTN: ALARM COORDINATOR730 PUBLIC SAFETY WAY | | | | Corona | CA | 92880 | |
| 29618145 | Corona Rosado, Ricardo L | Address on File | | | | | | | |
| 29647803 | Corona, Jennifer | Address on File | | | | | | | |
| 29785810 | Coronado Center LLC | 110 N. Wacker Dr., | | | | Chicago | IL | 60606 | |
| 29648941 | Coronado Center LLC | Randolph Sanchez, Lori Locklear | 6600 Menaul NE | Suite 1 | | Albuquerque | NM | 87110 | |
| 29778358 | Coronado, Damon | Address on File | | | | | | | |
| 29778502 | Coronado, Jessica | Address on File | | | | | | | |
| 29771576 | Coronado, Jessie | Address on File | | | | | | | |
| 29626901 | CORONADO, JOE | Address on File | | | | | | | |
| 29637196 | CORONADO, JONAS | Address on File | | | | | | | |
| 29784451 | Coronado, Kristin | Address on File | | | | | | | |
| 29628741 | CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO | OFICINA REGIONAL DE SAN JUAN | PO BOX 365028 | | San Juan | PR | 00936 | |
| 29790690 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose, | cien metros oeste, cien metros norte | cien metros este, Edificio Gessa | | San Jose | | 10803 | Costa Rica |
| 29776937 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose | cien metros oeste, cien metros norte | cien metros este, Edificio Gessa | | San Jose | PR | 10803 | |
| 29604098 | Corporate Creations International Inc. | 11380 Prosperity Farms Rd Suite 221E | | | | Palm Beach Gardens | FL | 33410 | |
| 29627511 | Corporate Creations International Inc. | 801 US Highway 1 | | | | North Palm Beach | FL | 33408 | |
| 29776938 | Corporate Creations Network Inc. | 3411 Silverside Road, Tatnall Building #104 | | | | Wilmington | DE | 19810 | |
| 29602739 | CORPORATE DINING CONCEPTS | 1645 W. HAMLIN RD | | | | Rochester | MI | 48309 | |
| 29603428 | CORPORATE EVENT ORGANIZER | CALLE ORQUIDEA # 8 | RES ARBOLADA | | | CANCUN, Q,ROO | | 77560 | MEXICO |
| 29628743 | CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO | | | | Laguna Beach | CA | 92677 | |
| 29776939 | Corporate Health Education Solutions LLC | 27941 Avenida Armijo | | | | Laguna Niguel | CA | 92677 | |
| 29628742 | Corporate Processing Service | 863 57TH street ,Suite 490 | | | | Sacramento | CA | 95819-3327 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626199 | Corporate Realty Leasing Co, Inc. | 201 St Charles AveSuite 4411 | | | | New Orleans | LA | 70170 | |
| 29650442 | Corporate Services C | PO Box 1048 | | | | Dandridge | TN | 37725 | |
| 29624615 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 N GAY ST | PO BOX 1048 | | | DANDRIDGE | TN | 37725 | |
| 29603430 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 29628744 | CORPORATION DIVISION | SECRETARY OF STATE | 225 CAPITOL STREET NE | SUITE 151 | | Salem | OR | 97310 | |
| 29623745 | Corporation Service | PO Box 13397 | | | | Philadelphia | PA | 19101 | |
| 29628745 | CORPORATIONS DIVISION, NH DEPT. OF STATE | 107 NORTH MAIN STREET | | | | CONCORD | NH | 03301-4989 | |
| 29781293 | Corporon, Laurel | Address on File | | | | | | | |
| 29625108 | CORPUS CHRISTI CALLER TIMES | PO BOX 630894 | | | | Cincinnati | OH | 45263 | |
| 29482039 | Corpuz, ROMMEL | Address on File | | | | | | | |
| 29488461 | Corral, MARIO | Address on File | | | | | | | |
| 29621014 | Corral, Rosendo | Address on File | | | | | | | |
| 29637301 | CORRALES, ALI | Address on File | | | | | | | |
| 29782173 | Corrales, Priscilla | Address on File | | | | | | | |
| 29622843 | Corre, Jeric | Address on File | | | | | | | |
| 29775138 | Correa Moreno, Lesslydaniela | Address on File | | | | | | | |
| 29610795 | Correa, Abril Anahi | Address on File | | | | | | | |
| 29630459 | Correa, Adiel | Address on File | | | | | | | |
| 29491902 | Correa, ALEJANDRA | Address on File | | | | | | | |
| 29607510 | Correa, Allyson | Address on File | | | | | | | |
| 29647479 | Correa, Aylin G | Address on File | | | | | | | |
| 29782259 | Correa, Betsy | Address on File | | | | | | | |
| 29634279 | Correa, Daniel L | Address on File | | | | | | | |
| 29644171 | Correa, Jimmy | Address on File | | | | | | | |
| 29480814 | Correa, JUAN | Address on File | | | | | | | |
| 29646904 | Correa, Kaulanakai O | Address on File | | | | | | | |
| 29775626 | Correa, Keyauna | Address on File | | | | | | | |
| 29610386 | Correa, Leslye Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772084 | Correa, Nickey | Address on File | | | | | | | |
| 29783272 | Correa, Rosshelen | Address on File | | | | | | | |
| 29781318 | Correia, Ann | Address on File | | | | | | | |
| 29481952 | Correia, CRISTIAN | Address on File | | | | | | | |
| 29611438 | Correia, Michaela Mae | Address on File | | | | | | | |
| 29621717 | Correll, Kamryn E | Address on File | | | | | | | |
| 29634437 | Correll, Kylie Morgan | Address on File | | | | | | | |
| 29647430 | Correll, Owen A | Address on File | | | | | | | |
| 29779269 | Correra, Jose | Address on File | | | | | | | |
| 29646028 | Corriere, Nicholas A | Address on File | | | | | | | |
| 29781649 | Corriere, Vynaska | Address on File | | | | | | | |
| 29649981 | Corrigan Moving Syst | dba: Corrigan Moving Systems23923 Research Drive | | | | Farmington Hills | MI | 48335 | |
| 29634825 | Corrigan, James M. | Address on File | | | | | | | |
| 29776940 | CorrJensen | 1525 RALEIGH ST., 500 | | | | DENVER | CO | 80204 | |
| 29790691 | CorrJensen | 1525 RALEIGH ST. | | | | DENVER | CO | 80204 | |
| 29776941 | Corr-Jensen, Inc. | 221 S. Cherokee Street | | | | Denver | CO | 80223 | |
| 29620145 | Corroon, Alexander T | Address on File | | | | | | | |
| 29628746 | CORSEARCH, INC. | PO Box 412175 | | | | Boston | MA | 02241-2175 | |
| 29646893 | Corsetti, Dante P | Address on File | | | | | | | |
| 29601996 | CORSICANA BEDDING | 3001 S US Hwy 287 | | | | Corsicana | TX | 75109 | |
| 29603425 | CORSICANA BEDDING | PO BOX 1050 | | | | CORSICANA | TX | 75151 | |
| 29645394 | Corsillo, Chris | Address on File | | | | | | | |
| 29773656 | Corsino, Luis | Address on File | | | | | | | |
| 29773490 | Corson, Scott | Address on File | | | | | | | |
| 29623746 | Corsos Flower & Gard | Landscape Division 3404 Milan RoadPO Box 1575 | | | | Sandusky | OH | 44870 | |
| 29628747 | CORT LAWRENCE LLC | C/O SHUBERT ORGANIZATION INC | ATTN: PATRICIA MANIATIS | 234 WEST 44TH STREET | | New York | NY | 10036 | |
| 29638256 | Cortavious, Betts Sr. | Address on File | | | | | | | |
| 29630202 | CORTECH | PO BOX 532271 | | | | Atlanta | GA | 30353-2271 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491761 | Corter, EDWARD | Address on File | | | | | | | |
| 29620001 | Cortes Oropeza, Viridiana | Address on File | | | | | | | |
| 29633958 | Cortes Santiz, Jose Antonio | Address on File | | | | | | | |
| 29604823 | Cortes, Alejandra | Address on File | | | | | | | |
| 29482595 | Cortes, Andrea | Address on File | | | | | | | |
| 29644652 | Cortes, Angel | Address on File | | | | | | | |
| 29491277 | Cortes, Ania | Address on File | | | | | | | |
| 29776083 | Cortes, Egla | Address on File | | | | | | | |
| 29775008 | Cortes, Elizabeth | Address on File | | | | | | | |
| 29772594 | Cortes, Gabriel | Address on File | | | | | | | |
| 29629165 | Cortes, Jean C | Address on File | | | | | | | |
| 29603654 | CORTES, JESUS R | Address on File | | | | | | | |
| 29631277 | Cortes, Nancy | Address on File | | | | | | | |
| 29633385 | Cortes, Sergio Ivan | Address on File | | | | | | | |
| 29632615 | Cortes-Atilano, Cecilia | Address on File | | | | | | | |
| 29482189 | Cortese, LORI | Address on File | | | | | | | |
| 29635618 | Cortese, Michael A | Address on File | | | | | | | |
| 29487552 | Cortez Finance Department | 123 Roger Smith Ave | | | | Cortez | CO | 81321 | |
| 29771971 | Cortez Gonzalez, Martina | Address on File | | | | | | | |
| 29622342 | Cortez, Angel | Address on File | | | | | | | |
| 29620742 | Cortez, Austin J | Address on File | | | | | | | |
| 29489185 | Cortez, Claudia | Address on File | | | | | | | |
| 29639777 | Cortez, Davis | Address on File | | | | | | | |
| 29640533 | Cortez, Davis Sr. | Address on File | | | | | | | |
| 29621613 | Cortez, Emily | Address on File | | | | | | | |
| 29485060 | Cortez, IRENE | Address on File | | | | | | | |
| 29772434 | Cortez, Jaycee | Address on File | | | | | | | |
| 29647458 | Cortez, Jeremy J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772280 | Cortez, Jessica | Address on File | | | | | | | |
| 29618379 | Cortez, Maria | Address on File | | | | | | | |
| 29638468 | Cortez, Martin | Address on File | | | | | | | |
| 29772299 | Cortez, Martina | Address on File | | | | | | | |
| 29639960 | Cortez, Mitchell | Address on File | | | | | | | |
| 29771606 | Cortez, Raul | Address on File | | | | | | | |
| 29608993 | Cortez, Vivian Rose | Address on File | | | | | | | |
| 29772628 | Cortez-Paredes, Milka | Address on File | | | | | | | |
| 29778376 | Cortinas, Tiffani | Address on File | | | | | | | |
| 29610936 | Cortinezmerino, Eloy | Address on File | | | | | | | |
| 29615976 | Cortland, Hicks | Address on File | | | | | | | |
| 29648942 | Cortlandt Manor Equities LLC | Fin. Mgr.- Daniela Rivera, daniela.rivera.ny@gmail.com | 244 West 39th St. | 4th Floor | | New York | NY | 10018 | |
| 29628748 | CORTLANDT MANOR EQUITIES LLC | ATTN: GUY TUVIA | 244 WEST 39TH STREET | 4TH FL | | New York | NY | 10018 | |
| 29776942 | Cortlandt Manor Equities LLC | 244 West 39th St. | 4th Floor | | | New York City | NY | 10018 | |
| 29790692 | Cortlandt Manor Equities LLC | 244 West 39th St. | | | | New York City | NY | 10018 | |
| 29642742 | Cortney, Knotts | Address on File | | | | | | | |
| 29774968 | Corujo, Enrique | Address on File | | | | | | | |
| 29626909 | CORUJO, JORGE | Address on File | | | | | | | |
| 29627576 | CorVel Corporation | PO Box 713824 | | | | Philadelphia | PA | 19171 | |
| 29624306 | CorVel Enterprise Co | dba CorVel Corporation2010 Main Street Suite 600 | | | | Irvine | CA | 92614 | |
| 29900722 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Bianca Chan, Acct | 1800 SW 1st Ave., Suite 600 | | Irvine | CA | 97201 | |
| 29900533 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: Bianca Chan, Acct | 1800 SW 1st Ave., Suite 600 | | Portland | OR | 97201 | |
| 29900604 | CorVel Enterprise Comp, Inc. | Attn: ACCT/Bianca Chan | 1800 SW 1st Ave., Suite 600 | | | Portland | OR | 97201 | |
| 29900871 | CorVel Enterprise Comp, Inc. | Attn: ACCT/Bianca Chan | 1800 SW 1st Ave., Suite 600 | | | Portland | PR | 97201 | |
| 29900517 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation | Attn: ACCT/Bianca Chan | 1800 SW 1st Ave., Suite 600 | | Portland | OR | 97201 | |
| 29900703 | CorVel Enterprise Comp, Inc. | CorVel Corporation, Attn: ACCT/Bianca Chan | 1800 SW 1st Ave., Suite 600 | | | Portland | OR | 97201 | |
| 29900452 | CorVel Enterprise Comp, Inc. | Attn: Bianca Chan/ACCT | 1800 SW 1st Ave., Suite 600 | | | Portland | OR | 97201 | |
| 29900827 | CorVel Enterprise Comp, Inc. | Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | | Irvine | CA | 92614 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900702 | CorVel Enterprise Comp, Inc. | CorVel Corporation, Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | | Irvine | CA | 92614 | |
| 29900844 | CorVel Enterprise Comp, Inc. | CorVel Corporation | Attn: Cathy Clansen | 1920 Main Street, Suite 900 | | Irvine | CA | 92615 | |
| 29776944 | CorVel Enterprise Comp, Inc. | 2010 Main Street, Suite 600 | | | | Irvine | CA | 92614 | |
| 29605308 | CORVEL HEALTHCARE CORP | PO BOX 823824 | | | | Philadelphia | PA | 19182-3844 | |
| 29774146 | Corvello, Nick | Address on File | | | | | | | |
| 29633750 | Corwell, Evan | Address on File | | | | | | | |
| 29607115 | Corwin, Nichole | Address on File | | | | | | | |
| 29627476 | Cory Hughes - Reimbursement | 13905 Fontana Street | | | | Leawood | KS | 66224 | |
| 29641280 | Cory, Burghardt | Address on File | | | | | | | |
| 29637386 | Cory, Edler | Address on File | | | | | | | |
| 29642036 | Cory, Hernandez | Address on File | | | | | | | |
| 29638471 | Cory, Pennington | Address on File | | | | | | | |
| 29641110 | Cory, Taylor Jr. | Address on File | | | | | | | |
| 29617251 | Cory, Watkins | Address on File | | | | | | | |
| 29645588 | Corzo, Ernest | Address on File | | | | | | | |
| 29622523 | Cosentine, Angela M | Address on File | | | | | | | |
| 29650945 | COSERV | 7701 S STEMMONS | | | | CORINTH | TX | 76210 | |
| 29479196 | COSERV | P.O. BOX 734803 | | | | DALLAS | TX | 75373-4803 | |
| 29608200 | Cosgro, Brianna | Address on File | | | | | | | |
| 29773772 | Cosgrove, Karen | Address on File | | | | | | | |
| 29774578 | Cosme, Amber | Address on File | | | | | | | |
| 29647031 | Cosme, Daniel S | Address on File | | | | | | | |
| 29605309 | COSMONAUT HOLDINGS LLC | 365 TAFT VINELAND ROAD | SUITE 105 | | | Orlando | FL | 32824 | |
| 29648943 | Cosmonaut Holdings, LLC | Debbie Chalifoux | 365 W. Taft-Vineland Rd | Suite 105 | | Orlando | FL | 32824 | |
| 29790693 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd | | | | Orlando | FL | 32824 | |
| 29776946 | Cosmorganic Inc | 60 Broad Street Ste 3502 | | | | New York | NY | 10004 | |
| 29623399 | Cosmos | PO Box 773390 | | | | Chicago | IL | 60677 | |
| 29481929 | Cossia, KEMARI | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644455 | Cossin, Sandra | Address on File | | | | | | | |
| 29603159 | Cost Control Associates, Inc. | 175 Broad streetSte 166 | | | | Glens Falls | NY | 12801 | |
| 29632994 | Cost, Trenton Wyatt James | Address on File | | | | | | | |
| 29603432 | COSTA ELECTRONICS | 2926 OLD LAGUARDO RD | | | | LEBANON | TN | 37087 | |
| 29633072 | Costa, Alexandra | Address on File | | | | | | | |
| 29636701 | Costa, Ariana M | Address on File | | | | | | | |
| 29643958 | Costa, Bailey M | Address on File | | | | | | | |
| 29607601 | Costa, Brianna | Address on File | | | | | | | |
| 29774474 | Costa, Danielle | Address on File | | | | | | | |
| 29645120 | Costa, Emanol L | Address on File | | | | | | | |
| 29772521 | Costa, Kendra | Address on File | | | | | | | |
| 29643429 | Costabile, Jake R | Address on File | | | | | | | |
| 29607870 | Costanzo, Sarah Ann | Address on File | | | | | | | |
| 29604232 | CoStar | 2563 Collection Center Dr | | | | Chicago | IL | 60693 | |
| 29479701 | Costco-Innovel Owner LLC | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 30162488 | Costco-Innovel Properties, LLC | Eileen Carrel | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| 29630849 | Costello, Danielle | Address on File | | | | | | | |
| 29622122 | Costello, Drew P | Address on File | | | | | | | |
| 29635127 | Costello, Ingrid Erin | Address on File | | | | | | | |
| 29602811 | COSTELLO, JOHN | Address on File | | | | | | | |
| 29611911 | Costello, Olivia Mary Jane | Address on File | | | | | | | |
| 29611859 | Costen, Makalah Rionna | Address on File | | | | | | | |
| 29493714 | Costict, KENDRELL | Address on File | | | | | | | |
| 29644258 | Costigan, Eileen M | Address on File | | | | | | | |
| 29622311 | Costilla, Brayden R | Address on File | | | | | | | |
| 29610877 | Costley, Madison Kathryn | Address on File | | | | | | | |
| 29781762 | Coston, Daysha | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776947 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd., B | | | | Oradell | NJ | 07649 | |
| 29790694 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd. | | | | Oradell | NJ | 07649 | |
| 29604474 | Cotapaxi Custom Design, LLC VSI | Carl Cetera | 466 Kinderkamack Rd. | B | Carl Cetera | Oradell | NJ | 07649 | |
| 29620915 | Cote, Gavin J | Address on File | | | | | | | |
| 29620863 | Cote, Joshua P | Address on File | | | | | | | |
| 29782452 | Cote, Kristina | Address on File | | | | | | | |
| 29636080 | Cote, Meghan Elizabeth | Address on File | | | | | | | |
| 29619428 | Cotman, Robin M | Address on File | | | | | | | |
| 29773871 | Coto, Christopher | Address on File | | | | | | | |
| 29605310 | COTOPAXI CUSTOM DESIGN & MAN. LLC | 333 HACKENSACK STREET | | | | Carlstadt | NJ | 07072 | |
| 29493637 | Cottengim, RYAN | Address on File | | | | | | | |
| 29611439 | Cotter, Courtney Anne | Address on File | | | | | | | |
| 29649632 | Cotterman Company | 130 Seltzer RoadPO Box 168 | | | | Croswell | MI | 48422 | |
| 29605311 | COTTERMAN COMPANY | DIV. OF MATERIAL CONTROL, INC. | P.O. BOX 168 | | | Croswell | MI | 48422-0168 | |
| 29632069 | Cotterman, Jessica | Address on File | | | | | | | |
| 29484242 | Cottingham, EUMEKA | Address on File | | | | | | | |
| 29492319 | Cottingham, SABRINA | Address on File | | | | | | | |
| 29772665 | Cottle, Chawn | Address on File | | | | | | | |
| 29609101 | Cottman, Elesha | Address on File | | | | | | | |
| 29771897 | Cotto Hernandez, Sheyla | Address on File | | | | | | | |
| 29630411 | Cotto Mendez, Gerald Rafael | Address on File | | | | | | | |
| 29774932 | Cotto, Aurea | Address on File | | | | | | | |
| 29776203 | Cotto, Donna | Address on File | | | | | | | |
| 29612271 | Cotto, Emily | Address on File | | | | | | | |
| 29491775 | Cotto, MARIAM | Address on File | | | | | | | |
| 29782184 | Cotto, Yolanda | Address on File | | | | | | | |
| 29776247 | Cotton, Andre | Address on File | | | | | | | |
| 29774117 | Cotton, Cara | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490919 | Cotton, DAVE | Address on File | | | | | | | |
| 29783495 | Cotton, Donald | Address on File | | | | | | | |
| 29772237 | Cotton, Haley | Address on File | | | | | | | |
| 29779047 | Cotton, Heather | Address on File | | | | | | | |
| 29780367 | Cotton, Mary | Address on File | | | | | | | |
| 29484179 | Cotton, PAMELA | Address on File | | | | | | | |
| 29489945 | Cotton, PAMELA | Address on File | | | | | | | |
| 29620673 | Cotton, Vianka D | Address on File | | | | | | | |
| 29480732 | Cotton, ZAKIRA | Address on File | | | | | | | |
| 29603433 | COTTONSEED WAREHOUSE | PO BOX 95 | | | | CULLMAN | AL | 35056 | |
| 29633159 | Cottrell, Aleah | Address on File | | | | | | | |
| 29634201 | Cottrell, Jasmine | Address on File | | | | | | | |
| 29611353 | Cottrell, Kendall Grace | Address on File | | | | | | | |
| 29480959 | Cottrill, MICHELLE | Address on File | | | | | | | |
| 29615070 | Coty, Hutchinson | Address on File | | | | | | | |
| 29781134 | Couch, Cindy | Address on File | | | | | | | |
| 29781032 | Couch, Cynthia | Address on File | | | | | | | |
| 29619227 | Couch, Harrison T | Address on File | | | | | | | |
| 29778686 | Couch, Timothy | Address on File | | | | | | | |
| 29784155 | Couet Corp. | 4083 Ledgestone Dr. | | | | Troy | MI | 48098 | |
| 29622732 | Coughenour, Byrian | Address on File | | | | | | | |
| 29482733 | Coughlin, PATICK | Address on File | | | | | | | |
| 29608945 | Coughran, Cheyenne C | Address on File | | | | | | | |
| 29619461 | Coulibaly, Modibo | Address on File | | | | | | | |
| 29782843 | Coulombe, Leon | Address on File | | | | | | | |
| 29622480 | Coulote, Amy L | Address on File | | | | | | | |
| 29780904 | Coulstring, Kevin | Address on File | | | | | | | |
| 29791961 | COULTER, CHRISTINE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648036 | Coulter, Clint J | Address on File | | | | | | | |
| 29612635 | Coulter, Gwenyth Ellynn | Address on File | | | | | | | |
| 29605312 | COUNCIL BLUFFS ALARM PROGRAM | PO BOX 140083 | | | | Irving | TX | 75014 | |
| 29491182 | Council, DANIEL | Address on File | | | | | | | |
| 29485752 | Council, RUBY | Address on File | | | | | | | |
| 29779831 | Council, Sharon | Address on File | | | | | | | |
| 29641056 | Countrell, Singleton | Address on File | | | | | | | |
| 29792754 | COUNTRY LIFE | 2300 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84115 | |
| 29627626 | COUNTRY LIFE | Brian Casutto | 2300 SOUTH MAIN STREET | | | SALT LAKE CITY | UT | 84115 | |
| 29784156 | Country Life, LLC. | 180 Vanderbilt Motor Pkwy | | | | Hauppauge | NY | 11788 | |
| 29603435 | COUNTRYSIDE RENTALS DBA RENT 2 OWN | 210 S QUARRY ST, PO BOX 547 | | | | BAINBRIDGE | OH | 45612 | |
| 29633284 | Counts, Elexis | Address on File | | | | | | | |
| 29493323 | Counts, KENTRELL | Address on File | | | | | | | |
| 29619624 | Counts, Savannah R | Address on File | | | | | | | |
| 29612380 | Counts, Stephen M | Address on File | | | | | | | |
| 29625434 | County Journal Inc dba Bolivar Bulletin Times | PO Box 438 | | | | Bolivar | TN | 38008 | |
| 29791270 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd | | | | Indianapolis | IN | 46260 | |
| 29622948 | County Line Crossing Associates, L.L.C. | Bill Schrage | P.O. Box 310642 | | | Des Moines | IA | 50331-0642 | |
| 29649873 | County Line LL4099 | PO Box 850642Lockbox Numer 310642 | | | | Minneapolis | MN | 55485 | |
| 29603434 | COUNTY OF ALAMANCE | OFFICE OF THE COUNTY TAX COLLECTOR | 124 W. ELM STREET | | | GRAHAM | NC | 27253-2802 | |
| 29605313 | COUNTY OF ALAMEDA | COMMUNITY DEVELOPEMENT AGENCY | DEPT OF AGRICULTURE/W&M | 224 WEST WINTON AVE ROOM 184 | | Hayward | CA | 94544 | |
| 29486588 | County of Albany | Attn: Eugenia Condon, County Attorney | Harold L. Joyce Albany County Office Building | 112 State Street, Room 600 | | Albany | NY | 12207 | |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney | 101 South Main Street | | | Anderson | SC | 29624 | |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney | PO Box 8002 | | | Anderson | SC | 29622 | |
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney | 155 E. Washington St. | | | Athens | GA | 30601 | |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney | PO Box 427 | | | Athens | GA | 30603 | |
| 29605314 | COUNTY OF BERGEN | ONE BERGEN COUNTY PLAZA | 4TH FL | | | Hackensack | NJ | 07601 | |
| 29625845 | COUNTY OF BUCHANAN, PEGGY CAMPBELL COLLECTOR | 411 JULES STREETSUITE 123 | | | | Saint Joseph | MO | 64501 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624238 | County of Bucks - We | 55 E. Court St 2nd Floor | | | | Doylestown | PA | 18901 | |
| 29480045 | County of Bucks - Weights & Measures | 55 E Court St, 2nd Floor | | | | Doylestown | PA | 18901 | |
| 29495412 | County of Charleston | Attn: County Attorney | Lonnie Hamilton III Public Service Building | 4045 Bridge View Drive | | North Charleston | SC | 29405 | |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney | 9901 Lori Road, Ramsey Administration Building | 5th Floor, Room 503 | | Chesterfield | VA | 23832 | |
| 29486672 | County of Davidson | Attn: Department of Law Director | Historic Metro Courthouse | 1 Public Square, Suite 108 | | Nashville | TN | 37201 | |
| 29605315 | COUNTY OF DELAWARE | WEIGHTS & MEASURES | 201 WEST FRONT STREET | | | Media | PA | 19063 | |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney | 320 S. Campbell St | 2nd Floor, Suite 200 | | El Paso | TX | 79901 | |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor | Erie County Courthouse, Room 504 | 140 West Sixth Street | | Erie | PA | 16501-1953 | |
| 29605317 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION | PO BOX 10201 | | | Fairfax | VA | 22035-0201 | |
| 29605316 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION | PO BOX 10203 | | | Fairfax | VA | 22035-0203 | |
| 29486593 | County of Greenville | Attn: Mark W. Tollison, County Attorney | 301 University Ridge | Suite N-4000 | Greenville County Square | Greenville | SC | 29601 | |
| 29605318 | COUNTY OF HENRICO | PO BOX 3369 | | | | HENRICO | VA | 23228 | |
| 29605319 | COUNTY OF HENRICO | PO BOX 90799 | | | | Henrico | VA | 23228-0799 | |
| 29602126 | COUNTY OF HENRICO- DEPT OF FINANCE | PO BOX 90775 | | | | Richmond | VA | 23273-0775 | |
| 29628749 | COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE | LOCKBOX 4732 | PO BOX 90790 | | HENRICO | VA | 23228-0790 | |
| 29650842 | COUNTY OF HENRICO, VA | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| 29479197 | COUNTY OF HENRICO, VA | P.O. BOX 105634 | | | | ATLANTA | GA | 30348-5634 | |
| 29611013 | COUNTY OF HENRICO, VIRGINIA | PO BOX 716487 | | | | Philadelphia | PA | 19171-6487 | |
| 29628750 | COUNTY OF KERN ENVIRONMENTAL HEALTH | SERVICES DIVISION | 2700 M STREET | SUITE 300 | | Bakersfield | CA | 93301-2730 | |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor | 150 N. Queen St. | Suite 714 | | Lancaster | PA | 17603 | |
| 29628751 | COUNTY OF LEXINGTON | c/o BB&T PROCESSING CENTER | PO BOX 580265 | | | Charlotte | NC | 28258-0265 | |
| 29628752 | COUNTY OF LOS ANGELES | PUBLIC HEALTH | PO BOX 54978 | | | Los Angeles | CA | 90054 | |
| 29628754 | COUNTY OF LOS ANGELES TREASURER | TAX DEPT. | PO BOX 513191 | | | Los Angeles | CA | 90051-1191 | |
| 29628755 | COUNTY OF LOUDOUN | COMMISSIONER OF THE REVENUE | 1 HARRISON ST SE 1ST FLOOR | PO BOX 7000 | | Leesburg | VA | 20177-7000 | |
| 29628756 | COUNTY OF LOUDOUN | H ROGER ZURN JR - TREASURER | PO BOX 1000 | | | Leesburg | VA | 20177-1000 | |
| 29486601 | County of Lubbock | Attn: District Attorney | 904 Broadway St., 2nd Floor | | | Lubbock | TX | 79408 | |
| 29486676 | County of Manatee | Attn: County Attorney | 1112 Manatee Ave W | | | Bradenton | FL | 34205 | |
| 29628758 | COUNTY OF MARIN-WEIGHTS & | MEASURES | 1682 NOVATO BLVD STE 150-A | | | Novato | CA | 94947-7021 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney | 300 Clarence Gains Street | | | Paducah | KY | 42003 | |
| 29486577 | County of Mobile | Attn: County Attorney | Legal Department | 205 Government Street | | Mobile | AL | 36633 | |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney | 101 South Lawrence St | | | Montgomery | AL | 36104 | |
| 29649633 | County Of Nassau | Weights & Measures Division240 Old Country Road | | | | Mineola | NY | 11501 | |
| 29623962 | County of Nassau - C | Office of Consumer Affairs240 Old Country Road | | | | Mineola | NY | 11501 | |
| 29479985 | County of Nassau - Consumer Affairs | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD | | | | MINEOLA | NY | 11501 | |
| 29650176 | County of Northampto | Division of Weights & Measures669 Washington St | | | | Easton | PA | 18042 | |
| 29479995 | County of Northampton | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| 29480065 | County of Onondaga | 401 Montgomery St | Rm 200 | Rm 200 | | Syracuse | NY | 13202 | |
| 29626218 | COUNTY OF ONONDAGA | ALARM ENFORCEMENT UNIT407 SOUTH STATE STREET | | | | Syracuse | NY | 13202 | |
| 30186342 | County of Orange Treasurer-Tax Collector | PO Box 1438 | | | | Santa Ana | CA | 92702-1438 | |
| 30180703 | County of Orange Treasurer-Tax Collector | PO Box 4515 | | | | Santa Ana | CA | 92702-4515 | |
| 29495458 | County of Peoria | Attn: County Attorney | State's Attorneys Office | 324 Main Street | Room 111 | Peoria | IL | 61602 | |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney | 9311 Lee Avenue, Suite 200 | | | Manassas | VA | 20110 | |
| 29604733 | County of Prince William | Police False Alarm Reduction Unit | 8406 Kao Circle | | | Manassas | VA | 20110 | |
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney | Pueblo County Historical Courthouse | 215 W. 10 Street, Room 302 | | Pueblo | CO | 81003 | |
| 29628760 | COUNTY OF REDLANDS | FINANCE-REVENUE DIVISION | PO BOX 3005 | | | Redlands | CA | 92373 | |
| 29628762 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | PO BOX 1089 | | | Riverside | CA | 92502-1089 | |
| 29628761 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH DEPT | PO BOX 7909 | | | Riverside | CA | 92513-7909 | |
| 29602901 | COUNTY OF ROANOKE | PO BOX 21009 | | | | Roanoke | VA | 24018-0533 | |
| 29605320 | COUNTY OF ROANOKE, TREASURER | F. KEVIN HUTCHINS, TREASURER | COUNTY OF ROANOKE, VIRGINIA | PO BOX 791269 | | BALTIMORE | MD | 21279-1269 | |
| 29605321 | COUNTY OF ROCKLAND | 50 SANATORIUM RD. | BUILDING A, 8TH FLOOR | | | Pomona | NY | 10970 | |
| 29624401 | County of Sacramento | 4137 Branch Center Road | | | | SACRAMENTO | CA | 95827-3265 | |
| 29487835 | County of Sacramento | SACRAMENTO COUNTY SEALER OF WEIGHTS | WEIGHTS AND MEASURES | 4137 BRANCH CENTER RD. | | SACRAMENTO | CA | 95827-3823 | |
| 29605323 | COUNTY OF SACRAMENTO WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | | | | Sacramento | CA | 95827 | |
| 29495424 | County of Saginaw | Attn: County Attorney | 111 S. Michigan Ave | | | Saginaw | MI | 48602 | |
| 29605325 | COUNTY OF SAN DIEGO | DEPT. OF AGRICULTURE, WEIGHTS | AND MEASURES | 9325 HAZARD WAY SUITE 100 | | San Diego | CA | 92123-1217 | |
| 29605327 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS AND MEASURES | 9325 HAZARD WAY SUITE 100 | | | San Diego | CA | 92123-1217 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 595 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605328 | COUNTY OF SAN DIEGO | P.O.BOX 121750 | | | | San Diego | CA | 92112 | |
| 29605326 | COUNTY OF SAN DIEGO | RECORDER/ COUNTY CLERK | 1600 PACIFIC HIGHWAY SUITE 260 | PO BOX 121750 | | San Diego | CA | 92112 | |
| 29603021 | COUNTY OF SAN DIEGO ATTN: W&M STDS ENFORCEMT PROG | 9325 HAZARD WAY SUITE 100 | | | | San Diego | CA | 92123 | |
| 29605330 | COUNTY OF SAN DIEGO, DEPT OF | AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY | SUITE 100 | | San Diego | CA | 92123 | |
| 29605331 | COUNTY OF SAN MATEO | 555 COUNTY CENTER | | | | Redwood City | CA | 94063 | |
| 29628764 | COUNTY OF SANTA BARBARA | DEPTARMENT OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | Santa Barbara | CA | 93110 | |
| 29628763 | COUNTY OF SANTA BARBARA | PO BOX 579 | | | | Santa Barbara | CA | 93102-0579 | |
| 29628765 | COUNTY OF SARASOTA | 101 S. WASHINGTON BLVD | | | | SARASOTA | FL | 34236-6940 | |
| 29623880 | County of Schenectad | 620 State Street | | | | Schenectady | NY | 12305 | |
| 29480002 | County of Schenectady | 620 STATE STREET | | | | SCHENECTADY | NY | 12305 | |
| 29495515 | County of Shelby | Attn: Frank C. Ellis, Jr. | County Attorney, Shelby County, Alabama | P. O. Box S87 | | Columbiana | AL | 35051 | |
| 29628766 | COUNTY OF SONOMA | 133 AVIATION BLVD | STE 110 | | | Santa Rosa | CA | 95403 | |
| 29628767 | COUNTY OF SONOMA | 625 5TH STREET | | | | Santa Rosa | CA | 95404 | |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney | 366 N Church St | Main Level, Suite 1000 | | Spartanburg | SC | 29303 | |
| 29486596 | County of Spartanburg | Attn: John Harris, County Attorney | PO Box 5666 | | | Spartanburg | SC | 29304 | |
| 29495466 | County of Tulsa | Attn: County Attorney | 218 W 6th Street | | | Tulsa | OK | 74119 | |
| 29628768 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA | L #1750 | | Ventura | CA | 93009 | |
| 29628769 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR | PO BOX 845642 | | | Los Angeles | CA | 90084-5642 | |
| 30196592 | County of Visalia, CA - Utility Billing | Po Box 5078 | | | | Visalia | CA | 93278 | |
| 30196591 | County of Visalia, CA - Utility Billing | Maurgene Elizabeth Avalos | 707 W Acequia Ave | | | Visalia | CA | 93291 | |
| 29486990 | County of Visalia, CA - Utility Billing | P.O. Box 80268 | | | | City of Industry | CA | 91716-8268 | |
| 29626664 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER | 123 W INDIANA AVE; RM 103 | | | DELAND | FL | 32720 | |
| 29626662 | COUNTY OF VOLUSIA | TREASURY & BILLING DIVISION | 125 W. NEW YORK AVE. ROOM 120 | | | DELAND | FL | 32720 | |
| 29771532 | Courier, Prophetic | Address on File | | | | | | | |
| 29603651 | COURSON, J. ANTHONY | Address on File | | | | | | | |
| 29773806 | Courter, Sherri | Address on File | | | | | | | |
| 29619406 | Courtier Jr, Arnold F | Address on File | | | | | | | |
| 29641660 | Courtland, Ford | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493505 | Courtney, BECKY | Address on File | | | | | | | |
| 29613648 | Courtney, Geyer | Address on File | | | | | | | |
| 29617880 | Courtney, Gillooley | Address on File | | | | | | | |
| 29642775 | Courtney, Goodley | Address on File | | | | | | | |
| 29614977 | Courtney, Hawkins | Address on File | | | | | | | |
| 29641606 | Courtney, Henley | Address on File | | | | | | | |
| 29636020 | Courtney, Melina Elizabeth | Address on File | | | | | | | |
| 29613385 | Courtney, Newman | Address on File | | | | | | | |
| 29641476 | Courtney, Walker | Address on File | | | | | | | |
| 29625485 | Courtney, William Shane | Address on File | | | | | | | |
| 29641928 | Courtney, Workman | Address on File | | | | | | | |
| 29609779 | Courtright, Tyler Dylan | Address on File | | | | | | | |
| 29488258 | Courts, ASIA | Address on File | | | | | | | |
| 29485152 | Courtwright, LASHAWN | Address on File | | | | | | | |
| 29630203 | COURTYARD SECAUCUS MEADOWLAND | 455 HARMON MEADOW BLVD | | | | Secaucus | NJ | 07094 | |
| 29628772 | COURTYARD SECAUCUS MEADOWLANDS | 455 HARMON MEADOW BLVD | | | | Secaucus | NJ | 07094 | |
| 29641713 | Courvosia, Cotton | Address on File | | | | | | | |
| 29611835 | Cousin, Natalie Abigail | Address on File | | | | | | | |
| 29491071 | Cousin, TRINACE | Address on File | | | | | | | |
| 29485794 | Couto, MAIYA | Address on File | | | | | | | |
| 29783018 | Couts, Tyler | Address on File | | | | | | | |
| 29648176 | Coutu, Christi A | Address on File | | | | | | | |
| 29604412 | COVALENT MANAGEMENT, INC. | Clint Worley | 24600 Millstream Drive | 410 | | Aldie | VA | 20105 | |
| 29604410 | COVALENT MEDICAL LLC | NICOLAS ANDERSON | 7501 GREENWAY CENTER DRIVE | #300 | | GREENBELT | MD | 20770-3514 | |
| 29784158 | Covalent Medical, LLC | 10432 Balls Ford Rd Ste 300 | | | | Manassas | VA | 20109-2517 | |
| 29605633 | Covali, Ina | Address on File | | | | | | | |
| 29489431 | Covarrubias, DANA | Address on File | | | | | | | |
| 29644574 | Covarrubias, Georgina J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 597 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490159 | Covarrubias, Janet | Address on File | | | | | | | |
| 29630669 | Covel, Jordanna | Address on File | | | | | | | |
| 29646702 | Covello, Nicholas H | Address on File | | | | | | | |
| 29774555 | Coveny, Monique | Address on File | | | | | | | |
| 29776518 | Coveo | 3175 Chemin des Quatre- Bourgeois | | | | Quebec City | QC | GIW 2K7 | Canada |
| 29649861 | Coveo Software Corp | PO Box 8536 | | | | Pasadena | CA | 91109 | |
| 30160216 | Coveo Software Corp. | Attn: Jean Lavigeur | 620 Davis Street | | | San Francisco | CA | 94111 | |
| 29784159 | Coveo Software Corp. | P.O. Box 8536 | | | | Pasadena | CA | 91109-8536 | |
| 29625255 | COVERALL , INC | 350 SW 12TH AVENUE | | | | Deerfield Beach | FL | 33442 | |
| 29773398 | Covert, Harriana | Address on File | | | | | | | |
| 29488289 | Covert, LUCY | Address on File | | | | | | | |
| 29489101 | Covil, PAMELA | Address on File | | | | | | | |
| 29904280 | Covington & Burling LLP | Attn: Miriam Guggenheim | One CityCenter | 850 Tenth Street, NW | | Washington | DC | 20001-4956 | |
| 29612104 | Covington, Anthony M | Address on File | | | | | | | |
| 29480420 | Covington, GABRIELLA | Address on File | | | | | | | |
| 29608806 | Covington, Megan K. | Address on File | | | | | | | |
| 29631026 | Cowan, Eileen | Address on File | | | | | | | |
| 29606738 | Cowan, James Allen | Address on File | | | | | | | |
| 29633364 | Cowan, Kaylee Marie | Address on File | | | | | | | |
| 29622657 | Coward, Deangelo | Address on File | | | | | | | |
| 29620704 | Coward, Victoria D | Address on File | | | | | | | |
| 29785606 | Cowart, Jonathan | Address on File | | | | | | | |
| 29783152 | Cowart, Rachel | Address on File | | | | | | | |
| 29611734 | Cowell, Cambria Rayven | Address on File | | | | | | | |
| 29783248 | Cowell, Mark | Address on File | | | | | | | |
| 29633261 | Cowell, Riley Christine | Address on File | | | | | | | |
| 29489003 | Cowell, TRACI | Address on File | | | | | | | |
| 29487690 | Coweta County Tax Assessor's Office | 37 Perry St | | | | Newnan | GA | 30263 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621816 | Cowger, Camden D | Address on File | | | | | | | |
| 29772009 | Cowger, Jeffrey | Address on File | | | | | | | |
| 29772694 | Cowgill, Matt | Address on File | | | | | | | |
| 29610034 | Cowgill, Xander Shane | Address on File | | | | | | | |
| 29621123 | Cowing, Taylor K | Address on File | | | | | | | |
| 29635959 | Cowles, Casey Lee | Address on File | | | | | | | |
| 29605901 | Cowley, Matthew | Address on File | | | | | | | |
| 29611797 | Cowling, Evan Anthony | Address on File | | | | | | | |
| 29781051 | Cowling, Robert | Address on File | | | | | | | |
| 29631720 | Cowper, Casey Marie | Address on File | | | | | | | |
| 29603436 | COX BUSINESS | DEPT 781121 | PO BOX 78000 | | | DETROIT | MI | 48278-1121 | |
| 29650989 | COX BUSINESS (53249) | COX COMMUNICATIONS ARIZONA LLC | 8825 N 23RD AVE | STE 100 | | PHOENIX | AZ | 85021 | |
| 29602137 | COX BUSINESS (53249) | PO BOX 53249 | | | | Phoenix | AZ | 85072-3249 | |
| 29602657 | COX BUSINESS (650957) | PO BOX 650957 | | | | Dallas | TX | 75265 | |
| 29611060 | COX BUSINESS (771911) | PO BOX 771911 | | | | Detroit | MI | 48277 | |
| 29611069 | COX BUSINESS (919367) | PO BOX 919367 | | | | Dallas | TX | 75391 | |
| 29625129 | COX BUSINESS 919292 | PO BOX 919292 | | | | Dallas | TX | 75391 | |
| 29625131 | COX COMMUNICATIONS (771906) | PO BOX 771906 | | | | DETROIT | MI | 46277 | |
| 29625130 | COX COMMUNICATIONS (78000) | PO BOX 78000DEPT #781121 | | | | Detroit | MI | 48278 | |
| 29625132 | COX COMMUNICATIONS (919243) | PO BOX 919243 | | | | DALLAS | TX | 75391 | |
| 29628774 | COX COMMUNICATIONS INC | PO BOX 919292 | | | | Dallas | TX | 75391-9292 | |
| 29626641 | COX COMMUNICATIONS, INC. | PO BOX 771906 | | | | DETROIT | MI | 48277-1906 | |
| 29602301 | Cox Enterprises The Atlanta Journal-Constitution | PO Box 645433 | | | | Cincinnati | OH | 45264 | |
| 29626642 | COX FIRE PROTECTION INC. | 7910 PROFESSIONAL PLACE | | | | TAMPA | FL | 33637 | |
| 29611014 | COX MEDIA 404337 | P.O. BOX 404337 | | | | ATLANTA | GA | 30384 | |
| 29602408 | Cox Media Group (KRAV-FM) | PO BOX 83200 | | | | Chicago | IL | 60691-0200 | |
| 29625227 | COX MEDIA GROUP NE INC (KMYT-TV) | PO BOX 809171 | | | | Chicago | IL | 60680-9171 | |
| 29602119 | COX MEDIA GROUP NE INC (KOKI-TV) | PO BOX 809171 | | | | Chicago | IL | 60680-9171 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625284 | COX MEDIA LLC (13229) | 13229 COLLECTIONS CTR DR | | | | Chicago | IL | 60693 | |
| 29611015 | COX MEDIA LLC (404328) | BofA Lockbox Services | P.O. Box 404328 | | | COLLEGE PARK | GA | 30384 | |
| 29625030 | COX MEDIA LLC 849990 | PO BOX 849990 | | | | Dallas | TX | 75284 | |
| 29625777 | COX MEDIA LLC LAS VEGAS | PO BOX 50464 | | | | Los Angeles | CA | 90074 | |
| 29611016 | COX MEDIA LLC NEW ORLEANS 849997 | BUSINESS DEPARTMENT | PO BOX 849997 | | | Dallas | TX | 75284 | |
| 29602120 | COX RADIO (KWEN-FM) | PO BOX 83200 | | | | Chicago | IL | 60691-0200 | |
| 29625113 | COX RADIO (WCFB FM) | WCFB-HD2 COX RADIO INCPO BOX 83197 | | | | Chicago | IL | 60691 | |
| 29625202 | COX RADIO (WHKO-FM) | PO BOX 83192 | | | | Chicago | IL | 60691-0192 | |
| 29773330 | Cox, Alexander | Address on File | | | | | | | |
| 29620804 | Cox, Alexis M | Address on File | | | | | | | |
| 29780600 | Cox, Alisa | Address on File | | | | | | | |
| 29609169 | Cox, Amanda Elaine | Address on File | | | | | | | |
| 29782380 | Cox, Amos | Address on File | | | | | | | |
| 29781694 | Cox, Andrea | Address on File | | | | | | | |
| 29621541 | Cox, Aran D | Address on File | | | | | | | |
| 29612429 | Cox, Braeden Anthony | Address on File | | | | | | | |
| 29484411 | Cox, BRIANA | Address on File | | | | | | | |
| 29778215 | Cox, Britt | Address on File | | | | | | | |
| 29633317 | Cox, Cailee Jo | Address on File | | | | | | | |
| 29608085 | Cox, Cathryn | Address on File | | | | | | | |
| 29494910 | Cox, CECIL | Address on File | | | | | | | |
| 29636858 | Cox, Cory M. | Address on File | | | | | | | |
| 29609817 | Cox, Dylan Keith | Address on File | | | | | | | |
| 29493187 | Cox, ELIZABETH | Address on File | | | | | | | |
| 29492288 | Cox, EMMETT | Address on File | | | | | | | |
| 29779967 | Cox, Equilla | Address on File | | | | | | | |
| 29481783 | Cox, ERICKA | Address on File | | | | | | | |
| 29631832 | Cox, Ethan William | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 600 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484149 | Cox, FREDRICK | Address on File | | | | | | | |
| 29783403 | Cox, Gail | Address on File | | | | | | | |
| 29631225 | Cox, Hailey Nicole | Address on File | | | | | | | |
| 29646110 | Cox, Harold E | Address on File | | | | | | | |
| 29482464 | Cox, JAMES | Address on File | | | | | | | |
| 30193128 | Cox, Janie | Address on File | | | | | | | |
| 29609711 | Cox, Jatana | Address on File | | | | | | | |
| 29607800 | Cox, Jayden | Address on File | | | | | | | |
| 29646518 | Cox, Jim M | Address on File | | | | | | | |
| 29775233 | Cox, Karen | Address on File | | | | | | | |
| 29485428 | Cox, KATHERINE | Address on File | | | | | | | |
| 29612265 | Cox, Kaylin A. | Address on File | | | | | | | |
| 29480881 | Cox, KOBIE | Address on File | | | | | | | |
| 29610408 | Cox, Kristen Marie | Address on File | | | | | | | |
| 29632342 | Cox, Mark W | Address on File | | | | | | | |
| 29645539 | Cox, Matthew W | Address on File | | | | | | | |
| 29624444 | Cox, Monica | Address on File | | | | | | | |
| 29622302 | Cox, Nathaniel W | Address on File | | | | | | | |
| 29643762 | Cox, Nicholas B | Address on File | | | | | | | |
| 29486075 | Cox, RASHAWN | Address on File | | | | | | | |
| 29781663 | Cox, Rebecca | Address on File | | | | | | | |
| 29975609 | Cox, Roy | Address on File | | | | | | | |
| 29484836 | Cox, Roy | Address on File | | | | | | | |
| 29482221 | Cox, STACY | Address on File | | | | | | | |
| 29481466 | Cox, TAUME | Address on File | | | | | | | |
| 29644917 | Cox, Teby L | Address on File | | | | | | | |
| 29484311 | Cox, TEKAJA | Address on File | | | | | | | |
| 29774229 | Cox, Thrilda | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 601 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481515 | Cox, TINA | Address on File | | | | | | | |
| 29776273 | Cox, Vickie | Address on File | | | | | | | |
| 29622580 | Cox, Wendell G | Address on File | | | | | | | |
| 29621899 | Cox, Wyatt E | Address on File | | | | | | | |
| 29484246 | Cox`, TIFFANY | Address on File | | | | | | | |
| 30164711 | Cox-Powell Corporation | 100 Stafford Court | | | | Williamsburg | VA | 23185 | |
| 29634540 | Coy, Jaxon Robert | Address on File | | | | | | | |
| 29630701 | Coy, Karen | Address on File | | | | | | | |
| 29480183 | Coy, Scott | Address on File | | | | | | | |
| 29611829 | Coyan, George Robert | Address on File | | | | | | | |
| 29609522 | Coyne, Jaci Maria | Address on File | | | | | | | |
| 29900750 | Coyote Logistics, LLC | Attn: Jon Paul Anthony | 11215 N. Community House Road | | | Charlotte | NC | 28277 | |
| 29790398 | Coyote Logistics, LLC | 2545 W. Diversey Ave. | | | | Chicago | IL | 60647 | |
| 29634163 | Cozad, Kylie Dennise | Address on File | | | | | | | |
| 29627500 | Cozza, Patrick A. | Address on File | | | | | | | |
| 29648944 | CP Pembrok Pines, LLC | 708 East Colonial Drive | Suite 203 | | | Orlando | FL | 32803 | |
| 29628776 | CP PEMBROKE PINES LLC | CP BOULEVARD SQUARE | PO BOX 946279 | | | ATLANTA | GA | 30394-6279 | |
| 29784161 | CPEG MALTA, L.L.C | c/o Nigro Companies | 20 Corporate Woods Boulevard | | | Albany | NY | 12211 | |
| 29904688 | CPEG Malta, L.L.C. | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 29651015 | CPEG Malta, L.L.C. | 20 Corporate Woods Blvd. | | | | Albany | NY | 12211 | |
| 29784162 | CPK Union LLC | 1089 Little Britain Road, | | | | New Windsor | NY | 12553 | |
| 30181882 | CPNTHREE, LLC | 128 S CHESTNUT STREET | | | | HENDERSON | NC | 27536 | |
| 29651016 | CPRK-II Limited Partnership | Adrienne Farrell | 8522 Broadway, Ste. 209 | | | San Antonio | TX | 78217 | |
| 29649634 | CPRK-II LL7006 | C/O DuWest Realty2520 Broadway, Suite 200 | | | | San Antonio | TX | 78215 | |
| 29650860 | CPS ENERGY | 500 MCCULLOUGH AVE | MAIL DROP 110910 | | | SAN ANTONIO | TX | 78215 | |
| 29479199 | CPS ENERGY | P.O. BOX 2678 | | | | SAN ANTONIO | TX | 78289 | |
| 29479200 | CPS ENERGY | P.O. BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 29784164 | CPS/Comtech, Inc. | 22 Trails End Court | | | | Westfield | NJ | 07090 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 602 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605333 | CPT SETTLERS MARKET LLC | PO BOX 6009 | | | | McLean | VA | 22106 | |
| 29623102 | CPT Settlers Market, LLC | 1615 South Congress Avenue | Suite 103 | | | Beach | FL | 33445 | |
| 29784166 | CPYR SHOPPING CENTER, LLC | c/o JBG SMITH Properties | 4747 Bethesda Avenue, Suite 200 | | | Bethesda | MD | 20814 | |
| 29623103 | CPYR SHOPPING CENTER, LLC | 4747 Bethesda Avenue | Suite 200 | | | Bethesda | MD | 20814 | |
| 29626651 | CR MANGO LLC | C/O CONTINENTAL REALTY CORP | PO BOX 69475 -695 | | | BALTIMORE | MD | 21264-9475 | |
| 29776948 | CR Mango, LLC | C/O CONTINENTAL REALTY CORP | | | | BALTIMORE | MD | 21264-9475 | |
| 29623104 | CR Oakland Plaza LLC | 1427 Clarkview Road | Suite 500 | | | Baltimore | MD | 21209 | |
| 29602446 | CR Temporaries Inc Dba/Corporate Resources CRT | 300 N Martingale Road Ste700 | | | | Schaumburg | IL | 60173 | |
| 29493420 | Crabb, ASHLEY | Address on File | | | | | | | |
| 29609503 | Crable, Kira J. | Address on File | | | | | | | |
| 29609960 | Crabtree, Dawn | Address on File | | | | | | | |
| 29611210 | Crabtree, Emalie Moreen | Address on File | | | | | | | |
| 29609944 | Crabtree, Hazel Mae | Address on File | | | | | | | |
| 29781711 | Crace, Brandon | Address on File | | | | | | | |
| 29630409 | Craddock, John D. | Address on File | | | | | | | |
| 29633054 | Craddock, Regina | Address on File | | | | | | | |
| 29493727 | Crader, WAYDELLE | Address on File | | | | | | | |
| 29631165 | Cradlebaugh, Kelsie Ann | Address on File | | | | | | | |
| 29491482 | Craft, ASHLEY | Address on File | | | | | | | |
| 29488792 | Craft, CORDELIA | Address on File | | | | | | | |
| 29775729 | Craft, Derrick | Address on File | | | | | | | |
| 29494406 | Craft, SHEILAH | Address on File | | | | | | | |
| 29636804 | Crafton, Ciara Rose Marie | Address on File | | | | | | | |
| 29608556 | Crago, Ryan J | Address on File | | | | | | | |
| 29633454 | Crago, William James | Address on File | | | | | | | |
| 29487553 | Craig Finance Department | 300 W 4th St | | | | Craig | CO | 81625 | |
| 29781222 | Craig Myers, Diamond | Address on File | | | | | | | |
| 29626229 | CRAIG PLUMBING OF SEDALIA, LLC | 203 EAST 32ND STREET | | | | Sedalia | MO | 65301 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 603 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627854 | Craig Powers | 13020 Yukon Ave. Ste. A4 | | | | HAWTHORNE | CA | 90250 | |
| 29613545 | Craig, Blizzard | Address on File | | | | | | | |
| 29635663 | Craig, Cassidy K | Address on File | | | | | | | |
| 29650461 | Craig, Charlotte | Address on File | | | | | | | |
| 29608700 | Craig, Chimya Tashay | Address on File | | | | | | | |
| 29646784 | Craig, Daniel R | Address on File | | | | | | | |
| 29613322 | Craig, Dawkins | Address on File | | | | | | | |
| 29480110 | Craig, DENNIS | Address on File | | | | | | | |
| 29780471 | Craig, Ebony | Address on File | | | | | | | |
| 29615338 | Craig, Graham Jr. | Address on File | | | | | | | |
| 29617200 | Craig, Holmes Jr. | Address on File | | | | | | | |
| 29486234 | Craig, JOSHUA | Address on File | | | | | | | |
| 29772743 | Craig, Kawana | Address on File | | | | | | | |
| 29780661 | Craig, Kevin | Address on File | | | | | | | |
| 29644685 | Craig, Kristin D | Address on File | | | | | | | |
| 29492371 | Craig, LACRISHA | Address on File | | | | | | | |
| 29632014 | Craig, Madison Elizabeth | Address on File | | | | | | | |
| 29629399 | CRAIG, MARK | Address on File | | | | | | | |
| 29629398 | CRAIG, MARK | Address on File | | | | | | | |
| 29615992 | CRAIG, MCCAULEY II | Address on File | | | | | | | |
| 29641849 | Craig, Messino Sr. | Address on File | | | | | | | |
| 29482024 | Craig, MICHAEL | Address on File | | | | | | | |
| 29481145 | Craig, NAOMI | Address on File | | | | | | | |
| 29634327 | Craig, Niasia | Address on File | | | | | | | |
| 29638126 | Craig, Philmore | Address on File | | | | | | | |
| 29643018 | Craig, Shires | Address on File | | | | | | | |
| 29641622 | Craig, Stocks | Address on File | | | | | | | |
| 29615894 | Craig, Williams | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626045 | CRAIGHEAD COUNTY COLLECTOR | 511 UNION STREET ROOM 107 | | | | Jonesboro | AR | 72401 | |
| 29618864 | Craighton, Dior | Address on File | | | | | | | |
| 29610287 | Craigmiles, Alexis Jaye | Address on File | | | | | | | |
| 29605336 | CRAIN COMMUNICATION, INC | 1155 GRATIOT AVENUE | | | | Detroit | MI | 48207 | |
| 29601809 | CRAMCO | 2200 E Ann Street | | | | Philadelphia | PA | 19134 | |
| 30162714 | Cramco Inc. | Attn: Louis Cramer | 2200 East Ann Street | | | Philadelphia | PA | 19134 | |
| 29790399 | Cramco Inc. | 2200 East Ann Street | | | | Philadelphia | PA | 19134 | |
| 29624370 | Cramer, Allison | Address on File | | | | | | | |
| 29634706 | Cramer, Anne Elizabeth | Address on File | | | | | | | |
| 29646063 | Cramer, Cheryl T | Address on File | | | | | | | |
| 29635779 | Cramer, Dakota Marie | Address on File | | | | | | | |
| 29493935 | Cramer, HEIDE | Address on File | | | | | | | |
| 29780161 | Cramer, James | Address on File | | | | | | | |
| 29778827 | Cramer, Keith | Address on File | | | | | | | |
| 29636785 | Cramer, Lucy I. | Address on File | | | | | | | |
| 29631982 | Cramer, Natalie Marie | Address on File | | | | | | | |
| 29635596 | Cramer, Steven Robert | Address on File | | | | | | | |
| 29773882 | Cramer, Tim | Address on File | | | | | | | |
| 29651017 | Cranberry Creek Plaza, LLC | Lorraine Sweeney | 607 Briarwood Drive, Suite 5 | | | Myrtle Beach | SC | 29572 | |
| 29776950 | Cranberry Creek Plaza, LLC | c/o Paramount Development Corp. | 607 Briarwood Drive, Suite 5 | | | Myrtle Beach | SC | 29572 | |
| 29649635 | Cranberry LL0165 | C/O Paramount Development Corp607 Briarwood Drive Suite 5 | | | | Myrtle Beach | SC | 29572 | |
| 29624768 | CRANBERRY TOWNSHIP, PA | 2525 ROCHESTER RD | STE 400 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 29479201 | CRANBERRY TOWNSHIP, PA | P.O. BOX 6075 | | | | HERMITAGE | PA | 16148-1075 | |
| 29607343 | Crance, Mckayla | Address on File | | | | | | | |
| 29492299 | Crandall, BARRY | Address on File | | | | | | | |
| 29610285 | Crandell, Hannah G. | Address on File | | | | | | | |
| 29624232 | Crane Hill Mach & Fa | 2476 E US Hwy 50 | | | | Seymour | IN | 47274 | |
| 29482495 | Crane, ARIEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632837 | Crane, Ashley P. | Address on File | | | | | | | |
| 29622366 | Crane, Caleb J | Address on File | | | | | | | |
| 29482240 | Crane, CATRINA | Address on File | | | | | | | |
| 29647821 | Crane, Dalton L | Address on File | | | | | | | |
| 29635063 | Crane, Ethan M | Address on File | | | | | | | |
| 29609572 | Crane, Joshua | Address on File | | | | | | | |
| 29630345 | Crane, Marc | Address on File | | | | | | | |
| 29618376 | Crane, Michael E | Address on File | | | | | | | |
| 29485238 | Cranford, ANNE | Address on File | | | | | | | |
| 29494984 | Cranford, BETH | Address on File | | | | | | | |
| 29492609 | Crankfield, LAQUETTA | Address on File | | | | | | | |
| 29646864 | Cranmer, Donovan C | Address on File | | | | | | | |
| 29626645 | CRANSTON CARUTHERS | 7628 FORREST CITY ROAD | UNIT# 5S | | | ORLANDO | FL | 32810 | |
| 29626266 | CRANSTON POLICE DEPARTMENT | 5 GARFIELD AVENUE | | | | Cranston | RI | 02920 | |
| 29479934 | Cranston Tax Assessor's Office | Cranston City Hall | 869 Park Ave | 869 Park Ave | | Cranston | RI | 02910 | |
| 29484874 | Crapes, INDIA | Address on File | | | | | | | |
| 29782515 | Crapps, Anthony | Address on File | | | | | | | |
| 29773249 | Crary, Latasha | Address on File | | | | | | | |
| 29631662 | Crase, Gage Michael | Address on File | | | | | | | |
| 29633434 | Crater, Tristan Marie | Address on File | | | | | | | |
| 29776951 | Crave Crush LLC | 535 Madison Avenue, Fl 30 | | | | New York | NY | 10016 | |
| 29633926 | Craven, Breanna Jeanette | Address on File | | | | | | | |
| 29611401 | Craven, Jerry | Address on File | | | | | | | |
| 29494904 | Craven, KAILAN | Address on File | | | | | | | |
| 29610483 | Craven, Leah Marie | Address on File | | | | | | | |
| 29643904 | Craven, Mckayla E | Address on File | | | | | | | |
| 29489696 | Craven-Angel, KATIYANNA | Address on File | | | | | | | |
| 29609860 | Crawford, Annastasia Jeanine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 606 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485554 | Crawford, BLAYKE | Address on File | | | | | | | |
| 29481846 | Crawford, CHARLES | Address on File | | | | | | | |
| 29480563 | Crawford, CLAUDETTE | Address on File | | | | | | | |
| 29490397 | Crawford, DAKOTA | Address on File | | | | | | | |
| 29628837 | CRAWFORD, DEMETRIUS | Address on File | | | | | | | |
| 29488820 | Crawford, DEZTANEE | Address on File | | | | | | | |
| 29780382 | Crawford, Dominique | Address on File | | | | | | | |
| 29781267 | Crawford, Elizabeth | Address on File | | | | | | | |
| 29481531 | Crawford, GEORGE | Address on File | | | | | | | |
| 29483170 | Crawford, GERMILA | Address on File | | | | | | | |
| 29492016 | Crawford, GREGORY | Address on File | | | | | | | |
| 29779097 | Crawford, Helen | Address on File | | | | | | | |
| 29484180 | Crawford, JAMES | Address on File | | | | | | | |
| 29783254 | Crawford, John | Address on File | | | | | | | |
| 29771140 | Crawford, Leslie | Address on File | | | | | | | |
| 29631728 | Crawford, Logan Scott | Address on File | | | | | | | |
| 29492547 | Crawford, LORI | Address on File | | | | | | | |
| 29485201 | Crawford, MAGGIE | Address on File | | | | | | | |
| 29781190 | Crawford, Makira | Address on File | | | | | | | |
| 29490849 | Crawford, MALIK | Address on File | | | | | | | |
| 29610783 | Crawford, Meadow Lynne | Address on File | | | | | | | |
| 29779845 | Crawford, Phillip | Address on File | | | | | | | |
| 29493056 | Crawford, PORSHA | Address on File | | | | | | | |
| 29494484 | Crawford, RACQUEL | Address on File | | | | | | | |
| 29484606 | Crawford, RASHONDA | Address on File | | | | | | | |
| 29491008 | Crawford, Raymond | Address on File | | | | | | | |
| 29782529 | Crawford, Richard | Address on File | | | | | | | |
| 29492110 | Crawford, ROSEMARY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773187 | Crawford, Sean | Address on File | | | | | | | |
| 29608441 | Crawford, Sebastian Keegan | Address on File | | | | | | | |
| 29646763 | Crawford, Shamar D | Address on File | | | | | | | |
| 29603941 | CRAWFORD, SHERRAD | Address on File | | | | | | | |
| 29482293 | Crawford, SHUNTAY | Address on File | | | | | | | |
| 29489163 | Crawford, TERESA | Address on File | | | | | | | |
| 29483632 | Crawford, TIANA | Address on File | | | | | | | |
| 29622733 | Crawford, Tiemeyer K | Address on File | | | | | | | |
| 29480292 | Crawford, TYESHIA | Address on File | | | | | | | |
| 29630543 | Crawford, William John | Address on File | | | | | | | |
| 29643865 | Crawford, Zachary L | Address on File | | | | | | | |
| 29624938 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | 808 LAFAYETTE RD | | | | CRAWFORDSVILLE | IN | 47933 | |
| 29479202 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 29624782 | CRAWFORDSVILLE UTILITIES, IN | 300 EAST PIKE ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| 29479203 | CRAWFORDSVILLE UTILITIES, IN | P.O. BOX 935 | | | | CRAWFORDSVILLE | IN | 47933 | |
| 29611211 | Crawley, Christopher | Address on File | | | | | | | |
| 29621869 | Crawley, Gavin A | Address on File | | | | | | | |
| 29772538 | Crawley, Shavera | Address on File | | | | | | | |
| 29785607 | Cray, Cerelia | Address on File | | | | | | | |
| 29780346 | Cray, Ephrom | Address on File | | | | | | | |
| 29609489 | Cray, Jacqueline | Address on File | | | | | | | |
| 29779218 | Crayton, Charlotte | Address on File | | | | | | | |
| 29484641 | Crayton, PRECIOUS | Address on File | | | | | | | |
| 29491290 | Crayton, SARAPHINA | Address on File | | | | | | | |
| 29778279 | Crayton, Shayla | Address on File | | | | | | | |
| 29778268 | Crayton, Tracy | Address on File | | | | | | | |
| 29605337 | CRC OPPORTUNISTIC RETAIL FUND I REIT LLC | CR OAKLAND PLAZA LLC | P.O. BOX 69423 | | | BALTIMORE | MD | 21264-9423 | |
| 29774481 | Creacy, Tina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 608 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612841 | CREAMER, MICHAEL | Address on File | | | | | | | |
| 29776952 | Creative Bioscience, LLC | 271 W 2950 S | | | | Salt Lake City | UT | 84115-3443 | |
| 29776953 | Creative Circle | 6300 Wilshire Blvd, Suite 930 | | | | Los Angeles | CA | 90048 | |
| 29790695 | Creative Circle | 470 Park Avenue South | | | | New York | NY | 10016 | |
| 29605338 | CREATIVE CIRCLE LLC | PO BOX 74008799 | | | | Chicago | IL | 60674-8799 | |
| 29776954 | Creative Circle, LLC | 5900 Wilshire Boulevard, 11th Floor | | | | Los Angeles | CA | 90036 | |
| 29790696 | Creative Circle, LLC | 5900 Wilshire Boulevard | | | | Los Angeles | CA | 90036 | |
| 29650425 | Creative Day Technol | 379 Executive Dr. | | | | Troy | MI | 48083 | |
| 29625725 | Creative Financial Staffing, LLC | 53 State Street, Suite 1301 | | | | Boston | MA | 02109 | |
| 29605339 | CREATIVE GROUP | 12400 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29626646 | CREATIVE PRINTING AND PUBLISHING, INC | 2300 OLD LAKE MARY RD. | | | | SANFORD | FL | 32771-4178 | |
| 29626649 | CREATIVE PRINTING SERVICES INC | 1115 PENNSYVANIA AVE | | | | ST CLOUD | FL | 34769 | |
| 29647718 | Creavin, Patrick T | Address on File | | | | | | | |
| 29626647 | CREDENCE RESOURCE MGMT LLC | PO BOX 2268 | | | | SOUTHGATE | MI | 48195-4268 | |
| 29792620 | CredibleCravings(DIS) | PO BOX 18706 | | Stephanie Baker | | Irvine | CA | 92623 | |
| 29776955 | CredibleCravings, LLC | PO Box 18706 | | | | Irvine | CA | 92623 | |
| 29651663 | Creditor Name | Address 1 (Street address, "Care of:", or "Attention To:"): | Address 2: | Address 3: | Address 4: | City | State | zip | |
| 29485001 | Creech, YOLONDA | Address on File | | | | | | | |
| 29618856 | Creedon, Aidan P | Address on File | | | | | | | |
| 29783522 | Creek, Leanne | Address on File | | | | | | | |
| 29625913 | Creekside Outdoor Living LLC | 384 East 111th Court | | | | CrownPoint | IN | 46307 | |
| 29479640 | Creekstone/Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE | | | | Baton Rouge | LA | 70726 | |
| 30162490 | Creekstone/Juban, LLC | Attn:  General Counsel | 6765 Corporate Blvd. | | | Baton Rouge | LA | 70809 | |
| 29634509 | Creel, Alexandra Lee | Address on File | | | | | | | |
| 29493113 | Creg, CHANTELL | Address on File | | | | | | | |
| 29643945 | Creith, Lacey M | Address on File | | | | | | | |
| 29773853 | Cremeans, Donald | Address on File | | | | | | | |
| 29480481 | Cremeans, SHAWN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780949 | Cremeans, Wesley | Address on File | | | | | | | |
| 29611307 | Crenshaw, Alexandria | Address on File | | | | | | | |
| 29633003 | Crenshaw, Cadwallader M | Address on File | | | | | | | |
| 29783044 | Crenshaw, Sheri | Address on File | | | | | | | |
| 29649836 | Crescent Electric Su | 7750 Dunleith DrivePO BOX 500 | | | | East Dubuque | IL | 61025 | |
| 29772321 | Crespin, Elisette | Address on File | | | | | | | |
| 29785825 | Crespin, Miriam | Address on File | | | | | | | |
| 29611702 | Crespo, Anthony Alexander | Address on File | | | | | | | |
| 29779018 | Crespo, Athena | Address on File | | | | | | | |
| 29775112 | Crespo, Duhamel | Address on File | | | | | | | |
| 29772254 | Crespo, Francesca | Address on File | | | | | | | |
| 29603878 | CRESPO, RAMON | Address on File | | | | | | | |
| 29775597 | Crespo, Samantha | Address on File | | | | | | | |
| 29607238 | Crespo, Zahira | Address on File | | | | | | | |
| 29610434 | Cress, Amanda Kay | Address on File | | | | | | | |
| 29611070 | CREST ASPHALT & SEALCOATING, LLC | 9200 MIDDLEBELT | | | | LIVONIA | MI | 48150 | |
| 29648847 | Crest Properties, LLC | Hunter Pence, Property Manager | 3134 Sycamore, Lane | | | Billings | MT | 59102 | |
| 29487554 | Crested Butte Finance Department | 507 Maroon Ave | | | | Crested Butte | CO | 81224 | |
| 29605340 | CRESTMARK EQUIPMENT FINANCE INC | PO BOX 233756 | | | | CHICAGO | IL | 60689-5537 | |
| 29647896 | Crew, Jordan P | Address on File | | | | | | | |
| 29491335 | Crew, Tyeshia | Address on File | | | | | | | |
| 29772258 | Crews, Alicia | Address on File | | | | | | | |
| 29622734 | Crews, Ashley C | Address on File | | | | | | | |
| 29607647 | Crews, Beth Anne | Address on File | | | | | | | |
| 29778994 | Crews, Earney | Address on File | | | | | | | |
| 29485764 | Crews, EDRICHK | Address on File | | | | | | | |
| 29772650 | Crews, Hawanya | Address on File | | | | | | | |
| 29775420 | Crews, Jacqueline | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780252 | Crews, Lexus | Address on File | | | | | | | |
| 29637152 | CREWS, LORENZO MORTIEAST | Address on File | | | | | | | |
| 29776106 | Crews, Marilyn | Address on File | | | | | | | |
| 29482873 | Crews, MELODY | Address on File | | | | | | | |
| 29774714 | Crews, Regina | Address on File | | | | | | | |
| 29783127 | Crews, Tammy | Address on File | | | | | | | |
| 29965601 | CRG Financial LLC (As Assignee of Bioxgenic LLC/MD Science Lab) | 84 Herbert Avenue | Building B- Suite 202 | | | Closter | NJ | 07624 | |
| 29765157 | CRG Financial LLC (As Assignee of Genepro Protein Inc.) | 84 Herbert Avenue | Building B-Suite 202 | | | Closter | NJ | 07624 | |
| 29904244 | CRG Financial LLC (As Assignee of Nutritional Brands Inc.) | 84 Herbert Avenue | Building B- Suite 202 | | | Closter | NJ | 07624 | |
| 29623883 | CRI Columbus LL0140 | PO Box 1450 | | | | Columbus | OH | 43216 | |
| 29651018 | CRI New Albany Square, LLC | Kelly Fenimore | 250 Civic Center Dr., Suite 500 | | | Columbus | OH | 43215 | |
| 29489959 | Criag, ADRIAN | Address on File | | | | | | | |
| 29781102 | Criane, Melanie | Address on File | | | | | | | |
| 29608523 | Cribas, Sebastian Adolfo | Address on File | | | | | | | |
| 29637352 | CRIBBS, SCOTT JACOB | Address on File | | | | | | | |
| 29631462 | Crick, Reese Stewart | Address on File | | | | | | | |
| 29488798 | Cridell, DONNEE | Address on File | | | | | | | |
| 29626725 | CRIDER, ELLISON | Address on File | | | | | | | |
| 29612225 | Crider, Joanna | Address on File | | | | | | | |
| 29610213 | Crider, Maurice Micheal | Address on File | | | | | | | |
| 29632095 | Crifasi, Rocco Giavonni | Address on File | | | | | | | |
| 29776298 | Criger, Jesse | Address on File | | | | | | | |
| 29488593 | Criger, TANYA | Address on File | | | | | | | |
| 29609129 | Crigger, Hanna | Address on File | | | | | | | |
| 29626142 | Crigler Enterprises, Inc | 6721 Discovery Blvd | | | | Mableton | GA | 30126 | |
| 29608302 | Crilley, Aiden Clyde | Address on File | | | | | | | |
| 29629151 | Crim, Jamie Danyelle | Address on File | | | | | | | |
| 29771300 | Crimiel, James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605341 | CRIMSON BLUE BRAND CONSULTING LL | 10113 WOODFERN WAY | | | | Cincinnati | OH | 45242 | |
| 29631753 | Crino, Patrick | Address on File | | | | | | | |
| 29784167 | Crio, Inc. | 1386 W. 70 S. | | | | Lindon | UT | 84042 | |
| 29781645 | Cripe, Corinna | Address on File | | | | | | | |
| 29609594 | Crippen, Kelsy | Address on File | | | | | | | |
| 29489235 | Crisamore, SOPHIA | Address on File | | | | | | | |
| 29636296 | Crisante, Magdalene Jane | Address on File | | | | | | | |
| 29618690 | Criscuola, Patrick A | Address on File | | | | | | | |
| 29641374 | Crisliam, Sanchez | Address on File | | | | | | | |
| 29782884 | Crispin, Patrick | Address on File | | | | | | | |
| 29635704 | Criss, Makayla Ann | Address on File | | | | | | | |
| 29610164 | Criss, Taylor | Address on File | | | | | | | |
| 29774396 | Crist, Tyler | Address on File | | | | | | | |
| 29640636 | Cristain, Mendoza | Address on File | | | | | | | |
| 29615037 | Cristian, Dyer | Address on File | | | | | | | |
| 29639907 | Cristian, Martinez | Address on File | | | | | | | |
| 29616823 | Cristian, Reyes | Address on File | | | | | | | |
| 29641042 | Cristian, Segura | Address on File | | | | | | | |
| 29615878 | Cristina, Rodriguez | Address on File | | | | | | | |
| 29638137 | Cristina, Salmeron | Address on File | | | | | | | |
| 29608196 | Cristino, Mason | Address on File | | | | | | | |
| 29616709 | Cristobal, Garcia | Address on File | | | | | | | |
| 29773335 | Criswell, Jada | Address on File | | | | | | | |
| 29636927 | Critchet, Kc Mae | Address on File | | | | | | | |
| 29624171 | Criteo Corp | PO Box 392422 | | | | Pittsburgh | PA | 15251-9422 | |
| 29784168 | Criteo Corp. | 411 High Street | | | | Palo Alto | CA | 94301 | |
| 29783748 | Criteo SA | 32 rue blanche | | | | Paris | | 75009 | France |
| 29631459 | Crites, Gabriella Marie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491057 | Crites, JAMES | Address on File | | | | | | | |
| 29626137 | CRITTER CONTROL OPERATIONS, INC | PO BOX 6849 | | | | Marietta | GA | 30065 | |
| 29605342 | CRO BTC PHOENIX ASSOCIATES LLC | PO BOX 749962 | | | | Los Angeles | CA | 90074-9962 | |
| 29489934 | Crocker, ADAM | Address on File | | | | | | | |
| 29644910 | Crocker, Arell B | Address on File | | | | | | | |
| 29650510 | Crocker, Diane | Address on File | | | | | | | |
| 29611794 | Crocker, Melissa A | Address on File | | | | | | | |
| 29483839 | Crocker, PATRICE | Address on File | | | | | | | |
| 29621713 | Crockett, Alexis N | Address on File | | | | | | | |
| 29495586 | Crockett, CONSTANCE | Address on File | | | | | | | |
| 29492888 | Crockett, CYDNI | Address on File | | | | | | | |
| 29611402 | Crockett, James Bernell | Address on File | | | | | | | |
| 29494309 | Crockett, KENDRALYNE | Address on File | | | | | | | |
| 29483512 | Crockett, NICOLE | Address on File | | | | | | | |
| 29779521 | Crockett, Stefanel | Address on File | | | | | | | |
| 29636248 | Croft, Ian Micheal | Address on File | | | | | | | |
| 29622367 | Crofts, Carter | Address on File | | | | | | | |
| 29617793 | Croix, Abrams | Address on File | | | | | | | |
| 29644046 | Crom, Nancy | Address on File | | | | | | | |
| 29485306 | Cromartie, LAFAYETTE | Address on File | | | | | | | |
| 29629312 | Cromartie, Lamiyah | Address on File | | | | | | | |
| 29626652 | CROMER INTERNATIONAL PRESS | PO BOX 1268 | | | | HAINES CITY | FL | 33845 | |
| 29626654 | CROMER PRESS | PO BOX 1268 | | | | HAINES CITY | FL | 33845 | |
| 29484961 | Cromer, PAULA | Address on File | | | | | | | |
| 29609956 | Cromer, Taylor | Address on File | | | | | | | |
| 29491125 | Cromwell, JAMES | Address on File | | | | | | | |
| 29647353 | Cron, Heather E | Address on File | | | | | | | |
| 29610927 | Crone, Thomas Spencer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635997 | Crone, William Alexander | Address on File | | | | | | | |
| 29483925 | Cronemeyer, KAITLYN | Address on File | | | | | | | |
| 29483762 | Croner, BRANDEIS | Address on File | | | | | | | |
| 29611366 | Cronin, Dyllan Jason | Address on File | | | | | | | |
| 29632405 | Cronin, Lucas Daniel | Address on File | | | | | | | |
| 29610592 | Cronin, Mya Ashlin | Address on File | | | | | | | |
| 29481600 | Crook, John | Address on File | | | | | | | |
| 29483593 | Crook, LARIVA | Address on File | | | | | | | |
| 29775633 | Crook, Samuel | Address on File | | | | | | | |
| 29611920 | Crookham, Evan E. | Address on File | | | | | | | |
| 29779645 | Croom, Meghan | Address on File | | | | | | | |
| 29488518 | Croons, CORY | Address on File | | | | | | | |
| 29608824 | Croop, Bryce Nikolas | Address on File | | | | | | | |
| 29608055 | Croop, Cayden James | Address on File | | | | | | | |
| 29488160 | Cropper, RAAHKEMA | Address on File | | | | | | | |
| 29779851 | Crosbie, Danielle | Address on File | | | | | | | |
| 29722775 | Crosby, Christina | Address on File | | | | | | | |
| 29648250 | Crosby, Corey A | Address on File | | | | | | | |
| 29488365 | Crosby, DARRICK | Address on File | | | | | | | |
| 29489332 | Crosby, David | Address on File | | | | | | | |
| 29775846 | Crosby, Katie | Address on File | | | | | | | |
| 29490779 | Crosby, Robert | Address on File | | | | | | | |
| 29612578 | Crosby, Ruger Edward | Address on File | | | | | | | |
| 29630544 | Crosby, Wesley A. | Address on File | | | | | | | |
| 29779478 | Crosdale, Terrance | Address on File | | | | | | | |
| 29618727 | Crose, Sierra J | Address on File | | | | | | | |
| 29773370 | Croskey, Tyronda | Address on File | | | | | | | |
| 29626345 | Crosley Group, Inc. | 8002-B Emerald Isle Drive | | | | Emerald Isle | NC | 28594 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965906 | Crosner Legal PC | Dundon Advisers LLC | Attn: April Kimm | 10 Bank St | Ste 1100 | White Plains | NY | 10606 | |
| 29624570 | Cross Grand Plaza LL | 2851 High Meadow CircleSuite 160 | | | | Auburn Hills | MI | 48326 | |
| 29784169 | Cross Grand Plaza LLC | 3155 West Big Beaver Road | Suite 110 | | | Troy | MI | 48084 | |
| 29791271 | Cross Grand Plaza LLC | 3155 West Big Beaver Road | | | | Troy | MI | 48084 | |
| 29644535 | Cross, Andrew H | Address on File | | | | | | | |
| 29609660 | Cross, Caitlyn Louise | Address on File | | | | | | | |
| 29776087 | Cross, Cheryl | Address on File | | | | | | | |
| 29637163 | CROSS, DEREK PAUL | Address on File | | | | | | | |
| 29611451 | Cross, Dominik Jon | Address on File | | | | | | | |
| 29634912 | Cross, Eric john | Address on File | | | | | | | |
| 29785765 | Cross, Jessica | Address on File | | | | | | | |
| 29646111 | Cross, Kayla M | Address on File | | | | | | | |
| 29486098 | Cross, KIARA | Address on File | | | | | | | |
| 29634682 | Cross, Lillian Kay | Address on File | | | | | | | |
| 29489667 | Cross, Miles | Address on File | | | | | | | |
| 29492685 | Cross, NEVAEH | Address on File | | | | | | | |
| 29646767 | Cross, Scott A | Address on File | | | | | | | |
| 29606733 | Cross, Shari Joy | Address on File | | | | | | | |
| 29485582 | Cross, STARKEYSHIA | Address on File | | | | | | | |
| 29484287 | Cross, TERENCE | Address on File | | | | | | | |
| 29626246 | Crossing Point | 401 Main StSuite 218 | | | | Cedar Falls | IA | 50613 | |
| 29478962 | Crossing Point LLC | 401 Main StSuite 218 | | | | Cedar Falls | IA | 50613 | |
| 30162491 | Crossing Point, LLC | Ben Stroh | 401 Main St., Ste. 218 | | | Cedar Falls | IA | 50613 | |
| 29605343 | CROSSINGS AT HOBART-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | DEPARTMENT L 3795 | | | COLUMBUS | OH | 43260-3795 | |
| 29647844 | Crossland, Isaac J | Address on File | | | | | | | |
| 29607721 | Crossland, Kai Marie | Address on File | | | | | | | |
| 29491132 | Crossley, ANTHONY | Address on File | | | | | | | |
| 29634395 | Crossman, Isabelle Lily | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30163126 | Crossroads Centre II, LLC | c/o Meyer C. Weiner Company | Attn: Jenny R. Gately | 700 Mall Drive | | Portage | MI | 49024 | |
| 29487455 | Crossroads Centre II, LLC | Meyer C. Weiner Co.; 700 Mall Drive | | | | Portage | MI | 49024 | |
| 30162492 | Crossroads Centre II, LLC | Timothy Timmons | 700 Mall Drive | | | Portage | MI | 49024 | |
| 29649954 | Crossroads LL 4175 | 20 Ridge Road, Suite 210 | | | | Mahwah | NJ | 07430 | |
| 29487444 | Crossroads Plaza, LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300 | | | | Asheville | NC | 28801 | |
| 30162493 | Crossroads Plaza, LLC | Michael Greene | 14212 Reed Farm Way | | | North Potomac | MD | 20878 | |
| 29630205 | CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE | | | | BURLINGTON | ON | L7M1B5 | Canada |
| 29605344 | CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE | | | | BURLINGTON | ON | L7M1B5 | Canada |
| 29784170 | Crossroads Retail Solutions Inc. | 22 Ashford Street | | | | Boston | MA | 02134 | |
| 29487503 | Crossroads Sunset Holdings, LLC | 8350 W Sahara Ave #210 | | | | Las Vegas | NV | 89117 | |
| 30162494 | Crossroads Sunset Holdings, LLC | Lease/Legal Concerns (James Phillips) | 8350 W. Shara Ave, Ste. 210 | | | Las Vegas | NV | 89117 | |
| 29651019 | Crossroads-Holt Drive Associates, LLC | Gary Lisa | 20 Ridge Road, Suite 210 | | | Mahwah | NJ | 07430 | |
| 29791272 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road | | | | Mahwah | NJ | 07430 | |
| 29620854 | Crosta, Karen A | Address on File | | | | | | | |
| 29621834 | Croswell-Smith, Mia | Address on File | | | | | | | |
| 29636648 | Crots, Julian Edward | Address on File | | | | | | | |
| 29610620 | Crotty, Jordan M | Address on File | | | | | | | |
| 29648211 | Crotty, Kyle J | Address on File | | | | | | | |
| 29484234 | Crouch, DERRICK/QUEEN | Address on File | | | | | | | |
| 29491670 | Crouch, HASINA | Address on File | | | | | | | |
| 29480419 | Crouch, KENNY | Address on File | | | | | | | |
| 29773930 | Crouch, Theron | Address on File | | | | | | | |
| 29634753 | Crough, John Bernard | Address on File | | | | | | | |
| 29631331 | Crouse, Andrew D | Address on File | | | | | | | |
| 29495227 | Crouse, KELLY | Address on File | | | | | | | |
| 29494783 | Crouse, Tracey | Address on File | | | | | | | |
| 29482732 | Croushorn, Benjamin | Address on File | | | | | | | |
| 29605802 | CROW, LACEY L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646017 | Crow, Linda A | Address on File | | | | | | | |
| 29632479 | Crowder, Billie Ma'fia | Address on File | | | | | | | |
| 29491954 | Crowder, BRANDI | Address on File | | | | | | | |
| 29775486 | Crowder, Cedric | Address on File | | | | | | | |
| 29633799 | Crowder, Meghan | Address on File | | | | | | | |
| 29494179 | Crowder, NICHOLAS | Address on File | | | | | | | |
| 29781353 | Crowder, Pernell | Address on File | | | | | | | |
| 29493597 | Crowder, SHONEQUE | Address on File | | | | | | | |
| 29618819 | Crowdus, Donald L | Address on File | | | | | | | |
| 29634735 | Crowe, Alexandrea | Address on File | | | | | | | |
| 29646779 | Crowe, Brooklyn F | Address on File | | | | | | | |
| 29607776 | Crowe, Sheri | Address on File | | | | | | | |
| 29490656 | Crowe, THOM | Address on File | | | | | | | |
| 29775315 | Crowell, Armand | Address on File | | | | | | | |
| 29771708 | Crowell, Victoria | Address on File | | | | | | | |
| 29618770 | Crowl, Brent C | Address on File | | | | | | | |
| 29631167 | Crowl, Mycbrarity Alyce | Address on File | | | | | | | |
| 29482059 | Crowley, BRTTANY | Address on File | | | | | | | |
| 29646971 | Crowley, Caitlin C | Address on File | | | | | | | |
| 29783197 | Crowley, Catherine | Address on File | | | | | | | |
| 29620590 | Crowley, Michael S | Address on File | | | | | | | |
| 29491753 | Crowley, SHALAVONDRIA | Address on File | | | | | | | |
| 29784172 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions | 667 Madison Avenue, 12th Floor | | | New York City | NY | 10065 | |
| 29623106 | Crown 181 Broadway Holdings, LLC | 667 Madison Avenue | 12th Floor | | | New York | NY | 10065 | |
| 29623107 | Crown 181 Broadway Holdings, LLC | Pryor Cashman | Attn: Bradley A Kaufman Esq. LLP | 7 Times Square | | New York | NY | 10017 | |
| 29625789 | Crown Equipment Corporation dba Crown Lift Trucks | PO Box 641173 | | | | Cincinnati | OH | 45264 | |
| 29630206 | Crown EquipmentCorporation | 44 S Washington St | (new vendor approved for Capex order - V | | | New Bremen | OH | 45869 | |
| 29649274 | Crown Lift Trucks | dba Crown Lift TrucksPO Box 641173 | | | | Cincinnati | OH | 45264 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626653 | CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 29623429 | Crown Packaging Corp | PO Box 17806M | | | | Saint Louis | MO | 63195 | |
| 29628778 | CROWN RETAIL SERVICES LLC | 362 5TH AVE | STE 901 | | | NEW YORK | NY | 10001-2252 | |
| 29603437 | CROWN SHREDDING LLC dba CROWN INFORMATION MANAGEMENT | PO BOX 971 | | | | WINTER HAVEN | FL | 33882 | |
| 29603438 | CROWN TROPHY | 17518 PRESERVE WALK LANE | | | | TAMPA | FL | 33647 | |
| 29632863 | Crown, David Anthony | Address on File | | | | | | | |
| 29630735 | Crowson, Kristin | Address on File | | | | | | | |
| 29776437 | Crowther, John | Address on File | | | | | | | |
| 29622844 | Croxton, Matthew M | Address on File | | | | | | | |
| 29482125 | Croy, AUDREY | Address on File | | | | | | | |
| 29780833 | Croyle, Ronald | Address on File | | | | | | | |
| 29628779 | CRS FACILITY SERVICES LLC | 160 PEHLE AVE | 2ND FL SUITE 201 | | | Saddle Brook | NJ | 07663 | |
| 29603439 | CRS TEMPARARY HOUSING | 10851 N BLACK CANYON HWY | SUITE 700 | | | PHOENIX | AZ | 85029 | |
| 29636308 | Cruces, Benjamin L | Address on File | | | | | | | |
| 29771161 | Cruces, Erika | Address on File | | | | | | | |
| 29612065 | Crudup, Daishore | Address on File | | | | | | | |
| 29779573 | Crudup, Deirdre | Address on File | | | | | | | |
| 29481059 | Cruel, JOVANAH | Address on File | | | | | | | |
| 29773469 | Crum, Wanda | Address on File | | | | | | | |
| 29634615 | Crummie, Tiomthy I | Address on File | | | | | | | |
| 29485280 | Crump, JENNIE | Address on File | | | | | | | |
| 29491813 | Crump, LATRICE | Address on File | | | | | | | |
| 29779927 | Crumpler, Willie | Address on File | | | | | | | |
| 29488592 | Crumpton, CHERYL | Address on File | | | | | | | |
| 29490907 | Crumpton, LATASHA | Address on File | | | | | | | |
| 29604715 | Crunch Tech Inc. (DRP) | Kevin Meyer | 701 Tillery St. Ste 12 | | | Austin | TX | 78702 | |
| 29634362 | Crusan, Isabella | Address on File | | | | | | | |
| 29780192 | Crusaw, Ossie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647175 | Cruse, Aaron | Address on File | | | | | | | |
| 29634123 | Cruse, Chelsea | Address on File | | | | | | | |
| 29649792 | CrushFTP LLC | PO Box 4470 | | | | State Line | NV | 89449 | |
| 29494468 | Crutcher, TABITHA | Address on File | | | | | | | |
| 29776314 | Crutchfield, Josepher | Address on File | | | | | | | |
| 29782597 | Crutchfield, Lesha | Address on File | | | | | | | |
| 29608773 | Crutchfield, Shawn D. | Address on File | | | | | | | |
| 29630904 | Crutchley, Sean | Address on File | | | | | | | |
| 29634943 | Cruz Escalera, Luis jose | Address on File | | | | | | | |
| 29779853 | Cruz Figueroa, Astrid | Address on File | | | | | | | |
| 29621914 | Cruz Garcia, Irma E | Address on File | | | | | | | |
| 29776036 | Cruz Gomez, Miguel Angel | Address on File | | | | | | | |
| 29620022 | Cruz Gonzalez, Sergio | Address on File | | | | | | | |
| 29779492 | Cruz Lopez, Julymar | Address on File | | | | | | | |
| 29774441 | Cruz Reyes, Daniela | Address on File | | | | | | | |
| 29775040 | Cruz Romero, Erlin Alexis | Address on File | | | | | | | |
| 29621859 | Cruz Thomas, Sandra | Address on File | | | | | | | |
| 29773723 | Cruz, Alejandro | Address on File | | | | | | | |
| 29645644 | Cruz, Alexander F | Address on File | | | | | | | |
| 29610479 | Cruz, Alexandra Yaritza | Address on File | | | | | | | |
| 29650267 | Cruz, Alyslana | Address on File | | | | | | | |
| 29619999 | Cruz, Amalia | Address on File | | | | | | | |
| 29779450 | Cruz, Ana | Address on File | | | | | | | |
| 29481793 | Cruz, ANASTACIO | Address on File | | | | | | | |
| 29774816 | Cruz, Angel | Address on File | | | | | | | |
| 29645573 | Cruz, Angelisa C | Address on File | | | | | | | |
| 29773835 | Cruz, Antonio | Address on File | | | | | | | |
| 29783298 | Cruz, Arion | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 619 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771447 | Cruz, Armando | Address on File | | | | | | | |
| 29632141 | Cruz, Armani Luis | Address on File | | | | | | | |
| 29618676 | Cruz, Avery S | Address on File | | | | | | | |
| 29650339 | Cruz, Beverly G | Address on File | | | | | | | |
| 29643597 | Cruz, Bonifacio G | Address on File | | | | | | | |
| 29633946 | Cruz, Brandon Xavier | Address on File | | | | | | | |
| 29782889 | Cruz, Candelario | Address on File | | | | | | | |
| 29779012 | Cruz, Carlos | Address on File | | | | | | | |
| 29645223 | Cruz, Carlos | Address on File | | | | | | | |
| 29775000 | Cruz, Carlos | Address on File | | | | | | | |
| 29482929 | Cruz, CLAUDIA | Address on File | | | | | | | |
| 29610177 | Cruz, Crystal Ruth | Address on File | | | | | | | |
| 29647804 | Cruz, Daniel | Address on File | | | | | | | |
| 29644550 | Cruz, Daniel A | Address on File | | | | | | | |
| 29617883 | Cruz, De La | Address on File | | | | | | | |
| 29640876 | Cruz, De la | Address on File | | | | | | | |
| 29638128 | Cruz, De La | Address on File | | | | | | | |
| 29612750 | CRUZ, EDUARDO | Address on File | | | | | | | |
| 29782125 | Cruz, Elizabeth | Address on File | | | | | | | |
| 29783131 | Cruz, Fernando | Address on File | | | | | | | |
| 29781922 | Cruz, Floridalma | Address on File | | | | | | | |
| 29772441 | Cruz, Frank | Address on File | | | | | | | |
| 29782333 | Cruz, Garnedy | Address on File | | | | | | | |
| 29778255 | Cruz, Georgina | Address on File | | | | | | | |
| 29621817 | Cruz, Hector C | Address on File | | | | | | | |
| 29619153 | Cruz, Helen L | Address on File | | | | | | | |
| 29605639 | CRUZ, INGRID | Address on File | | | | | | | |
| 29485142 | Cruz, IRIS | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 620 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771473 | Cruz, Irma | Address on File | | | | | | | |
| 29646675 | Cruz, Isabel K | Address on File | | | | | | | |
| 29495037 | Cruz, ISIDRO | Address on File | | | | | | | |
| 29782704 | Cruz, Jason | Address on File | | | | | | | |
| 29780481 | Cruz, Jeishlyn | Address on File | | | | | | | |
| 29779188 | Cruz, Jessica | Address on File | | | | | | | |
| 29781973 | Cruz, Jesslian | Address on File | | | | | | | |
| 29782130 | Cruz, Jesus | Address on File | | | | | | | |
| 29775920 | Cruz, Jorge | Address on File | | | | | | | |
| 29492607 | Cruz, JOSE | Address on File | | | | | | | |
| 29484716 | Cruz, JOSE | Address on File | | | | | | | |
| 29618656 | Cruz, Jose M | Address on File | | | | | | | |
| 29782064 | Cruz, Juan | Address on File | | | | | | | |
| 29779238 | Cruz, Julia | Address on File | | | | | | | |
| 29648632 | Cruz, Katelyn | Address on File | | | | | | | |
| 29782088 | Cruz, Keishla | Address on File | | | | | | | |
| 29605757 | Cruz, Kenneth Dela | Address on File | | | | | | | |
| 29482322 | Cruz, KRYSTAL | Address on File | | | | | | | |
| 29782423 | Cruz, Leonardo | Address on File | | | | | | | |
| 29782127 | Cruz, Maria | Address on File | | | | | | | |
| 29483113 | Cruz, MARIA | Address on File | | | | | | | |
| 29646754 | Cruz, Matthew P | Address on File | | | | | | | |
| 29781542 | Cruz, Megan | Address on File | | | | | | | |
| 29780503 | Cruz, Melissa | Address on File | | | | | | | |
| 29778744 | Cruz, Natalie | Address on File | | | | | | | |
| 29775091 | Cruz, Nelida | Address on File | | | | | | | |
| 29781389 | Cruz, Nicolasa | Address on File | | | | | | | |
| 29648633 | Cruz, Nidia E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774060 | Cruz, Nishalys | Address on File | | | | | | | |
| 29622303 | Cruz, Olga L | Address on File | | | | | | | |
| 29778930 | Cruz, Oscar | Address on File | | | | | | | |
| 29780104 | Cruz, Paulina | Address on File | | | | | | | |
| 29644093 | Cruz, Rebecca | Address on File | | | | | | | |
| 29492324 | Cruz, Reyenar | Address on File | | | | | | | |
| 29482886 | Cruz, RICARDO | Address on File | | | | | | | |
| 29779591 | Cruz, Rosa | Address on File | | | | | | | |
| 29613566 | Cruz, Rosado Jr. | Address on File | | | | | | | |
| 29647794 | Cruz, Rosibel M | Address on File | | | | | | | |
| 29606989 | Cruz, Ruben Ulises | Address on File | | | | | | | |
| 29775193 | Cruz, Samuel | Address on File | | | | | | | |
| 29775062 | Cruz, Sanela | Address on File | | | | | | | |
| 29633232 | Cruz, Shannon | Address on File | | | | | | | |
| 29781519 | Cruz, Shirley | Address on File | | | | | | | |
| 29636089 | Cruz, Vanessa | Address on File | | | | | | | |
| 29481577 | Cruz, WILLIAM | Address on File | | | | | | | |
| 29773862 | Cruz, Xavier | Address on File | | | | | | | |
| 29774892 | Cruz, Yesenia | Address on File | | | | | | | |
| 29778410 | Cruz, Zelda | Address on File | | | | | | | |
| 29650958 | CRWWD - CLARK REGIONAL WASTEWATER DIST | 8000 NE 52ND CT | | | | VANCOUVER | WA | 98665 | |
| 29479204 | CRWWD - CLARK REGIONAL WASTEWATER DIST | P.O. BOX 8979 | | | | VANCOUVER | WA | 98668-8979 | |
| 29623492 | Crystal MN - Willow | 345 Willow Bend | | | | Crystal | MN | 55428 | |
| 29625133 | CRYSTAL SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266 | |
| 29603441 | CRYSTAL SPRINGS WATER CO. | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 29614122 | Crystal, Carpenter | Address on File | | | | | | | |
| 29617407 | Crystal, Dale | Address on File | | | | | | | |
| 29642591 | Crystal, Greene | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 622 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643287 | Crystal, Manns | Address on File | | | | | | | |
| 29642951 | Crystal, Mitchell | Address on File | | | | | | | |
| 29642606 | Crystal, Riddle | Address on File | | | | | | | |
| 29617313 | Crystal, Savage | Address on File | | | | | | | |
| 29773816 | Cryster, Mark | Address on File | | | | | | | |
| 29603146 | CS PAINTING AND MOVING LLC | 11072 VILLAGE GREEN AVENUE | | | | Seminole | FL | 33772 | |
| 29623108 | CS Paramount Hooper LLC | 1195 Rt 70 | Suite 2000 | | | Lakewood | NJ | 08701 | |
| 29628783 | CS PARAMOUNT HOOPER LLC | C/O PARAMOUNT REALTY SERVICES - BEY L | PO BOX 6296 | | | Hicksville | NY | 11802-6296 | |
| 29649780 | CS Tech US | 3516 Seagate Way, Ste 100 | | | | Oceanside | CA | 92056 | |
| 29487892 | CSC | CORPORATION SERVICE COMPANY | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| 29628784 | CSC | P.O. BOX 13397 | | | | Philadelphia | PA | 19101-3397 | |
| 29627575 | CSC | PO Box 7410023 | | | | Chicago | IL | 60674 | |
| 29628785 | CSF JOINT VENTURE | PO BOX 3891 | | | | Johnson City | TN | 37602 | |
| 29650061 | CSHV Park-TX FDC | Property #623110P.O. Box 850300 | | | | Minneapolis | MN | 55485 | |
| 29628786 | CSIM SERV VENTURE LLC | C/O M&J Wilkow Properator LLC | 20 South Clark Street ,Suite 3000 | | | Chicago | IL | 60603 | |
| 29623109 | CSIM Snellville Operator LLC | Eight Tower Bridge / 161 Washington Street | 7th Floor | | | Conshohocken | PA | 19428 | |
| 29649238 | CSR Company Inc | PO Box 3827 | | | | Omaha | NE | 68103 | |
| 29630207 | CSS POLYMERS INC | 3482 KEITH BRIDGE ROAD | SUITE 294 | | | Cumming | GA | 30041 | |
| 29627512 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197-4349 | |
| 29627513 | CT Corporation System | dba CT Lien Solutions 2929 Allen Parkway | | | | Houston | TX | 77019 | |
| 29628787 | CT CORPORATION SYSTEM | PO BOX 4349 | | | | Carol Stream | IL | 60197 | |
| 29603445 | CT LIEN SOLUTIONS | PO BOX 301133 | | | | DALLAS | TX | 75303-1133 | |
| 29603444 | C-TECH WATER SOLUTIONS LLC | PO BOX 3996 | | | | VALDOSTA | GA | 31604-3996 | |
| 29628789 | CTO REALTY GROWTH, INC. | D/B/A CTO24 MILLENIA LLC | PO BOX 71253 | | | Chicago | IL | 60694-1253 | |
| 29628788 | CTO Realty Growth, Inc. | P.O. Box 95893 | | | | Chicago | IL | 60694-5893 | |
| 29628790 | CTO REALTY GROWTH,INC | PO BOX 95893 | | | | Chicago | IL | 60694 | |
| 29623110 | CTO23 Rockwall LLC | 1140 Williamson Blvd. | Suite 140 | | | Daytona Beach | FL | 32114 | |
| 30162495 | CTO24 Carolina Pavilion c/o CTO Realty Growth, Inc. | LaRessa Jones | 1140 Williamson Blvd., Ste. 140 | | | Daytona Beach | FL | 32114 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623111 | CTO24 Millenia LLC | 1140 Williamson Blvd. | Suite 140 | | | Daytona Beach | FL | 32114 | |
| 29627883 | CTRL Holdings, LLC | Glenn Delgado | 41 Madison Avenue, 31st Floor | | | NEW YORK | NY | 10010 | |
| 29784178 | CTRL Holdings, LLC | 42 Madison Avenue, 31st Floor | | | | New York | NY | 10010 | |
| 29790697 | CTRL Holdings, LLC | 42 Madison Avenue | | | | New York | NY | 10010 | |
| 29648755 | Cuadra, Natali | Address on File | | | | | | | |
| 29491544 | Cuadrado, TRISHA | Address on File | | | | | | | |
| 29647736 | Cuartelon, Bernard R | Address on File | | | | | | | |
| 29782288 | Cuba, Yanette | Address on File | | | | | | | |
| 29772592 | Cubano Rodriguez, Roberto | Address on File | | | | | | | |
| 29486331 | Cubano, ROSA | Address on File | | | | | | | |
| 29603448 | CUBESMART SELF STORAGE / MERIT HILL HOLDINGS REIT IV LLC | 915 W DR MARTIN LUTHER KING JR | | | | SEFFNER | FL | 33584 | |
| 29626655 | CUBESMART, L.P. | 3508 SOUTH ORLANDO DRIVE | | | | SANFORD | FL | 32773 | |
| 29645951 | Cubillas, Edgar | Address on File | | | | | | | |
| 29772814 | Cucuzza, Brenda | Address on File | | | | | | | |
| 29779947 | Cudjo, Christopher | Address on File | | | | | | | |
| 29619637 | Cuellar, Cody O | Address on File | | | | | | | |
| 29481266 | Cuellar, KATHERINE | Address on File | | | | | | | |
| 29779451 | Cuellar, Martha | Address on File | | | | | | | |
| 29778325 | Cuellar, Ricky | Address on File | | | | | | | |
| 29778387 | Cuellar, Rosa | Address on File | | | | | | | |
| 29782282 | Cuello, America | Address on File | | | | | | | |
| 29645218 | Cuello, Ariana L | Address on File | | | | | | | |
| 29647809 | Cuenca, Dylan P | Address on File | | | | | | | |
| 29774997 | Cuenca, Valentina | Address on File | | | | | | | |
| 29776959 | Cueniverse, LLC | 50-17 48th St. | | | | Woodside | NY | 11377 | |
| 29612892 | CUESTA, BRYAN ALEXIS | Address on File | | | | | | | |
| 29633332 | Cueva, Sofia Ellise | Address on File | | | | | | | |
| 29648616 | Cuevas, Cecilia G | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 624 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622368 | Cuevas, Israel | Address on File | | | | | | | |
| 29779251 | Cuevas, Joel | Address on File | | | | | | | |
| 29644018 | Cuevas, Miguel A | Address on File | | | | | | | |
| 29484522 | Cuevas, MIRIAM | Address on File | | | | | | | |
| 29778640 | Cuevas, Rebecca | Address on File | | | | | | | |
| 29607817 | Cuevas, Vanessa J | Address on File | | | | | | | |
| 29605369 | Cuff, David | Address on File | | | | | | | |
| 29618282 | Cuff, Kameron M | Address on File | | | | | | | |
| 29650394 | Cui, Tracy | Address on File | | | | | | | |
| 29485645 | Cuji, ZULEYMA | Address on File | | | | | | | |
| 29493874 | Culberson, TORI | Address on File | | | | | | | |
| 29489122 | Culbreath, KIMI | Address on File | | | | | | | |
| 29493158 | Culbreth, BEN | Address on File | | | | | | | |
| 29620294 | Cull II, Samuel E | Address on File | | | | | | | |
| 29775652 | Cullen, Rebecca | Address on File | | | | | | | |
| 29646947 | Cullen, Victor L | Address on File | | | | | | | |
| 29625498 | CULLIGAN OF GREATER ST LOUIS (RIVERSIDE WATER TECHNOLOGY) | DEPARTMENT 8515P.O. BOX 77043 | | | | Minneapolis | MN | 55480 | |
| 29602171 | Culligan of Northeast Kansas | PO BOX 801508 | | | | Kansas City | MO | 64180 | |
| 29625059 | CULLIGAN OF THE LOW COUNTRY | 20B CARDINAL ROAD | | | | Hilton Head Island | SC | 29926 | |
| 29625222 | Culligan, Buckeye | Address on File | | | | | | | |
| 29626656 | CULLMAN OVERHEAD DOOR & GLASS | 303 3RD AVE SW | | | | CULLMAN | AL | 35055 | |
| 29780959 | Cullum, Robert | Address on File | | | | | | | |
| 29611943 | Cullum, Troy G | Address on File | | | | | | | |
| 29643690 | Culmer, Arielle | Address on File | | | | | | | |
| 29631893 | Culotta, Julianna Virgina | Address on File | | | | | | | |
| 29631017 | Culp, Alexandria | Address on File | | | | | | | |
| 29625514 | Culp, Inc | P.O. Box 751007 | | | | Charlotte | NC | 28275 | |
| 29605345 | Culver City Police Department - Police U | PO BOX 3153 | | | | Culver City | CA | 90231 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 625 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488639 | Culver, LESLIE | Address on File | | | | | | | |
| 29775483 | Culver, Lester | Address on File | | | | | | | |
| 29647569 | Cumba, Maleena J | Address on File | | | | | | | |
| 29487876 | Cumberland County | 1 Courthouse Square | | | | Carlisle | PA | 17013 | |
| 29605346 | CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE | 310 ALLEN ROAD | SUITE 701 | | Carlisle | PA | 17013 | |
| 29479900 | Cumberland County Tax Administration | 117 Dick St | Rm 530 | Rm 530 | | Fayetteville | NC | 28301 | |
| 29650399 | Cumberland Trail Fir | PO Box 505 | | | | St. Clairsville | OH | 43950 | |
| 29487844 | Cumberland Trail Fire District | 142 S Marietta St | | | | St Clairsville | OH | 43950 | |
| 29482951 | Cumberlander, AARON | Address on File | | | | | | | |
| 29626658 | CUMMINGS HEATING COOLING INC | PO BOX 91 | | | | FORREST CITY | AR | 72336 | |
| 29611795 | Cummings, Amber Lynn | Address on File | | | | | | | |
| 29781133 | Cummings, Barbara | Address on File | | | | | | | |
| 29491767 | Cummings, BRANDON | Address on File | | | | | | | |
| 29778735 | Cummings, Carissa | Address on File | | | | | | | |
| 29771956 | Cummings, Charles | Address on File | | | | | | | |
| 29619992 | Cummings, Cody C | Address on File | | | | | | | |
| 29779647 | Cummings, Detarrio | Address on File | | | | | | | |
| 29486213 | Cummings, DOROTHY | Address on File | | | | | | | |
| 29778706 | Cummings, Dvonte | Address on File | | | | | | | |
| 29603568 | CUMMINGS, GARY | Address on File | | | | | | | |
| 29481582 | Cummings, Jesse | Address on File | | | | | | | |
| 29619055 | Cummings, Kaden A | Address on File | | | | | | | |
| 29490463 | Cummings, LESLIE | Address on File | | | | | | | |
| 29490884 | Cummings, MARRY | Address on File | | | | | | | |
| 29643519 | Cummings, Nathan A | Address on File | | | | | | | |
| 29646087 | Cummings, Nicholas G | Address on File | | | | | | | |
| 29491699 | Cummings, PULISHA | Address on File | | | | | | | |
| 29618438 | Cummings, Sceva A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609089 | Cummings, Sheyenne | Address on File | | | | | | | |
| 29645518 | Cummings, Skyler A | Address on File | | | | | | | |
| 29633753 | Cummings, Stayc | Address on File | | | | | | | |
| 29481647 | Cummins, ELISE | Address on File | | | | | | | |
| 29618934 | Cummins, Nicholas M | Address on File | | | | | | | |
| 29633618 | Cumston, Mackenzie Jean | Address on File | | | | | | | |
| 29625577 | CUMULUS (KMCK-FM; KBBQ-FM) | 4209 FRONTAGE ROAD ATTN TRACY MCMILLEN | | | | Fayetteville | AR | 72703 | |
| 29602088 | CUMULUS (WBZE-FM) | 3621 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 29626120 | Cumulus Media - Grand Rapids (WHTS-FM,WJRW-AM,WKLQ-FM,WLAV-FM,WTNR-FM) | 60 Monroe Center St NW#400 | | | | Grand Rapids | MI | 49503 | |
| 29626121 | Cumulus Media - Muskegon (WVIB-FM) | 3646 Momentum Place | | | | CHICAGO | IL | 60689-5336 | |
| 29603164 | Cumulus Media (KBEE-FM, KUBL-FM) | 3654 Momentum Place | | | | CHICAGO | IL | 60689-5336 | |
| 29602219 | Cumulus Media (WMXS-FM) - Montgomery(WHHY-FM)(WLWI-FM) | 3615 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5336 | |
| 29625853 | Cumulus Media (WZPW-FM) | 3650 Momentum Place | | | | Chicago | IL | 60689-5336 | |
| 29602617 | Cumulus Media -Macon GA (WDEN-FM,WPEZ-FM,WMGB-FM,WLZM-FM,WMAC-AM) | Fifth-Third Bank3611 Momentum Place | | | | CHICAGO | IL | 60689-5336 | |
| 29625623 | Cumulus Media, Inc. (WRBO-FM) | 3644 Momentum Place | | | | CHICAGO | IL | 60689-5336 | |
| 29602107 | CUMULUS RADIO (KURB-FM) | 3643 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 29625187 | CUMULUS TOLEDO (WMIM-FM) | 3622 MOMENTUM PLACE | | | | Chicago | IL | 60689-5336 | |
| 29602090 | CUMULUS(WXBM-FM) | 3618 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 29480425 | Cung, DAVID | Address on File | | | | | | | |
| 29618413 | Cunha, Deb | Address on File | | | | | | | |
| 29608694 | Cunico, Amanda M. | Address on File | | | | | | | |
| 29607276 | Cunillera, Brianna | Address on File | | | | | | | |
| 29646091 | Cunniff, Cade M | Address on File | | | | | | | |
| 29773320 | Cunnigham, Roselyn | Address on File | | | | | | | |
| 29634611 | Cunningham, Alexander Reese | Address on File | | | | | | | |
| 29631402 | Cunningham, Allyson Anne | Address on File | | | | | | | |
| 29774532 | Cunningham, Alysha | Address on File | | | | | | | |
| 29636338 | Cunningham, Ariel Renee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621156 | Cunningham, Brian L | Address on File | | | | | | | |
| 29481206 | Cunningham, CANDICE | Address on File | | | | | | | |
| 29488068 | Cunningham, CRAIG | Address on File | | | | | | | |
| 29645425 | Cunningham, Debra A | Address on File | | | | | | | |
| 29492374 | Cunningham, DESTINY | Address on File | | | | | | | |
| 29781939 | Cunningham, Elizabeth | Address on File | | | | | | | |
| 29778937 | Cunningham, Gloria | Address on File | | | | | | | |
| 29629136 | CUNNINGHAM, J COURTNEY | Address on File | | | | | | | |
| 29609118 | Cunningham, Kaleigh | Address on File | | | | | | | |
| 29634339 | Cunningham, Karliee Sue | Address on File | | | | | | | |
| 29779146 | Cunningham, Latearya | Address on File | | | | | | | |
| 29481701 | Cunningham, LAURA | Address on File | | | | | | | |
| 29646007 | Cunningham, Liam F | Address on File | | | | | | | |
| 29776127 | Cunningham, Malik | Address on File | | | | | | | |
| 29644281 | Cunningham, Marissa T | Address on File | | | | | | | |
| 29647469 | Cunningham, Marquis D | Address on File | | | | | | | |
| 29490644 | Cunningham, MELODY | Address on File | | | | | | | |
| 29781198 | Cunningham, Peter | Address on File | | | | | | | |
| 29779872 | Cunningham, Roderick | Address on File | | | | | | | |
| 29634794 | Cunningham, Taylor | Address on File | | | | | | | |
| 29612536 | Cunningham, Tresean Kentrel | Address on File | | | | | | | |
| 29485767 | Cunningham, TREVION | Address on File | | | | | | | |
| 29610329 | Cuomo, Maria | Address on File | | | | | | | |
| 29612301 | Cupp, Emily Rebecca | Address on File | | | | | | | |
| 29605347 | CURALATE INC | 1628 JOHN F KENNEDY BLVD | 14TH FLOOR SUITE 1400 | | | Philadelphia | PA | 19103 | |
| 29628028 | CuraLife USA | Remy Reinstein | 2304 Senna Hills Lane | | | Plano | TX | 75025 | |
| 29792662 | Curated Healthy Energy Foods,IncDRP | 3110 Main Street | | | | Santa Monica | CA | 90405 | |
| 29628046 | Curated Healthy Energy Foods,IncDRP | Leah Marquez | 3110 Main Street | | | Santa Monica | CA | 90405 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 628 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774371 | Curatolo, Robin | Address on File | | | | | | | |
| 29637099 | CURBELO, MELVIN | Address on File | | | | | | | |
| 29636545 | Curcio, Taron James | Address on File | | | | | | | |
| 29484548 | Curd, ASHLEY | Address on File | | | | | | | |
| 29609180 | Curet, Jadian A | Address on File | | | | | | | |
| 29484852 | Cureton, ANTOINE | Address on File | | | | | | | |
| 29646643 | Curiel, Alejandro S | Address on File | | | | | | | |
| 29772410 | Curiel, Amy | Address on File | | | | | | | |
| 29772269 | Curiel, Andy | Address on File | | | | | | | |
| 29606128 | CURIEL, RAFAEL | Address on File | | | | | | | |
| 29646061 | Curl, Andrew J | Address on File | | | | | | | |
| 29634667 | Curl, Annalise Christine | Address on File | | | | | | | |
| 29775877 | Curlee, Shanna | Address on File | | | | | | | |
| 29641249 | curley, morrison Jr. | Address on File | | | | | | | |
| 29645065 | Curley, Reece E | Address on File | | | | | | | |
| 29484427 | Curley, TALYANCE | Address on File | | | | | | | |
| 29643877 | Curley, Tamara N | Address on File | | | | | | | |
| 29643826 | Curlin, James C | Address on File | | | | | | | |
| 29609013 | Curlin, Mary L | Address on File | | | | | | | |
| 29621172 | Curneal, Sydney E | Address on File | | | | | | | |
| 29640910 | Curnel, Hairston III | Address on File | | | | | | | |
| 29483707 | Curotola, Melissa | Address on File | | | | | | | |
| 29636885 | Curr, Jacob | Address on File | | | | | | | |
| 29611495 | Curran, Emily | Address on File | | | | | | | |
| 29635022 | Curran, Rachel | Address on File | | | | | | | |
| 29646712 | Curreri, Bray T | Address on File | | | | | | | |
| 29643424 | Curreri, Joseph P | Address on File | | | | | | | |
| 29635257 | Currey, Victoria Helen | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 629 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778681 | Currie, Gracie | Address on File | | | | | | | |
| 29637149 | CURRIE, JENNIFER | Address on File | | | | | | | |
| 29611430 | Currie, Nassir | Address on File | | | | | | | |
| 29493840 | Currie, SHANAIR | Address on File | | | | | | | |
| 29493221 | Currie, TERRY | Address on File | | | | | | | |
| 29634244 | Currie-Davis, Tristan | Address on File | | | | | | | |
| 29779706 | Currier, Janet | Address on File | | | | | | | |
| 29632606 | Currier, Leonna Mercedes | Address on File | | | | | | | |
| 29489658 | Currington, NIKKI | Address on File | | | | | | | |
| 30162496 | Curry Companies | Attn:  General Counsel | 1825 Veterans Blvd | | | Dublin | GA | 31021 | |
| 29899306 | Curry Management Corporation | Attn: Amy Corona | 1825 Veterans Blvd | | | Dublin | GA | 31021 | |
| 29775964 | Curry, Brenda | Address on File | | | | | | | |
| 29633657 | Curry, Bryce Amani | Address on File | | | | | | | |
| 29481818 | Curry, CARNETRIA | Address on File | | | | | | | |
| 29485881 | Curry, CHARLES | Address on File | | | | | | | |
| 29644050 | Curry, Christian M | Address on File | | | | | | | |
| 29492155 | Curry, DA'KEIA | Address on File | | | | | | | |
| 29780533 | Curry, Dwayne | Address on File | | | | | | | |
| 29773359 | Curry, Ed | Address on File | | | | | | | |
| 29619222 | Curry, Evelyn G | Address on File | | | | | | | |
| 29492137 | Curry, JAJUAN | Address on File | | | | | | | |
| 29484994 | Curry, JOHARI | Address on File | | | | | | | |
| 29773313 | Curry, Kenneth | Address on File | | | | | | | |
| 29606901 | Curry, Lawanda Denise | Address on File | | | | | | | |
| 29489811 | Curry, MICHAEL | Address on File | | | | | | | |
| 29644204 | Curry, Patrick J | Address on File | | | | | | | |
| 29493663 | Curry, PERVILLA | Address on File | | | | | | | |
| 29494414 | Curry, SABRINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782106 | Curry, Sherkina | Address on File | | | | | | | |
| 29489081 | Curry, TONYA | Address on File | | | | | | | |
| 29481032 | Curry, VALARIE | Address on File | | | | | | | |
| 29488173 | Curtice, JEFFREY | Address on File | | | | | | | |
| 29609515 | Curtin, Aidan Marie | Address on File | | | | | | | |
| 29612281 | Curtin, Susan | Address on File | | | | | | | |
| 29630209 | CURTIS POWER SOLUTIONS, LLC | 3915 BENSON AVE | | | | Baltimore | MD | 21227 | |
| 29647517 | Curtis, Caleb A | Address on File | | | | | | | |
| 29648740 | Curtis, Christopher L | Address on File | | | | | | | |
| 29639285 | Curtis, Clark III | Address on File | | | | | | | |
| 29782721 | Curtis, Crystal | Address on File | | | | | | | |
| 29631957 | Curtis, DeAndre | Address on File | | | | | | | |
| 29492778 | Curtis, DORROTHIA | Address on File | | | | | | | |
| 29639365 | Curtis, Gooden Jr | Address on File | | | | | | | |
| 29638330 | Curtis, Grindle | Address on File | | | | | | | |
| 29782856 | Curtis, Heather | Address on File | | | | | | | |
| 29620594 | Curtis, Jeffrey L | Address on File | | | | | | | |
| 29609927 | Curtis, Jennifer Ann | Address on File | | | | | | | |
| 29781597 | Curtis, John | Address on File | | | | | | | |
| 29481015 | Curtis, KARISSA | Address on File | | | | | | | |
| 29780214 | Curtis, Kenneth | Address on File | | | | | | | |
| 29632468 | Curtis, Kevin John | Address on File | | | | | | | |
| 29791924 | CURTIS, LAKISHA | Address on File | | | | | | | |
| 29488600 | Curtis, Lakisha | Address on File | | | | | | | |
| 29643770 | Curtis, Lauryn H | Address on File | | | | | | | |
| 29485220 | Curtis, LINNISA | Address on File | | | | | | | |
| 29647417 | Curtis, Michael L | Address on File | | | | | | | |
| 29607372 | Curtis, Patrick Mathias | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772811 | Curtis, Reginald | Address on File | | | | | | | |
| 29773371 | Curtis, Shaleatha | Address on File | | | | | | | |
| 29616078 | Curtis, Smith | Address on File | | | | | | | |
| 29780489 | Curtis, Tarencia | Address on File | | | | | | | |
| 29780545 | Curtis, Terriance | Address on File | | | | | | | |
| 29647798 | Curtis, Tyler M | Address on File | | | | | | | |
| 29492185 | Curtis, WILLIE | Address on File | | | | | | | |
| 29628241 | Curtiss, Andrew | Address on File | | | | | | | |
| 29492046 | Curtiss, BEVERLY | Address on File | | | | | | | |
| 29644904 | Curtiss, Jessica L | Address on File | | | | | | | |
| 29776961 | Curv Group, LLC dba KeySmart | 860 Bonnie Ln | | | | Elk Grove Village | IL | 60007 | |
| 29604536 | Curv Group,LLC | Kevin Brace | 860 Bonnie Lane | | | ELK GROVE VILLAGE | IL | 60007 | |
| 29626659 | CURVE COMMERCIAL SERVICES | C/O TFS | 20807 BISCAYNE BLVD #203 | | | AVENTURA | FL | 33180 | |
| 29642690 | Curvonte, Smith | Address on File | | | | | | | |
| 29604513 | Cusa Tea Inc | Jim Lamancusa | 1823 Folsom St. | | Jim Lamancusa | BOULDER | CO | 80302 | |
| 29494890 | Cush, SUMMER | Address on File | | | | | | | |
| 29489291 | Cushing, JIM | Address on File | | | | | | | |
| 29618228 | Cushman, Gwendolyn | Address on File | | | | | | | |
| 29489682 | Cushshon, BLENCHE | Address on File | | | | | | | |
| 29778796 | Cusic, Kelli | Address on File | | | | | | | |
| 29605349 | Custodio & Dubey LLP | 445 S. Figueroa Street, Suite #2520 | | | | Los Angeles | CA | 90071 | |
| 29605350 | CUSTODIO & DUBEY LLP | 448 S HILL STREET | SUITE 850 | | | Los Angeles | CA | 90013 | |
| 29602695 | CUSTOM ACRES LAWN SERVICE | PO BOX 2182 | | | | Lake City | FL | 32056 | |
| 29626660 | CUSTOM ACRES LAWN SERVICE LLC | P.O. BOX 2182 | | | | LAKE CITY | FL | 32056 | |
| 29603352 | CUSTOM DATA ASSOCIATES | PO BOX 342 | | | | ABINGDON | MD | 21009 | |
| 29623403 | Custom Earth Promos | 601 N Congress Ave., Suite 605 | | | | Delray Beach | FL | 33445 | |
| 29776962 | Custom Eco Friendly | 260 Madison Avenue Suite 8081 | | | | New York | NY | 10016 | |
| 29776519 | Custom Leather Canada Limited & Grizzly Fitness Accessories | 460 Bingemans Centre Drive | | | | Kitchener | ON | N2B 3X9 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602097 | CUSTOM LIFTS INC | 9817 TOWER PINE DRIVE | | | | Winter Garden | FL | 34787 | |
| 29626157 | Custom Staffing | PO BOX 5275 | | | | Lima | OH | 45802 | |
| 29626661 | CUSTOM WERKS LLC | 2319 GIFFORD STREET | | | | CHATTANOOGA | TN | 37408 | |
| 29624325 | Customs Channels | 2569 Park Lane Ste. 104 | | | | Lafayette | CO | 80026 | |
| 29635533 | Cutcher, Elizabeth Hope | Address on File | | | | | | | |
| 29610207 | Cutcliff, Kaylincz Raneigh | Address on File | | | | | | | |
| 29620290 | Cuthbertson, Brandon A | Address on File | | | | | | | |
| 29631292 | Cuti, Faith | Address on File | | | | | | | |
| 29606286 | Cutler, Stacey | Address on File | | | | | | | |
| 29619540 | Cutler-Herron, Jason B | Address on File | | | | | | | |
| 29649968 | CutOutWiz | Navana DH Tower, Plot 6 Second Floor | | | | Panthapath | Dhaka | 1215 | Bangladesh |
| 29631124 | Cutrone, Michael J | Address on File | | | | | | | |
| 29618506 | Cuttica, Andrew R | Address on File | | | | | | | |
| 29775825 | Cuttray, Ezell Thomas | Address on File | | | | | | | |
| 29621182 | Cuvas Robledo, Edgar M | Address on File | | | | | | | |
| 29624236 | Cuyahoga County Boar | 5550 Venture Dr | | | | Parma | OH | 44130 | |
| 29487834 | Cuyahoga County Board of Health | 5550 VENTURE DR | | | | PARMA | OH | 44130 | |
| 29605352 | CUYAHOGA COUNTY BOARD OF HLTH | ENVIRONMENTAL HEALTH | 5550 Venture Dr | | | Parma | OH | 44130 | |
| 29623994 | Cuyahoga Dog Lice | 9500 Sweet Valley Dr | | | | Valley View | OH | 44125 | |
| 29487477 | Cuyahoga Investments, LLC | c/o Mark Fornes Realty2080 Byers Road | | | | Miamisburg | OH | 45342 | |
| 30162497 | Cuyahoga Investments, LLC | Leanne Hopkins | 2080 Byers Rd. | | | Miamisburg | OH | 45342 | |
| 29780758 | Cuyler, Berta | Address on File | | | | | | | |
| 29625996 | CV International Inc | 1128 West Olney Road | | | | Norfolk | VA | 23507 | |
| 29604515 | CV Sciences, Inc | Jesse Karagianes | 10070 Barnes Canyon Rd | | | SAN DIEGO | CA | 92121-2722 | |
| 29790403 | CVB, Inc. (Malouf) | 1525 West 2960 South | | | | Nibley | UT | 84321 | |
| 29605353 | CVS PHARMACY, INC | 83649 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 30162498 | CVSC Phase II Associates | Bridget Wright | Eleven Parkway Center, Ste. 300 | | | Pittsburgh | PA | 15220 | |
| 29650977 | CWC - CONNECTICUT WATER | 93 W MAIN ST | | | | CLINTON | CT | 06413 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479205 | CWC - CONNECTICUT WATER | P.O. BOX 981015 | | | | BOSTON | MA | 02298-1015 | |
| 29487016 | CWP/ARLINGTON | 1801 E 9TH ST, SUITE 1505 | | | | CLEVELAND | OH | 44114 | |
| 30162499 | CWP/Arlington LLC | Mr. Dennis Robinson | 1801 E 9th St., Ste. 1505 | | | Cleveland | OH | 44114 | |
| 29625135 | CWP/ARLINGTON LLC | 1801 EAST NINTH ST SUITE 1505 | | | | CLEVELAND | OH | 44114 | |
| 29626665 | CYBERTON INTERNATIONAL INC | 4747 S EMPORIA ST | | | | WICHITA | KS | 67216-1765 | |
| 29630210 | CYBRA CORPORATION | 28 WELLS AVENUE | BLDG #3 2ND FL | | | Yonkers | NY | 10701 | |
| 29611781 | Cyckowski, Carolina Grace | Address on File | | | | | | | |
| 29619454 | Cydzik, Michael T | Address on File | | | | | | | |
| 29773517 | Cyganick, Steven | Address on File | | | | | | | |
| 29611315 | Cygnar, John Robert | Address on File | | | | | | | |
| 29636099 | Cygnar, Nathan Glenn | Address on File | | | | | | | |
| 29604647 | Cymbiotika, LLC | Greg Coudon | 5825 Oberlin Drive | | | San Diego | CA | 92121 | |
| 29634731 | Cymek, Alana Louise | Address on File | | | | | | | |
| 29626666 | CYNTHIA CHANDLER, SUNFLOWER COUNTY ASSESSOR/COLLECTION OFFICE | PO BOX 1080 | | | | INDIANOLA | MS | 38751 | |
| 29616403 | Cynthia, Adams | Address on File | | | | | | | |
| 29617502 | Cynthia, Arzola | Address on File | | | | | | | |
| 29614105 | Cynthia, Casias | Address on File | | | | | | | |
| 29639373 | Cynthia, Griffin | Address on File | | | | | | | |
| 29616918 | Cynthia, Young | Address on File | | | | | | | |
| 29620723 | Cypher, Jackson V | Address on File | | | | | | | |
| 29776963 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd, | | | | Bradenton | FL | 34207 | |
| 29648945 | Cypress Woods Associates LLC | Acct. Rep.- Sharon Alcorn, sharonalcorn@benderson.com | 8441 Cooper Creek Blvd | | | University Park | FL | 34207 | |
| 29605356 | CYPRESS WOODS ASSOCIATES, LLC | PO BOX 713201 | | | | Philadelphia | PA | 19171-3201 | |
| 29772376 | Cypress, Eugenia | Address on File | | | | | | | |
| 29772196 | Cypress, Janice | Address on File | | | | | | | |
| 29782507 | Cypress, Kathy | Address on File | | | | | | | |
| 29772291 | Cypress, Kira | Address on File | | | | | | | |
| 29772148 | Cypress, Lydia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 634 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479797 | Cypress-Fairbanks Independent School District | 10494 Jones Rd | Ste 106 | Ste 106 | | Houston | TX | 77065 | |
| 29711980 | Cypress-Fairbanks ISD | 10494 Jones Rd | Rm 106 | | | Houston | TX | 77065-4210 | |
| 29628791 | CYPRESS-FAIRBANKS ISD | PO BOX 203908 | | | | Houston | TX | 77216 | |
| 29625046 | CYRUS CONCRETE CONSTRUCTION INC | 2322 BUTTERMILK HILL ROAD | | | | Delaware | OH | 43015 | |
| 29491260 | Cyrus, SHAWNTAI | Address on File | | | | | | | |
| 29776964 | CytoSport, Inc. | 4795 Industrial Way | | | | Benicia | CA | 94510 | |
| 29626667 | CYXTERA COMMUNICATIONS, LLC | 13322 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0133 | |
| 29620287 | Czaja, Krystian | Address on File | | | | | | | |
| 29622051 | Czeck, Bella G | Address on File | | | | | | | |
| 29782837 | Czimber, Mattew | Address on File | | | | | | | |
| 29628793 | D & B | 22761 PACIFIC COAST HIGHWAY | | | | Malibu | CA | 90265 | |
| 29628794 | D & G ASSOCIATES LP | C/O SILBERT REALTY & MAMAGEMENT CO | 152 LIBERTY CORNER ROAD | SUITE 203 | | Warren | NJ | 07059 | |
| 29633177 | D Attoma, Vito | Address on File | | | | | | | |
| 29626668 | D&D FURNITURE & UPHOLSTERY REPAIR | 2856 LORETTO ROAD | | | | JACKSONVILLE | FL | 32223 | |
| 29603449 | D&H DISTRIBUTING CO | PO BOX 406942 | | | | ATLANTA | GA | 30384-6942 | |
| 29603450 | D&W SILKS INC | 3301 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| 29490538 | D, ARPITA | Address on File | | | | | | | |
| 29625037 | D. B. Reinhart Family Trust | P.O. BOX 2228 ATTN: SHERYL CHRISTIANSON | 201 MAIN ST STE# 800 | | | LA CROSSE | WI | 54602-2228 | |
| 29642310 | D., Adams Arthur | Address on File | | | | | | | |
| 29615328 | D., Adkison Shawn | Address on File | | | | | | | |
| 29616002 | D., Akers Marva | Address on File | | | | | | | |
| 29641234 | D., Alexander Jeremy | Address on File | | | | | | | |
| 29642331 | D., Alicea Felix | Address on File | | | | | | | |
| 29616048 | D., Allen-Thompson Jonathan | Address on File | | | | | | | |
| 29638340 | D., Amburgey Johnny | Address on File | | | | | | | |
| 29614554 | D., Arias Joseph | Address on File | | | | | | | |
| 29640653 | D., Arnett Shemar | Address on File | | | | | | | |
| 29640603 | D., Arnold Kendrick | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642814 | D., Arnold Kimberly | Address on File | | | | | | | |
| 29615599 | D., Austin Justin | Address on File | | | | | | | |
| 29613024 | D., Babine Olivia | Address on File | | | | | | | |
| 29638764 | D., Bachelder Jaysona | Address on File | | | | | | | |
| 29639981 | D., Back Joshua | Address on File | | | | | | | |
| 29637718 | D., Baggett Anthony | Address on File | | | | | | | |
| 29640838 | D., Baldwin Jeffrey | Address on File | | | | | | | |
| 29642754 | D., Ball Autumn | Address on File | | | | | | | |
| 29615684 | D., Ball Emmanuel | Address on File | | | | | | | |
| 29639099 | D., Banjo Benjamin | Address on File | | | | | | | |
| 29616542 | D., Barksdale Ryan | Address on File | | | | | | | |
| 29615895 | D., Barron Carlos | Address on File | | | | | | | |
| 29615010 | D., Bates Ahmon | Address on File | | | | | | | |
| 29639178 | D., Bates Alphonso | Address on File | | | | | | | |
| 29614093 | D., Becia Sean | Address on File | | | | | | | |
| 29613663 | D., Bello Martin | Address on File | | | | | | | |
| 29640067 | D., Benjamin Elijah | Address on File | | | | | | | |
| 29640454 | D., Bennett Tammy | Address on File | | | | | | | |
| 29613866 | D., Betts Christina | Address on File | | | | | | | |
| 29638779 | D., Bido Maria | Address on File | | | | | | | |
| 29638161 | D., Billiot Joseph | Address on File | | | | | | | |
| 29642274 | D., Black Harold | Address on File | | | | | | | |
| 29614312 | D., Black Shawn | Address on File | | | | | | | |
| 29641085 | D., Blackburn Deashanique | Address on File | | | | | | | |
| 29642251 | D., Blackwood Sylvia | Address on File | | | | | | | |
| 29642061 | D., Blair Jacob | Address on File | | | | | | | |
| 29642675 | D., Bonner Cameron | Address on File | | | | | | | |
| 29617185 | D., BooKer Bernard | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617324 | D., Bradley Jocelyn | Address on File | | | | | | | |
| 29638984 | D., Brand Danielle | Address on File | | | | | | | |
| 29615957 | D., Braswell Antonio | Address on File | | | | | | | |
| 29617809 | D., Bray Johnathan | Address on File | | | | | | | |
| 29615486 | D., Breckenridge Thaddaus | Address on File | | | | | | | |
| 29614065 | D., Brown Billy | Address on File | | | | | | | |
| 29637450 | D., Brown Monica | Address on File | | | | | | | |
| 29616270 | D., Brown Terry | Address on File | | | | | | | |
| 29641826 | D., Browne Ramon | Address on File | | | | | | | |
| 29616364 | D., Browning Betsey | Address on File | | | | | | | |
| 29637428 | D., Brustein Joshua | Address on File | | | | | | | |
| 29617907 | D., Bryant Olandrius | Address on File | | | | | | | |
| 29615566 | D., Bryant Tenell | Address on File | | | | | | | |
| 29615652 | D., Cannon Paige | Address on File | | | | | | | |
| 29640918 | D., Carey Joseph | Address on File | | | | | | | |
| 29637512 | D., Carhart Sherri | Address on File | | | | | | | |
| 29638564 | D., Carlson Brycen | Address on File | | | | | | | |
| 29638202 | D., Carpenter William | Address on File | | | | | | | |
| 29617292 | D., Carson Tyje | Address on File | | | | | | | |
| 29642799 | D., Castruita Eric | Address on File | | | | | | | |
| 29641836 | D., Chico Estevan | Address on File | | | | | | | |
| 29614026 | D., Choate Cody | Address on File | | | | | | | |
| 29637547 | D., Christie Larry | Address on File | | | | | | | |
| 29640068 | D., Clark Jamias | Address on File | | | | | | | |
| 29641949 | D., Claytor Marqui | Address on File | | | | | | | |
| 29616531 | D., Cole Desmond | Address on File | | | | | | | |
| 29640255 | D., Coleman Travon | Address on File | | | | | | | |
| 29637633 | D., Contos Alea | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615285 | D., Cook Kareem | Address on File | | | | | | | |
| 29615913 | D., Cooper Douglas | Address on File | | | | | | | |
| 29616607 | D., Copening Donald | Address on File | | | | | | | |
| 29614255 | D., Cortez Omar | Address on File | | | | | | | |
| 29642811 | D., Cottrell Lisa | Address on File | | | | | | | |
| 29614101 | D., Cousins Antonio | Address on File | | | | | | | |
| 29616689 | D., Cox Mareo | Address on File | | | | | | | |
| 29638985 | D., Crockett Brandon | Address on File | | | | | | | |
| 29613816 | D., Crouch Joseph | Address on File | | | | | | | |
| 29617204 | D., Cullen John | Address on File | | | | | | | |
| 29616459 | D., Darisaw Samuel | Address on File | | | | | | | |
| 29613579 | D., Darmento Jessica | Address on File | | | | | | | |
| 29615716 | D., Darville Ledevery | Address on File | | | | | | | |
| 29617142 | D., Davis Jamie | Address on File | | | | | | | |
| 29640149 | D., Davis Markael | Address on File | | | | | | | |
| 29641656 | D., Davis Michael | Address on File | | | | | | | |
| 29641022 | D., Dean Cody | Address on File | | | | | | | |
| 29640349 | D., Dennis-Coleman Vershawn | Address on File | | | | | | | |
| 29638112 | D., DHeureux Dimitri | Address on File | | | | | | | |
| 29611137 | D., Dietrich John | Address on File | | | | | | | |
| 29640184 | D., Dillard Devin | Address on File | | | | | | | |
| 29639794 | D., Dodd Daniel | Address on File | | | | | | | |
| 29617510 | D., Donaldson Jacob | Address on File | | | | | | | |
| 29642457 | D., Dorris Antron | Address on File | | | | | | | |
| 29641070 | D., Dowdell Corey | Address on File | | | | | | | |
| 29637752 | D., Dye Anthony | Address on File | | | | | | | |
| 29638405 | D., Eastep Andrew | Address on File | | | | | | | |
| 29641279 | D., Eddings Benjamin | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 638 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641997 | D., Eddings Michael | Address on File | | | | | | | |
| 29617934 | D., Edwards Malik | Address on File | | | | | | | |
| 29641351 | D., Ellis Adrian | Address on File | | | | | | | |
| 29642181 | D., Ennis Shaymar | Address on File | | | | | | | |
| 29617581 | D., Estes Senthia | Address on File | | | | | | | |
| 29615759 | D., Evans Jaquallin | Address on File | | | | | | | |
| 29641555 | D., Everett Tomorrio | Address on File | | | | | | | |
| 29617586 | D., Ezell James | Address on File | | | | | | | |
| 29616954 | D., Feigley Jalen | Address on File | | | | | | | |
| 29615344 | D., Ferguson Samari | Address on File | | | | | | | |
| 29641179 | D., Figueroa Angello | Address on File | | | | | | | |
| 29642162 | D., Fisler Michael | Address on File | | | | | | | |
| 29616323 | D., Flowers Darnell | Address on File | | | | | | | |
| 29617984 | D., Flowers Yashica | Address on File | | | | | | | |
| 29642108 | D., Flynn Nicholas | Address on File | | | | | | | |
| 29616120 | D., Fortes Barbra | Address on File | | | | | | | |
| 29618017 | D., Foshee Nathan | Address on File | | | | | | | |
| 29640388 | D., Fox Allyson | Address on File | | | | | | | |
| 29641438 | D., Franklin Maurice | Address on File | | | | | | | |
| 29640169 | D., Frias Eduardo | Address on File | | | | | | | |
| 29617462 | D., Galindo Jeanna | Address on File | | | | | | | |
| 29615591 | D., Gandy Jonathan | Address on File | | | | | | | |
| 29640650 | D., Garner Reusteena | Address on File | | | | | | | |
| 29616312 | D., Garr Robin | Address on File | | | | | | | |
| 29641681 | D., Gater Jimmy | Address on File | | | | | | | |
| 29613279 | D., Gaughan Quinton | Address on File | | | | | | | |
| 29640856 | D., Genovese Rocco | Address on File | | | | | | | |
| 29616182 | D., Gentry Ryan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 639 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641362 | D., Gilmore De'angelo | Address on File | | | | | | | |
| 29639043 | D., Goddard Joshua | Address on File | | | | | | | |
| 29614551 | D., Gonzalez Isaias | Address on File | | | | | | | |
| 29640192 | D., Gordon Charles | Address on File | | | | | | | |
| 29615464 | D., Graham Ivan | Address on File | | | | | | | |
| 29643191 | D., Graves Charles | Address on File | | | | | | | |
| 29639369 | D., Green Jaivionne | Address on File | | | | | | | |
| 29614441 | D., Green Ladarein | Address on File | | | | | | | |
| 29641181 | D., Griffin Mackenzie | Address on File | | | | | | | |
| 29642835 | D., Haderle Brandon | Address on File | | | | | | | |
| 29613153 | D., Hadley Jared | Address on File | | | | | | | |
| 29613017 | D., Hamzee Jason | Address on File | | | | | | | |
| 29615063 | D., Handy Michelle | Address on File | | | | | | | |
| 29642772 | D., Hanger Lovontae | Address on File | | | | | | | |
| 29640786 | D., Hardy Leaundrice | Address on File | | | | | | | |
| 29638915 | D., Harper Justin | Address on File | | | | | | | |
| 29616421 | D., Harrell Zac | Address on File | | | | | | | |
| 29641743 | D., Harris Marcus | Address on File | | | | | | | |
| 29639393 | D., Hart ZaCorey | Address on File | | | | | | | |
| 29616170 | D., Harvey William | Address on File | | | | | | | |
| 29641376 | D., Hawkins Garland | Address on File | | | | | | | |
| 29641171 | D., Haynes Donovan | Address on File | | | | | | | |
| 29640276 | D., Head Gabriel | Address on File | | | | | | | |
| 29615700 | D., Helms Desmond | Address on File | | | | | | | |
| 29638962 | D., Henderson LaRonja | Address on File | | | | | | | |
| 29617244 | D., Henry-Edwards Travion | Address on File | | | | | | | |
| 29640712 | D., Hernandez Julian | Address on File | | | | | | | |
| 29641761 | D., Herrick James | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 640 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638417 | D., Hill Nathaniel | Address on File | | | | | | | |
| 29617111 | D., Hill-Kpor Dametreous | Address on File | | | | | | | |
| 29615026 | D., Hinkle Branson | Address on File | | | | | | | |
| 29616042 | D., Hodges Mikyla | Address on File | | | | | | | |
| 29613108 | D., Holmes Cynthia | Address on File | | | | | | | |
| 29641783 | D., Holmes Wardell | Address on File | | | | | | | |
| 29639155 | D., Howard Rantone' | Address on File | | | | | | | |
| 29614484 | D., Hudson Norshawn | Address on File | | | | | | | |
| 29614176 | D., Hunt Erica | Address on File | | | | | | | |
| 29614340 | D., Hyatt Christian | Address on File | | | | | | | |
| 29642650 | D., Hyson Marlis | Address on File | | | | | | | |
| 29640215 | D., Jackson Cedric | Address on File | | | | | | | |
| 29618015 | D., James Demaura | Address on File | | | | | | | |
| 29642447 | D., Jennings Anthony | Address on File | | | | | | | |
| 29641917 | D., Johnson Marlon | Address on File | | | | | | | |
| 29613155 | D., Jones Cantrell | Address on File | | | | | | | |
| 29638107 | D., Jones Marcus | Address on File | | | | | | | |
| 29640358 | D., Jones Marcus | Address on File | | | | | | | |
| 29640581 | D., Jones Samijah | Address on File | | | | | | | |
| 29614545 | D., Jones-Williams Adrian | Address on File | | | | | | | |
| 29637503 | D., Jordan Marlena | Address on File | | | | | | | |
| 29637535 | D., Jordison Michael | Address on File | | | | | | | |
| 29641011 | D., Joseph Pierre | Address on File | | | | | | | |
| 29641947 | D., Julian Luis | Address on File | | | | | | | |
| 29617481 | D., Jumper Charles | Address on File | | | | | | | |
| 29640383 | D., Keeton Kennon | Address on File | | | | | | | |
| 29640348 | D., Keith Brandon | Address on File | | | | | | | |
| 29638436 | D., Keller Monica | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613773 | D., Kelley ShaLee | Address on File | | | | | | | |
| 29640288 | D., Kelly Benjamin | Address on File | | | | | | | |
| 29615359 | D., Kendall-Maly Joseph | Address on File | | | | | | | |
| 29637462 | D., King Anthony | Address on File | | | | | | | |
| 29641552 | D., King Tyquez | Address on File | | | | | | | |
| 29637410 | D., Kissel James | Address on File | | | | | | | |
| 29618093 | D., Krug Rodney | Address on File | | | | | | | |
| 29613205 | D., Kuzemchak Sara | Address on File | | | | | | | |
| 29614002 | D., Langston Gracie | Address on File | | | | | | | |
| 29616636 | D., Lawson Jacob | Address on File | | | | | | | |
| 29639923 | D., Leal Carlos | Address on File | | | | | | | |
| 29641209 | D., Lee Trevor | Address on File | | | | | | | |
| 29617813 | D., Leek Austin | Address on File | | | | | | | |
| 29642526 | D., Levan Johnathan | Address on File | | | | | | | |
| 29638581 | D., Lewis Maria | Address on File | | | | | | | |
| 29642578 | D., Lichtsinn Justin | Address on File | | | | | | | |
| 29617649 | D., Lindsey Chazmine | Address on File | | | | | | | |
| 29640597 | D., Long Jonathon | Address on File | | | | | | | |
| 29638839 | D., Long Sandy | Address on File | | | | | | | |
| 29642971 | D., Looney Earl | Address on File | | | | | | | |
| 29637622 | D., Lopez Priscilla | Address on File | | | | | | | |
| 29641469 | D., Love Martavis | Address on File | | | | | | | |
| 29616916 | D., Lowder Samantha | Address on File | | | | | | | |
| 29617955 | D., Lowery Brandin | Address on File | | | | | | | |
| 29618045 | D., Loyd Lawson | Address on File | | | | | | | |
| 29640322 | D., Lumpkin Cendall | Address on File | | | | | | | |
| 29615810 | D., Main Zachary | Address on File | | | | | | | |
| 29641031 | D., Malone Eugene | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637605 | D., Manista Steve | Address on File | | | | | | | |
| 29637970 | D., Marsh James | Address on File | | | | | | | |
| 29617443 | D., Marshall Justin | Address on File | | | | | | | |
| 29614534 | D., Matthews Kayon | Address on File | | | | | | | |
| 29616000 | D., Mattox Andre | Address on File | | | | | | | |
| 29639102 | D., Mccoy Crystal | Address on File | | | | | | | |
| 29618103 | D., Mcgee Deronte | Address on File | | | | | | | |
| 29639202 | D., McGee Rickey | Address on File | | | | | | | |
| 29642598 | D., Mckay Krystal | Address on File | | | | | | | |
| 29615550 | D., Mclean-Roper Tyra | Address on File | | | | | | | |
| 29637442 | D., McNeill Carlton | Address on File | | | | | | | |
| 29642653 | D., Meadows Passion | Address on File | | | | | | | |
| 29642698 | D., Mejia Catalina | Address on File | | | | | | | |
| 29614062 | D., Mesa Maria | Address on File | | | | | | | |
| 29637467 | D., Minor Demestra | Address on File | | | | | | | |
| 29642919 | D., Morgan Jakob | Address on File | | | | | | | |
| 29642460 | D., Morman Gerard | Address on File | | | | | | | |
| 29640523 | D., Morrison Krista | Address on File | | | | | | | |
| 29614409 | D., Morse Jacob | Address on File | | | | | | | |
| 29616691 | D., Mozley Devion | Address on File | | | | | | | |
| 29615732 | D., Murphree Pamela | Address on File | | | | | | | |
| 29616796 | D., Neese Mike | Address on File | | | | | | | |
| 29638974 | D., Neufarth Thomas | Address on File | | | | | | | |
| 29642228 | D., Nielsen Ty | Address on File | | | | | | | |
| 29616086 | D., Nowell Jonathan | Address on File | | | | | | | |
| 29641786 | D., Olson Roman | Address on File | | | | | | | |
| 29616834 | D., Orellana Kevin | Address on File | | | | | | | |
| 29640205 | D., Ortega Yahaira | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641029 | D., Otter Allen | Address on File | | | | | | | |
| 29615822 | D., Ousley Austin | Address on File | | | | | | | |
| 29640150 | D., Pack Simon | Address on File | | | | | | | |
| 29637604 | D., Paris Demorrio | Address on File | | | | | | | |
| 29613713 | D., Parker Zachary | Address on File | | | | | | | |
| 29639809 | D., Parrill Dakota | Address on File | | | | | | | |
| 29637656 | D., Parson Angel | Address on File | | | | | | | |
| 29640621 | D., Pascall Antonio | Address on File | | | | | | | |
| 29642403 | D., Patterson Lamar | Address on File | | | | | | | |
| 29615589 | D., Pearson Jonathan | Address on File | | | | | | | |
| 29638066 | D., Peat Jonathan | Address on File | | | | | | | |
| 29638287 | D., Pelton Joseph | Address on File | | | | | | | |
| 29617022 | D., Perry Carlos | Address on File | | | | | | | |
| 29642164 | D., Pfeiffer Jay | Address on File | | | | | | | |
| 29642430 | D., Phifer Nehemiah | Address on File | | | | | | | |
| 29643034 | D., Pierre Jonathan | Address on File | | | | | | | |
| 29616492 | D., Pounds Shermonz | Address on File | | | | | | | |
| 29617135 | D., Prater James | Address on File | | | | | | | |
| 29617603 | D., Prest Kyle | Address on File | | | | | | | |
| 29640921 | D., Price Zavier | Address on File | | | | | | | |
| 29641682 | D., Priddy Korie | Address on File | | | | | | | |
| 29614859 | D., Pullen Darryl | Address on File | | | | | | | |
| 29617992 | D., Quiles Nicholas | Address on File | | | | | | | |
| 29613084 | D., Radspinner Shelly | Address on File | | | | | | | |
| 29639555 | D., RAMIREZ FRANCISCO | Address on File | | | | | | | |
| 29637617 | D., Rangel-Lopez Maria | Address on File | | | | | | | |
| 29615571 | D., Ray Derrick | Address on File | | | | | | | |
| 29617675 | D., Raymond Deontae | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641532 | D., Rembert Imanuel | Address on File | | | | | | | |
| 29639086 | D., Revo Kristen | Address on File | | | | | | | |
| 29640256 | D., Rice Damaine | Address on File | | | | | | | |
| 29640093 | D., Riley Austin | Address on File | | | | | | | |
| 29615805 | D., Risavy Dalton | Address on File | | | | | | | |
| 29641101 | D., Rishel Branson | Address on File | | | | | | | |
| 29615664 | D., Rivera Kyle | Address on File | | | | | | | |
| 29639101 | D., Rivera Louis | Address on File | | | | | | | |
| 29616263 | D., Rivera Nathaniel | Address on File | | | | | | | |
| 29615350 | D., Robinson Cameron | Address on File | | | | | | | |
| 29639573 | D., Robinson Dellante | Address on File | | | | | | | |
| 29616361 | D., Robinson Tevin | Address on File | | | | | | | |
| 29614876 | D., Rodgers Anthony | Address on File | | | | | | | |
| 29640143 | D., Rohrback Raymond | Address on File | | | | | | | |
| 29613404 | D., Romero Ivan | Address on File | | | | | | | |
| 29641762 | D., Rooks Chovesky | Address on File | | | | | | | |
| 29615080 | D., Rosa Edwin | Address on File | | | | | | | |
| 29613625 | D., Rowland Laquan | Address on File | | | | | | | |
| 29616113 | D., Roxberry Colton | Address on File | | | | | | | |
| 29637991 | D., Ruddick Jordan | Address on File | | | | | | | |
| 29637943 | D., Russell Joshua | Address on File | | | | | | | |
| 29641643 | D., Rust Ken | Address on File | | | | | | | |
| 29614142 | D., Sabado Crystal | Address on File | | | | | | | |
| 29617488 | D., Sadler Jamar | Address on File | | | | | | | |
| 29616092 | D., Saldivar Luis | Address on File | | | | | | | |
| 29640014 | D., Sanders Micah | Address on File | | | | | | | |
| 29615159 | D., Sartor Michael | Address on File | | | | | | | |
| 29641162 | D., Savage Anthony | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617253 | D., Savell Joseph | Address on File | | | | | | | |
| 29640275 | D., Schafer Luke | Address on File | | | | | | | |
| 29616130 | D., Scogin Robert | Address on File | | | | | | | |
| 29617335 | D., Scott Lamar | Address on File | | | | | | | |
| 29613697 | D., Seeney Tyrone | Address on File | | | | | | | |
| 29617903 | D., Sefcik Gerald | Address on File | | | | | | | |
| 29617045 | D., Sells Calvin | Address on File | | | | | | | |
| 29614132 | D., Sessoms John | Address on File | | | | | | | |
| 29639012 | D., Shanklin Keymon | Address on File | | | | | | | |
| 29638396 | D., Simmons Desiraeh | Address on File | | | | | | | |
| 29617405 | D., Smalley Ian | Address on File | | | | | | | |
| 29616780 | D., Smallwood Isiah | Address on File | | | | | | | |
| 29642912 | D., Smith Brandon | Address on File | | | | | | | |
| 29640167 | D., Smith Christopher | Address on File | | | | | | | |
| 29641626 | D., Smith Deshon | Address on File | | | | | | | |
| 29617604 | D., Smith Iya | Address on File | | | | | | | |
| 29637932 | D., Smith Jalen | Address on File | | | | | | | |
| 29615666 | D., Smith Larry | Address on File | | | | | | | |
| 29640463 | D., Smith Orville | Address on File | | | | | | | |
| 29642942 | D., Smith Rickey | Address on File | | | | | | | |
| 29637630 | D., Smith-Goolsby Jeremy | Address on File | | | | | | | |
| 29616419 | D., Snead Meeshia | Address on File | | | | | | | |
| 29616388 | D., Snell Larry | Address on File | | | | | | | |
| 29613261 | D., Solis Roman | Address on File | | | | | | | |
| 29638849 | D., Sotelo Marlene | Address on File | | | | | | | |
| 29641259 | D., Sottile Samuel | Address on File | | | | | | | |
| 29640479 | D., Spearman Darrick | Address on File | | | | | | | |
| 29615557 | D., Spillers Jordan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 646 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638589 | D., Spinner LeBrenan | Address on File | | | | | | | |
| 29639620 | D., Spornhauer Andrew | Address on File | | | | | | | |
| 29615622 | D., Stallings Destiny | Address on File | | | | | | | |
| 29615653 | D., Stanley Jeremiah | Address on File | | | | | | | |
| 29613015 | D., Stefan Michael | Address on File | | | | | | | |
| 29639875 | D., Stephens Jordan | Address on File | | | | | | | |
| 29617377 | D., Steward Matt | Address on File | | | | | | | |
| 29613423 | D., Stewart Khalil | Address on File | | | | | | | |
| 29637380 | D., Stroud Jeremy | Address on File | | | | | | | |
| 29618117 | D., Sung Linda | Address on File | | | | | | | |
| 29613068 | D., Sweatt Debora | Address on File | | | | | | | |
| 29642973 | D., Sweeden Joseph | Address on File | | | | | | | |
| 29638624 | D., Taylor Quinton | Address on File | | | | | | | |
| 29614927 | D., Taylor Ricky | Address on File | | | | | | | |
| 29641002 | D., Terrell Jacoby | Address on File | | | | | | | |
| 29640647 | D., Terry Marquez | Address on File | | | | | | | |
| 29642293 | D., Thomas Arthur | Address on File | | | | | | | |
| 29615576 | D., Thomas Bryant | Address on File | | | | | | | |
| 29642229 | D., Thomas Kavon | Address on File | | | | | | | |
| 29639941 | D., Thomas Kenneth | Address on File | | | | | | | |
| 29642945 | D., Thomas Terrence | Address on File | | | | | | | |
| 29640421 | D., Thomas Travis | Address on File | | | | | | | |
| 29615944 | D., Thomas-Alston Nykai | Address on File | | | | | | | |
| 29637507 | D., Thompson Carlson | Address on File | | | | | | | |
| 29617887 | D., Thompson Charles | Address on File | | | | | | | |
| 29614237 | D., Thompson Chevelle | Address on File | | | | | | | |
| 29614484 | D., Tissera Nigel | Address on File | | | | | | | |
| 29613732 | D., Trevino Alan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 647 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641126 | D., Truman Luc | Address on File | | | | | | | |
| 29640329 | D., Trusty Foster | Address on File | | | | | | | |
| 29637976 | D., Tucker Dorian | Address on File | | | | | | | |
| 29639847 | D., Tucker Kenyon | Address on File | | | | | | | |
| 29613819 | D., Tutson Lamont | Address on File | | | | | | | |
| 29616870 | D., Valdovines Misti | Address on File | | | | | | | |
| 29641563 | D., Valladares Diego | Address on File | | | | | | | |
| 29640839 | D., Veliz Lariel | Address on File | | | | | | | |
| 29614225 | D., Walin Christopher | Address on File | | | | | | | |
| 29637400 | D., Walker Marcus | Address on File | | | | | | | |
| 29640596 | D., Walters Joshua | Address on File | | | | | | | |
| 29613520 | D., Ward Eboni | Address on File | | | | | | | |
| 29616735 | D., Ward Montreal | Address on File | | | | | | | |
| 29615276 | D., Washington Destiny | Address on File | | | | | | | |
| 29613692 | D., Watts Andy | Address on File | | | | | | | |
| 29638086 | D., Watts Korbin | Address on File | | | | | | | |
| 29637683 | D., Wayne Malcolm | Address on File | | | | | | | |
| 29640579 | D., Weaver Joshua | Address on File | | | | | | | |
| 29637944 | D., Webb Cory | Address on File | | | | | | | |
| 29615577 | D., Wells Issac | Address on File | | | | | | | |
| 29615307 | D., Wells-Grant Trestian | Address on File | | | | | | | |
| 29618064 | D., White Erika | Address on File | | | | | | | |
| 29617530 | D., White Jaquon | Address on File | | | | | | | |
| 29641288 | D., White Tyler | Address on File | | | | | | | |
| 29638144 | D., Whitfield Josh | Address on File | | | | | | | |
| 29615238 | D., Wilhelm William | Address on File | | | | | | | |
| 29614044 | D., Williams Jerry | Address on File | | | | | | | |
| 29615381 | D., Williams Keyshawn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 648 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640843 | D., Williams Martevis | Address on File | | | | | | | |
| 29617368 | D., Williams Nicholas | Address on File | | | | | | | |
| 29640944 | D., Williamson Deazhon | Address on File | | | | | | | |
| 29641382 | D., Wilson Dominique | Address on File | | | | | | | |
| 29639082 | D., Wilson Jamell | Address on File | | | | | | | |
| 29639112 | D., Wilson Mariano | Address on File | | | | | | | |
| 29617962 | D., Woodruff Maurice | Address on File | | | | | | | |
| 29641699 | D., Woods Travion | Address on File | | | | | | | |
| 29616226 | D., Wright Parrish | Address on File | | | | | | | |
| 29617437 | D., Yancey Jovon | Address on File | | | | | | | |
| 29640684 | D., Zaid Kadar | Address on File | | | | | | | |
| 29615975 | D., Zaring Patrick | Address on File | | | | | | | |
| 29627570 | D.A. Davidson & Co. | 8 3rd Street North | | | | Great Falls | MT | 59401 | |
| 29604099 | D.C. Treasurer | P.O. Box 96166 | | | | Washington | DC | 20090-6166 | |
| 29617379 | D'Andre, Fontinha | Address on File | | | | | | | |
| 29611712 | D'Hert, Marina Reese | Address on File | | | | | | | |
| 29625484 | D3 New Albany, LLC | 3841 Green Hills Village DRSte 400 | | | | Nashville | TN | 37215 | |
| 29638056 | Da'Von, Hampton-El | Address on File | | | | | | | |
| 29482323 | Dabbs, KINA | Address on File | | | | | | | |
| 29617571 | Dabens, Arisma | Address on File | | | | | | | |
| 29622581 | Dabney, Donald L | Address on File | | | | | | | |
| 29648455 | Dabney, Juwan | Address on File | | | | | | | |
| 29494092 | Dabney, SYBNOR | Address on File | | | | | | | |
| 29617905 | Da'breon, Levins | Address on File | | | | | | | |
| 29603451 | DAC PRODUCTS INC | 625 MONTROYAL RD | | | | RURAL HALL | NC | 37045 | |
| 29636102 | Dacayo, Rhea Ann | Address on File | | | | | | | |
| 29635474 | Dacayo, Ronald R | Address on File | | | | | | | |
| 29636039 | Dacayo, Trisha Punla | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487555 | Dacono Finance Department | 512 Cherry Ave | | | | Dacono | CO | 80514 | |
| 29621542 | Dacosta, Matthew N | Address on File | | | | | | | |
| 29614103 | Dadjah, Redding | Address on File | | | | | | | |
| 29614782 | Dadrian, Lockheart | Address on File | | | | | | | |
| 29779005 | Dadurian, Paul | Address on File | | | | | | | |
| 29771974 | Dagan, Lisa | Address on File | | | | | | | |
| 29644612 | Dagel, Bryce A | Address on File | | | | | | | |
| 29609830 | Daggett, Devin | Address on File | | | | | | | |
| 29783691 | Daggett, Lolita | Address on File | | | | | | | |
| 29611429 | Daghestani, Layla | Address on File | | | | | | | |
| 29646199 | Dagley, Noah T | Address on File | | | | | | | |
| 29634427 | Dagnall, Sophie Michelle | Address on File | | | | | | | |
| 29616058 | Dagon, Goodner | Address on File | | | | | | | |
| 29489611 | Dahir, HALIMO | Address on File | | | | | | | |
| 29485290 | Dahl, JESSICA | Address on File | | | | | | | |
| 29483816 | Dahlberg, STEPHEN | Address on File | | | | | | | |
| 29631377 | Dahlhammer, Heidi | Address on File | | | | | | | |
| 29641630 | Dahzra, Priestly | Address on File | | | | | | | |
| 29609339 | Dai, Ping | Address on File | | | | | | | |
| 29648118 | Daigdigan, Brittany R | Address on File | | | | | | | |
| 29621900 | Dail, Ernestine F | Address on File | | | | | | | |
| 29617977 | Dail, Grayer | Address on File | | | | | | | |
| 29647137 | Dail, Isaiah K | Address on File | | | | | | | |
| 29622582 | Dail, Jamai K | Address on File | | | | | | | |
| 29490290 | Dailey, KAREN | Address on File | | | | | | | |
| 29641953 | Dailine, Lopez | Address on File | | | | | | | |
| 29625461 | Daily News | P. O. Box 90012813 College St. | | | | Bowling Green | KY | 42102-9012 | |
| 29602460 | Daily Services, LLC (Surge Staffing) | PO Box 859076 | | | | Minneapolis | MN | 55485-9076 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489584 | Daily, ERIC | Address on File | | | | | | | |
| 29638409 | Dai'Miere, Owens | Address on File | | | | | | | |
| 29639495 | Daimon, Melton | Address on File | | | | | | | |
| 29638293 | Daimon, Meredith | Address on File | | | | | | | |
| 29624419 | Dainty Paws-DSD | 9991 53rd Ave N | | | | St. Petersburg | FL | 33708 | |
| 29633923 | Daisley, Breanna Rachelle | Address on File | | | | | | | |
| 29776965 | Daisy 1, LLC | 3314 Highlands Bridge Road | | | | Sarasota | FL | 34235 | |
| 29642763 | Daisy, Godfrey | Address on File | | | | | | | |
| 29632387 | Daiuto, Emily Anne Catherine | Address on File | | | | | | | |
| 29776966 | Daiwa Health Development | 1411 West 190th Street, Suite 375 | | | | Gardena | CA | 90248 | |
| 29642268 | Daja, Williams | Address on File | | | | | | | |
| 29638603 | Dajah, Brown | Address on File | | | | | | | |
| 29642767 | Dajohn, Marshall | Address on File | | | | | | | |
| 29614566 | Dajour, Anderson | Address on File | | | | | | | |
| 29642202 | Dajour, Lee Sr. | Address on File | | | | | | | |
| 29639729 | Dakhiri, Williams | Address on File | | | | | | | |
| 29644817 | Dakin, Danielle C | Address on File | | | | | | | |
| 29639929 | Dakiron, Davis | Address on File | | | | | | | |
| 29601959 | DAKOTA COUNTY PROPERTY TAXATION | 1590 HIGHWAY 55 | | | | Hastings | MN | 55033 | |
| 29628798 | Dakota Crossing One ,LLC | C/O CBRE Property Management | PO BOX 200526 | | | Dallas | TX | 75320-0526 | |
| 29648946 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street | Suite 1900 | Attn: Asset Manager | | Los Angeles | CA | 90017 | |
| 29790698 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street | | | | Los Angeles | CA | 90017 | |
| 29613673 | Dakota, Arthur | Address on File | | | | | | | |
| 29617091 | Dakota, Day | Address on File | | | | | | | |
| 29639971 | Dakota, Erickson | Address on File | | | | | | | |
| 29639352 | Dakota, Futach | Address on File | | | | | | | |
| 29638275 | Dakota, Gaskin | Address on File | | | | | | | |
| 29637784 | Dakota, Hughes | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616375 | Dakota, Simmers | Address on File | | | | | | | |
| 29639606 | Dakota, Skaggs | Address on File | | | | | | | |
| 29625076 | DAKTRONICS INC | PO BOX 86SDS-12-2222 | | | | Minneapolis | MN | 55486 | |
| 29639077 | Dalante, Phillips | Address on File | | | | | | | |
| 29612116 | D'Alba, Briana Rose | Address on File | | | | | | | |
| 29603452 | DALE CARNEGIE TAMPA BAY | 4902 EISENHOWER BLVD | STE 200 | | | TAMPA | FL | 33634 | |
| 29492558 | Dale, ANGELA | Address on File | | | | | | | |
| 29638824 | Dale, Frain | Address on File | | | | | | | |
| 29639396 | Dale, Henley Jr. | Address on File | | | | | | | |
| 29484954 | Dale, JANET | Address on File | | | | | | | |
| 29781115 | Dale, Jasmian | Address on File | | | | | | | |
| 29635489 | Dale, Kayleigh Raine | Address on File | | | | | | | |
| 29490726 | Dale, KENNETH | Address on File | | | | | | | |
| 29621051 | Dale, Ryan J | Address on File | | | | | | | |
| 29613418 | Dale, Stadler | Address on File | | | | | | | |
| 29608680 | Dale, Taylor Rae | Address on File | | | | | | | |
| 29633736 | Dale, Yolanda May | Address on File | | | | | | | |
| 29617515 | Daleesha, Washington | Address on File | | | | | | | |
| 29603453 | DALE'S EXCAVATION INC | 6139 SW STATE ROAD 47 | | | | LAKE CITY | FL | 32024 | |
| 29612936 | DALESSANDRO, CHRISTOPHER BRYANT | Address on File | | | | | | | |
| 29645888 | Daletto, Emily E | Address on File | | | | | | | |
| 29783417 | Daley, Amy | Address on File | | | | | | | |
| 29486451 | Daley, AMY | Address on File | | | | | | | |
| 29648153 | Daley, Lisa M | Address on File | | | | | | | |
| 29775902 | Daley, Rachel | Address on File | | | | | | | |
| 29645263 | Daley, Tabitha A | Address on File | | | | | | | |
| 29782984 | Daley, Teresa | Address on File | | | | | | | |
| 29782641 | Dalhamer, Kari | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649208 | Dalian Jinyu Metal | Guangningsi Village Ershilipu Town Bonded Free Zone Dalian | | | | Ershilipu Town | | 116102 | China |
| 29776546 | Dalian Jinyu Metal Products Co., Ltd | Room 1708, B Tower | | | | Peace Modern Town | | | China |
| 29614165 | Dalijah, Tucker | Address on File | | | | | | | |
| 29637498 | Dalila, Nicasio Joanico | Address on File | | | | | | | |
| 29640995 | Dalin, Hall | Address on File | | | | | | | |
| 29637246 | DALKIN, ELIJAH DAVID | Address on File | | | | | | | |
| 29647555 | Dalla Tezza, Jessica M | Address on File | | | | | | | |
| 29608631 | Dallaire, Nathan J | Address on File | | | | | | | |
| 29487596 | Dallas Central Appraisal District | 2949 North Stemmons Freeway | | | | Dallas | TX | 75247 | |
| 29487748 | Dallas County Tax Office | 500 Elm St | Ste 3300 | Ste 3300 | | Dallas | TX | 75202 | |
| 29625651 | DALLAS FIRE RESCUE DEPT. INSPECTION & LIFE SAFETY EDUCATION | 1551 BAYLOR ST SUITE 400 ATTN: REINSPECTION COLLECTIONS DALLAS FIRE RESCUE DEPT. | | | | Dallas | TX | 75226 | |
| 29776968 | Dallas Manufacturing | 12111 Ford Rd | | | | Dallas | TX | 75234 | |
| 29781625 | Dallas, Alexis | Address on File | | | | | | | |
| 29775913 | Dallas, Darnithia | Address on File | | | | | | | |
| 29772744 | Dallas, Dora | Address on File | | | | | | | |
| 29773267 | Dallas, Linda | Address on File | | | | | | | |
| 29615600 | Dallas, Smith | Address on File | | | | | | | |
| 29616402 | Dallas, Walls | Address on File | | | | | | | |
| 29616582 | Dalon, Williams | Address on File | | | | | | | |
| 29782852 | Dalphe, Vincent | Address on File | | | | | | | |
| 29487905 | Dalrymple, AKIL | Address on File | | | | | | | |
| 29609312 | Dalrymple, Jessica | Address on File | | | | | | | |
| 29771859 | Dalsanto, Louis | Address on File | | | | | | | |
| 29604494 | DalTile Distribution Inc. | 7834 C.F. Hawn Frwy | | | | DALLAS | TX | 75217 | |
| 29493604 | Dalto, BRITTANY | Address on File | | | | | | | |
| 29633925 | Dalto, Jayelyn Rose | Address on File | | | | | | | |
| 29624450 | Dalton, Alex | Address on File | | | | | | | |
| 29618911 | Dalton, Anthony B | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640315 | Dalton, Bare | Address on File | | | | | | | |
| 29619536 | Dalton, Bastian V | Address on File | | | | | | | |
| 29638586 | Dalton, Brown | Address on File | | | | | | | |
| 29483898 | Dalton, DAVID | Address on File | | | | | | | |
| 29774424 | Dalton, Debbie | Address on File | | | | | | | |
| 29635255 | Dalton, Desiree | Address on File | | | | | | | |
| 29615153 | Dalton, Edwards | Address on File | | | | | | | |
| 29493242 | Dalton, FELICIA | Address on File | | | | | | | |
| 29647054 | Dalton, Isaiah E | Address on File | | | | | | | |
| 29607823 | Dalton, Jenna | Address on File | | | | | | | |
| 29607485 | Dalton, Mark | Address on File | | | | | | | |
| 29639527 | Dalton, Palmer | Address on File | | | | | | | |
| 29639537 | Dalton, Perkins | Address on File | | | | | | | |
| 29617722 | Dalton, Ramsey | Address on File | | | | | | | |
| 29647997 | Dalton, Scott P | Address on File | | | | | | | |
| 29611667 | Dalton, Stephen | Address on File | | | | | | | |
| 29493855 | Dalton, TIMOTHY | Address on File | | | | | | | |
| 29781741 | Dalton, Wayne | Address on File | | | | | | | |
| 29635449 | Dalton, Zachary Evan | Address on File | | | | | | | |
| 29491169 | Daly, Brandy | Address on File | | | | | | | |
| 29621876 | Daly, Justine A | Address on File | | | | | | | |
| 29612527 | Daly, Leticia A. | Address on File | | | | | | | |
| 29603454 | DALYN CORPORATION | PO BOX 1031 | | | | DALTON | GA | 30722 | |
| 29483879 | Damaris, JASMINE | Address on File | | | | | | | |
| 29613183 | Damaris, Perez-Sepulveda | Address on File | | | | | | | |
| 29638100 | Damaris, Rodriguez | Address on File | | | | | | | |
| 29615003 | Damarrio, Robinson | Address on File | | | | | | | |
| 29621036 | Damasco, Rachael M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611686 | Damboise, Travis | Address on File | | | | | | | |
| 29608077 | Dambrose, Ava Priscilla | Address on File | | | | | | | |
| 29616100 | Dameon, Collier Jr. | Address on File | | | | | | | |
| 29626729 | DAMES, EMONICA | Address on File | | | | | | | |
| 29614485 | Damian, Darnes Sr. | Address on File | | | | | | | |
| 29638524 | Damian, Galvan | Address on File | | | | | | | |
| 29640713 | Damian, Long Sr. | Address on File | | | | | | | |
| 29637454 | Damian, Neff | Address on File | | | | | | | |
| 29641277 | Damian, Whitaker | Address on File | | | | | | | |
| 29618181 | Damiano, Salvatore | Address on File | | | | | | | |
| 29491222 | D'Amico, KIM | Address on File | | | | | | | |
| 29640571 | Damien, Brewer Jr. | Address on File | | | | | | | |
| 29616177 | Damien, Caraballo | Address on File | | | | | | | |
| 29643113 | Damien, Harris | Address on File | | | | | | | |
| 29641367 | Damien, Hubbard | Address on File | | | | | | | |
| 29639755 | Damien, Robinson | Address on File | | | | | | | |
| 29639648 | Damien, Towns | Address on File | | | | | | | |
| 29637885 | Damien, Williams | Address on File | | | | | | | |
| 29617847 | Damion, Harris | Address on File | | | | | | | |
| 29643355 | Damion, Machado-Rebello | Address on File | | | | | | | |
| 29614891 | Damion, Saylor | Address on File | | | | | | | |
| 29783561 | Damis, Jean | Address on File | | | | | | | |
| 29776520 | DAMIVA INC. | 55 Avenue Road, Suite #2400 | | | | Toronto | ON | M5R 3L2 | Canada |
| 29617113 | Damiyon, Dugan | Address on File | | | | | | | |
| 29644915 | Damman, Tristan F | Address on File | | | | | | | |
| 29776321 | Dammann, Jacob | Address on File | | | | | | | |
| 29629412 | Dammann, Maryalyce | Address on File | | | | | | | |
| 29624319 | Dammeyer, Jennifer | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 655 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642916 | Damon, Costa | Address on File | | | | | | | |
| 29645889 | Damon, Cy J | Address on File | | | | | | | |
| 29616614 | Damon, Haro | Address on File | | | | | | | |
| 29643281 | Damon, Reyes Ramirez | Address on File | | | | | | | |
| 29642876 | Damoun, Davis | Address on File | | | | | | | |
| 29616016 | Damourea, Hill | Address on File | | | | | | | |
| 29647998 | Dampolo, Joseph M | Address on File | | | | | | | |
| 29781054 | Damron, Samantha | Address on File | | | | | | | |
| 29488732 | Damrow, DAWN | Address on File | | | | | | | |
| 29772283 | Damus, Abnerson | Address on File | | | | | | | |
| 29603012 | DAN MCALLISTER TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY ROOM 162 | | | | San Diego | CA | 92101-2477 | |
| 29650351 | Dan Remus and Jeffre | Address on File | | | | | | | |
| 29615302 | Dan, Chandanais III | Address on File | | | | | | | |
| 29637574 | Dan, Petcu Florin | Address on File | | | | | | | |
| 29616412 | Dana, Finley Sr. | Address on File | | | | | | | |
| 29637786 | Dana, Jones | Address on File | | | | | | | |
| 29642480 | Dana, Selden | Address on File | | | | | | | |
| 29613970 | Dana, Smith | Address on File | | | | | | | |
| 29640530 | Dana, Sommers | Address on File | | | | | | | |
| 29628800 | DANA-FARBER CANCER INSTITUTE INC | 450 BROOKLINE AVE | BP418 | | | Boston | MA | 02215 | |
| 29622904 | Danao, Iraida | Address on File | | | | | | | |
| 29647027 | Dancer, George W | Address on File | | | | | | | |
| 29644914 | Dancy, Kevin D | Address on File | | | | | | | |
| 29493150 | Dancy, LAKEYSHIA | Address on File | | | | | | | |
| 29493521 | Dandider, KENEARVIS | Address on File | | | | | | | |
| 29639233 | Dandre, Bell | Address on File | | | | | | | |
| 29641218 | D'Andre, La Roche | Address on File | | | | | | | |
| 29635539 | D'Andrea, Ilaria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633768 | D'Andrea, Liliana | Address on File | | | | | | | |
| 29644061 | D'Andrea, Norman | Address on File | | | | | | | |
| 29483307 | Dandrey, GABRIELLE | Address on File | | | | | | | |
| 29622658 | Dandridge, Charlene E | Address on File | | | | | | | |
| 29776969 | Dandy Ventures, Inc. | 2307 South Saginaw St. | | | | Flint | MI | 48503 | |
| 29640997 | Dane, Johnson | Address on File | | | | | | | |
| 29771196 | Dane, Robert | Address on File | | | | | | | |
| 29642477 | Daneijha, Garnett | Address on File | | | | | | | |
| 29603091 | Daneliz Shredding LLC | 199 Edgewood Avenue, Suite A | | | | West Berlin | NJ | 08091 | |
| 29612072 | Danes, Madison Elizabeth | Address on File | | | | | | | |
| 29774445 | Danese, Gail | Address on File | | | | | | | |
| 29631869 | Danese, Madison | Address on File | | | | | | | |
| 29640846 | DAngelo, Chesson | Address on File | | | | | | | |
| 29643168 | D'angelo, Lewis | Address on File | | | | | | | |
| 29776431 | Dangelo, Linda | Address on File | | | | | | | |
| 29774086 | D'Angelo, Michael | Address on File | | | | | | | |
| 29614932 | D'Angelo, Thomas | Address on File | | | | | | | |
| 29488437 | Dangerfield, TIAUNA | Address on File | | | | | | | |
| 29612451 | Dangler, Rachel | Address on File | | | | | | | |
| 29618004 | Dania, Felix Gonzalez | Address on File | | | | | | | |
| 29624265 | Daniel and Michele M | Address on File | | | | | | | |
| 29625681 | DANIEL BUILDERS LLC | 257 SADDLE ROAD | | | | Danville | VA | 24541 | |
| 29892633 | DANIEL G KAMIN WADSWORTH ENTERPRISES | Kamin Realty Management LLC | Attn: Kelly Serenko | 490 S. Highland Ave. | | Pittsburgh | PA | 15206 | |
| 30162500 | Daniel G. Kamin Wadsworth Enterprises | Daniel G. Kamin | PO Box 10234 | | | Pittsburgh | PA | 15232 | |
| 29478959 | Daniel G. Kamin Wadsworth Enterprises | PO BOX 10234 | | | | Pittsburgh | PA | 15232 | |
| 29792069 | Daniel Hernandez | 2000 Powell Street | Suite 1400 | | | Emeryville | CA | 94608 | |
| 29792066 | Daniel Kocks | 319 N. Niles Avenue | Suite 150A | | | South Bend | IN | 46617 | |
| 29602502 | Daniel Manning - Architect, PLLC | 225 Wilkinson StreetSuite 104 | | | | Syracuse | NY | 13204 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 657 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29762619 | Daniel P. Hagaman | 5700 Laurel Ridge Road | | | | Chattanooga | TN | 37416 | |
| 29649637 | Daniel Wagner Window | 640 Bethany Tpke | | | | Honesdale | PA | 18431 | |
| 29604824 | Daniel, Alena | Address on File | | | | | | | |
| 29616111 | Daniel, Anderson | Address on File | | | | | | | |
| 29613595 | Daniel, Ashby | Address on File | | | | | | | |
| 29617097 | Daniel, Batungbacal | Address on File | | | | | | | |
| 29639196 | Daniel, Blacic Jr. | Address on File | | | | | | | |
| 29616303 | Daniel, Blythe Sr. | Address on File | | | | | | | |
| 29641466 | Daniel, Bodiford | Address on File | | | | | | | |
| 29781096 | Daniel, Brittany | Address on File | | | | | | | |
| 29616009 | Daniel, Bullock | Address on File | | | | | | | |
| 29614118 | Daniel, Cardenas | Address on File | | | | | | | |
| 29489400 | Daniel, CASANDRA | Address on File | | | | | | | |
| 29616200 | Daniel, Castro v | Address on File | | | | | | | |
| 29603919 | DANIEL, CFC, SALLY L | Address on File | | | | | | | |
| 29641759 | Daniel, Cobian | Address on File | | | | | | | |
| 29616020 | Daniel, Corbin | Address on File | | | | | | | |
| 29481362 | Daniel, CRAIG | Address on File | | | | | | | |
| 29639858 | Daniel, Culver | Address on File | | | | | | | |
| 29640940 | Daniel, Daudelin | Address on File | | | | | | | |
| 29617466 | Daniel, Davis | Address on File | | | | | | | |
| 29616776 | Daniel, Delecki | Address on File | | | | | | | |
| 29616527 | Daniel, Donias | Address on File | | | | | | | |
| 29617404 | Daniel, Embree | Address on File | | | | | | | |
| 29639797 | Daniel, Fernandez | Address on File | | | | | | | |
| 29642445 | Daniel, Figueroa Jr. | Address on File | | | | | | | |
| 29639163 | Daniel, Fulgencio | Address on File | | | | | | | |
| 29639046 | Daniel, Gonzales | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615093 | Daniel, Gottschalk | Address on File | | | | | | | |
| 29481947 | Daniel, GRAIG | Address on File | | | | | | | |
| 29614299 | Daniel, Guzman | Address on File | | | | | | | |
| 29615229 | Daniel, Hernandez Elias | Address on File | | | | | | | |
| 29614734 | Daniel, Hogan | Address on File | | | | | | | |
| 29776382 | Daniel, Justin | Address on File | | | | | | | |
| 29637369 | Daniel, Kim | Address on File | | | | | | | |
| 29641286 | Daniel, Lee | Address on File | | | | | | | |
| 29643251 | Daniel, Lopez | Address on File | | | | | | | |
| 29613568 | Daniel, Marrero | Address on File | | | | | | | |
| 29640495 | Daniel, Martinez Jr. | Address on File | | | | | | | |
| 29607413 | Daniel, Mary Elizabeth | Address on File | | | | | | | |
| 29642858 | Daniel, McRae Jr. | Address on File | | | | | | | |
| 29637415 | Daniel, Meyer | Address on File | | | | | | | |
| 29617187 | Daniel, Millard | Address on File | | | | | | | |
| 29638880 | Daniel, Misztal | Address on File | | | | | | | |
| 29639502 | Daniel, Mitchell Jr | Address on File | | | | | | | |
| 29641113 | Daniel, Pena Castillo | Address on File | | | | | | | |
| 29489591 | Daniel, PERCHINA | Address on File | | | | | | | |
| 29615816 | Daniel, Phillips | Address on File | | | | | | | |
| 29613400 | Daniel, Quiles | Address on File | | | | | | | |
| 29634322 | Daniel, Righley Ashlynn | Address on File | | | | | | | |
| 29617511 | Daniel, Schultz | Address on File | | | | | | | |
| 29613182 | Daniel, Sexton | Address on File | | | | | | | |
| 29639721 | Daniel, Sheets | Address on File | | | | | | | |
| 29642521 | Daniel, Sosa Guzman | Address on File | | | | | | | |
| 29640716 | Daniel, Stutts Jr. | Address on File | | | | | | | |
| 29617509 | Daniel, Tinguely | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 659 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613022 | Daniel, Truesdale | Address on File | | | | | | | |
| 29616474 | Daniel, Walker | Address on File | | | | | | | |
| 29493452 | Daniel, YONNA | Address on File | | | | | | | |
| 29640324 | Danielle, Brown | Address on File | | | | | | | |
| 29613966 | Danielle, Greene | Address on File | | | | | | | |
| 29614844 | Danielle, Peterson | Address on File | | | | | | | |
| 29616687 | Danielle, Truss | Address on File | | | | | | | |
| 29645244 | Daniells, Caroline A | Address on File | | | | | | | |
| 29791935 | DANIELS, AARON | Address on File | | | | | | | |
| 29634670 | Daniels, Abigail | Address on File | | | | | | | |
| 29773331 | Daniels, Adriaona | Address on File | | | | | | | |
| 29491662 | Daniels, ASHLEY | Address on File | | | | | | | |
| 29484263 | Daniels, BRANDON | Address on File | | | | | | | |
| 29492969 | Daniels, BUENA | Address on File | | | | | | | |
| 29773362 | Daniels, Cheryln | Address on File | | | | | | | |
| 29491163 | Daniels, CHRISTOPHER | Address on File | | | | | | | |
| 29644918 | Daniels, Cory R | Address on File | | | | | | | |
| 29773243 | Daniels, Courtney | Address on File | | | | | | | |
| 29494822 | Daniels, COURTNEY | Address on File | | | | | | | |
| 29489159 | Daniels, CURTLYN | Address on File | | | | | | | |
| 29775243 | Daniels, Daisy | Address on File | | | | | | | |
| 29492416 | Daniels, DEREK | Address on File | | | | | | | |
| 29489626 | Daniels, DEXTER | Address on File | | | | | | | |
| 29608527 | Daniels, Elenore Deborah | Address on File | | | | | | | |
| 29493088 | Daniels, HELLEN | Address on File | | | | | | | |
| 29482368 | Daniels, JALETHA | Address on File | | | | | | | |
| 29772053 | Daniels, Jasmine | Address on File | | | | | | | |
| 29772074 | Daniels, Jedaric | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 660 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491134 | Daniels, JERRY | Address on File | | | | | | | |
| 29619021 | Daniels, Jodeci L | Address on File | | | | | | | |
| 29611864 | Daniels, Kayla | Address on File | | | | | | | |
| 29484103 | Daniels, KRISTAL | Address on File | | | | | | | |
| 29779957 | Daniels, Lakisha | Address on File | | | | | | | |
| 29610564 | Daniels, Lillian Taylor | Address on File | | | | | | | |
| 29490771 | Daniels, MALCOM | Address on File | | | | | | | |
| 29780651 | Daniels, Manda | Address on File | | | | | | | |
| 29635854 | Daniels, Mark lee | Address on File | | | | | | | |
| 29650380 | Daniels, Matthew | Address on File | | | | | | | |
| 29607062 | Daniels, Nicole | Address on File | | | | | | | |
| 29481691 | Daniels, PRICSILLA | Address on File | | | | | | | |
| 29482065 | Daniels, RENICKA | Address on File | | | | | | | |
| 29491443 | Daniels, Roberta | Address on File | | | | | | | |
| 29632046 | Daniels, Sarah R | Address on File | | | | | | | |
| 29644821 | Daniels, Sedrick D | Address on File | | | | | | | |
| 29636366 | Daniels, Shakeria Latesa | Address on File | | | | | | | |
| 29774781 | Daniels, Taylor | Address on File | | | | | | | |
| 29775808 | Daniels, Thelma | Address on File | | | | | | | |
| 29620743 | Daniels, Tierra C | Address on File | | | | | | | |
| 29483594 | Daniels, TIFFANY | Address on File | | | | | | | |
| 29780919 | Daniels, Tim | Address on File | | | | | | | |
| 29648314 | Daniels, Venus M | Address on File | | | | | | | |
| 29772657 | Daniels, Wilford | Address on File | | | | | | | |
| 29485400 | Daniels, XAVIER | Address on File | | | | | | | |
| 29772184 | Daniels, Yareeta | Address on File | | | | | | | |
| 29775906 | Daniels, Zikeria | Address on File | | | | | | | |
| 29631408 | Danielson, Audrey Grace | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 661 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492919 | Danielson, MYRON | Address on File | | | | | | | |
| 29642224 | Danielys, Montalvo Cortes | Address on File | | | | | | | |
| 29632832 | Danilshenko, Analise Misha | Address on File | | | | | | | |
| 29614196 | Danis, Dantes Calcano | Address on File | | | | | | | |
| 29634601 | Daniskas, Laurie | Address on File | | | | | | | |
| 29620560 | Danke, Michael J | Address on File | | | | | | | |
| 29649638 | Danko Gas Service | 124 Parrish Road, Laurel Run | | | | Wilkes Barre | PA | 18706 | |
| 29488595 | Dannah, NIJANA | Address on File | | | | | | | |
| 29621223 | Dannenfeldt, Shelby L | Address on File | | | | | | | |
| 29774534 | Danner, Stephanie | Address on File | | | | | | | |
| 29616407 | Danny, Armenta | Address on File | | | | | | | |
| 29614298 | Danny, Dominguez | Address on File | | | | | | | |
| 29640751 | Danny, Erving | Address on File | | | | | | | |
| 29614910 | Danny, Sneed III | Address on File | | | | | | | |
| 29640568 | Danny, Warren Jr. | Address on File | | | | | | | |
| 29645727 | Danoys, Johnavon M | Address on File | | | | | | | |
| 29626061 | DAN'S DOOR REPAIR.COM, LLC | 15025 N CAVE CREEK RD | | | | Phoenix | AZ | 85032 | |
| 29610690 | Dansak, Edward | Address on File | | | | | | | |
| 29632093 | Dansby, Laila Gabrielle | Address on File | | | | | | | |
| 29483836 | Dansby, SADIE | Address on File | | | | | | | |
| 29643185 | Dante, Cook | Address on File | | | | | | | |
| 29640598 | Dante, Gant | Address on File | | | | | | | |
| 29637766 | Dante, Graves | Address on File | | | | | | | |
| 29639549 | Dante, Pope | Address on File | | | | | | | |
| 29639687 | Dantez, Willis | Address on File | | | | | | | |
| 29640985 | Danthony, Gonzalez | Address on File | | | | | | | |
| 29618239 | Dantona, Drew R | Address on File | | | | | | | |
| 29612723 | D'antuono, Nicholas J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 662 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610745 | Dantzler, Denzel L | Address on File | | | | | | | |
| 29491561 | Dantzler, JERRELL | Address on File | | | | | | | |
| 29612087 | Dantzler, Shabre Naija | Address on File | | | | | | | |
| 29493180 | Dantzler, TIAMIA | Address on File | | | | | | | |
| 29625691 | Danville Register & Bee | PO Box 25908 | | | | Richmond | VA | 23260 | |
| 29487421 | Danville Riverside Partners, LLC | 1500 HUGENOT ROAD SUITE 108 | | | | Midlothian | VA | 23113 | |
| 30162501 | Danville Riverside Partners, LLC | Mila W. Gant | 1500 Huguenot Road, STE #108 | | | Midlothian | VA | 23113 | |
| 29483568 | Danysh, ALBERT | Address on File | | | | | | | |
| 29618281 | Dao, Trent H | Address on File | | | | | | | |
| 29647585 | Daou, River O | Address on File | | | | | | | |
| 29647251 | Daphnis, Steve | Address on File | | | | | | | |
| 29646582 | Daponte, Robyn N | Address on File | | | | | | | |
| 29612284 | DAprile, Kyle Joseph | Address on File | | | | | | | |
| 29622693 | Daqiq, Ahmad Fahim | Address on File | | | | | | | |
| 29648365 | Daqiq, Mashal | Address on File | | | | | | | |
| 29639928 | Daquan, Davis | Address on File | | | | | | | |
| 29641248 | Daquan, Lovett | Address on File | | | | | | | |
| 29614872 | DaQuan, Robinson | Address on File | | | | | | | |
| 29780127 | Darabian, Suesan | Address on File | | | | | | | |
| 29614850 | Darain, Porter-Race II | Address on File | | | | | | | |
| 29617858 | Darawn, Kenner Jr. | Address on File | | | | | | | |
| 29630582 | Darby, Ariel T. | Address on File | | | | | | | |
| 29779602 | Darby, Debbie | Address on File | | | | | | | |
| 29606924 | Darby, Jacquez | Address on File | | | | | | | |
| 29480326 | Darby, JOEY | Address on File | | | | | | | |
| 29630558 | Darby, Michael R. | Address on File | | | | | | | |
| 29635553 | Darby, Ronnie | Address on File | | | | | | | |
| 29493624 | Darby, SHAMIKA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 663 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636153 | Darby, Tykilree Zymon | Address on File | | | | | | | |
| 29611535 | D'Arcangelis, Anna Bridget | Address on File | | | | | | | |
| 29481522 | Darcell, KEYONNA | Address on File | | | | | | | |
| 29480282 | Darcourt, DILIOSKY CAPOTE | Address on File | | | | | | | |
| 29643971 | Darcy Jr, Thomas F | Address on File | | | | | | | |
| 29639954 | Darcy, Haney | Address on File | | | | | | | |
| 29639698 | DaRell, Adams | Address on File | | | | | | | |
| 29611785 | Darfus, Evelin Taylor | Address on File | | | | | | | |
| 29772523 | Dargon, Renard/Brenda | Address on File | | | | | | | |
| 29616165 | Darian, Brown | Address on File | | | | | | | |
| 29616868 | Darian, Moore Morgan | Address on File | | | | | | | |
| 29602273 | Darien Associates | C/O MID AMERICA ASSET MANAGEMENT INCPO BOX 171 | | | | Emerson | NJ | 07630 | |
| 29641963 | Darien, Gordon | Address on File | | | | | | | |
| 29614096 | Darien, Hill | Address on File | | | | | | | |
| 29482911 | Darila, HARRY | Address on File | | | | | | | |
| 29640988 | Dario, Beker | Address on File | | | | | | | |
| 29615961 | Darion, Rhodes | Address on File | | | | | | | |
| 29639808 | Daris, Palmer | Address on File | | | | | | | |
| 29638517 | Darius, Anderson | Address on File | | | | | | | |
| 29639851 | Darius, Belmer | Address on File | | | | | | | |
| 29642205 | Darius, Bobo | Address on File | | | | | | | |
| 29642908 | Darius, Holloway | Address on File | | | | | | | |
| 29641519 | Darius, Lewis Jr. | Address on File | | | | | | | |
| 29615078 | Darius, Reese | Address on File | | | | | | | |
| 29616749 | Darius, Rolle | Address on File | | | | | | | |
| 29617828 | Darius, White | Address on File | | | | | | | |
| 29612630 | Darke, Meredith | Address on File | | | | | | | |
| 29638767 | Darla, Mickley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609932 | Darlage, Alex | Address on File | | | | | | | |
| 29609631 | Darlage, Cassidy D | Address on File | | | | | | | |
| 29783476 | Darley, Richard | Address on File | | | | | | | |
| 29780676 | Darling, Eric | Address on File | | | | | | | |
| 29638240 | Darnell, Campbell | Address on File | | | | | | | |
| 29639273 | Darnell, Campbell | Address on File | | | | | | | |
| 29492772 | Darnell, DAVID | Address on File | | | | | | | |
| 29639315 | Darnell, DePriest Jr. | Address on File | | | | | | | |
| 29615991 | Darnell, Moore | Address on File | | | | | | | |
| 29481776 | Darnell, PATRICIA | Address on File | | | | | | | |
| 29637953 | Darnell, Phillips | Address on File | | | | | | | |
| 29614406 | Daron, Bonner | Address on File | | | | | | | |
| 29483637 | Darough, JASMINE | Address on File | | | | | | | |
| 29643169 | Darrell, Dillard | Address on File | | | | | | | |
| 29614691 | Darrell, Gerald | Address on File | | | | | | | |
| 29633833 | Darrell, Kaylee Gwendolyn | Address on File | | | | | | | |
| 29642665 | Darrell, Mccrae Jr. | Address on File | | | | | | | |
| 29614803 | Darrell, McKenzie | Address on File | | | | | | | |
| 29641098 | Darrell, Simpson | Address on File | | | | | | | |
| 29616400 | Darrell, Taylor | Address on File | | | | | | | |
| 29637870 | Darrell, Thomas | Address on File | | | | | | | |
| 29642388 | Darrell, White | Address on File | | | | | | | |
| 29617562 | Darren, Billings | Address on File | | | | | | | |
| 29641261 | Darren, Bohanna | Address on File | | | | | | | |
| 29641988 | Darren, Gillespie | Address on File | | | | | | | |
| 29616007 | Darren, Lewis | Address on File | | | | | | | |
| 29613979 | Darren, Lewis | Address on File | | | | | | | |
| 29642373 | Darren, McCarty | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640293 | Darren, McNeal Sr. | Address on File | | | | | | | |
| 29615354 | Darreon, Woolfork Sr. | Address on File | | | | | | | |
| 29617780 | Darreus, Guitroz | Address on File | | | | | | | |
| 29638610 | Darric, Partee | Address on File | | | | | | | |
| 29637729 | Darrius, Byrd | Address on File | | | | | | | |
| 29615586 | Darrius, Miller | Address on File | | | | | | | |
| 29640685 | Darrius, Ross | Address on File | | | | | | | |
| 29640468 | Darrius, Tates | Address on File | | | | | | | |
| 29480252 | Darron, ARTHUR | Address on File | | | | | | | |
| 29608608 | Darrow-Acevedo, Alyce Frances | Address on File | | | | | | | |
| 29615436 | Darryl, Barnes Jr. | Address on File | | | | | | | |
| 29616049 | Darryl, Clarke | Address on File | | | | | | | |
| 29617746 | Darryl, Hinton Jr. | Address on File | | | | | | | |
| 29616806 | Darryl, Kendall | Address on File | | | | | | | |
| 29613759 | Darryl, Lanham II | Address on File | | | | | | | |
| 29615836 | Darryl, Oliver Jr. | Address on File | | | | | | | |
| 29639966 | Darryl, Washington | Address on File | | | | | | | |
| 29616124 | Darshawan, Watson | Address on File | | | | | | | |
| 29631809 | Darst, Lillyann Renee' | Address on File | | | | | | | |
| 29619237 | Dartt, Nicholas | Address on File | | | | | | | |
| 29646018 | Daruvalla, Sam D | Address on File | | | | | | | |
| 29619079 | Darvish, Shakir A | Address on File | | | | | | | |
| 29781941 | Darwin, Cassy | Address on File | | | | | | | |
| 29639494 | Darwin, Melendez Nunez | Address on File | | | | | | | |
| 29620713 | Dary, Bryce A | Address on File | | | | | | | |
| 29485077 | Daryl And Vicki Holston | Address on File | | | | | | | |
| 29641131 | Daryl, Bowen Jr. | Address on File | | | | | | | |
| 29642375 | Daryn, Jordan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627825 | DAS LABS LLC | RYAN GARDNER | 313 SOUTH 740 EAST | #3 | RYAN GARDNER | AMERICAN FORK | UT | 84003 | |
| 29784179 | DAS LABS LLC | 313 South 740 East #3 | | | | American Fork | UT | 84003 | |
| 29630699 | Das, Nathaniel | Address on File | | | | | | | |
| 29602021 | Dash Mobile Storage | PO Box 678 | | | | Palm City | FL | 34991 | |
| 29611964 | Dash, Anthony Deon | Address on File | | | | | | | |
| 29610048 | Dash, Charles L | Address on File | | | | | | | |
| 29636293 | Dash, Darius | Address on File | | | | | | | |
| 29634560 | Dash, John | Address on File | | | | | | | |
| 29606992 | Dash, Melody C. | Address on File | | | | | | | |
| 29484090 | Dash, SHANNON | Address on File | | | | | | | |
| 29648125 | Dasi, Nipuna D | Address on File | | | | | | | |
| 29490178 | Dasila, MAYANK | Address on File | | | | | | | |
| 29620866 | Dassori, Harold P | Address on File | | | | | | | |
| 29784180 | Data Axle, Inc. | 13155 Noel Road | | | | Dallas | TX | 75240 | |
| 29628811 | DATA DOG, INC | DEPT CH 17763 | | | | Palatine | IL | 60055-7763 | |
| 29626675 | DATA TRUE LLC | 115 W CALIFORNIA BLVD | SUITE #248 | | | PASADENA | CA | 91105 | |
| 29628812 | Datadome Solutions Inc. | 1411 Broadway 16th Floor | C/O ORBISS | | | New York | NY | 10018 | |
| 29624476 | Datamax System Solut | 6251 Park of Commerce Blvd, Suite B | | | | Boca Raton | FL | 33487 | |
| 29628813 | DataMax System Solutions, Inc | 6251 Park of Commerce Blvd. Suite B | | | | Boca Raton | FL | 33487 | |
| 29630826 | Datema, Rebecca | Address on File | | | | | | | |
| 29645793 | Dath, Jaimee M | Address on File | | | | | | | |
| 29645794 | Dath, Taylor P | Address on File | | | | | | | |
| 29487950 | Daton, ALEXXIS | Address on File | | | | | | | |
| 29637501 | Datonye, Bobmanuel | Address on File | | | | | | | |
| 29634755 | Datsko, Kayleigh Marie Nichole | Address on File | | | | | | | |
| 29612146 | Dattoli, Stacey Anne | Address on File | | | | | | | |
| 29611633 | Daubenecks, Paisly Joy | Address on File | | | | | | | |
| 29615509 | Daud, Ali | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 667 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626676 | DAUENHAUER HEATING & AIR | 817 NANDINO BLVD | | | | LEXINGTON | KY | 40511 | |
| 29648044 | Dauffenbach, Elexida P | Address on File | | | | | | | |
| 29609263 | Daugherty, James | Address on File | | | | | | | |
| 29633773 | Daugherty, Matthew | Address on File | | | | | | | |
| 29775357 | Daugherty, Richard | Address on File | | | | | | | |
| 29639619 | Daughnte, Spivey | Address on File | | | | | | | |
| 29648758 | Daughtery, Julie A | Address on File | | | | | | | |
| 29491124 | Daughtry, JACEE | Address on File | | | | | | | |
| 29771612 | Daughtry, Sabra | Address on File | | | | | | | |
| 29644299 | Daunis, Elaine | Address on File | | | | | | | |
| 29625650 | DAUNTLESS DELIVERY SERVICES, LLC. (JOSHUA HARRINGTON) | 14236 Crosley st | | | | Redford | MI | 48239 | |
| 29628815 | DAVACO LP | 4050 VALLEY VIEW LANE | STE 150 | | | Irving | TX | 75038 | |
| 29633956 | Davala, Jody | Address on File | | | | | | | |
| 29648634 | Davalos, Kassandra L | Address on File | | | | | | | |
| 29617461 | DaVaughn, Alexander | Address on File | | | | | | | |
| 29899540 | Davco Heights, LLC | Nixon Peabody, LLP | Attn: R. Scott Alsterda | 70 W. Madison St. | Ste 5200 | Chicago | IL | 60602 | |
| 30162502 | Davco Heights, LLC | Sholom Davidowits | 4403 15th Ave, Ste. 310 | | | Brooklyn | NY | 11219 | |
| 29650228 | Dave O'Mara Contract | PO Box 11391100 E O&M Avenue | | | | North Vernon | IN | 47265 | |
| 29638900 | Dave, Destin | Address on File | | | | | | | |
| 29638796 | Dave, Lynch | Address on File | | | | | | | |
| 29643268 | Dave, Reeves | Address on File | | | | | | | |
| 29493245 | Dave, TAJA | Address on File | | | | | | | |
| 29615236 | Daveion, Norman | Address on File | | | | | | | |
| 29648947 | Davenport One, LLC and Davenport Two, LLC | New LL as of 3/10/15 Michael Lefonts Asset Mgr. | 4685 MacArthur Court | Suite 375 | | Newport Beach | CA | 92660 | |
| 29790699 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court | | | | Newport Beach | CA | 92660 | |
| 29772975 | Davenport, Alison | Address on File | | | | | | | |
| 29780499 | Davenport, Arlene | Address on File | | | | | | | |
| 29645171 | Davenport, Chandler J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 668 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635773 | Davenport, Kaylee Renee | Address on File | | | | | | | |
| 29780110 | Davenport, Randy | Address on File | | | | | | | |
| 29771170 | Davenport, Rodrick | Address on File | | | | | | | |
| 29774559 | Davenport, Sherry | Address on File | | | | | | | |
| 29493932 | Davenport, Ten | Address on File | | | | | | | |
| 29480852 | Davenport, TERRI | Address on File | | | | | | | |
| 29484535 | Davenport, WILLIE | Address on File | | | | | | | |
| 29617777 | Daveonna, Lawson | Address on File | | | | | | | |
| 29625251 | DAVE'S LANDSCAPING & LAWN MAINTENANCE | 7485 CLAY STREET | | | | Merrillville | IN | 46410 | |
| 29490495 | Davichik, AKIRA | Address on File | | | | | | | |
| 29626678 | DAVID AYLOR LAW OFFICE, LLC | 24 BROAD ST | | | | CHARLESTON | SC | 29401 | |
| 29625136 | DAVID GRAY PLUMBING CO, INC | 6491 POWERS AVE | | | | JACKSONVILLE | FL | 32217 | |
| 29784182 | David Kirsch Wellness Co. | 210 Fifth Avenue, 7th Floor | | | | New York | NY | 10010 | |
| 29790700 | David Kirsch Wellness Co. | 210 Fifth Avenue | | | | New York | NY | 10010 | |
| 29626681 | DAVID LEE PURSELL/DAVE MOWER SERVICE | 4114 MAYNARD AVENUE | | | | LOUISVILLE | KY | 40229 | |
| 29650020 | David Ports Architec | 8472 Vera Drive | | | | Broadview Heights | OH | 44147 | |
| 29784183 | David Powell (Entity Pending) | 6630 Pinta Court | | | | Charlotte | NC | 28227 | |
| 29784184 | David Vaughan (Entity Pending) | 2621 Baltimore | | | | Finksburg | MD | 21048 | |
| 29641820 | David, Alexander | Address on File | | | | | | | |
| 29639215 | David, Austen | Address on File | | | | | | | |
| 29615930 | David, Bartuccio | Address on File | | | | | | | |
| 29642819 | David, Bleichroth | Address on File | | | | | | | |
| 29614603 | David, Brazil | Address on File | | | | | | | |
| 29617261 | David, Brower | Address on File | | | | | | | |
| 29641830 | David, Clark | Address on File | | | | | | | |
| 29640553 | David, Cole II | Address on File | | | | | | | |
| 29640996 | David, Craig | Address on File | | | | | | | |
| 29619698 | David, Darrell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613321 | David, Davydenko | Address on File | | | | | | | |
| 29616013 | David, Dieffenbaugher | Address on File | | | | | | | |
| 29618040 | David, Doerfler | Address on File | | | | | | | |
| 29615429 | David, Dominguez | Address on File | | | | | | | |
| 29613762 | David, Eberly | Address on File | | | | | | | |
| 29639190 | David, Frazier II | Address on File | | | | | | | |
| 29631321 | David, Gabriel Lopes | Address on File | | | | | | | |
| 29641528 | David, Gardner | Address on File | | | | | | | |
| 29616024 | David, Garland III | Address on File | | | | | | | |
| 29640213 | David, Geasland | Address on File | | | | | | | |
| 29642684 | David, Gilsdorf | Address on File | | | | | | | |
| 29614704 | David, Green | Address on File | | | | | | | |
| 29639387 | David, Harden | Address on File | | | | | | | |
| 29615707 | David, Holley Jr. | Address on File | | | | | | | |
| 29642102 | David, Holloway | Address on File | | | | | | | |
| 29615947 | David, Howard Jr. | Address on File | | | | | | | |
| 29617401 | David, Hunter | Address on File | | | | | | | |
| 29639968 | David, Hutson | Address on File | | | | | | | |
| 29614738 | David, Jackson Jr | Address on File | | | | | | | |
| 29613352 | David, Jackson JR | Address on File | | | | | | | |
| 29640572 | David, Jennings | Address on File | | | | | | | |
| 29613355 | David, Johnson | Address on File | | | | | | | |
| 29615196 | David, Mastrototaro II | Address on File | | | | | | | |
| 29640406 | David, McQueen | Address on File | | | | | | | |
| 29617879 | David, Mitchell | Address on File | | | | | | | |
| 29641962 | David, Nace | Address on File | | | | | | | |
| 29615475 | David, Oropeza Mota | Address on File | | | | | | | |
| 29642764 | David, Pennix | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639541 | David, Pirez | Address on File | | | | | | | |
| 29642284 | David, Ramos | Address on File | | | | | | | |
| 29638026 | David, Rasmussen | Address on File | | | | | | | |
| 29641650 | David, Sanchez Crispin | Address on File | | | | | | | |
| 29641898 | David, Sanchez I | Address on File | | | | | | | |
| 29638631 | David, Sawilchik | Address on File | | | | | | | |
| 29643157 | David, Schwartz | Address on File | | | | | | | |
| 29779502 | David, Sherry | Address on File | | | | | | | |
| 29617337 | David, Silva | Address on File | | | | | | | |
| 29640678 | David, Slater Jr. | Address on File | | | | | | | |
| 29615378 | David, Spillers | Address on File | | | | | | | |
| 29640953 | David, Tarver III | Address on File | | | | | | | |
| 29617296 | David, Thomas | Address on File | | | | | | | |
| 29639656 | David, VanBuren | Address on File | | | | | | | |
| 29614958 | David, Warrington | Address on File | | | | | | | |
| 29640499 | David, Watson Jr. | Address on File | | | | | | | |
| 29638607 | David, Webb | Address on File | | | | | | | |
| 29640888 | David, Wilder | Address on File | | | | | | | |
| 29616851 | Davida, Joseph | Address on File | | | | | | | |
| 29780955 | Davido, James | Address on File | | | | | | | |
| 29612324 | Davidovici, Eli R | Address on File | | | | | | | |
| 29627928 | Davids Natural Toothpaste, Inc. | Eric Buss | 41606 Date Street, Suite 201 | | | Murrieta | CA | 92562 | |
| 29621248 | Davids, Alex T | Address on File | | | | | | | |
| 29605378 | DAVIDSON COUNTY CLERK | 700 2nd Ave. South | | | | Nashville | TN | 37210 | |
| 29487625 | Davidson County Property Assessor | 700 Pres Ronald Reagan Way | Ste 210 | Ste 210 | | Nashville | TN | 37210 | |
| 29782256 | Davidson Fryer, Aaron | Address on File | | | | | | | |
| 29491630 | Davidson, BETTY | Address on File | | | | | | | |
| 29626521 | DAVIDSON, BRAD ROBERT | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 671 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491564 | Davidson, CYNTHIA | Address on File | | | | | | | |
| 29785731 | Davidson, Donald | Address on File | | | | | | | |
| 29647073 | Davidson, Jeremy E | Address on File | | | | | | | |
| 29619626 | Davidson, Kaiden A | Address on File | | | | | | | |
| 29647784 | Davidson, Kevin X | Address on File | | | | | | | |
| 29480793 | Davidson, MCKENZIE | Address on File | | | | | | | |
| 29781462 | Davidson, Natasha | Address on File | | | | | | | |
| 29612802 | DAVIDSON, ROBERT BRADLEY | Address on File | | | | | | | |
| 29635085 | Davidson, Sabrina Caden | Address on File | | | | | | | |
| 29480238 | Davidson, Terri | Address on File | | | | | | | |
| 29482610 | Davidson, TERRY | Address on File | | | | | | | |
| 29607593 | Davies, Destiny Michele | Address on File | | | | | | | |
| 29608224 | Davies, Samantha Lee | Address on File | | | | | | | |
| 29608957 | Davies, Stacy A | Address on File | | | | | | | |
| 29645999 | Davies, Thomas M | Address on File | | | | | | | |
| 29625896 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREETROOM 103 TAX DEPT | | | | Owensboro | KY | 42303 | |
| 29487017 | DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD | | | | OWENSBORO | KY | 42301 | |
| 29490995 | Davila, ALEX | Address on File | | | | | | | |
| 29632242 | Davila, Christopher Anthony | Address on File | | | | | | | |
| 29620543 | Davila, Christopher D | Address on File | | | | | | | |
| 29778590 | Davila, Erick | Address on File | | | | | | | |
| 29772549 | Davila, Jose | Address on File | | | | | | | |
| 29778418 | Davila, Leroy | Address on File | | | | | | | |
| 29772660 | Davila, Miguel | Address on File | | | | | | | |
| 29621756 | Davila, Noah | Address on File | | | | | | | |
| 29620556 | Davila, Ruben A | Address on File | | | | | | | |
| 29622735 | Davila-Balcarcel, Milvia L | Address on File | | | | | | | |
| 29639450 | Davina, Lawrence | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784185 | Davinci Laboratories of Vermont | 929 Harvest Lane | | | | Williston | VT | 05495 | |
| 29614736 | Davion, Holmes | Address on File | | | | | | | |
| 29617547 | Davion, Jones | Address on File | | | | | | | |
| 29630211 | DAVIRRO LLC | 4855 W MCDOWELL RD | STE 70B | | | Phoenix | AZ | 85035 | |
| 29646373 | Davis Ii, Tracy A | Address on File | | | | | | | |
| 29627592 | Davis Polk & Wardwell LLP | 450 Lexington Avenue | | | | New York | NY | 10017 | |
| 29889508 | Davis Polk & Wardwell LLP | Attn: Christian Fischer | 450 Lexington Ave | | | New York | NY | 10017 | |
| 29607318 | Davis Romano, Armani | Address on File | | | | | | | |
| 29650519 | Davis Septic Tank Se | 121 Winningham Rd | | | | Orangeburg | SC | 29118 | |
| 29772858 | Davis(Carr), Jimmaica | Address on File | | | | | | | |
| 29780972 | Davis, Aaron | Address on File | | | | | | | |
| 29483622 | Davis, AARON | Address on File | | | | | | | |
| 29611282 | Davis, Abbey | Address on File | | | | | | | |
| 29484023 | Davis, ABONI | Address on File | | | | | | | |
| 29494380 | Davis, ABRIELLE | Address on File | | | | | | | |
| 29621329 | Davis, Aidan M | Address on File | | | | | | | |
| 29610944 | Davis, Alex Taylor | Address on File | | | | | | | |
| 29495185 | Davis, ALICE | Address on File | | | | | | | |
| 29635764 | Davis, Alijah | Address on File | | | | | | | |
| 29773188 | Davis, Alyssa | Address on File | | | | | | | |
| 29633921 | Davis, Amayah | Address on File | | | | | | | |
| 29648366 | Davis, Amber | Address on File | | | | | | | |
| 29779003 | Davis, Angela | Address on File | | | | | | | |
| 29781931 | Davis, Angela | Address on File | | | | | | | |
| 29622087 | Davis, Anthony D | Address on File | | | | | | | |
| 29622845 | Davis, Anthony K | Address on File | | | | | | | |
| 29485943 | Davis, ANTOINETTE | Address on File | | | | | | | |
| 29485019 | Davis, ANTWANETTE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775961 | Davis, April | Address on File | | | | | | | |
| 29779593 | Davis, Ariel | Address on File | | | | | | | |
| 29622335 | Davis, Ashleigh E | Address on File | | | | | | | |
| 29488307 | Davis, ASHLEY | Address on File | | | | | | | |
| 29620162 | Davis, Ashley L | Address on File | | | | | | | |
| 29607973 | Davis, Aurora Isabell | Address on File | | | | | | | |
| 29619415 | Davis, Austin M | Address on File | | | | | | | |
| 29636846 | Davis, Autumn Robinson | Address on File | | | | | | | |
| 29485992 | Davis, BERNICE | Address on File | | | | | | | |
| 29779275 | Davis, Bonnie | Address on File | | | | | | | |
| 29485271 | Davis, BRANDON | Address on File | | | | | | | |
| 29630621 | Davis, Brandon Terrell | Address on File | | | | | | | |
| 29486080 | Davis, BRENDA | Address on File | | | | | | | |
| 29622468 | Davis, Brian A | Address on File | | | | | | | |
| 29482578 | Davis, BRITTAINY | Address on File | | | | | | | |
| 29775105 | Davis, Candance | Address on File | | | | | | | |
| 29608299 | Davis, Carlton Durand | Address on File | | | | | | | |
| 29630610 | Davis, Carmone Diyell | Address on File | | | | | | | |
| 29493012 | Davis, CASEY | Address on File | | | | | | | |
| 29783040 | Davis, Celia | Address on File | | | | | | | |
| 29899293 | Davis, Charleigh | Address on File | | | | | | | |
| 29773018 | Davis, Charles | Address on File | | | | | | | |
| 29772012 | Davis, Charmaine | Address on File | | | | | | | |
| 29494558 | Davis, CHERRISE | Address on File | | | | | | | |
| 29609006 | Davis, Christina Douché | Address on File | | | | | | | |
| 29781623 | Davis, Christopher | Address on File | | | | | | | |
| 29608697 | Davis, Christopher Michael | Address on File | | | | | | | |
| 29610151 | Davis, Coby Nathanial | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 674 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608855 | Davis, Cohen D | Address on File | | | | | | | |
| 29636270 | Davis, Colleen | Address on File | | | | | | | |
| 29780436 | Davis, Constance | Address on File | | | | | | | |
| 29612258 | Davis, Cortez J. | Address on File | | | | | | | |
| 29771796 | Davis, Cory | Address on File | | | | | | | |
| 29480730 | Davis, COSETTA | Address on File | | | | | | | |
| 29628770 | Davis, Courtney | Address on File | | | | | | | |
| 29771182 | Davis, Crencrezia | Address on File | | | | | | | |
| 29484285 | Davis, CREOLA | Address on File | | | | | | | |
| 29490351 | Davis, CRYSTAL | Address on File | | | | | | | |
| 29486124 | Davis, CYNTHIA | Address on File | | | | | | | |
| 29611255 | Davis, D'Andra Marquis | Address on File | | | | | | | |
| 29780644 | Davis, Daniel | Address on File | | | | | | | |
| 29634068 | Davis, Danielle | Address on File | | | | | | | |
| 29783573 | Davis, Danyell | Address on File | | | | | | | |
| 29630423 | Davis, Darin Michael | Address on File | | | | | | | |
| 29483703 | Davis, DARRELL | Address on File | | | | | | | |
| 29480172 | Davis, DARRIEN | Address on File | | | | | | | |
| 29782464 | Davis, Davonna | Address on File | | | | | | | |
| 29648611 | Davis, Deborah D | Address on File | | | | | | | |
| 29636148 | Davis, Deijhane | Address on File | | | | | | | |
| 29648367 | Davis, Demetria C | Address on File | | | | | | | |
| 29484610 | Davis, DENISE | Address on File | | | | | | | |
| 29776393 | Davis, Derrick | Address on File | | | | | | | |
| 29632421 | Davis, Detari Edward | Address on File | | | | | | | |
| 29608732 | Davis, Devon C. | Address on File | | | | | | | |
| 29490594 | Davis, DIONNE | Address on File | | | | | | | |
| 29645919 | Davis, Dolores A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 675 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620612 | Davis, Donald A | Address on File | | | | | | | |
| 29775422 | Davis, Donny | Address on File | | | | | | | |
| 29483784 | Davis, DOROTHY | Address on File | | | | | | | |
| 29606952 | Davis, Dylan Lee | Address on File | | | | | | | |
| 29610913 | Davis, Dymelle | Address on File | | | | | | | |
| 29622559 | Davis, Ebony M | Address on File | | | | | | | |
| 29771919 | Davis, Ella | Address on File | | | | | | | |
| 29632610 | Davis, Ellisa M | Address on File | | | | | | | |
| 29608728 | Davis, Emily S. | Address on File | | | | | | | |
| 29607501 | Davis, Emma Nicole | Address on File | | | | | | | |
| 29490338 | Davis, Eric | Address on File | | | | | | | |
| 29648119 | Davis, Eric A | Address on File | | | | | | | |
| 29494116 | Davis, EUNICE | Address on File | | | | | | | |
| 29621661 | Davis, Evariste M | Address on File | | | | | | | |
| 29493710 | Davis, FRANK | Address on File | | | | | | | |
| 29484601 | Davis, Freeman | Address on File | | | | | | | |
| 29780877 | Davis, Geoffrey | Address on File | | | | | | | |
| 29618426 | Davis, George E | Address on File | | | | | | | |
| 29488577 | Davis, Gevonta | Address on File | | | | | | | |
| 29491684 | Davis, GLENISHA | Address on File | | | | | | | |
| 29493265 | Davis, GWENDOLYN | Address on File | | | | | | | |
| 29636906 | Davis, Haley Nicole | Address on File | | | | | | | |
| 29612581 | Davis, Hunter Dean | Address on File | | | | | | | |
| 29484177 | Davis, IAN | Address on File | | | | | | | |
| 29611763 | Davis, Ideasha | Address on File | | | | | | | |
| 29487970 | Davis, IKECIA | Address on File | | | | | | | |
| 29773709 | Davis, Ivery | Address on File | | | | | | | |
| 29774210 | Davis, Jacqueline | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 676 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774866 | Davis, James | Address on File | | | | | | | |
| 29484696 | Davis, JANISHA | Address on File | | | | | | | |
| 29773918 | Davis, Jason | Address on File | | | | | | | |
| 29783175 | Davis, Jazzymyne | Address on File | | | | | | | |
| 29481340 | Davis, JENNIFER | Address on File | | | | | | | |
| 29483093 | Davis, JENNIFER | Address on File | | | | | | | |
| 29480778 | Davis, JEREL | Address on File | | | | | | | |
| 29480237 | Davis, Jeremy | Address on File | | | | | | | |
| 29772324 | Davis, Jerome | Address on File | | | | | | | |
| 29488101 | Davis, Jesmetic | Address on File | | | | | | | |
| 29773228 | Davis, Jessey | Address on File | | | | | | | |
| 29363367 | Davis, Jessica M. | Address on File | | | | | | | |
| 29636127 | Davis, Jessie J | Address on File | | | | | | | |
| 29607849 | Davis, Jeweleanna Claudette | Address on File | | | | | | | |
| 29480158 | Davis, JOANNIE | Address on File | | | | | | | |
| 29483911 | Davis, JOHNIE | Address on File | | | | | | | |
| 29780079 | Davis, Jonathan | Address on File | | | | | | | |
| 29618760 | Davis, Jonathan R | Address on File | | | | | | | |
| 29607330 | Davis, Jordan | Address on File | | | | | | | |
| 29646189 | Davis, Jordon M | Address on File | | | | | | | |
| 29488514 | Davis, JOSEPH | Address on File | | | | | | | |
| 29489269 | Davis, JOVONCIA | Address on File | | | | | | | |
| 29780494 | Davis, Julie | Address on File | | | | | | | |
| 29490252 | Davis, JUSTIN | Address on File | | | | | | | |
| 29775821 | Davis, Justin | Address on File | | | | | | | |
| 29495202 | Davis, KAREEM | Address on File | | | | | | | |
| 29634982 | Davis, Karen | Address on File | | | | | | | |
| 29635399 | Davis, Katelyn Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636317 | Davis, Katelyn M | Address on File | | | | | | | |
| 29481566 | Davis, KATHERINE | Address on File | | | | | | | |
| 29782360 | Davis, Katherine | Address on File | | | | | | | |
| 29608975 | Davis, Kathryn | Address on File | | | | | | | |
| 29779930 | Davis, Katrina | Address on File | | | | | | | |
| 29771726 | Davis, Katrina | Address on File | | | | | | | |
| 29480707 | Davis, KAYUN | Address on File | | | | | | | |
| 29634986 | Davis, Keith | Address on File | | | | | | | |
| 29489444 | Davis, KEITSHELL | Address on File | | | | | | | |
| 29485440 | Davis, KELLYE | Address on File | | | | | | | |
| 29608001 | Davis, Kelsey | Address on File | | | | | | | |
| 29488333 | Davis, KENNETH | Address on File | | | | | | | |
| 29776001 | Davis, Kenyatta | Address on File | | | | | | | |
| 29485637 | Davis, KIARA | Address on File | | | | | | | |
| 29490956 | Davis, KIMBERLY | Address on File | | | | | | | |
| 29493558 | Davis, KIMBERLY | Address on File | | | | | | | |
| 29637313 | DAVIS, KIMBERLY FAYE | Address on File | | | | | | | |
| 29481639 | Davis, KIOLA | Address on File | | | | | | | |
| 29492698 | Davis, KRISTY | Address on File | | | | | | | |
| 29480392 | Davis, KYLE | Address on File | | | | | | | |
| 29634628 | Davis, Laeonta Lynn | Address on File | | | | | | | |
| 29484159 | Davis, LAKINA | Address on File | | | | | | | |
| 29494572 | Davis, LAPRIA | Address on File | | | | | | | |
| 29635514 | Davis, Lawanda S | Address on File | | | | | | | |
| 29626990 | DAVIS, LCSW, MARK D. | Address on File | | | | | | | |
| 29494180 | Davis, LEAH | Address on File | | | | | | | |
| 29632252 | Davis, Leah-Brooke Ann | Address on File | | | | | | | |
| 29486051 | Davis, LENINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485493 | Davis, LEONORA | Address on File | | | | | | | |
| 29647533 | Davis, Lexus M | Address on File | | | | | | | |
| 29611342 | Davis, Lillian Scarlet | Address on File | | | | | | | |
| 29481580 | Davis, MAHOGANY | Address on File | | | | | | | |
| 29776280 | Davis, Malcolm | Address on File | | | | | | | |
| 29481959 | Davis, MALORIE | Address on File | | | | | | | |
| 29612818 | DAVIS, MARC ANTHONY | Address on File | | | | | | | |
| 29495107 | Davis, MARCUS | Address on File | | | | | | | |
| 29629391 | Davis, Margaret Taylor | Address on File | | | | | | | |
| 29774491 | Davis, Mariam | Address on File | | | | | | | |
| 29783452 | Davis, Marielle | Address on File | | | | | | | |
| 29481549 | Davis, MARINA | Address on File | | | | | | | |
| 29778343 | Davis, Marisol | Address on File | | | | | | | |
| 29608401 | Davis, Mary Elizabeth | Address on File | | | | | | | |
| 29780514 | Davis, Maudine | Address on File | | | | | | | |
| 29620855 | Davis, Maxwell T | Address on File | | | | | | | |
| 29606929 | Davis, McArthur Lutrell | Address on File | | | | | | | |
| 29488665 | Davis, MCKENZIE | Address on File | | | | | | | |
| 29611834 | Davis, Megan | Address on File | | | | | | | |
| 29483284 | Davis, MEL | Address on File | | | | | | | |
| 29493934 | Davis, MELISSA | Address on File | | | | | | | |
| 29779059 | Davis, Melvin | Address on File | | | | | | | |
| 29620463 | Davis, Michael A | Address on File | | | | | | | |
| 29782617 | Davis, Micheal | Address on File | | | | | | | |
| 29776219 | Davis, Mieasha | Address on File | | | | | | | |
| 29773491 | Davis, Miranda | Address on File | | | | | | | |
| 29648063 | Davis, Mitchell R | Address on File | | | | | | | |
| 29492833 | Davis, MIYOSHI | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491706 | Davis, MONEKA | Address on File | | | | | | | |
| 29485356 | Davis, MONIQUE | Address on File | | | | | | | |
| 29480528 | Davis, MYIA | Address on File | | | | | | | |
| 29620238 | Davis, Nakeitha C | Address on File | | | | | | | |
| 29607767 | Davis, Nalique Tahlil | Address on File | | | | | | | |
| 29776456 | Davis, Nancy | Address on File | | | | | | | |
| 29783534 | Davis, Natalie | Address on File | | | | | | | |
| 29489456 | Davis, NATASHA | Address on File | | | | | | | |
| 29631640 | Davis, Nia S | Address on File | | | | | | | |
| 29485675 | Davis, NICOLE | Address on File | | | | | | | |
| 29483533 | Davis, NORMA | Address on File | | | | | | | |
| 29774096 | Davis, Passion | Address on File | | | | | | | |
| 29480836 | Davis, PAT | Address on File | | | | | | | |
| 29482559 | Davis, PATRICIA | Address on File | | | | | | | |
| 29483001 | Davis, PAUL | Address on File | | | | | | | |
| 29781965 | Davis, Paul | Address on File | | | | | | | |
| 29772630 | Davis, Quasheka | Address on File | | | | | | | |
| 29484298 | Davis, REGAN | Address on File | | | | | | | |
| 29608488 | Davis, Riley Paul | Address on File | | | | | | | |
| 29609838 | Davis, Robert Howard | Address on File | | | | | | | |
| 29634976 | Davis, Robert Lewis | Address on File | | | | | | | |
| 29779990 | Davis, Robin | Address on File | | | | | | | |
| 29489326 | Davis, RODNEY | Address on File | | | | | | | |
| 29618848 | Davis, Roland S | Address on File | | | | | | | |
| 29487990 | Davis, ROSEMARY | Address on File | | | | | | | |
| 29775711 | Davis, Rotosha | Address on File | | | | | | | |
| 29485208 | Davis, RUSSIA | Address on File | | | | | | | |
| 29647554 | Davis, Ryan I | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490646 | Davis, SALADRIAN | Address on File | | | | | | | |
| 29636873 | Davis, Samantha A | Address on File | | | | | | | |
| 29782726 | Davis, Samuel | Address on File | | | | | | | |
| 29619780 | Davis, Sarah R | Address on File | | | | | | | |
| 29609092 | Davis, Sean | Address on File | | | | | | | |
| 29781854 | Davis, Semonia | Address on File | | | | | | | |
| 29480438 | Davis, SENTERIA | Address on File | | | | | | | |
| 29630640 | Davis, Shakil Antonio | Address on File | | | | | | | |
| 29484851 | Davis, SHANEKA | Address on File | | | | | | | |
| 29775880 | Davis, Shannon | Address on File | | | | | | | |
| 29488367 | Davis, Sharon | Address on File | | | | | | | |
| 29627212 | DAVIS, SHAUN | Address on File | | | | | | | |
| 29612663 | Davis, Shauntavia L | Address on File | | | | | | | |
| 29483852 | Davis, SHAYLA | Address on File | | | | | | | |
| 29488520 | Davis, SHOMEKA | Address on File | | | | | | | |
| 29779590 | Davis, Shonda | Address on File | | | | | | | |
| 29633749 | Davis, Sierra | Address on File | | | | | | | |
| 29635586 | Davis, Sofia K | Address on File | | | | | | | |
| 29620390 | Davis, Spencer P | Address on File | | | | | | | |
| 29482369 | Davis, STEPHANIE | Address on File | | | | | | | |
| 29634293 | Davis, Summer Elizabeth | Address on File | | | | | | | |
| 29489342 | Davis, SUZANNE | Address on File | | | | | | | |
| 29484148 | Davis, TAMETRA | Address on File | | | | | | | |
| 29606338 | DAVIS, TARYN | Address on File | | | | | | | |
| 29622336 | Davis, Tasha N | Address on File | | | | | | | |
| 29488736 | Davis, Tashuna | Address on File | | | | | | | |
| 29619969 | Davis, Tealisa Y | Address on File | | | | | | | |
| 29490457 | Davis, TERION | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625137 | DAVIS, TERROL | Address on File | | | | | | | |
| 29783031 | Davis, Terry | Address on File | | | | | | | |
| 29626298 | DAVIS, TERRY L | Address on File | | | | | | | |
| 29480240 | Davis, TIANNA | Address on File | | | | | | | |
| 29482173 | Davis, TIASIA | Address on File | | | | | | | |
| 29774069 | Davis, TIFFANY | Address on File | | | | | | | |
| 29620315 | Davis, Tiffany L | Address on File | | | | | | | |
| 29644758 | Davis, Timothy M | Address on File | | | | | | | |
| 29482562 | Davis, TONNESHA | Address on File | | | | | | | |
| 29494243 | Davis, TRACEY | Address on File | | | | | | | |
| 29646409 | Davis, Trenton N | Address on File | | | | | | | |
| 29608090 | Davis, Tyonna L | Address on File | | | | | | | |
| 29481591 | Davis, Tyrell | Address on File | | | | | | | |
| 29481451 | Davis, VALDESE | Address on File | | | | | | | |
| 29485470 | Davis, VALENCIA | Address on File | | | | | | | |
| 29488613 | Davis, VENESSA | Address on File | | | | | | | |
| 29481646 | Davis, VETRA | Address on File | | | | | | | |
| 29480469 | Davis, VICTORIA | Address on File | | | | | | | |
| 29773114 | Davis, Walter | Address on File | | | | | | | |
| 29772679 | Davis, Wanda | Address on File | | | | | | | |
| 29488005 | Davis, WAYNE | Address on File | | | | | | | |
| 29608942 | Davis, Wendi J. | Address on File | | | | | | | |
| 29781009 | Davis, William | Address on File | | | | | | | |
| 29645871 | Davis, William D | Address on File | | | | | | | |
| 29636799 | Davis, Willie Jerome | Address on File | | | | | | | |
| 29484130 | Davis, XAVIER | Address on File | | | | | | | |
| 29493788 | Davis, YOLANDA | Address on File | | | | | | | |
| 29493975 | Davis, YVONNE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778598 | Davis, Zachary | Address on File | | | | | | | |
| 29484949 | Davis'Polk, MICHELLE | Address on File | | | | | | | |
| 29493018 | Davis-Cochran, MAKETHIA | Address on File | | | | | | | |
| 29480270 | Davis-Mitchell, LAKISHA | Address on File | | | | | | | |
| 29610044 | Davison, Demetrius Randell | Address on File | | | | | | | |
| 29481221 | Davison, JENNIFER | Address on File | | | | | | | |
| 29621901 | Davison, Nicholas M | Address on File | | | | | | | |
| 29625138 | Davis-Ulmer Sprinkler dba Grunau Co | PO Box 412007 | | | | Boston | MA | 02241 | |
| 29481993 | Davis-Woods, STEPHANIE | Address on File | | | | | | | |
| 29619693 | Davoe, Teegus | Address on File | | | | | | | |
| 29614614 | Davon, Butler | Address on File | | | | | | | |
| 29617428 | Davon, Cruz | Address on File | | | | | | | |
| 29641190 | Davon, Floyd | Address on File | | | | | | | |
| 29616525 | Davon, Kindell | Address on File | | | | | | | |
| 29613375 | Davon, Mickle | Address on File | | | | | | | |
| 29614751 | Davone, Jones | Address on File | | | | | | | |
| 29642117 | Davonte, Carter | Address on File | | | | | | | |
| 29637787 | Davonte, Jones | Address on File | | | | | | | |
| 29643233 | Davood, Khazaeli Pour | Address on File | | | | | | | |
| 29642495 | Davoshia, Mason | Address on File | | | | | | | |
| 29481238 | Davsion, AISHA | Address on File | | | | | | | |
| 29642680 | Davyd, Nowlin Sr. | Address on File | | | | | | | |
| 29632598 | Davydov, Ilan | Address on File | | | | | | | |
| 29776560 | Dawaai Private Limited | Suite 1216, Caesars Tower, Main Shahra-e-Faisal | | | | Karachi | | 74400 | Pakistan |
| 29790701 | Dawaai Private Limited | Suite 1216, Caesars Tower | | | | Karachi | | 74400 | Pakistan |
| 29616911 | Dawayne, Nance | Address on File | | | | | | | |
| 29491692 | Dawes, GAVIN | Address on File | | | | | | | |
| 29615280 | Dawit, Tesfamariam | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 683 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612842 | DAWKINS, CHADWICK | Address on File | | | | | | | |
| 29493734 | Dawkins, CHERYL | Address on File | | | | | | | |
| 29647785 | Dawkins, Danahyah K | Address on File | | | | | | | |
| 29491219 | Dawkins, DENISHA | Address on File | | | | | | | |
| 29488239 | Dawkins, LATOYA | Address on File | | | | | | | |
| 29619858 | Dawkins, Paula | Address on File | | | | | | | |
| 29782902 | Dawkins, Quadaisha | Address on File | | | | | | | |
| 29633898 | Dawkins, William | Address on File | | | | | | | |
| 29783146 | Dawsey, Leslie | Address on File | | | | | | | |
| 29602697 | Dawson Builders, Inc. | 66-059 Haleiwa Loop | | | | Haleiwa | HI | 96712 | |
| 29636420 | Dawson, Abigail Nicole | Address on File | | | | | | | |
| 29482975 | Dawson, AMBRISHEL | Address on File | | | | | | | |
| 29622186 | Dawson, Carey L | Address on File | | | | | | | |
| 29771790 | Dawson, Carren | Address on File | | | | | | | |
| 29645673 | Dawson, Edward M | Address on File | | | | | | | |
| 29772294 | Dawson, Felicia | Address on File | | | | | | | |
| 29490196 | Dawson, GABRIEL | Address on File | | | | | | | |
| 29485782 | Dawson, JANINE | Address on File | | | | | | | |
| 29610565 | Dawson, John Patrick | Address on File | | | | | | | |
| 29647138 | Dawson, Kiva M | Address on File | | | | | | | |
| 29634865 | Dawson, Lane | Address on File | | | | | | | |
| 29493754 | Dawson, MARTAVIS | Address on File | | | | | | | |
| 29630469 | Dawson, Mitchell Paul | Address on File | | | | | | | |
| 29484562 | Dawson, SKYE | Address on File | | | | | | | |
| 29611240 | Dawson, Troy Darnell | Address on File | | | | | | | |
| 29630107 | Dawson, Wayne | Address on File | | | | | | | |
| 29603466 | DAY METAL PRODUCTS, LLC | PO BOX 176 | | | | BROOKSVILLE | FL | 34605 | |
| 29603467 | DAY TRANSFER CO INC | 2094 SOUTHERN EXPRESSWAY | | | | CAPE GIRARDEAU | MO | 63703 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609345 | Day, Courtney Amy | Address on File | | | | | | | |
| 29774021 | Day, Crystal | Address on File | | | | | | | |
| 29487977 | Day, GRETA | Address on File | | | | | | | |
| 29494449 | Day, HOLLY | Address on File | | | | | | | |
| 29634612 | Day, Ilias Josiah | Address on File | | | | | | | |
| 29483447 | Day, JAMELIA | Address on File | | | | | | | |
| 29780767 | Day, James | Address on File | | | | | | | |
| 29492208 | Day, JAMES | Address on File | | | | | | | |
| 29647354 | Day, James H | Address on File | | | | | | | |
| 29774140 | Day, Jareica Franshawn | Address on File | | | | | | | |
| 29773639 | Day, Karen | Address on File | | | | | | | |
| 29492786 | Day, LYTOYA | Address on File | | | | | | | |
| 29780754 | Day, Michael | Address on File | | | | | | | |
| 29629624 | Day, Peter | Address on File | | | | | | | |
| 29482716 | Day, SABRINA | Address on File | | | | | | | |
| 29776345 | Day, Summer | Address on File | | | | | | | |
| 29778495 | Day, Suzanne | Address on File | | | | | | | |
| 29612910 | DAY, THOMAS W | Address on File | | | | | | | |
| 29612656 | Day, Zoie T. | Address on File | | | | | | | |
| 29639480 | Dayanara, Martinez-Rodriguez | Address on File | | | | | | | |
| 29614023 | Dayaustin, newman | Address on File | | | | | | | |
| 29615068 | Daylon, Hunt | Address on File | | | | | | | |
| 29613890 | Daymond, Holmes | Address on File | | | | | | | |
| 29612399 | Dayn, Anna | Address on File | | | | | | | |
| 29639500 | Dayon, Mitchell | Address on File | | | | | | | |
| 29780534 | Days, Jacqueline | Address on File | | | | | | | |
| 29639871 | Dayton, Sanders | Address on File | | | | | | | |
| 29609783 | Dayton, Shantelle S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487452 | Daytona Commons, LLC | 1901 W CYPRESS CREEK RD STE 102 | | | | Fort Lauderdale | FL | 33309 | |
| 30165063 | Daytona Commons, LLC | c/o Lorium Law | Chad P. Pugatch, Esq. | 101 NE Third Avenue | Suite 1800 | Ft. Lauderdale | FL | 33301 | |
| 30162503 | Daytona Commons, LLC | Harry Spitzer | 1901 W. Cypress Creek Rd., Ste. 102 | | | Fort Lauderdale | FL | 33309 | |
| 29494875 | Dayvault, SETH | Address on File | | | | | | | |
| 29643205 | Dazhae, Wilson | Address on File | | | | | | | |
| 29602776 | DB Oklahoma Holdings Inc | Dept 0907PO Box 120907 | | | | Dallas | TX | 75312-0907 | |
| 29784187 | DBG Partners, Inc. | 2300 Valley View Lane, Suite 110 | | | | Irving | TX | 75062 | |
| 29626108 | DBM LANDSCAPE COMPANY | PO BOX 172 | | | | Burlington | KY | 41005 | |
| 29623741 | DC Coastal Pet | PO Box 901304 | | | | Cleveland | OH | 44190-1304 | |
| 29649256 | DC Hill's | PO Box 842257 | | | | Dallas | TX | 75284-2257 | |
| 29605379 | DC MAINTENANCE DEPARTMENT PCARD | 300 HARMON MEADOWS BLVD | | | | Secaucus | NJ | 07094 | |
| 29623381 | DC Miraclecorp | PO Box 18052 | | | | Fairfield | OH | 45018 | |
| 29605380 | DC Office of Finance and Treasury | Unclaimed Property Unit | 1101 4th St. SW | Suite 800 W | | Washington | DC | 20024 | |
| 29623347 | DC Penn-Plax Inc | PO Box 844592 | | | | Boston | MA | 02284 | |
| 29649195 | DC Pestell Pet | PO Box 74851 | | | | Chicago | IL | 60694 | |
| 29649248 | DC Prevue Pet | 224 N. Maplewood Ave | | | | Chicago | IL | 60612 | |
| 29649180 | DC R & R Sales | PO Box 648 | | | | Napoleon | OH | 43545 | |
| 29649253 | DC Royal Canin | Electronically Funded 500 Fountain Lakes Blvd Suite 100 | | | | Saint Charles | MO | 63301 | |
| 29628820 | DC TREASURER, DEPT. OF CONSUMER & | REGULATORY AFFAIRS | PO BOX 96081 | | | Washington | DC | 20090 | |
| 29784188 | DCHPETS LLC | 108 Holly Grove | | | | Williamsburg | VA | 23185 | |
| 29628821 | DCM STAFFING LLC | 400 ESSJAY ROAD | SUITE 220 | | | WILLIAMSVILLE | NY | 14221 | |
| 29762613 | DCT Presidents Drive LLC | Attn: Chief Marketing Officer Prologis | 300 S. Orange Avenue | Suite 1110 | | Orlando | FL | 32801 | |
| 29762614 | DCT Presidents Drive LLC | Attn: General Counsel | Prologis 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |
| 29486741 | DCT Presidents Drive LLC | PO BOX 198267 | | | | Atlanta | GA | 30384-8267 | |
| 29623950 | DDI | PO Box 780470 | | | | Philadelphia | PA | 19178 | |
| 29603468 | DDI LEASING INC | 221 SOMERVILLE RD | | | | BEDMINSTER | NJ | 07921 | |
| 29625338 | DDR CAROLINA PAVILION LP | DEPT 332131 21124 49581PO BOX 37685 | | | | BALTIMORE | MD | 21297 | |
| 29649639 | DDR Corp LL0068 | Dept 342965 20093 56683 PO Box 931650 | | | | Cleveland | OH | 44193 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 686 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628822 | DDR HENDON NASSAU PARK II LP | DEPT. 376016 20296 8393 | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 29784190 | DDR Ohio Opportunity II LLC | DDR Corp. | Attn: General Counsel | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| 29651021 | DDR Ohio Opportunity II LLC | Sarah Kavalecz, Legal Assistant | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| 29628823 | DDRTC WESTSIDE CENTRE LLC | DEPT 105547 30386 3S143 | PO BOX 534420 | | | Atlanta | GA | 30353-4420 | |
| 29771414 | De Ases, Joe | Address on File | | | | | | | |
| 29607982 | De Faria, Isabella | Address on File | | | | | | | |
| 29484453 | De Gonzalez, Deysi Vasquez | Address on File | | | | | | | |
| 29611808 | De Jesus Gomez, Manuel | Address on File | | | | | | | |
| 29772467 | De Jesus Jr, Margarito | Address on File | | | | | | | |
| 29606761 | De Jesus Leon, Monica | Address on File | | | | | | | |
| 29967280 | De Jesus Morales, Neysha | Address on File | | | | | | | |
| 29783246 | De Jesus, Breisha | Address on File | | | | | | | |
| 29636938 | De Jesus, Kyanna Marie | Address on File | | | | | | | |
| 29622108 | De Jesus, Michael | Address on File | | | | | | | |
| 29774981 | De Jesus, Rina | Address on File | | | | | | | |
| 29635836 | De Jong, Darian | Address on File | | | | | | | |
| 29625405 | De La Cruz & Associates Inc | PO Box 11885 | | | | San Juan | PR | 00922-1885 | |
| 29644585 | De La Cruz, Jamie | Address on File | | | | | | | |
| 29772176 | De La Cruz, Yasmin | Address on File | | | | | | | |
| 29627007 | DE LA GARZA, PCC, MELISSA T. | Address on File | | | | | | | |
| 29778535 | De La Rosa, Andreaz | Address on File | | | | | | | |
| 29647147 | De La Rosa, Lewis X | Address on File | | | | | | | |
| 29610546 | De La Rosa, Silvia | Address on File | | | | | | | |
| 29608986 | De La Torre, Bianca | Address on File | | | | | | | |
| 29619318 | De La Torre, Robert A | Address on File | | | | | | | |
| 29618875 | De Lain, Terence E | Address on File | | | | | | | |
| 29783334 | De Leon, Breny | Address on File | | | | | | | |
| 29781979 | De Leon, Carlos | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643778 | De Leon, Guadalupe D | Address on File | | | | | | | |
| 29646266 | De Leon, Jocelyn | Address on File | | | | | | | |
| 29771587 | De Lo Santos, Paige | Address on File | | | | | | | |
| 29648635 | De Los Rios, Lourdes | Address on File | | | | | | | |
| 29606841 | De Los Santo, Melissa Marie | Address on File | | | | | | | |
| 29778584 | De Los Santos, Delia | Address on File | | | | | | | |
| 29644016 | De Luna, Iztlli V | Address on File | | | | | | | |
| 29627840 | DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE. | 102 | CHRIS PAGLIARULO | | LUTZ | FL | 33549 | |
| 29784191 | De Mert Brands Inc. | 15402 N. Nebraska Ave Suite 102 | | | | Lutz | FL | 33549 | |
| 29792005 | DE MOLA, JOSE LORET | Address on File | | | | | | | |
| 29781837 | De Oliveira, Ruth | Address on File | | | | | | | |
| 29634737 | De Oliveira, Weslley | Address on File | | | | | | | |
| 29632116 | De Olmo, Luis Miguel | Address on File | | | | | | | |
| 29771553 | De Pau, Amber | Address on File | | | | | | | |
| 29778530 | De Pau, Meme | Address on File | | | | | | | |
| 29622294 | De Pena Cedeno, Merlin A | Address on File | | | | | | | |
| 29645520 | De Rivas, Angelica P | Address on File | | | | | | | |
| 29618135 | De Robertis, Daniel F | Address on File | | | | | | | |
| 29772445 | De Santiago, Bianca | Address on File | | | | | | | |
| 29627984 | De Soi Inc. | Ryan Gilmore | 927 S Santa Fe Ave | | | Los Angeles | CA | 90021 | |
| 29785674 | De Vera, Esaut Arturo | Address on File | | | | | | | |
| 29637671 | De, Tebalan Vicente | Address on File | | | | | | | |
| 29613764 | De'Jon'ne, Miller | Address on File | | | | | | | |
| 29635209 | Deak, Peter | Address on File | | | | | | | |
| 29629562 | Deakins, Ogletree | Address on File | | | | | | | |
| 29485909 | Deal, ANITA | Address on File | | | | | | | |
| 29485191 | Deal, Devin | Address on File | | | | | | | |
| 29612100 | Deamaral, Jared M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 688 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608731 | Dean, Ashley M. | Address on File | | | | | | | |
| 29484367 | Dean, CHARLES | Address on File | | | | | | | |
| 29772880 | Dean, Christopher | Address on File | | | | | | | |
| 29610420 | Dean, Crystal | Address on File | | | | | | | |
| 29776192 | Dean, Dandrea | Address on File | | | | | | | |
| 29489738 | Dean, Deja | Address on File | | | | | | | |
| 29483221 | Dean, DIJON | Address on File | | | | | | | |
| 29779093 | Dean, Elea | Address on File | | | | | | | |
| 29622583 | Dean, Erika G | Address on File | | | | | | | |
| 29620601 | Dean, Jack K | Address on File | | | | | | | |
| 29493609 | Dean, JACQUES | Address on File | | | | | | | |
| 29776005 | Dean, James | Address on File | | | | | | | |
| 29781499 | Dean, Jason | Address on File | | | | | | | |
| 29635007 | Dean, Joshua Brandon | Address on File | | | | | | | |
| 29494104 | Dean, KARDA | Address on File | | | | | | | |
| 29491770 | Dean, KATHY | Address on File | | | | | | | |
| 29771731 | Dean, Lois "Annie" | Address on File | | | | | | | |
| 29644743 | Dean, Miles M | Address on File | | | | | | | |
| 29638502 | Dean, Palmer Jr. | Address on File | | | | | | | |
| 29491853 | Dean, RAQUEL | Address on File | | | | | | | |
| 29791807 | DEAN, SANDRA | Address on File | | | | | | | |
| 29481097 | Dean, SASHAI | Address on File | | | | | | | |
| 29612506 | Dean, Tiara T. | Address on File | | | | | | | |
| 29608563 | dean, Tony R | Address on File | | | | | | | |
| 29617521 | Dean, Walsh | Address on File | | | | | | | |
| 29637281 | DEAN, WILLIAM FRANK | Address on File | | | | | | | |
| 29644483 | Deanda, Darcy F | Address on File | | | | | | | |
| 29621602 | Deanda, Mia A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614073 | DeAndrae, Marshall | Address on File | | | | | | | |
| 29638049 | Deandre, Brown | Address on File | | | | | | | |
| 29613969 | Deandre, Culp | Address on File | | | | | | | |
| 29639325 | DeAndre, Eason | Address on File | | | | | | | |
| 29640616 | Deandre, Mccray Jr. | Address on File | | | | | | | |
| 29641801 | Deandre, Means | Address on File | | | | | | | |
| 29613898 | DeAndre, Minor | Address on File | | | | | | | |
| 29641683 | DeAndre, Neyland | Address on File | | | | | | | |
| 29643291 | Deandre, Oliver | Address on File | | | | | | | |
| 29616288 | DeAndre, Rettig | Address on File | | | | | | | |
| 29642644 | Deandre, Smith | Address on File | | | | | | | |
| 29616392 | Deandre, Williams | Address on File | | | | | | | |
| 29482434 | Deandrea, STATON | Address on File | | | | | | | |
| 29645831 | Deangelis, Clinton B | Address on File | | | | | | | |
| 29630690 | Deangelis, Erin | Address on File | | | | | | | |
| 29608379 | DEANGELIS, JOSEPHINE C | Address on File | | | | | | | |
| 29616234 | DeAngelo, Frazier | Address on File | | | | | | | |
| 29617871 | DeAngelo, Stewart | Address on File | | | | | | | |
| 29774971 | Dean-John, Jekisha | Address on File | | | | | | | |
| 29632314 | Dean-McDaniel, Isabella Marie | Address on File | | | | | | | |
| 29637364 | Deanna, Heck | Address on File | | | | | | | |
| 29638724 | Deanna, Kirchner | Address on File | | | | | | | |
| 29615745 | Deanna, Martinez | Address on File | | | | | | | |
| 29615024 | Deanna, Paice | Address on File | | | | | | | |
| 29488597 | Deans, QUARTEZ | Address on File | | | | | | | |
| 29614861 | DeAntae, Reed | Address on File | | | | | | | |
| 29616968 | Deanthony, Goff | Address on File | | | | | | | |
| 29619755 | DeAppolonio, Danielle M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 690 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776032 | Dear, Angela | Address on File | | | | | | | |
| 29482034 | Dearing, KIYA | Address on File | | | | | | | |
| 29643830 | Dearmond, Chris J | Address on File | | | | | | | |
| 29775023 | Dearribas, Elena | Address on File | | | | | | | |
| 29780953 | Dearth, Ernest | Address on File | | | | | | | |
| 29608166 | Deary, Abigail Lynne | Address on File | | | | | | | |
| 29774725 | Deas, Angel | Address on File | | | | | | | |
| 29488598 | Deas, Eltita | Address on File | | | | | | | |
| 29620978 | Deas, Owen M | Address on File | | | | | | | |
| 29641084 | DeAsia, Holloway | Address on File | | | | | | | |
| 29616908 | DeAsia, Love | Address on File | | | | | | | |
| 29639023 | De'Astone, Barlow | Address on File | | | | | | | |
| 29634711 | Deatherage, Amber Sue | Address on File | | | | | | | |
| 29610808 | Deavers, Kalista Mckenna | Address on File | | | | | | | |
| 29485299 | Debardelaben, PYNAIJA | Address on File | | | | | | | |
| 29633781 | Debe, Danielle | Address on File | | | | | | | |
| 29646772 | Debella, David D | Address on File | | | | | | | |
| 29607727 | DeBellis, Sierra | Address on File | | | | | | | |
| 29489830 | Deberry, OTELIA | Address on File | | | | | | | |
| 29783393 | Debesa, Serena | Address on File | | | | | | | |
| 29628826 | Debi Podvalova ,Inc | 2304 Thomas Place | | | | Fort Worth | TX | 76107 | |
| 29607346 | Deblasiis, Jillian | Address on File | | | | | | | |
| 29622435 | Deblasio, Alicia M | Address on File | | | | | | | |
| 29637006 | DeBlois, Gwendolyn Lisselle | Address on File | | | | | | | |
| 29633482 | DeBock, Samantha Lynn | Address on File | | | | | | | |
| 29488706 | Deboe, Tina | Address on File | | | | | | | |
| 29483491 | Debold, SHARVAE | Address on File | | | | | | | |
| 29622899 | Debonta, Dana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639330 | DEBORAH, FITZSIMMONS | Address on File | | | | | | | |
| 29614297 | Deborah, Marquez | Address on File | | | | | | | |
| 29637803 | DEBORAH, MAYERNICK | Address on File | | | | | | | |
| 29642343 | Deborah, Pennington | Address on File | | | | | | | |
| 29637516 | Deborah, Tassillo | Address on File | | | | | | | |
| 29772879 | Debose, Jesseder | Address on File | | | | | | | |
| 29611118 | DeBow, Music Eleora | Address on File | | | | | | | |
| 29615206 | Debra, Helis | Address on File | | | | | | | |
| 29775595 | Debreus, Francillion | Address on File | | | | | | | |
| 29635531 | DeBruine, Kendra L | Address on File | | | | | | | |
| 29640934 | Decameron, Alexander | Address on File | | | | | | | |
| 29621157 | Decamillis, Jack A | Address on File | | | | | | | |
| 29492246 | Decastro, FANNIE | Address on File | | | | | | | |
| 29603470 | DECATUR UTILITIES | PO BOX 2232 | | | | DECATUR | AL | 35609-2232 | |
| 29620191 | Decatur, Zoe A | Address on File | | | | | | | |
| 29490452 | Dechamplain, SARAH | Address on File | | | | | | | |
| 29614915 | Dechivis, Spence | Address on File | | | | | | | |
| 29646277 | Decina, Julian G | Address on File | | | | | | | |
| 29628831 | DECISION ANALYST INC | 604 AVENUE H EAST | | | | Arlington | TX | 76011 | |
| 29602471 | DecisionPoint Systems Inc | PO Box 51480 | | | | Los Angeles | CA | 90051-6311 | |
| 29485398 | Deck, CHEREE | Address on File | | | | | | | |
| 29771764 | Deck, Steven | Address on File | | | | | | | |
| 29493589 | Decker, ANDREA | Address on File | | | | | | | |
| 29778284 | Decker, Bonnie | Address on File | | | | | | | |
| 29490717 | Decker, EMILY | Address on File | | | | | | | |
| 29647442 | Decker, Esme X | Address on File | | | | | | | |
| 29622369 | Decker, Paighton B | Address on File | | | | | | | |
| 29644933 | Decker, Richard E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632778 | Decker, Samantha G. | Address on File | | | | | | | |
| 29607557 | Deckman, Richard V | Address on File | | | | | | | |
| 29609633 | DeClaire, Megan Willow | Address on File | | | | | | | |
| 29643094 | Declan, Carper | Address on File | | | | | | | |
| 29607616 | DeCola, Maya Jean | Address on File | | | | | | | |
| 29625139 | DECORATIVE COATING SYSTEMS | 610 ISAACS ROAD | | | | Camden | OH | 45311 | |
| 29638698 | Decoreon, Clark Jr. | Address on File | | | | | | | |
| 29645087 | Decosta, Shawn S | Address on File | | | | | | | |
| 29773396 | Decoursey, Antonio | Address on File | | | | | | | |
| 29773405 | Decoursey, Palaice | Address on File | | | | | | | |
| 29615059 | Dedderick, Alford | Address on File | | | | | | | |
| 29891583 | Dedeaux, Russell | Address on File | | | | | | | |
| 29628832 | DEDHAM 800 LLC | PO BOX 890 | | | | Norwood | MA | 02062 | |
| 29606613 | DEDICATED DELIVERY PROFESSIONALS, INC | PO BOX 4045 | | | | Santa Fe Springs | CA | 90670 | |
| 29608861 | Dedrick, Audra Gayle | Address on File | | | | | | | |
| 29778708 | Dedrick, Dawn | Address on File | | | | | | | |
| 29492162 | Dee, CRYSTLE | Address on File | | | | | | | |
| 29619308 | Deeghan, Bryce C | Address on File | | | | | | | |
| 29608337 | Deemer, Lily M | Address on File | | | | | | | |
| 29632420 | Deemer, Zoe Magdalen | Address on File | | | | | | | |
| 29636547 | Deen, Tamara June | Address on File | | | | | | | |
| 29602853 | Deeply Rooted Landscape & Yard Services (Jill Dunford) | PO Box 23673 | | | | Barling | AR | 72923 | |
| 29711981 | Deer Park ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29785761 | Dee-Ray, Donald | Address on File | | | | | | | |
| 29622659 | Deere, Christine D | Address on File | | | | | | | |
| 29605382 | DEERFIELD COMMUNICATIONS INC | 625 KENMOOR AVE SE | SUITE 301 | | | Grand Rapids | MI | 49546 | |
| 29483575 | Deering, LLOYD | Address on File | | | | | | | |
| 29484620 | Dees, ALLISON | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480797 | Dees, LAKITA | Address on File | | | | | | | |
| 29773886 | Dees, Richard | Address on File | | | | | | | |
| 29771920 | Deeson, Season | Address on File | | | | | | | |
| 29771918 | Deeson, Skyler | Address on File | | | | | | | |
| 29632515 | DeFazio, Gianna Elizabeth | Address on File | | | | | | | |
| 29781539 | Defazio, Tera | Address on File | | | | | | | |
| 29612047 | DeFelice, Dean Paul | Address on File | | | | | | | |
| 29645795 | Deferrante, Christopher M | Address on File | | | | | | | |
| 29612686 | Defibaugh, Shelby Lynn | Address on File | | | | | | | |
| 29610184 | Defilippi, Drake | Address on File | | | | | | | |
| 29605999 | Defonte, Nicholas | Address on File | | | | | | | |
| 29647586 | Defoor, Hayes M | Address on File | | | | | | | |
| 29622660 | Deford, Stephen E | Address on File | | | | | | | |
| 29618332 | Defrancis, Scarlett P | Address on File | | | | | | | |
| 29635593 | DeFrancisco, Carter Joseph | Address on File | | | | | | | |
| 29612397 | DeFranco, Marissa Ann | Address on File | | | | | | | |
| 29631954 | DeFranco, Stephen | Address on File | | | | | | | |
| 29624527 | Defranco, Tyler | Address on File | | | | | | | |
| 29612061 | DeFrank, James Daniel | Address on File | | | | | | | |
| 29609993 | DeFusco, Sarah Elizabeth | Address on File | | | | | | | |
| 29634187 | Degefu, Felasfaw M | Address on File | | | | | | | |
| 29610587 | Degeorge, Alexis Anne | Address on File | | | | | | | |
| 29610630 | DeGiacomo, Richard | Address on File | | | | | | | |
| 29635999 | Degraffenreid, Makiyah Zyrell | Address on File | | | | | | | |
| 29634970 | DeGrassie, Paul | Address on File | | | | | | | |
| 29484202 | Degrate, JAMON | Address on File | | | | | | | |
| 29608209 | Degree-Sturgis, Lakaelyn Michelle | Address on File | | | | | | | |
| 29628237 | DeGroff, Andrea | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 694 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648251 | Deguzman, Alyssa N | Address on File | | | | | | | |
| 29619085 | Dehaarte, Travis M | Address on File | | | | | | | |
| 29633376 | Dehoyos, Victoria Kaylee | Address on File | | | | | | | |
| 29647574 | Dei Tos, Claudia M | Address on File | | | | | | | |
| 29644970 | Deien, Hayley V | Address on File | | | | | | | |
| 29612340 | Deimler, Arizona Breeze | Address on File | | | | | | | |
| 29639505 | Deion, Moore | Address on File | | | | | | | |
| 29641755 | Deion, Stewart-Parks | Address on File | | | | | | | |
| 29647999 | Deirmenjian, Arthur H | Address on File | | | | | | | |
| 29605385 | Deisinger, Delaney | Address on File | | | | | | | |
| 29642282 | Deivan, Hill Jr. | Address on File | | | | | | | |
| 29639372 | Dejario, Grier | Address on File | | | | | | | |
| 29616811 | Dejawn, Harris | Address on File | | | | | | | |
| 29495015 | Dejeses, YOLANDA | Address on File | | | | | | | |
| 29647087 | Dejesus Diaz, Jesus A | Address on File | | | | | | | |
| 29643968 | Dejesus Jr, Jorge L | Address on File | | | | | | | |
| 29608598 | Dejesus, Alliyah E. | Address on File | | | | | | | |
| 29774339 | Dejesus, Amilcar | Address on File | | | | | | | |
| 29771858 | Dejesus, Angel | Address on File | | | | | | | |
| 29774895 | Dejesus, Athena | Address on File | | | | | | | |
| 29632574 | DeJesus, Eliza Jade | Address on File | | | | | | | |
| 29778789 | Dejesus, Jay | Address on File | | | | | | | |
| 29480293 | Dejesus, JENNIFER | Address on File | | | | | | | |
| 29608733 | DeJesus, Joshua Benjamin | Address on File | | | | | | | |
| 29780926 | Dejesus, Leann | Address on File | | | | | | | |
| 29611411 | DeJesus, Madeline Avery | Address on File | | | | | | | |
| 29650449 | DeJesus, Maria | Address on File | | | | | | | |
| 29781103 | Dejesus, Marissa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612310 | DeJesus, Michael Andres | Address on File | | | | | | | |
| 29611563 | Dejesus, Reynaldo | Address on File | | | | | | | |
| 29776109 | Dejesus, Rosa | Address on File | | | | | | | |
| 29780918 | Dejesus, Ruperto | Address on File | | | | | | | |
| 29632869 | Dejesus, Sierra A. | Address on File | | | | | | | |
| 29631680 | Dejesus, Vanessa Marie | Address on File | | | | | | | |
| 29641972 | DeJon, Streeter I | Address on File | | | | | | | |
| 29643222 | DeJon, Washington | Address on File | | | | | | | |
| 29616643 | Dejuan, Hall | Address on File | | | | | | | |
| 29639420 | DeJuan, Jackson | Address on File | | | | | | | |
| 29616457 | DeJuan, Shattock | Address on File | | | | | | | |
| 29650643 | DEKALB COUNTY FINANCE | 1300 COMMERCE DR | | | | DECATUR | GA | 30030 | |
| 29487018 | DEKALB COUNTY FINANCE | P.O. BOX 71224 | | | | CHARLOTTE | NC | 28272 | |
| 29487669 | DeKalb County Tax Assessor's Office | 1300 Commerce Dr | | | | Decatur | GA | 30030 | |
| 29632200 | Deken, Catherine G | Address on File | | | | | | | |
| 29644877 | Dekovics, Brandon G | Address on File | | | | | | | |
| 29771426 | Del Bosque, Letica | Address on File | | | | | | | |
| 29775437 | Del Castillo, Alejandrao | Address on File | | | | | | | |
| 29647636 | Del Castillo-Mejia, Armando | Address on File | | | | | | | |
| 29644818 | Del Giudice, Yosmeiri | Address on File | | | | | | | |
| 29609224 | Del Llano, Nicholas Alexander | Address on File | | | | | | | |
| 29783344 | Del Pilar, Sharon | Address on File | | | | | | | |
| 29647867 | Del Rio, Esmeralda A | Address on File | | | | | | | |
| 29648104 | Del Rosario, David Brian A | Address on File | | | | | | | |
| 29611134 | Del Rosario, Dayanara | Address on File | | | | | | | |
| 29638370 | del, Garza Ma | Address on File | | | | | | | |
| 29620620 | Dela Cruz, Donn John J | Address on File | | | | | | | |
| 29620674 | Delacote, Maxime C | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 696 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605273 | Delacruz, Cody | Address on File | | | | | | | |
| 29612992 | DELACRUZ, DANO JOSUA | Address on File | | | | | | | |
| 29631311 | Delacruz, Dejalee | Address on File | | | | | | | |
| 29609491 | Delacruz, Isaias Victor | Address on File | | | | | | | |
| 29775299 | Delacruz, Mateo | Address on File | | | | | | | |
| 29483241 | Delacruz, PEDRO | Address on File | | | | | | | |
| 29619495 | Delacruz, Spencer R | Address on File | | | | | | | |
| 29775377 | Delagardelle, Joseph | Address on File | | | | | | | |
| 29782535 | Delagardelle, Mark | Address on File | | | | | | | |
| 29782437 | Delagardelle, Melody | Address on File | | | | | | | |
| 29771378 | Delagarza, Angel | Address on File | | | | | | | |
| 29771280 | Delagarza, Barbie | Address on File | | | | | | | |
| 29771380 | Delagarza, Brandon | Address on File | | | | | | | |
| 29771446 | Delagarza, Lorie | Address on File | | | | | | | |
| 29774802 | Delamar, Ylene | Address on File | | | | | | | |
| 29612655 | Delancey, Eric Logan | Address on File | | | | | | | |
| 29616733 | Delancey, Mcneil Jr. | Address on File | | | | | | | |
| 29776479 | Delancy, Asgiha | Address on File | | | | | | | |
| 29776490 | Delancy, Deanna | Address on File | | | | | | | |
| 29783694 | Delancy, Sherwin | Address on File | | | | | | | |
| 29780887 | Delaney, Brandon | Address on File | | | | | | | |
| 29636890 | Delaney, Ellie Lauren Elizabeth | Address on File | | | | | | | |
| 29611231 | Delaney, Haylee Rose | Address on File | | | | | | | |
| 29483672 | Delaney, JENNIFER | Address on File | | | | | | | |
| 29781579 | Delaney, Judie | Address on File | | | | | | | |
| 29619883 | Delaney, Kevin P | Address on File | | | | | | | |
| 29608082 | Delaney, Rocco James, Omar | Address on File | | | | | | | |
| 29776242 | Delaney, Stephanie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778408 | Delapaz, George | Address on File | | | | | | | |
| 29778442 | Delapaz, Michael | Address on File | | | | | | | |
| 29605822 | DELARATO, LAURA ANNE | Address on File | | | | | | | |
| 29612523 | Delarber, Paige Ameron | Address on File | | | | | | | |
| 29480599 | Delarosa, ANGEL | Address on File | | | | | | | |
| 29771634 | Delarosa, Cassandra | Address on File | | | | | | | |
| 29644170 | Delarosa, Cesar J | Address on File | | | | | | | |
| 29778423 | Delarosa, Rickey | Address on File | | | | | | | |
| 29781720 | Delasancha, Shannon | Address on File | | | | | | | |
| 29643630 | Delatre, Aaron M | Address on File | | | | | | | |
| 29644755 | Delatte, Casey | Address on File | | | | | | | |
| 29481316 | Delatte, HANNAH | Address on File | | | | | | | |
| 29487859 | Delaware | DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899 | |
| 29625099 | DELAWARE AREA CHAMBER OF COMMERCE | 2 TROY ROAD | | | | Delaware | OH | 43015 | |
| 29605386 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY STREET | | | | Muncie | IN | 47305 | |
| 29605387 | DELAWARE DEPARTMENT OF LABOR | PO BOX 5514 | | | | Binghamton | NY | 13902 | |
| 29604100 | Delaware Department of State | 401 Federal Street Suite 4 | | | | Dover | DE | 19901 | |
| 29627433 | Delaware Division of Revenue | PO Box 830 | | | | Wilmington | DE | 19899-0830 | |
| 29604242 | Delaware RS Capital | 19007 65th Ave E | | | | Bradenton | FL | 34211-7051 | |
| 29626688 | DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORPORATIONS | PO BOX 5509 | | | BINGHAMTON | NY | 13902-5509 | |
| 29605388 | DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS | PO BOX 74072 | | | Baltimore | MD | 21274-4072 | |
| 29641806 | Delawrence, Myers Jr. | Address on File | | | | | | | |
| 29778262 | Delbosque, Abigail | Address on File | | | | | | | |
| 29781942 | Delbosquez, Adan | Address on File | | | | | | | |
| 29775267 | Delcampo, Thressa | Address on File | | | | | | | |
| 29648368 | Delcid, Henry O | Address on File | | | | | | | |
| 29613784 | Deldrick, Ellsberry | Address on File | | | | | | | |
| 29616194 | Delecia, Pollard | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781982 | Deleon, Antonio | Address on File | | | | | | | |
| 29632054 | Deleon, Darlany Gulian | Address on File | | | | | | | |
| 29778483 | Deleon, Jonathon | Address on File | | | | | | | |
| 29637041 | DeLeon, Josiah Ceaser | Address on File | | | | | | | |
| 29622240 | Deleon, Michael A | Address on File | | | | | | | |
| 29783623 | Deleon, Ruth | Address on File | | | | | | | |
| 29490606 | Deleveaux, ELIJAH | Address on File | | | | | | | |
| 29646406 | Delgadillo- Garcia, Araceli | Address on File | | | | | | | |
| 29778377 | Delgadillo, Felicitas | Address on File | | | | | | | |
| 29609188 | Delgadillo, Jesus | Address on File | | | | | | | |
| 29778363 | Delgadillo, Julie | Address on File | | | | | | | |
| 29647480 | Delgado Borrayo, Stephanie | Address on File | | | | | | | |
| 29648636 | Delgado Chacon, Iris D | Address on File | | | | | | | |
| 29774809 | Delgado Da Silva, Paulo Cesar | Address on File | | | | | | | |
| 29630353 | Delgado Dejesus, Wanda | Address on File | | | | | | | |
| 29644394 | Delgado Jr., Ernesto H | Address on File | | | | | | | |
| 29621241 | Delgado Juarez, Horacio F | Address on File | | | | | | | |
| 29602746 | DELGADO LAWN SERVICE | 6802 HAZELNUT SPICE DRIVE | | | | Ruskin | FL | 33573 | |
| 29485736 | Delgado, ALBERTO | Address on File | | | | | | | |
| 29782069 | Delgado, Alexander | Address on File | | | | | | | |
| 29779354 | Delgado, Allana | Address on File | | | | | | | |
| 29609619 | Delgado, Angelic Rose | Address on File | | | | | | | |
| 29645562 | Delgado, Angelica | Address on File | | | | | | | |
| 29644784 | Delgado, Armando A | Address on File | | | | | | | |
| 29643796 | Delgado, Ben L | Address on File | | | | | | | |
| 29771275 | Delgado, Carlos | Address on File | | | | | | | |
| 29620444 | Delgado, Christian | Address on File | | | | | | | |
| 29771461 | Delgado, David | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632087 | Delgado, Destiny Marie | Address on File | | | | | | | |
| 29620213 | Delgado, Domenic A | Address on File | | | | | | | |
| 29771882 | Delgado, Enedelia | Address on File | | | | | | | |
| 29495067 | Delgado, FLORA | Address on File | | | | | | | |
| 29771725 | Delgado, Jennifer | Address on File | | | | | | | |
| 29489544 | Delgado, JESSICA | Address on File | | | | | | | |
| 29633157 | Delgado, Joanna Alexandra | Address on File | | | | | | | |
| 29648677 | Delgado, Julio C | Address on File | | | | | | | |
| 29612346 | Delgado, Julissa M. | Address on File | | | | | | | |
| 29772469 | Delgado, Kimberly | Address on File | | | | | | | |
| 29782046 | Delgado, Marianela | Address on File | | | | | | | |
| 29480740 | Delgado, MIGDALIA | Address on File | | | | | | | |
| 29772352 | Delgado, Ofelia | Address on File | | | | | | | |
| 29774931 | Delgado, Omar | Address on File | | | | | | | |
| 29779282 | Delgado, Reyna | Address on File | | | | | | | |
| 29602457 | Delgado, Robert Serrano | Address on File | | | | | | | |
| 29645771 | Delgado, Rodney D | Address on File | | | | | | | |
| 29608283 | Delgado, Samuel | Address on File | | | | | | | |
| 29622176 | Delgrosso, Matthew J | Address on File | | | | | | | |
| 29488410 | Delhomme, LOVEMEKA | Address on File | | | | | | | |
| 29643406 | D'Elia, Catherine | Address on File | | | | | | | |
| 29636761 | Deligolia, Aiden | Address on File | | | | | | | |
| 29605390 | Delinea Inc. | 201 Redwood Shores Parkway, Suite 300 | | | | Redwood City | CA | 94065 | |
| 29626695 | Delinquent Filer Voluntary Compliance | PO Box 71361 | | | | Philadelphia | PA | 19176-1361 | |
| 29618951 | Delisi, August J | Address on File | | | | | | | |
| 29602160 | DELIVERY KINGS CHRISTOPHER BRABHAM | 7753 MCKNIGHT DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 29649640 | Dell Financial Servi | Payment Processing CenterPO Box 5292 | | | | Carol Stream | IL | 60197 | |
| 29976202 | Dell Financial Services L.L.C. | DFS-Payment Processing Center | P.O. Box 6410 | | | Carol Stream | IL | 60197 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 700 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776970 | Dell Financial Services LLC | ONE DELL WAY | | | | Round Rock | TX | 78682 | |
| 29626684 | DELL FINANCIAL SERVICES LLC | PAYMENT PROCESSING CENTER | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| 29776971 | DELL Marketing L.P | One Dell Way | | | | Round Rock | TX | 78682 | |
| 29649280 | Dell Marketing LP | C/O Dell USA LP PO Box 643561 | | | | Pittsburgh | PA | 15264 | |
| 29605391 | DELL MARKETING LP | PO BOX 643561 | | | | Pittsburgh | PA | 15264-3561 | |
| 29647148 | Della Mea, Elena C | Address on File | | | | | | | |
| 29481300 | Della-Cuesta, HANNAH | Address on File | | | | | | | |
| 29633262 | Dellasanta, Thomas Lewis | Address on File | | | | | | | |
| 29611393 | Dellavalle, Carly | Address on File | | | | | | | |
| 29630942 | Dellenbaugh, Tyler Nelson | Address on File | | | | | | | |
| 29606984 | Dellinger, Brandon Jay | Address on File | | | | | | | |
| 29632002 | Dellosso, Matthew Aaron | Address on File | | | | | | | |
| 29775412 | Delma, Tabitha | Address on File | | | | | | | |
| 29618095 | Delmar, Kennedy | Address on File | | | | | | | |
| 29639484 | Delmar, McClendon | Address on File | | | | | | | |
| 29650998 | DELMARVA POWER | EXELON CORPORATION | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60680 | |
| 29487019 | DELMARVA POWER | P.O. BOX 13609 | | | | PHILADELPHIA | PA | 19101 | |
| 29714809 | Delmarva Power & Light Company | PO Box 13609 | | | | Philadelphia | PA | 19101 | |
| 29650999 | DELMARVA POWER DE/MD/VA | EXELON CORPORATION | 10 S DEARBORN ST, 54TH FLOOR | | | CHICAGO | IL | 60680 | |
| 29487020 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 | | | | PHILADELPHIA | PA | 19101-3609 | |
| 29781232 | Delmastro, Paul | Address on File | | | | | | | |
| 29634414 | Delmerico, Emma | Address on File | | | | | | | |
| 29613174 | Delmy, Padilla Penado | Address on File | | | | | | | |
| 29485633 | Deloatch, ARIELL | Address on File | | | | | | | |
| 29781647 | Deloge, Natasha | Address on File | | | | | | | |
| 29614646 | Delois, Daum | Address on File | | | | | | | |
| 29650098 | Deloitte & Touche LL | PO Box 844708 | | | | Dallas | TX | 75284 | |
| 29604184 | Deloitte & Touche LLP | 4022 Sells Drive | | | | Hermitage | TN | 37076 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605392 | DELOITTE & TOUCHE LLP | PO BOX 844708 | | | | Dallas | TX | 75284-4708 | |
| 29605393 | DELOITTE TAX LLP | PO BOX 844736 | | | | Dallas | TX | 75284 | |
| 29780689 | Delong, Ethan | Address on File | | | | | | | |
| 29619597 | Delong, Zachary M | Address on File | | | | | | | |
| 29778646 | Delos Santos, Anthony | Address on File | | | | | | | |
| 29776054 | Delosa, Jenniffer | Address on File | | | | | | | |
| 29778580 | Delossantos, Ana C | Address on File | | | | | | | |
| 29621297 | Deloy, Maclaren R | Address on File | | | | | | | |
| 29618986 | Delpeche, Sebastian L | Address on File | | | | | | | |
| 29647570 | Delpeschio, Felicity B | Address on File | | | | | | | |
| 29610741 | Delph, Madison Bailey Lucille | Address on File | | | | | | | |
| 29628833 | DELRAY PLACE LLC | C/O RETAIL PROPERTY GROUP | 101 PLAZA REAL SOUTH #200 | | | Boca Raton | FL | 33432 | |
| 29776972 | Delray Place, LLC | c/o Retail Property Group Inc. | 101 Plaza Real South, Suite 200 | | | Boca Raton | FL | 33432 | |
| 29648948 | Delray Place, LLC | Rebecca Yates, Roz Shulman | 101 Plaza Real South | | | Boca Raton | FL | 33432 | |
| 29633919 | DelRegno, Destinee | Address on File | | | | | | | |
| 29779432 | Delroasl, Edith | Address on File | | | | | | | |
| 29650284 | Delta 4 Security LLC | dba DELTA 4 SECURITY LLC100 Knob Hill Dr | | | | Evans | GA | 30809 | |
| 29487021 | DELTA CHARTER TOWNSHIP MI | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917 | |
| 29487022 | DELTA CHARTER TOWNSHIP, MI | 7710 WEST SAGINAW HIGHWAY | | | | LANSING | MI | 48917-9712 | |
| 29604279 | DELTA DENTAL | P.O. Box 30416 | | | | Lansing | MI | 48909-7916 | |
| 29627514 | Delta Dental of Virginia | PO Box 758722 | | | | Baltimore | MD | 21275 | |
| 29626683 | DELTA DENTAL OF VIRGINIA | PO BOX 758722 | | | | BALTIMORE | MD | 21275-8722 | |
| 29487556 | Delta Finance Department | 501 Palmer St | Ste 202 | Ste 202 | | Delta | CO | 81416 | |
| 29601811 | DELTA FURNITURE | 5650 Private Road 8072 | | | | West Plains | MO | 65775 | |
| 30162715 | Delta Furniture Mfg. LLC | Attn: Jeff Hamilton | 292 Industrial Drive | | | Pontotoc | MS | 38863 | |
| 29626685 | DELTA FURNITURE MFG. LLC | 292 INDUSTRIAL DRIVE | | | | PONTOTOC | MS | 38863 | |
| 29633817 | DeLuca, Braden Robert | Address on File | | | | | | | |
| 29631838 | DeLuca, Cole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773755 | Deluca, Diana | Address on File | | | | | | | |
| 29612128 | DeLuca, Hanna | Address on File | | | | | | | |
| 29495098 | Deluca, JEANINE | Address on File | | | | | | | |
| 29773848 | Deluca, Jeremy | Address on File | | | | | | | |
| 29489426 | Deluca, LORI | Address on File | | | | | | | |
| 29635187 | DeLucca, Yvette c | Address on File | | | | | | | |
| 29625181 | DELUXE | LOCKBOX 229PO BOX 7247 | | | | Philadelphia | PA | 19170-0001 | |
| 29623941 | Deluxe | PO Box 4656 | | | | Carol Stream | IL | 60197 | |
| 29628834 | DELUXE BUSINESS CHECKS AND | SOLUTIONS | PO BOX 4656 | | | Carol Stream | IL | 60197 | |
| 29483681 | Delva, JESSICA | Address on File | | | | | | | |
| 29631966 | DelVecchio, Bella M | Address on File | | | | | | | |
| 29479775 | Delware Division of Revenue | PO Box 2340 | | | | Wilmington | DE | 19899-2340 | |
| 29611873 | Demaioribus, Joseph Marcello | Address on File | | | | | | | |
| 29648693 | Demarco, Christopher M | Address on File | | | | | | | |
| 29631647 | DeMarco, Diego | Address on File | | | | | | | |
| 29618276 | Demarco, Robert A | Address on File | | | | | | | |
| 29641378 | Demarco, Williams | Address on File | | | | | | | |
| 29639785 | Demarcus, Allen | Address on File | | | | | | | |
| 29639245 | DeMarcus, Bocanegra | Address on File | | | | | | | |
| 29641566 | Demarcus, Hall Sr. | Address on File | | | | | | | |
| 29614120 | DeMarcus, Marshall | Address on File | | | | | | | |
| 29617702 | DeMarcus, Partridge | Address on File | | | | | | | |
| 29607461 | DeMaria, Megan | Address on File | | | | | | | |
| 29641518 | Demarques, Andrews | Address on File | | | | | | | |
| 29780592 | Demartino, John | Address on File | | | | | | | |
| 29620916 | Demarzian, Joshua J | Address on File | | | | | | | |
| 29636751 | DeMassellis, Bradley Richard | Address on File | | | | | | | |
| 29644225 | Demattia, Danielle K | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633419 | DeMay, Isabella E. | Address on File | | | | | | | |
| 29482677 | Demberry, DAIYA | Address on File | | | | | | | |
| 29607842 | Demchock, Kendall Lee | Address on File | | | | | | | |
| 29621364 | Demers, Dylan T | Address on File | | | | | | | |
| 29640909 | De'Mesha, Duncan | Address on File | | | | | | | |
| 29641763 | Demesha, Taylor | Address on File | | | | | | | |
| 29614567 | Demetria, Anderson | Address on File | | | | | | | |
| 29617636 | Demetria, Boatwright sadler | Address on File | | | | | | | |
| 29613292 | Demetrius, Allen | Address on File | | | | | | | |
| 29617566 | Demetrius, Hill | Address on File | | | | | | | |
| 29613712 | Demetrius, Lomax | Address on File | | | | | | | |
| 29632085 | Demian, Kiera Cowan | Address on File | | | | | | | |
| 29621020 | Demings, Devan R | Address on File | | | | | | | |
| 29483746 | Demir, ENVER | Address on File | | | | | | | |
| 29631432 | Demis, Alana Mae Rose | Address on File | | | | | | | |
| 29488301 | Demmons, KEENNA | Address on File | | | | | | | |
| 29639288 | Demond, Clay | Address on File | | | | | | | |
| 29615956 | Demond, Golden II | Address on File | | | | | | | |
| 29643000 | Demone, Collins | Address on File | | | | | | | |
| 29617159 | Demonta, Pillow | Address on File | | | | | | | |
| 29642170 | Demontre, Dillon | Address on File | | | | | | | |
| 29639593 | Demontrelle, Seaborn | Address on File | | | | | | | |
| 29623970 | Demoulas LL 4088 | dba: DSM MB II LLCPO Box 419030 | | | | Boston | MA | 02241 | |
| 29649962 | Demoulas-DSM 4198 | dba: DSM MB II LLCPO Box 419030 | | | | Boston | MA | 02241 | |
| 29774279 | Demps, Shauntrell | Address on File | | | | | | | |
| 29773195 | Demps, Victoria | Address on File | | | | | | | |
| 29626689 | DEMPSEY ROOFING COMPANY, INC. | 939 BROWNING ROAD | | | | LAKELAND | FL | 33811 | |
| 29624129 | Dempsey Uniform & Li | 1200 Mid Valley Dr | | | | Jessup | PA | 18434 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 704 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481513 | Dempsey, BRITTANY | Address on File | | | | | | | |
| 29636247 | Dempsey, Delaney | Address on File | | | | | | | |
| 29607820 | Dempsey, Nicole | Address on File | | | | | | | |
| 29618241 | Dempsey, Stefani M | Address on File | | | | | | | |
| 29632730 | Demres, Douglas C. | Address on File | | | | | | | |
| 29633840 | Demuro, Tyler James | Address on File | | | | | | | |
| 29630795 | Demuth, Karen A | Address on File | | | | | | | |
| 29625791 | DENALI DELIVERY SERVICE | 3810 S 900 C | | | | Lafayette | IN | 47905 | |
| 29648216 | Denard, Emily L | Address on File | | | | | | | |
| 29634438 | Denardo, Dominic Leo | Address on File | | | | | | | |
| 29632411 | Denberg, Reece Addison | Address on File | | | | | | | |
| 29772079 | Denboer, Gavin | Address on File | | | | | | | |
| 29618005 | Denetria, Johnson | Address on File | | | | | | | |
| 29638400 | Deneze, Johnson Jr. | Address on File | | | | | | | |
| 29620761 | Denham, Sharon K | Address on File | | | | | | | |
| 29785764 | Denigris, Stacey | Address on File | | | | | | | |
| 29488317 | Denike, DARLENE | Address on File | | | | | | | |
| 29605820 | DeNike, Lateisha | Address on File | | | | | | | |
| 29782616 | Denike, Susan | Address on File | | | | | | | |
| 29615964 | Denis, Garcia Jimenez | Address on File | | | | | | | |
| 29494293 | Denis, RESHOWN | Address on File | | | | | | | |
| 29613158 | Denise, McKinley | Address on File | | | | | | | |
| 29642959 | Denise, Phommasith | Address on File | | | | | | | |
| 29641100 | Denise, Poe | Address on File | | | | | | | |
| 29647252 | Denisov, Andrey A | Address on File | | | | | | | |
| 29782632 | Denival, Pierre | Address on File | | | | | | | |
| 29648299 | Denker, David | Address on File | | | | | | | |
| 29485461 | Denmark, DARRELLISHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485304 | Denmark, TINA | Address on File | | | | | | | |
| 29775837 | Denmark-Wagner, Brittney | Address on File | | | | | | | |
| 29780714 | Dennard, Cedrick | Address on File | | | | | | | |
| 29485790 | Dennard, KESHAUNTE | Address on File | | | | | | | |
| 29780891 | Dennewitz, John | Address on File | | | | | | | |
| 29632310 | Denney, Brandon L | Address on File | | | | | | | |
| 29776169 | Denney, Ronald | Address on File | | | | | | | |
| 29780771 | Denney, Russell | Address on File | | | | | | | |
| 29780692 | Denney, Tabitha | Address on File | | | | | | | |
| 29779052 | Denni, Louis | Address on File | | | | | | | |
| 29605479 | Dennie, Evangeline | Address on File | | | | | | | |
| 29633704 | Denninger, Danielle | Address on File | | | | | | | |
| 29628840 | DENNIS K. VON ALLMEN, COUNTY COLLECTOR | 3S COURT SQUARE, SUITE 201 | | | | West Plains | MO | 65775 | |
| 30162504 | Dennis R Phillips revocable Trust | Dennis R Phillips | 931 E. Fort King St. | | | Ocala | FL | 34471 | |
| 29618308 | Dennis, Amy M | Address on File | | | | | | | |
| 29607069 | Dennis, Anthony | Address on File | | | | | | | |
| 29637744 | Dennis, Craddock | Address on File | | | | | | | |
| 29621608 | Dennis, David R | Address on File | | | | | | | |
| 29484924 | Dennis, DCORTAY | Address on File | | | | | | | |
| 29490153 | Dennis, DEDRICK | Address on File | | | | | | | |
| 29484566 | Dennis, DFRELANDRIA | Address on File | | | | | | | |
| 29639129 | Dennis, Gonzalez | Address on File | | | | | | | |
| 29610711 | Dennis, Hannah Ruth | Address on File | | | | | | | |
| 29641225 | Dennis, Henley Sr. | Address on File | | | | | | | |
| 29483835 | Dennis, JADEN | Address on File | | | | | | | |
| 29772255 | Dennis, Julie | Address on File | | | | | | | |
| 29489419 | Dennis, KENYA | Address on File | | | | | | | |
| 29492593 | Dennis, KORTO | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 706 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631204 | Dennis, Kurt | Address on File | | | | | | | |
| 29482258 | Dennis, LYNN | Address on File | | | | | | | |
| 29611906 | Dennis, Madilynn Elizabeth | Address on File | | | | | | | |
| 29636692 | Dennis, Makayla | Address on File | | | | | | | |
| 29481797 | Dennis, NAKETA | Address on File | | | | | | | |
| 29487985 | Dennis, RASHANNA | Address on File | | | | | | | |
| 29493530 | Dennis, ROGER | Address on File | | | | | | | |
| 29638890 | Dennis, Sanchez Perez | Address on File | | | | | | | |
| 29481270 | Dennis, SARAH | Address on File | | | | | | | |
| 29621148 | Dennis, Summer | Address on File | | | | | | | |
| 29782110 | Dennis, Suzzette | Address on File | | | | | | | |
| 29635388 | Dennis, Sydney Isabel | Address on File | | | | | | | |
| 29773343 | Dennis, Tanisa | Address on File | | | | | | | |
| 29637901 | Dennis, Thomas | Address on File | | | | | | | |
| 29495053 | Dennis, TIMOTHY | Address on File | | | | | | | |
| 29774331 | Dennis, Twyla | Address on File | | | | | | | |
| 29616414 | Dennis, Wilhoite Jr. | Address on File | | | | | | | |
| 29779905 | Dennison, Deja | Address on File | | | | | | | |
| 29616931 | Dennitria, Dodson | Address on File | | | | | | | |
| 29640521 | Denny, Legate | Address on File | | | | | | | |
| 29638343 | Denny, Sigala | Address on File | | | | | | | |
| 29773874 | Denobrega, Sabrina | Address on File | | | | | | | |
| 29637721 | Denorris, Brewington | Address on File | | | | | | | |
| 29781358 | Denova, Blanca | Address on File | | | | | | | |
| 29780006 | Denson, Ashley Shea | Address on File | | | | | | | |
| 29492268 | Denson, DESHAUN | Address on File | | | | | | | |
| 29785562 | Denson, Lavoisier | Address on File | | | | | | | |
| 29489503 | Denson, MICHAEL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 707 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775670 | Denson, Phebie | Address on File | | | | | | | |
| 29772818 | Denson, Shanard | Address on File | | | | | | | |
| 29780234 | Denson, Socorey | Address on File | | | | | | | |
| 29482496 | Denson, STEPHANIE | Address on File | | | | | | | |
| 29480101 | Dent, CATHY | Address on File | | | | | | | |
| 29607121 | Dent, Eric | Address on File | | | | | | | |
| 29480372 | Dent, JASMINE | Address on File | | | | | | | |
| 29781918 | Dent, John | Address on File | | | | | | | |
| 29495217 | Dent, MICHELLE | Address on File | | | | | | | |
| 29493440 | Dent, TONITTA | Address on File | | | | | | | |
| 29479791 | Denton Central Appraisal District | 3911 Morse St | | | | Denton | TX | 76208 | |
| 29487611 | Denton County Appraisal District | 3911 Morse | | | | Denton | TX | 76208 | |
| 29610751 | Denton, Cozette | Address on File | | | | | | | |
| 29644218 | Denton, Ernest C | Address on File | | | | | | | |
| 29480194 | Denton, IMANI | Address on File | | | | | | | |
| 29645970 | Denton, Karen F | Address on File | | | | | | | |
| 29614790 | Denton, Mabe | Address on File | | | | | | | |
| 29635566 | Denton, Mason James | Address on File | | | | | | | |
| 29775202 | Denton, Tiffany | Address on File | | | | | | | |
| 29637060 | Denuijl, Dylan | Address on File | | | | | | | |
| 29479818 | Denver County Attorney's Office | 201 W Colfax Ave | Dept 1207 | | | Denver | CO | 80202 | |
| 29479951 | Denver Department of Finance | 201 W Colfax Ave | Department 1009 | Department 1009 | | Denver | CO | 80202 | |
| 29628843 | DENVER MANAGER OF FINANCE | PO BOX 17420 | TREASURY DIVISION | | | Denver | CO | 80217-0420 | |
| 29650676 | DENVER WATER | 1600 W 12TH AVE | | | | DENVER | CO | 80204 | |
| 29487023 | DENVER WATER | P.O. BOX 173343 | | | | DENVER | CO | 80217-3343 | |
| 29636396 | Denwiddie, Gennett | Address on File | | | | | | | |
| 29643079 | Denys, Shuliak | Address on File | | | | | | | |
| 29608817 | Denz, Eleni A. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 708 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639617 | Denzal, Spencer-Willis | Address on File | | | | | | | |
| 29616063 | Denzel, Hinton Sr. | Address on File | | | | | | | |
| 29638582 | Denzel, James | Address on File | | | | | | | |
| 29648300 | Deodat, Brandon | Address on File | | | | | | | |
| 29489417 | Deol, JAGDEEP | Address on File | | | | | | | |
| 29642860 | Deon, Carzell | Address on File | | | | | | | |
| 29488358 | Deon, LAUREN | Address on File | | | | | | | |
| 29635070 | Deonarain, Dylan Chandan | Address on File | | | | | | | |
| 29609555 | Deonarayan, Devendra | Address on File | | | | | | | |
| 29641751 | Deondra, Armstead | Address on File | | | | | | | |
| 29638057 | Deondre, Reed | Address on File | | | | | | | |
| 29639602 | Deondre, Shaw | Address on File | | | | | | | |
| 29641550 | Deonna, Paige | Address on File | | | | | | | |
| 29640885 | Deonta, Burton | Address on File | | | | | | | |
| 29616603 | Deontae, Mavin | Address on File | | | | | | | |
| 29639257 | Deonte, Brown | Address on File | | | | | | | |
| 29613991 | Deonte, Mcneill | Address on File | | | | | | | |
| 29613822 | Deontre, Melton | Address on File | | | | | | | |
| 29646368 | Deoreo, Kathleen | Address on File | | | | | | | |
| 29633029 | Depalma, Tia Nicole | Address on File | | | | | | | |
| 29619106 | Depaola, Yvelisse C | Address on File | | | | | | | |
| 29628844 | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | | | San Juan | PR | 00902-4140 | |
| 29650386 | Department of Agricu | P.O. Box 651 | | | | Albany | NY | 12201 | |
| 29628845 | DEPARTMENT OF AGRICULTURAL COMMISSIONER | WEIGHTS & MEASURES | PO BOX 54949 | | | Los Angeles | CA | 90054-5409 | |
| 29480062 | Department of Agriculture | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 29605394 | DEPARTMENT OF AGRICULTURE | AND MARKETS | FSI-LICENSING UNIT | 10B AIRLINE DRIVE | | Albany | NY | 12235 | |
| 29605395 | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | | | New York | NY | 10004 | |
| 29626691 | DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 8090 | | | | LITTLE ROCK | AR | 72203-8090 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605399 | DEPARTMENT OF LABOR & | INDUSTRIES | P.O. BOX 34022 | | | SEATTLE | WA | 98124-1022 | |
| 29625962 | DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835 | | | | Olympia | WA | 98504-4835 | |
| 29626692 | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1057 | | | | ORANGEBURG | SC | 29116-1057 | |
| 29624616 | DEPARTMENT OF PUBLIC UTILITIES/SC | 1016 RUSSELL ST | PO BOX 1057 | | | ORANGEBURG | SC | 29116 | |
| 29487024 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057 | | | | ORANGEBURG | SC | 29116 | |
| 29605400 | DEPARTMENT OF REVENUE | STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 9034 | | Olympia | WA | 98507 | |
| 29602803 | DEPARTMENT OF REVENUE (CT) | PO BOX 2974 | | | | Hartford | CT | 06104-2974 | |
| 29605401 | DEPARTMENT OF REVENUE AND | TAXATION | P.O. BOX 3138 | | | Baton Rouge | LA | 70821-3138 | |
| 29649642 | Department Of The Tr | Internal Revenue Service | | | | Cincinnati | OH | 45999 | |
| 29479717 | Department of the Treasury | Internal Revenue Service | | | | Ogden | UT | 84201-0009 | |
| 29626404 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 1973 N RULON WHITE BLVD | | | OGDEN | UT | 84201-0062 | |
| 29480067 | Department of the Treasury Internal Revenue Service | Internal Revenue Service | | | | Ogden | UT | 84201-0009 | |
| 29605402 | Department of Toxic Substances Control | Accounting Office | PO Box 806 | | | Sacramento | CA | 95812 | |
| 29604102 | Department of Treasury | Department of Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201-0045 | |
| 29605494 | DePasquale, Falissitie | Address on File | | | | | | | |
| 29646768 | Depasquale, Gregory L | Address on File | | | | | | | |
| 29772221 | Depatis, Mark | Address on File | | | | | | | |
| 29771674 | Depau Iv, Mario | Address on File | | | | | | | |
| 29637203 | DEPAU, MARIO ENRIQUE | Address on File | | | | | | | |
| 29771565 | Depau, Michael | Address on File | | | | | | | |
| 29637121 | DEPAU, TANYA | Address on File | | | | | | | |
| 29623953 | Dependable Window | Dependable Window Cleaning56 B Chestnut St | | | | Phoenix | NY | 13135 | |
| 29619598 | Depew, Jeffrey T | Address on File | | | | | | | |
| 29636734 | Depew, Katelyn Anne | Address on File | | | | | | | |
| 29605403 | DEPG STROUD ASSOCIATES II LP | C/O LEGEND MGMT SERVICES INC | ATTN: ACCOUNTING DEPARTMENT | 1000 FAYETTE STREET | | Conshohocken | PA | 19428 | |
| 29776973 | DEPG Stroud Associates II, L.P. | c/o Legend Management Services Inc. | 1000 Fayette Street | | | Conshohocken | PA | 19428 | |
| 29648949 | DEPG Stroud Associates II, L.P. | Jean Bialoskorski Sr. VP Finance Joseph Whitelock Sr. Accountant Debby O'Donnell | 1000 Fayette Street | | | Conshohocken | PA | 19428 | |
| 29482007 | Depina, ERIN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645126 | Depiro, Thomas A | Address on File | | | | | | | |
| 29781200 | Depre, Christine | Address on File | | | | | | | |
| 29484922 | Depree, IDA | Address on File | | | | | | | |
| 29633848 | DePriest, Alexandria | Address on File | | | | | | | |
| 29607412 | DePrisco, Aeris | Address on File | | | | | | | |
| 29781036 | Deprow, Beth | Address on File | | | | | | | |
| 29605404 | DEPT OF CONSUMER AND REGULATORY AFFAIRS | PO BOX 92300 | | | | Washington | DC | 20090 | |
| 29605405 | DEPT OF LABOR & INDUSTRY BEDDING & UPHOL | PO BOX 68572 | | | | HARRISBURG | PA | 17106-8572 | |
| 29628846 | DEPT. OF ENVIRONMENTAL MAN. | 1195 THIRD STREET | SUITE 210 | | | Napa | CA | 94559 | |
| 29628847 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL | 1370 DELSEA DRIVE | | | DEPTFORD | NJ | 08096 | |
| 29649286 | Deputy Electronics I | 11172 E US Hwy 50 | | | | Seymour | IN | 47274 | |
| 29640498 | Dequanis, Williams | Address on File | | | | | | | |
| 29641451 | Dequarius, Manning | Address on File | | | | | | | |
| 29616736 | DeQuincey, Sanders Jr. | Address on File | | | | | | | |
| 29614106 | Dequinton, Bell | Address on File | | | | | | | |
| 29630907 | Dera, Eric | Address on File | | | | | | | |
| 29609604 | DeRaedt, Alexander | Address on File | | | | | | | |
| 29618811 | Deramee, Susan D | Address on File | | | | | | | |
| 29493141 | Deramus, KATHY | Address on File | | | | | | | |
| 29620875 | Deramus, Robert T | Address on File | | | | | | | |
| 29640567 | Deray, Hudson-Woodland Jr. | Address on File | | | | | | | |
| 30162505 | Derby Improvements, LLC | David Zimmerman | 565 Taxter Road | | | Elmsford | NY | 10523 | |
| 29487492 | Derby Improvements, LLC | PO Box 5122 | | | | White Plains | NY | 10602 | |
| 29778982 | Derby, Roy | Address on File | | | | | | | |
| 29773900 | Derbyshire, John | Address on File | | | | | | | |
| 29647992 | Derda, Jacob J | Address on File | | | | | | | |
| 29640659 | Dereck, Cochran | Address on File | | | | | | | |
| 29967274 | Derek A. Henderson, Liquidating Trustee for United Furniture Industries, Inc. et al. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 711 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615921 | Derek, Addington | Address on File | | | | | | | |
| 29637773 | Derek, Hill Jr | Address on File | | | | | | | |
| 29642572 | Derek, Hooker | Address on File | | | | | | | |
| 29642607 | Derek, Johnson | Address on File | | | | | | | |
| 29613993 | Derek, Mongrut | Address on File | | | | | | | |
| 29616861 | Derek, Okoye | Address on File | | | | | | | |
| 29639780 | Derek, Parks Jr | Address on File | | | | | | | |
| 29638194 | Derek, Rael | Address on File | | | | | | | |
| 29641049 | Derek, Rossi | Address on File | | | | | | | |
| 29642683 | Derek, Smith | Address on File | | | | | | | |
| 29617333 | Derek, Tackett | Address on File | | | | | | | |
| 29617517 | Derek, Thompson Jr. | Address on File | | | | | | | |
| 29638476 | Derek, Tidwell | Address on File | | | | | | | |
| 29642873 | Derek, Underwood | Address on File | | | | | | | |
| 29616335 | Derek, Westbook | Address on File | | | | | | | |
| 29614967 | Derek, Williams | Address on File | | | | | | | |
| 29639406 | Deric, Hill | Address on File | | | | | | | |
| 29610256 | DeRicco, Nicholas | Address on File | | | | | | | |
| 29638786 | Derik, Abbott | Address on File | | | | | | | |
| 29779900 | Derival, Linsey | Address on File | | | | | | | |
| 29607791 | Derk, Katelyn Marie | Address on File | | | | | | | |
| 29644669 | Derkacht, Ella M | Address on File | | | | | | | |
| 29627639 | Derma E | Lynda Dobson | 2130 Ward Ave | | | SIMI VALLEY | CA | 93065 | |
| 29776974 | Derma E | 2130 Ward Ave, | | | | SIMI VALLEY | CA | 93065 | |
| 29604613 | DermaMed Solutions (DRP) | kwilliams@dermamedso | 394 Parkmount Road | | | Lenni | PA | 19052 | |
| 29772369 | Derney, Cardy | Address on File | | | | | | | |
| 29628849 | DEROB ASSOCIATES LLC | 10 RYE RIDGE PLAZA | SUITE 200 | | | RYE BROOK | NY | 10573 | |
| 29648950 | Derob Associates LLC | Suite 200 | Suite 200 | | | Brook | NY | 10573 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 712 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790702 | Derob Associates LLC | 10 Rye Ridge Plaza | | | | Port Chester | NY | 10573 | |
| 29610348 | DeRoller, Eric Mark | Address on File | | | | | | | |
| 29773914 | Derosa, Lancey | Address on File | | | | | | | |
| 29644345 | DeRosa, Leslie A | Address on File | | | | | | | |
| 29621574 | DeRose-Coffee, Rachel | Address on File | | | | | | | |
| 29609105 | Derosier, Christopher | Address on File | | | | | | | |
| 29781864 | Derosier, James | Address on File | | | | | | | |
| 29774622 | Derr, Halie | Address on File | | | | | | | |
| 29638874 | Derr, Rudy Blake | Address on File | | | | | | | |
| 29642845 | Derrek, Beckmann | Address on File | | | | | | | |
| 29615594 | Derrick, Austin | Address on File | | | | | | | |
| 29638270 | Derrick, Boumil | Address on File | | | | | | | |
| 29483074 | Derrick, HELENA | Address on File | | | | | | | |
| 29641219 | Derrick, Jackson | Address on File | | | | | | | |
| 29639938 | Derrick, Jones | Address on File | | | | | | | |
| 29617053 | Derrick, Kelly-Gourdine | Address on File | | | | | | | |
| 29488117 | Derrick, LIAM | Address on File | | | | | | | |
| 29638481 | Derrick, McDonald | Address on File | | | | | | | |
| 29640337 | Derrick, Mcwilliams | Address on File | | | | | | | |
| 29614900 | Derrick, Silver | Address on File | | | | | | | |
| 29614908 | Derrick, Smith | Address on File | | | | | | | |
| 29615628 | Derrick, Thomas | Address on File | | | | | | | |
| 29638119 | Derrick, Thomas | Address on File | | | | | | | |
| 29614931 | Derrick, Thomas | Address on File | | | | | | | |
| 29616982 | Derricker, Turner | Address on File | | | | | | | |
| 29635642 | Derrickson, Maddie M | Address on File | | | | | | | |
| 29622506 | Derricott, Germane | Address on File | | | | | | | |
| 29622638 | Derricott, Paige M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 713 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622584 | Derricott, Susan L | Address on File | | | | | | | |
| 29607328 | Derrigo, Alexis | Address on File | | | | | | | |
| 29626693 | DERRIKE COPE INC | 103 TURNERLAIR CT | | | | MOORESVILLE | NC | 28117 | |
| 29481441 | Derringer, CHARLES | Address on File | | | | | | | |
| 29631046 | Derrow, Felicia | Address on File | | | | | | | |
| 29483338 | Derry, Krystal | Address on File | | | | | | | |
| 29491344 | Derryberry, RICKY | Address on File | | | | | | | |
| 29632852 | Dersch, Danielle N | Address on File | | | | | | | |
| 29492271 | Dershem, REBECCA | Address on File | | | | | | | |
| 29483668 | Derubbo, MARY | Address on File | | | | | | | |
| 29782829 | Derusha, Cathy | Address on File | | | | | | | |
| 29650426 | Des Moines County Hu | PO Box 822 | | | | Burlington | IA | 52601 | |
| 29645818 | Desa, Aaron M | Address on File | | | | | | | |
| 29493598 | Desai, RIDDHI | Address on File | | | | | | | |
| 29645344 | Desai, Shilpa R | Address on File | | | | | | | |
| 29611228 | Desai, Spandan | Address on File | | | | | | | |
| 29486105 | Desamour, DJENANE | Address on File | | | | | | | |
| 29779443 | Desantiago, J | Address on File | | | | | | | |
| 29621949 | Desantis, Nicole R | Address on File | | | | | | | |
| 29632358 | DeSantis, Omaira Marin | Address on File | | | | | | | |
| 29632332 | DeSanti-Wilson, Isabella Maria | Address on File | | | | | | | |
| 29638019 | Desaree, Sanchez | Address on File | | | | | | | |
| 29482025 | Desarmes, JOSAPHAT | Address on File | | | | | | | |
| 29621453 | Desatnik, Sydney G | Address on File | | | | | | | |
| 29634046 | Desbonnet, Elise | Address on File | | | | | | | |
| 29775225 | Deschamps, Mary | Address on File | | | | | | | |
| 29490223 | Deschenes, MARK | Address on File | | | | | | | |
| 29611974 | Descoteaux, Corey Ray | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 714 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639264 | Desean, Bruce | Address on File | | | | | | | |
| 29616389 | Desean, Palmer | Address on File | | | | | | | |
| 29614581 | Desentai, Barringer | Address on File | | | | | | | |
| 29628850 | DESERT DELITE CITRUS LLC | 2655 FIRST STREET | SUITE 245 | | | Simi Valley | CA | 93065 | |
| 29627623 | Desert Essence | Jorge Sanchez | 180 Motor Parkway | | | HAUPPAUGE | NY | 11788 | |
| 29776976 | Desert Essence | 10556 Combie Road PMB 6711 | | | | Auburn | CA | 95602 | |
| 29606615 | DESERT TRAILER SYSTEMS INC | 2733 WEST BUCKEYE RD | | | | Phoenix | AZ | 85009 | |
| 29615218 | DeShanae, Terry | Address on File | | | | | | | |
| 29641935 | Deshanti, Nelson | Address on File | | | | | | | |
| 29616571 | DeShaun, Jones | Address on File | | | | | | | |
| 29639629 | Deshaun'dre, Sutton | Address on File | | | | | | | |
| 29614984 | Deshawn, Bryant | Address on File | | | | | | | |
| 29613324 | Deshawn, Dean-Mitchell | Address on File | | | | | | | |
| 29616767 | Deshawn, James | Address on File | | | | | | | |
| 29615033 | Deshawn, Marshall | Address on File | | | | | | | |
| 29640540 | Deshawn, Pusha | Address on File | | | | | | | |
| 29643243 | Deshawn, Smith | Address on File | | | | | | | |
| 29641121 | Deshea, Scallion | Address on File | | | | | | | |
| 29485188 | Deshields, LAFAYETTE | Address on File | | | | | | | |
| 29610606 | Deshields, Molly | Address on File | | | | | | | |
| 29610512 | DeShong, Xavier Joseph | Address on File | | | | | | | |
| 29615655 | Desiderio, Rodriguez Jr. | Address on File | | | | | | | |
| 29624220 | Design Fabrications | 1100 E Mandoline Ave | | | | Madison Heights | MI | 48071 | |
| 29624418 | Design Lab- Domestic | 4900 Centennial BlvdSuite 201 PMB 5 | | | | Nashville | TN | 37209 | |
| 29633354 | Design Lab Inc- INTL | 4900 Centennial Blvd Suite 201 PMB5 | | | | Nashville-Davidson metropoli | TN | 37209 | |
| 29776977 | design LAB, Inc. | 19210 S. Vermont Ave | | | | Gardena | CA | 90248 | |
| 29776978 | Designer Protein | PO BOX 21469 | | | | Carlsbad | CA | 92018 | |
| 29627668 | Designer Protein, LLC | Lauren Harbour | 2355 Camino Vida Roble | | | CARLSBAD | CA | 92011-1505 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610948 | Desimone, Erica | Address on File | | | | | | | |
| 29618415 | Desimone, Rosanne | Address on File | | | | | | | |
| 29779422 | Desir, Rony | Address on File | | | | | | | |
| 29779144 | Desir, Xotchill | Address on File | | | | | | | |
| 29617447 | Desirae, Woltz | Address on File | | | | | | | |
| 29782585 | Desire, Gervaris | Address on File | | | | | | | |
| 30196721 | Desiree Gill | 104 Oakmont Lane | | | | Frankfort | KY | 40601 | |
| 29642151 | Desiree, Ives | Address on File | | | | | | | |
| 29631352 | Desjardins, Hannah | Address on File | | | | | | | |
| 29648456 | Desjarlais, Alexander L | Address on File | | | | | | | |
| 29641487 | Desjuan, Burson | Address on File | | | | | | | |
| 29602777 | Desk Spinco Inc | PO Box 650063 | | | | Dallas | TX | 75265-0063 | |
| 29607063 | Deska, Caitlin | Address on File | | | | | | | |
| 29780786 | Deskins, Skyluar | Address on File | | | | | | | |
| 29607081 | Desmarais, Elizabeth Rose | Address on File | | | | | | | |
| 29615839 | Desmond, Simmons | Address on File | | | | | | | |
| 29614944 | Desmond, Turner | Address on File | | | | | | | |
| 29483374 | Desmuke, BREANA | Address on File | | | | | | | |
| 29602560 | DeSoto Times-Tribune | 2342 Hwy 51 North | | | | Nesbit | MS | 38651 | |
| 29645696 | Desousa, Josh V | Address on File | | | | | | | |
| 29610538 | Desousa, Justin | Address on File | | | | | | | |
| 29645737 | Desrosiers, Judy I | Address on File | | | | | | | |
| 29781405 | Desrosoers, Elizabeth | Address on File | | | | | | | |
| 29620083 | Destefano, Lisa A | Address on File | | | | | | | |
| 29624745 | DESTIN WATER USERS, INC | 218 MAIN ST | | | | DESTIN | FL | 32541 | |
| 29487025 | DESTIN WATER USERS, INC. | P.O. BOX 308 | | | | DESTIN | FL | 32540 | |
| 29776979 | Destination Marketing | 6808 220th St SW, Suite 300 | | | | Mountainlake Terrace | WA | 98043 | |
| 29616923 | Destine, Joseph | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617274 | Destinee, Cromer | Address on File | | | | | | | |
| 29648951 | Destiny Building LLC | Acctg. Mgr.- Mike Marrero, Admin.- Raquel Llerena | 1260 NW 72rd Avenue | | | Miami | FL | 33126 | |
| 29776980 | Destiny Building LLC | 1260 NW 72rd Avenue, | | | | Miami | FL | 33126 | |
| 29628853 | DESTINY BUILDINGS LLC | 1260 NW 72 AVENUE | | | | Miami | FL | 33126 | |
| 29628855 | Destiny Paige Lines | 1653 N Penrose Ave | | | | Nixa | MO | 65714 | |
| 29638483 | Destiny, Aguilera | Address on File | | | | | | | |
| 29642818 | Destiny, Anderson | Address on File | | | | | | | |
| 29639323 | Destiny, Durrah | Address on File | | | | | | | |
| 29772103 | Desue, Cynthia | Address on File | | | | | | | |
| 29601845 | DETECT ALL SECURITY | 496 CINCINNATI-BATAVIA PIKE SUITE 202 | | | | CINCINNATI | OH | 45244 | |
| 29782209 | Detercille, Termisha Iana | Address on File | | | | | | | |
| 29773264 | Detgen, Jennifer | Address on File | | | | | | | |
| 29618961 | Dethlefs, Benjamin J | Address on File | | | | | | | |
| 29621330 | Detienne, Jennifer J | Address on File | | | | | | | |
| 29604364 | DETOUR | Robin Clark | 2310 S Carson St. | | | CARSON CITY | NV | 89701 | |
| 29784192 | Detoxify LLC | 8901 E. Pima Center Parkway, Suite 215 | | | | Scottsdale | AZ | 85258 | |
| 29627710 | Detoxify LLC | Jason Way | 8901 E. Pima Center Parkway | Suite 215 | | SCOTTSDALE | AZ | 85258 | |
| 29790703 | Detoxify LLC | 8901 E. Pima Center Parkway | | | | Scottsdale | AZ | 85258 | |
| 29782232 | Detres, Joel | Address on File | | | | | | | |
| 29639427 | Detrik, Johnson | Address on File | | | | | | | |
| 29650181 | Detroit Alley Cats I | 2000 Clarkdale St | | | | Detroit | MI | 48209 | |
| 29624391 | Detroit Belle Isle G | 300 Renaissance Center Suite 2311 | | | | Detroit | MI | 48243 | |
| 29784193 | Detroit Belle Isle Grand Prix, Inc. | 300 Renaissance Tower | | | | Detroit | MI | 48243 | |
| 29602516 | Detroit Boiler Co | 2931 Beaufait | | | | Detroit | MI | 48207 | |
| 29650252 | Detroit Lions Proper | dba Detroit Lions Properties2000 Brush St., Suite 200 | | | | Detroit | MI | 48226 | |
| 29624056 | Detroit Pistons Bask | 6201 Second Avenue | | | | Detroit | MI | 48202 | |
| 29608218 | Detter, Makenzie Rae | Address on File | | | | | | | |
| 29773176 | Dettman, Connor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639302 | Deuntre, Cunningham | Address on File | | | | | | | |
| 29643412 | Deutchman, David C | Address on File | | | | | | | |
| 29639788 | Devan, Beisel Oliver | Address on File | | | | | | | |
| 29639278 | Devan, Carroll | Address on File | | | | | | | |
| 29639813 | Devannte, Scott | Address on File | | | | | | | |
| 29641117 | Devante, Bell | Address on File | | | | | | | |
| 29640525 | Devante', Clayton | Address on File | | | | | | | |
| 29618007 | Devante, Smith | Address on File | | | | | | | |
| 29616022 | Devari, Niblock | Address on File | | | | | | | |
| 29640962 | Devario, Conard | Address on File | | | | | | | |
| 29484053 | Devaughn, JANIYA | Address on File | | | | | | | |
| 29642999 | DeVaughn, Terrell | Address on File | | | | | | | |
| 29622394 | Devaughn, Traci L | Address on File | | | | | | | |
| 29618728 | Devault, Amanda J | Address on File | | | | | | | |
| 29643219 | Devaun, Watson | Address on File | | | | | | | |
| 29645069 | Deveau, Kate | Address on File | | | | | | | |
| 29649643 | Developers LL0114 | Dept 104278-20100-5879PO Box 931650 | | | | Cleveland | OH | 44193 | |
| 29784194 | Development Dimensions International, Inc. | 1225 Washington Pike | | | | Bridgeville | PA | 15017 | |
| 29626586 | DEVELOPMENT SERVICES BLD DIVISION | BUSINESS TAX DIV | 101 N CHURCH ST | | | KISSIMMEE | FL | 34741-5054 | |
| 29614755 | Deven, Jones | Address on File | | | | | | | |
| 29616503 | Deven, Sweazey | Address on File | | | | | | | |
| 29640492 | Deven, Williams | Address on File | | | | | | | |
| 29610872 | Deveneau, Shayla Brea | Address on File | | | | | | | |
| 29490519 | Deveney, JOSHUA | Address on File | | | | | | | |
| 29491768 | Devenport, CYNTHIA | Address on File | | | | | | | |
| 29636995 | Dever, Megan | Address on File | | | | | | | |
| 29635295 | Deverall, Yasa Grace | Address on File | | | | | | | |
| 29781503 | Devere, Andrew | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772966 | Devereaaux, Robert | Address on File | | | | | | | |
| 29631074 | Devericks, Darreka | Address on File | | | | | | | |
| 29643809 | Devicchio, Nick R | Address on File | | | | | | | |
| 29784195 | Devil Dog Pets Inc. | 334 Francis Drive | | | | Jackson | MO | 63755 | |
| 29651025 | DeVille Developments, LLC | 3951 Convenience Circle NW, Suite 301 | | | | Canton | OH | 44718 | |
| 29791273 | DeVille Developments, LLC | 3951 Convenience Circle NW | | | | Canton | OH | 44718 | |
| 29649644 | Deville LL0086 | 3951 Convenience Circle NW Suite 301 | | | | Canton | OH | 44718 | |
| 29649645 | Deville LL0141 | 3951 Convenience Circle NW Suite 301 | | | | Canton | OH | 44718 | |
| 29623747 | Deville LL0219 | 3951 Convenience Circle NW Suite 301 | | | | Canton | OH | 44718 | |
| 29491075 | Deville, WAHN | Address on File | | | | | | | |
| 29774734 | Devilme, Ricardo | Address on File | | | | | | | |
| 29613304 | Devin, Callies | Address on File | | | | | | | |
| 29638084 | Devin, Clark | Address on File | | | | | | | |
| 29642443 | Devin, Daniels | Address on File | | | | | | | |
| 29639380 | Devin, Guerrero | Address on File | | | | | | | |
| 29616482 | Devin, Harris | Address on File | | | | | | | |
| 29616071 | Devin, Jackson Sr. | Address on File | | | | | | | |
| 29639799 | Devin, Johnson | Address on File | | | | | | | |
| 29614767 | Devin, Kurtz | Address on File | | | | | | | |
| 29641415 | Devin, Smith | Address on File | | | | | | | |
| 29640278 | Devin, Washington Jr. | Address on File | | | | | | | |
| 29608387 | Devine, Matthew Michael | Address on File | | | | | | | |
| 29645857 | Devine, William J | Address on File | | | | | | | |
| 29640867 | Devion, Dean | Address on File | | | | | | | |
| 29642753 | Devion, Larff | Address on File | | | | | | | |
| 29618156 | Devirgilio, Alice M | Address on File | | | | | | | |
| 29633438 | Devito, Carlo | Address on File | | | | | | | |
| 29630336 | Devitt, Matthew D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780973 | Devletian, Diane | Address on File | | | | | | | |
| 29632878 | Devlin, Alicia Ann | Address on File | | | | | | | |
| 29643523 | Devlin, Ann M | Address on File | | | | | | | |
| 29634602 | Devlin, Emma | Address on File | | | | | | | |
| 29776044 | Devlin, Samantha | Address on File | | | | | | | |
| 29645304 | Devlin, Scott | Address on File | | | | | | | |
| 29482011 | Devlin, TAYDEM | Address on File | | | | | | | |
| 29484530 | Devoe, LAMAR | Address on File | | | | | | | |
| 29620820 | Devoe, Reeves W | Address on File | | | | | | | |
| 29480530 | Devold, Stephanie | Address on File | | | | | | | |
| 29649812 | Devolutions Inc | 1000 Notre-Dame | | | | Lavaltrie | QC | J5T 1M1 | Canada |
| 29643174 | Devon, Dawson | Address on File | | | | | | | |
| 29614659 | Devon, Detling | Address on File | | | | | | | |
| 29613832 | Devondrick, Hill | Address on File | | | | | | | |
| 29640164 | Devont, Theoc | Address on File | | | | | | | |
| 29642851 | Devontae, Goldsby | Address on File | | | | | | | |
| 29616231 | Devontae, Haynes Sr. | Address on File | | | | | | | |
| 29615877 | Devonte, Morris | Address on File | | | | | | | |
| 29613390 | Devonte, Norris | Address on File | | | | | | | |
| 29638372 | Devosha, Grubbs I | Address on File | | | | | | | |
| 29783437 | Dew, Tara | Address on File | | | | | | | |
| 29648296 | Dewan Kezmarsky, Kate E | Address on File | | | | | | | |
| 29622312 | Dewar, Alanna S | Address on File | | | | | | | |
| 29643209 | DeWayne, Anderson | Address on File | | | | | | | |
| 29641097 | Dewayne, Bell | Address on File | | | | | | | |
| 29775758 | Dewberry, Bridgett | Address on File | | | | | | | |
| 29482129 | Deweaver, MARK | Address on File | | | | | | | |
| 29610742 | Deweese, Benjamin Alan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609644 | Deweese, Steven L | Address on File | | | | | | | |
| 29626253 | DEWEY AND SONS PLUMBING | 901 HWY 5 NORTH | | | | MountainHome | AR | 72653 | |
| 29773278 | Dewey, Brennen | Address on File | | | | | | | |
| 29615428 | Dewitt, Duncan Jr. | Address on File | | | | | | | |
| 29611384 | DeWitt, Hazel Margery Cook | Address on File | | | | | | | |
| 29481731 | Dexter, BARBARA | Address on File | | | | | | | |
| 29773341 | Dexter, Ernest | Address on File | | | | | | | |
| 29480468 | Dexter, KENYATA | Address on File | | | | | | | |
| 29780388 | Dexter, Shantelle | Address on File | | | | | | | |
| 29490832 | Dey, RAJA | Address on File | | | | | | | |
| 29614781 | Deyrek, Lock | Address on File | | | | | | | |
| 29619749 | Deysher, Brian E | Address on File | | | | | | | |
| 29632480 | Deysher, Cody D | Address on File | | | | | | | |
| 29483950 | Dezess, TOSHA | Address on File | | | | | | | |
| 29489280 | Deziel, MIKE | Address on File | | | | | | | |
| 29641186 | Dezmon, Greenlee | Address on File | | | | | | | |
| 29628858 | DF KING & COMPANY INC | PO BOX 1701 | | | | NEW YORK | NY | 10268-1701 | |
| 29493494 | Dgrate, KINIJAH | Address on File | | | | | | | |
| 29486029 | Dhaiti, ROLAND | Address on File | | | | | | | |
| 29645477 | Dhakal, Abi J | Address on File | | | | | | | |
| 29490000 | Dhamani, ALTAF | Address on File | | | | | | | |
| 29629681 | DHAR, RAVI | Address on File | | | | | | | |
| 29640425 | Dharambir, Kaur | Address on File | | | | | | | |
| 29628859 | DHH/OPH | CEHS-PERMINT UNIT | PO BOX 4489 | | | Baton Rouge | LA | 70821 | |
| 29638384 | Dhi'moni, Gilbert | Address on File | | | | | | | |
| 29605406 | DHL | BANK OF AMERICA | 12868 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-2868 | |
| 29624108 | DHL Supply Chain | 4639 Collection Center Dr | | | | Chicago | IL | 60693 | |
| 29622466 | Di Ubaldi, Darren M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776026 | Dia, Assouan | Address on File | | | | | | | |
| 29613743 | Diablo, Adams | Address on File | | | | | | | |
| 29480167 | Diaby, Ab Bacr | Address on File | | | | | | | |
| 29642370 | Diacial, Toee Sr. | Address on File | | | | | | | |
| 29607078 | Diak, Kayla C. | Address on File | | | | | | | |
| 29634942 | Diallo, Aguibou | Address on File | | | | | | | |
| 29635367 | Diallo, Ibrahima | Address on File | | | | | | | |
| 29488719 | Diallo, Mamoudou | Address on File | | | | | | | |
| 29626696 | DIALOG TECH | 300 W ADAMS, STE 900 | | | | CHICAGO | IL | 60606 | |
| 29490576 | Diamantes, JEFF | Address on File | | | | | | | |
| 29626027 | Diamond Asphalt Inc. | PO Box 2123 | | | | Midland | MI | 48641 | |
| 29605407 | DIAMOND CENTER REALTY LLC | 27 Hollybrook Rd. | | | | Paramus | NJ | 07652 | |
| 29648952 | Diamond Center Realty LLC | Aydin Akdemir | 27 Holly Brook Road | | | Paramus | NJ | 07652 | |
| 29784198 | Diamond Herpanacine of PA, Inc. | 1518 Grove Avenue, Suite #2B | | | | Jenkintown | PA | 19046 | |
| 29623748 | Diamond Window Clean | PO Box 912 | | | | Findlay | OH | 45839 | |
| 29489654 | Diamond, CHERYL | Address on File | | | | | | | |
| 29485445 | Diamond, LASHONDRA | Address on File | | | | | | | |
| 29485104 | Diamond, STEPHANIE | Address on File | | | | | | | |
| 29618033 | Diamond, Tolbert | Address on File | | | | | | | |
| 29617876 | Diamond, Wright | Address on File | | | | | | | |
| 29642628 | Diamoni, Davis-Ferguson | Address on File | | | | | | | |
| 29771284 | Diamonte, Estrella | Address on File | | | | | | | |
| 29645858 | Diana, Anthony M | Address on File | | | | | | | |
| 29639191 | Diana, Arellano Leon | Address on File | | | | | | | |
| 29628112 | Diana, Matthew | Address on File | | | | | | | |
| 29784199 | Diane Stollenwerk | 3957 Cloverhill Road | | | | Baltimore | MD | 21218 | |
| 29618059 | Diane, Mcgowan | Address on File | | | | | | | |
| 29774054 | Diangello, Brian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 722 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613320 | Diante, Davis | Address on File | | | | | | | |
| 29619814 | Diantonio, Lorraine | Address on File | | | | | | | |
| 29609625 | Diar, Riley jacob | Address on File | | | | | | | |
| 29613811 | Diarron, Scruggs | Address on File | | | | | | | |
| 29772385 | Dias, Laura | Address on File | | | | | | | |
| 29484033 | Diawara, ISAAC | Address on File | | | | | | | |
| 29618812 | Diawara, Moustapha | Address on File | | | | | | | |
| 29494860 | Diaye, DABA | Address on File | | | | | | | |
| 29630539 | Diaz Castanon, Roxette | Address on File | | | | | | | |
| 29630390 | Diaz Cruz, David | Address on File | | | | | | | |
| 29773965 | Diaz Hernandez, Luisa | Address on File | | | | | | | |
| 29620785 | Diaz Mendoza, Natalie | Address on File | | | | | | | |
| 29781940 | Diaz Ortiz, Moises | Address on File | | | | | | | |
| 29606963 | Diaz Ramirez, Germain | Address on File | | | | | | | |
| 29612967 | DIAZ RIVERA, CHRISTIAN RUBEN | Address on File | | | | | | | |
| 29779840 | Diaz Rodriguez, Kimary | Address on File | | | | | | | |
| 29630406 | Diaz Romero, Brian | Address on File | | | | | | | |
| 29774687 | Diaz Vargas, Maria | Address on File | | | | | | | |
| 29646598 | Diaz, Alan J | Address on File | | | | | | | |
| 29622206 | Diaz, Alyssa N | Address on File | | | | | | | |
| 29612514 | Diaz, Araceli | Address on File | | | | | | | |
| 29782324 | Diaz, Ashley | Address on File | | | | | | | |
| 29620117 | Diaz, Ashley R | Address on File | | | | | | | |
| 29644226 | Diaz, Ava E | Address on File | | | | | | | |
| 29491162 | Diaz, CAZDEN | Address on File | | | | | | | |
| 29780781 | Diaz, Cheyenne | Address on File | | | | | | | |
| 29619268 | Diaz, Christian G | Address on File | | | | | | | |
| 29643542 | Diaz, Daniel J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 723 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778966 | Diaz, Duamel | Address on File | | | | | | | |
| 29772348 | Diaz, Esmeralda | Address on File | | | | | | | |
| 29631910 | Diaz, Genesis | Address on File | | | | | | | |
| 29482933 | Diaz, HARRY | Address on File | | | | | | | |
| 29631951 | Diaz, Janessa Carmen Ann | Address on File | | | | | | | |
| 29630624 | Diaz, Jerelyn Anahi | Address on File | | | | | | | |
| 29634885 | Diaz, Jesenia | Address on File | | | | | | | |
| 29635508 | Diaz, Joel Jose | Address on File | | | | | | | |
| 29779071 | Diaz, Jordan | Address on File | | | | | | | |
| 29485100 | Diaz, JOSE | Address on File | | | | | | | |
| 29481774 | Diaz, JOSE | Address on File | | | | | | | |
| 29783219 | Diaz, José | Address on File | | | | | | | |
| 29643430 | Diaz, Joshua C | Address on File | | | | | | | |
| 29630922 | Diaz, Karen A | Address on File | | | | | | | |
| 29481302 | Diaz, KIMBERLY | Address on File | | | | | | | |
| 29773485 | Diaz, Lorna | Address on File | | | | | | | |
| 29485351 | Diaz, MARIA | Address on File | | | | | | | |
| 29621924 | Diaz, Maria De La Luz | Address on File | | | | | | | |
| 29774719 | Diaz, Maribel | Address on File | | | | | | | |
| 29771305 | Diaz, Mario | Address on File | | | | | | | |
| 29645140 | Diaz, Mark A | Address on File | | | | | | | |
| 29608500 | Diaz, Melanie R | Address on File | | | | | | | |
| 29772575 | Diaz, Melissa | Address on File | | | | | | | |
| 29608521 | Diaz, Miguel Angel | Address on File | | | | | | | |
| 29494387 | Diaz, MONIQUE | Address on File | | | | | | | |
| 29634578 | Diaz, Nicole | Address on File | | | | | | | |
| 29785672 | Diaz, Paula | Address on File | | | | | | | |
| 29621444 | Diaz, Rafael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 724 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779536 | Diaz, Rafael | Address on File | | | | | | | |
| 29645132 | Diaz, Ralph | Address on File | | | | | | | |
| 29635750 | Diaz, Rocky joaquin | Address on File | | | | | | | |
| 29644088 | Diaz, Rosa M | Address on File | | | | | | | |
| 29782376 | Diaz, Santos | Address on File | | | | | | | |
| 29611558 | Diaz, Sergio | Address on File | | | | | | | |
| 29606893 | Diaz, Silvia Marie | Address on File | | | | | | | |
| 29783323 | Diaz, Stephan | Address on File | | | | | | | |
| 29781601 | Diaz, Tina | Address on File | | | | | | | |
| 29644091 | Diaz, Yahir J | Address on File | | | | | | | |
| 29778748 | Diaz, Yanissa | Address on File | | | | | | | |
| 29781474 | Diaz, Yolanda | Address on File | | | | | | | |
| 29781440 | Diaz, Yvette | Address on File | | | | | | | |
| 29618610 | Diaz, Zaid E | Address on File | | | | | | | |
| 29781209 | Diaz, Zara | Address on File | | | | | | | |
| 29644042 | Diaz-Cormier, Katherine E | Address on File | | | | | | | |
| 29634190 | Diaz-Cruz, Eddie | Address on File | | | | | | | |
| 29772091 | Diaz-Dulanto, Alexa | Address on File | | | | | | | |
| 29612367 | Diaz-Snook, Miranda R. | Address on File | | | | | | | |
| 29648091 | Dib, Paula A | Address on File | | | | | | | |
| 29645048 | Dibartolo, Brittney N | Address on File | | | | | | | |
| 29634191 | Dibble, Quincey Paige | Address on File | | | | | | | |
| 29772007 | Dibble, Rebecca | Address on File | | | | | | | |
| 29630362 | Dibble, Ryan | Address on File | | | | | | | |
| 29776282 | Dibenedetto, Casandra | Address on File | | | | | | | |
| 29610737 | DiCampello, Julianna May | Address on File | | | | | | | |
| 29630920 | DiCarlo, Sara | Address on File | | | | | | | |
| 29480116 | Dice, Shenesse | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604879 | DICENSO, ASHLEY | Address on File | | | | | | | |
| 29783143 | Dichristopher, Karen | Address on File | | | | | | | |
| 29611953 | Dick, Cecilia Bernadette | Address on File | | | | | | | |
| 29636510 | Dicke, Philip Alan | Address on File | | | | | | | |
| 29774372 | Dickens Ii, William | Address on File | | | | | | | |
| 29783157 | Dickens, Justin | Address on File | | | | | | | |
| 29488664 | Dickens, LATREESE | Address on File | | | | | | | |
| 29482013 | Dickenz, YVETTE | Address on File | | | | | | | |
| 29636398 | Dickerson, Aryanna C. | Address on File | | | | | | | |
| 29494328 | Dickerson, ASHLEY | Address on File | | | | | | | |
| 29485933 | Dickerson, AVIYANNA | Address on File | | | | | | | |
| 29492284 | Dickerson, BARBARA | Address on File | | | | | | | |
| 29606971 | Dickerson, Bria | Address on File | | | | | | | |
| 29635152 | Dickerson, Brian | Address on File | | | | | | | |
| 29493602 | Dickerson, Carolyn | Address on File | | | | | | | |
| 29492282 | Dickerson, HENRIETTA | Address on File | | | | | | | |
| 29622661 | Dickerson, Janie A | Address on File | | | | | | | |
| 29482149 | Dickerson, KAYLA | Address on File | | | | | | | |
| 29610201 | Dickerson, Kristina Starr | Address on File | | | | | | | |
| 29489478 | Dickerson, MICHAEL | Address on File | | | | | | | |
| 29647122 | Dickerson, Taylor J | Address on File | | | | | | | |
| 29610443 | Dickey, Steven James | Address on File | | | | | | | |
| 29779689 | Dickhaut, Michael | Address on File | | | | | | | |
| 29782485 | Dickie, Allen | Address on File | | | | | | | |
| 29625611 | Dickinson Wright PLLC | 2600 W Big Beaver RdSuite 300 | | | | Troy | MI | 48084 | |
| 29619394 | Dickinson, Angelina J | Address on File | | | | | | | |
| 29636861 | Dickinson, Cadence Dominique | Address on File | | | | | | | |
| 29631961 | Dickinson, Jaime | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610705 | Dickinson, Karina I | Address on File | | | | | | | |
| 29618643 | Dickinson, Lucas M | Address on File | | | | | | | |
| 29634103 | Dickman, Abigale Rose | Address on File | | | | | | | |
| 29485545 | Dickman, THAD | Address on File | | | | | | | |
| 29607535 | Dickmeyer, Kasey | Address on File | | | | | | | |
| 29648953 | Dicks Adventure LLC | Dick Grabowsky | 33 Church Street | | | Montclair | NJ | 07042 | |
| 29784200 | Dicks Adventure LLC | 33 Church Street, | | | | Montclair | NJ | 07042 | |
| 29622103 | Dicks, Donnel J | Address on File | | | | | | | |
| 29780244 | Dicks, Kimberly | Address on File | | | | | | | |
| 29608008 | Dickson, Emily Nichole | Address on File | | | | | | | |
| 29481218 | Dickson, FELICA | Address on File | | | | | | | |
| 29609295 | Dickson, Shawn | Address on File | | | | | | | |
| 29481746 | Dickson, SILOS | Address on File | | | | | | | |
| 29630615 | Dickson, Tyzir | Address on File | | | | | | | |
| 29622770 | Dickson, Yvette T | Address on File | | | | | | | |
| 29778680 | Dicomo, Shalane | Address on File | | | | | | | |
| 29629231 | DiCono, Justin | Address on File | | | | | | | |
| 29617372 | Dicurious, Staley | Address on File | | | | | | | |
| 29631044 | Didani, Michaela | Address on File | | | | | | | |
| 29609281 | Didas, Tyler James | Address on File | | | | | | | |
| 29492777 | Didy, STACEY | Address on File | | | | | | | |
| 29631829 | Diederich, Ava Holly | Address on File | | | | | | | |
| 29607949 | Diedrich, Emma | Address on File | | | | | | | |
| 29647055 | Diefenbach, Blair D | Address on File | | | | | | | |
| 29607819 | Dieffenderfer, Kathleen C | Address on File | | | | | | | |
| 29608341 | Diegel, Alexander Cain | Address on File | | | | | | | |
| 29636223 | Diegel, Ryan | Address on File | | | | | | | |
| 29630402 | Diego Garsa, Juan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779406 | Diego, Cristobal | Address on File | | | | | | | |
| 29642549 | Diego, Hinojosa | Address on File | | | | | | | |
| 29617346 | Diego, Martinez | Address on File | | | | | | | |
| 29617650 | Diego, Munoz Madrigal | Address on File | | | | | | | |
| 29616060 | Diego, Ocampo Jr. | Address on File | | | | | | | |
| 29621575 | Diehl, Amber I | Address on File | | | | | | | |
| 29483574 | Diehl, Ashton | Address on File | | | | | | | |
| 29633131 | Diehl, Dana | Address on File | | | | | | | |
| 29607523 | Diehl, Michaela | Address on File | | | | | | | |
| 29605410 | DIERBERGS SLP | C/O DIERBERGS INVESTMENTS | 16690 SWINGLEY RIDGE ROAD | | | Chesterfield | MO | 63017 | |
| 29648954 | Dierbergs SLP | Katie Hardiman, Michelle Kraus, John Koncki | 16690 Swingley Ridge Road | PO Box 1070 | | Chesterfield | MI | 63017 | |
| 29790704 | Dierbergs SLP | 16690 Swingley Ridge Road | | | | Chesterfield | MO | 63017 | |
| 29776287 | Dierking, Cory | Address on File | | | | | | | |
| 29633112 | Dietrich, Morgan Elizabeth | Address on File | | | | | | | |
| 29607597 | Dietrich, Thomas C. | Address on File | | | | | | | |
| 29635343 | Dietry, Alyssa Lynne | Address on File | | | | | | | |
| 29612326 | Dietz, Hailey Maryann | Address on File | | | | | | | |
| 29611573 | Dietz, Jacob Aidan | Address on File | | | | | | | |
| 29611499 | Dietz, Rebecca Lynn | Address on File | | | | | | | |
| 29638031 | Dieucul, Dolsin | Address on File | | | | | | | |
| 29775033 | Dieumercie, Marie | Address on File | | | | | | | |
| 29634961 | DiFabio, Sam | Address on File | | | | | | | |
| 29784202 | Differt Management Group 1, LLC | 7611 County Road O | | | | Hartford | WI | 53027 | |
| 29635763 | Difoggio, Nisa | Address on File | | | | | | | |
| 29633394 | Digby, Marissa Keana | Address on File | | | | | | | |
| 29650188 | Diggs Inc-DSD | 29-10 Thompson AvenueSuite C760 | | | | Long Island City | NY | 11101 | |
| 29772834 | Diggs, Carlos | Address on File | | | | | | | |
| 29619455 | Diggs, Karen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481812 | Diggs, MONICA | Address on File | | | | | | | |
| 29491045 | Diggs, Shirley | Address on File | | | | | | | |
| 29625849 | DIGI MAC SOLUTIONS INC | 9800-D TOPANGA CYN BLVD #7 | | | | Chatsworth | CA | 91311 | |
| 29648045 | Digiacomo, Justin A | Address on File | | | | | | | |
| 29646519 | Digiacomo, Ryan M | Address on File | | | | | | | |
| 29622179 | Digiovanni, Anthony T | Address on File | | | | | | | |
| 29647752 | Digiovanni, Salvatore J | Address on File | | | | | | | |
| 29618725 | Digirolamo, Gabriella M | Address on File | | | | | | | |
| 29623911 | Digital Aim | dba: Digital Aim MediaPO Box 3213 | | | | McAllen | TX | 78502 | |
| 29606616 | Digital Marketing Corp | 155 W.Washington Blv Ste 306 | | | | Los Angeles | CA | 90015 | |
| 29784203 | Digital Prophets Network, LLC | 56 SQUAW ROAD | | | | East Hampton | NY | 11937 | |
| 29623749 | Digital Sound Servic | 1513 Division Street | | | | Scranton | PA | 18504 | |
| 29625575 | DIGITYS LLC | 230 O Connor Ridge BlvdSTE 100 | | | | Irving | TX | 75078 | |
| 29619375 | Digrazia, Giovanni M | Address on File | | | | | | | |
| 29634984 | Dilorio, Gwyneth | Address on File | | | | | | | |
| 29634015 | Dijak, Veronica June | Address on File | | | | | | | |
| 29483468 | Dike, MARK | Address on File | | | | | | | |
| 29482839 | Dikenou, RICHARD | Address on File | | | | | | | |
| 29614757 | Dikens, Joseph | Address on File | | | | | | | |
| 29617660 | Dikerson, Badio | Address on File | | | | | | | |
| 29480196 | Dikson, BARBARA | Address on File | | | | | | | |
| 29776090 | Dilcia, Gutierrez | Address on File | | | | | | | |
| 29608452 | Dill, Alyssa A. | Address on File | | | | | | | |
| 29619025 | Dill, Jake M | Address on File | | | | | | | |
| 29775750 | Dillahunt, Latoya | Address on File | | | | | | | |
| 29494955 | Dillard, ALEXANDRA | Address on File | | | | | | | |
| 29774520 | Dillard, Anjerrica | Address on File | | | | | | | |
| 29480319 | Dillard, Brandon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622585 | Dillard, Bryanna C | Address on File | | | | | | | |
| 29485925 | Dillard, EVA | Address on File | | | | | | | |
| 29634968 | Dillard, Joshua Keith | Address on File | | | | | | | |
| 29618602 | Dillard, Kenneth W | Address on File | | | | | | | |
| 29485265 | Dillard, KIM | Address on File | | | | | | | |
| 29648552 | Dillard, Makalen N | Address on File | | | | | | | |
| 29779505 | Dillard, Sirena | Address on File | | | | | | | |
| 29611589 | Dillen, Lilly Kathryn | Address on File | | | | | | | |
| 29782956 | Dillen, William | Address on File | | | | | | | |
| 29644014 | Dilley, James R | Address on File | | | | | | | |
| 29609053 | Dillinger, Hannah | Address on File | | | | | | | |
| 29484228 | Dillion, NALISA | Address on File | | | | | | | |
| 29493553 | Dillion, SUNDRICKA | Address on File | | | | | | | |
| 29791274 | DILLON CENTER, LLC, | 933Columbia Boulevard | | | | Bloomsburg | PA | 18815 | |
| 29624132 | Dillon LL 4396 | PO Box 180 | | | | Bloomsburg | PA | 17815 | |
| 29636962 | Dillon, Abigail Marie | Address on File | | | | | | | |
| 29608214 | Dillon, Alydia | Address on File | | | | | | | |
| 29611575 | Dillon, Angelina Sky | Address on File | | | | | | | |
| 29639226 | Dillon, Baker | Address on File | | | | | | | |
| 29493848 | Dillon, CINDY | Address on File | | | | | | | |
| 29642682 | Dillon, Goins | Address on File | | | | | | | |
| 29619798 | Dillon, Jessica L | Address on File | | | | | | | |
| 29635905 | Dillon, John Michael | Address on File | | | | | | | |
| 29644136 | Dillon, Leah M | Address on File | | | | | | | |
| 29778809 | Dillon, Michael | Address on File | | | | | | | |
| 29635243 | Dillon, Michael Kearns | Address on File | | | | | | | |
| 29635638 | Dillon, Morgan Stephen | Address on File | | | | | | | |
| 29621198 | Dillon, Skyler P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29976221 | Dillon, Sundricka Trenell | Address on File | | | | | | | |
| 29483422 | Dilly, HABIB | Address on File | | | | | | | |
| 29617386 | Dilon, Cruz | Address on File | | | | | | | |
| 29480584 | Dilworth, DONIESHA | Address on File | | | | | | | |
| 29620435 | Dimaano, Christian T | Address on File | | | | | | | |
| 29640355 | Dimaris, Rodriguez | Address on File | | | | | | | |
| 29610586 | DiMartino, Alexis Reneé | Address on File | | | | | | | |
| 29610947 | Dimas, Niko Ty | Address on File | | | | | | | |
| 29635245 | Dimase, Leonard Anthony | Address on File | | | | | | | |
| 29631033 | Dimenno, Jessica Lynn | Address on File | | | | | | | |
| 29637928 | Dimitirous, Carson | Address on File | | | | | | | |
| 29485345 | Dimoji, NNENNA | Address on File | | | | | | | |
| 29603475 | DIMPLEX NORTH AMERICA LIMITED | c/o GLEN DIMPLEX AMERICAS LIMITED | BOX 200930 | | | PITTSBURGH | PA | 15251-0930 | |
| 29484997 | Dineff, COURTNEY | Address on File | | | | | | | |
| 29638733 | Dinesh, Sapkota | Address on File | | | | | | | |
| 29644414 | Ding, Amy G | Address on File | | | | | | | |
| 29633979 | Dinger, Madison Maria | Address on File | | | | | | | |
| 29635689 | Dingle, Najas N | Address on File | | | | | | | |
| 29633711 | Dinicola, Lisa | Address on File | | | | | | | |
| 29646008 | Dinino, Brian C | Address on File | | | | | | | |
| 29635385 | Dinino, Mikala | Address on File | | | | | | | |
| 29634756 | Dinkins, Casharae | Address on File | | | | | | | |
| 29634619 | Dinkins, D'Anjelo Nicholas | Address on File | | | | | | | |
| 29489893 | Dinkins, RONNIE | Address on File | | | | | | | |
| 29636517 | Dinobile, Isabella Noel | Address on File | | | | | | | |
| 29646200 | Dinsay, Francis | Address on File | | | | | | | |
| 29603476 | DINSMORE & SHOHL LLP | PO BOX 639038 | | | | CINCINNATI | OH | 45263-9038 | |
| 29616256 | Dion, Bennett | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641480 | Dion, Branch | Address on File | | | | | | | |
| 29615252 | Dion, Crawford | Address on File | | | | | | | |
| 29641257 | Dion, Taylor Jr. | Address on File | | | | | | | |
| 29641395 | Diondre, Finklea | Address on File | | | | | | | |
| 29640560 | Diondre, Pace | Address on File | | | | | | | |
| 29641092 | Dionysus, Lyons | Address on File | | | | | | | |
| 29620056 | Diorio, Bridget | Address on File | | | | | | | |
| 29647088 | Diorio, Dylan V | Address on File | | | | | | | |
| 29634798 | Diorio, Fionn Andrew | Address on File | | | | | | | |
| 29481536 | Dioubate, Mohamed | Address on File | | | | | | | |
| 29489697 | Dipalermo, Sara | Address on File | | | | | | | |
| 29634323 | DiPalma, Matthew Gregory | Address on File | | | | | | | |
| 29622123 | Dipaulo, Matthew J | Address on File | | | | | | | |
| 29635903 | DiPerna, Gabriella | Address on File | | | | | | | |
| 29483756 | Dipietro, ANTHONY | Address on File | | | | | | | |
| 29632243 | DiPremo, Bethany Ann | Address on File | | | | | | | |
| 29486479 | DIR ROBERTS DEARBORN LLC | c/o Dream Industrial Management (GP) Inc., State Street Financial Centre | Attn: Lenis Quan | 30 Adelaide Street East, Suite 301, | | Toronto | ON | M5C 3H1 | Canada |
| 29486480 | DIR ROBERTS DEARBORN LLC | Osler Hoskin & Harcourt LLP, Attn: Stella Di Cresce | 1 First Canadian Place | 100 King Street West, Suite 6100 | | Toronto | ON | M5X 1B8 | Canada |
| 29625746 | DIR US MANAGEMENT LP (DIR ROBERTS DEARBORN LLC) | 30 ADELEIDE STREET EAST SUITE 301 | | | | Toronto | ON | M5C3H1 | Canada |
| 29630923 | Diraimo, Lisa | Address on File | | | | | | | |
| 29612339 | Dircksen, Anna Marie | Address on File | | | | | | | |
| 29493526 | Dirdon, DEANDRE | Address on File | | | | | | | |
| 29604411 | DIRECT DIGITAL LLC | TINA JACKSE | 615 South College St. | 1300 | | CHARLOTTE | NC | 28202 | |
| 29776981 | Direct Digital LLC | 508 West 5th Street, Suite 140 | | | | Charlotte | NC | 28202 | |
| 29790705 | Direct Digital LLC | 508 West 5th Street | | | | Charlotte | NC | 28202 | |
| 29605411 | DIRECT EMPLOYERS ASSOCIATION INC | 7602 WOODLAND DRIVE | SUITE #200 | | | Indianapolis | IN | 46278 | |
| 29624610 | DIRECT ENERGY | 1001 LIBERTY AVE | STE 1200 | | | PITTSBURGH | PA | 15222 | |
| 29898891 | Direct Energy Business, LLC | NRG Energy, Inc. | Attn: Jonathan Love | 1001 Liberty Avenue | | Pittsburgh | PA | 15222 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487026 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749 | | | | DALLAS | TX | 75266 | |
| 29487027 | DIRECT ENERGY/70220 | P.O. BOX 70220 | | | | PHILADELPHIA | PA | 19176-0220 | |
| 29625958 | Direct Response Associates | 2140 Riverside Dr | | | | Columbus | OH | 43221 | |
| 29602932 | Directec Corporation | PO 436085 | | | | Louisville | KY | 40253 | |
| 29605413 | DIRECTOR OF FIN, HOWARD COUNTY | DEPT OF FINANCE | 7178 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| 29605414 | DIRECTOR OF FINANCE | MUNICIPALITY OF BAYAMON | CITY HALL, 3RD FLOOR | ROAD #2 | | Bayamon | PR | 00960 | |
| 29605415 | DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO | CITY HALL 2ND FLOOR | | | Guaynabo | PR | 00970 | |
| 29605416 | DIRECTOR OF FINANCE | STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM | PO BOX 150 | | Honolulu | HI | 96810-0150 | |
| 29605417 | DIRECTPATH LLC | 120 18TH STREET, SOUTH | | | | Birmingham | AL | 35233 | |
| 29776983 | DIRIGO-Pets, LLC | 1345 George Jenkins Blvd. | | | | Lakeland | FL | 33815 | |
| 29776984 | DIRIGO-WNW, LLC | 1345 George Jenkins Blvd. | | | | Lakeland | FL | 33815 | |
| 29611161 | Dirkes, Brooklyn | Address on File | | | | | | | |
| 29642820 | Dirlyn, Griffin | Address on File | | | | | | | |
| 29610439 | Dirrigl, James William | Address on File | | | | | | | |
| 29633487 | DiSanti, Jeanna Leigh | Address on File | | | | | | | |
| 29775647 | Disarno, Lisa | Address on File | | | | | | | |
| 29775785 | Disarno, Paul | Address on File | | | | | | | |
| 29778433 | Disbrow, Hannah | Address on File | | | | | | | |
| 29783203 | Disbrow, Lyon | Address on File | | | | | | | |
| 29634475 | Discenza, Hannah Sophia | Address on File | | | | | | | |
| 29647522 | Disciscio, Christopher J | Address on File | | | | | | | |
| 29625300 | Discount Ramps, INC | N102 W19400 WILLOW CREEK WAY | | | | Germantown | WI | 53022 | |
| 29776985 | Discover Products Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 29627515 | Discovery Benefits | PO Box 9528 | | | | Fargo | ND | 58106 | |
| 29776986 | Discovery Benefits, Inc. | 4321 20th Avenue South | | | | Fargo | ND | 58103 | |
| 29603477 | DISCOVERY BENEFITS, LLC | 4321 20TH AVE. S | | | | FARGO | ND | 58103 | |
| 29603478 | DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE | | | | SANFORD | FL | 32773 | |
| 29601813 | DISCOVERY WORLD FURNITURE | 915 CORNWALL RD | | | | SANFORD | FL | 32773 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 733 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632174 | DiSerio, Grace O. | Address on File | | | | | | | |
| 29644049 | Disher, Danielle M | Address on File | | | | | | | |
| 29632366 | Disher, River Marie | Address on File | | | | | | | |
| 29637166 | DISHON, JUSTIN ERIC | Address on File | | | | | | | |
| 29609521 | Dishong, Neely | Address on File | | | | | | | |
| 29644364 | Disken, Tyler F | Address on File | | | | | | | |
| 29635035 | Disla Liriano, Sheccid Laneska | Address on File | | | | | | | |
| 29618784 | Disler, Mark J | Address on File | | | | | | | |
| 29482041 | Dismuckes, STACY | Address on File | | | | | | | |
| 29494814 | Dismukes, KRICHE | Address on File | | | | | | | |
| 29647534 | Disney, Sean M | Address on File | | | | | | | |
| 29603479 | DISPLAYIT HOLDINGS, LLC | 4345 HAMILTON MILL RD #100 | | | | BURFORD | GA | 30518 | |
| 29650053 | DisplayMax Inc | 327 Catrell | | | | Howell | MI | 48843 | |
| 29646865 | Disporto, Giancarlo G | Address on File | | | | | | | |
| 29624166 | Distinguished Young | dba Distinguished Young Women of INPO Box 2 | | | | Seymour | IN | 47274 | |
| 29779970 | Diston, Nikita | Address on File | | | | | | | |
| 29776987 | Distributed Meditation Technology LLC | 1435 N Dutton Ave | | | | Santa Rosa | CA | 95401 | |
| 29604103 | District of Columbia Department of Revenue | PO Box 96384 | | | | Washington | DC | 20090 | |
| 29492811 | Ditau, MARTIN | Address on File | | | | | | | |
| 29647149 | Ditch, Christin M | Address on File | | | | | | | |
| 29489801 | Ditting, DAMECCA | Address on File | | | | | | | |
| 29602154 | DITTMAR'S SNOW PLOWING PROS, LLC | 4305 TITABAWSSEE ROAD | | | | Hemlock | MI | 48626-7411 | |
| 29490827 | Ditto, Randal | Address on File | | | | | | | |
| 29481203 | Ditto, ROCKY | Address on File | | | | | | | |
| 29618704 | Dittus, Jami K | Address on File | | | | | | | |
| 29494732 | Ditulo, ANDREW | Address on File | | | | | | | |
| 29617633 | Diundre, Wilder | Address on File | | | | | | | |
| 29624467 | Div of Animal Indust | 25 Capitol St PO Box 2042 | | | | Concord | NH | 03302 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628014 | DIVAS Drink US INC (DRP) | Lucia Tarnoczy | 5810 Shelby Oaks Dr. STE B | | | Memphis | TN | 38134 | |
| 29619869 | Divatia, Sanjiv | Address on File | | | | | | | |
| 29650116 | Diverse Staffing Ser | 7135 Waldemar Dr | | | | Indianapolis | IN | 46268 | |
| 29776988 | Diverse Staffing Services, Inc. | 7135 Waldemar Drive | | | | Indianapolis | IN | 46268 | |
| 29481493 | Divi, SURESH | Address on File | | | | | | | |
| 29628860 | DIVIDEND CAPITAL TOTAL REALTY OPERATING | DPF 1600 WOODBURY AVENUE LLC | ATTN 404301HO2632 | PO BOX 809144 | | Chicago | IL | 60680-9144 | |
| 29792622 | Divine Foods, Inc.(DIS) | 16752 Millikan | | Peter Spenuzza | | IRVINE | CA | 92606 | |
| 29604443 | Divine Health | Kyle Colbert | 1908 Boothe Circle | | | LONGWOOD | FL | 32750 | |
| 29776989 | Divine Health | 1908 Boothe Circle | | | | Longwood | FL | 32750 | |
| 29776990 | Divine Health, Inc. | 1908 Boothe Circle | | | | Longwood | FL | 32750 | |
| 29783189 | Divine, Kimberly | Address on File | | | | | | | |
| 29630533 | Divine, Scott Louis | Address on File | | | | | | | |
| 29628862 | DIVISION OF REVENUE AND ENTERPRISES SERV | PO BOX 252 | | | | TRENTON | NJ | 08625-0252 | |
| 29624956 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | | MONTGOMERY | AL | 36117 | |
| 29487028 | DIXIE ELECTRIC COOPERATIVE | P.O. BOX 2153 | | | | BIRMINGHAM | AL | 35287-1340 | |
| 29479631 | Dixie Manor, LLC | 1350 N Dixie Hwy | | | | Boca Raton | FL | 33432 | |
| 29628863 | DIXIE POINT SHOPPING CENTER,LLC | C/O GLOBAL REALTY & MANAGEMENT FL, INC. | 4125 NW 88 AVENUE | | | SUNRISE | FL | 33351 | |
| 29628864 | DIXIE POINTE ASSOCIATES, LLP | c/o Southeast Atlantic Realty Group, Inc | 7700 North Kendall Dr. - Suite 201 | | | Miami | FL | 33156 | |
| 29648955 | Dixie Pointe Shopping Center, LLC | 4125 NW 88 Avenue | | | | Sunrise | FL | 33351 | |
| 29602843 | Dixie Power Washing, LLC | Po Box 417 | | | | Concord | AR | 72523 | |
| 29490753 | Dixion, OCTAVIA | Address on File | | | | | | | |
| 29782737 | Dixon, Alexus | Address on File | | | | | | | |
| 29489890 | Dixon, ALLENE | Address on File | | | | | | | |
| 29480170 | Dixon, ANDREA | Address on File | | | | | | | |
| 29494436 | Dixon, ANGELA | Address on File | | | | | | | |
| 29774283 | Dixon, Anyah | Address on File | | | | | | | |
| 29647655 | Dixon, Ashli D | Address on File | | | | | | | |
| 29775774 | Dixon, Benita | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778968 | Dixon, Brenda | Address on File | | | | | | | |
| 29647786 | Dixon, Brittany M | Address on File | | | | | | | |
| 29493143 | Dixon, DANIELLE | Address on File | | | | | | | |
| 29778971 | Dixon, David | Address on File | | | | | | | |
| 29783214 | Dixon, Elmer | Address on File | | | | | | | |
| 29492912 | Dixon, ERICK | Address on File | | | | | | | |
| 29644806 | Dixon, Gabriel M | Address on File | | | | | | | |
| 29492390 | Dixon, JACQUEL | Address on File | | | | | | | |
| 29779034 | Dixon, Jennifer | Address on File | | | | | | | |
| 29637118 | DIXON, JEREMY LEE | Address on File | | | | | | | |
| 29647363 | Dixon, Jonathan J | Address on File | | | | | | | |
| 29612904 | DIXON, JOSHUA WAYNE | Address on File | | | | | | | |
| 29775592 | Dixon, Latricia | Address on File | | | | | | | |
| 29775390 | Dixon, Laura | Address on File | | | | | | | |
| 29783552 | Dixon, Leonard | Address on File | | | | | | | |
| 29492077 | Dixon, LISA | Address on File | | | | | | | |
| 29781543 | Dixon, Lori | Address on File | | | | | | | |
| 29781618 | Dixon, Mary | Address on File | | | | | | | |
| 29482465 | Dixon, MONAE | Address on File | | | | | | | |
| 29490307 | Dixon, PRINCESS | Address on File | | | | | | | |
| 29492202 | Dixon, RODERICKA | Address on File | | | | | | | |
| 29776158 | Dixon, Ruby | Address on File | | | | | | | |
| 29775634 | Dixon, Shanta | Address on File | | | | | | | |
| 29492250 | Dixon, SHARMAINE | Address on File | | | | | | | |
| 29633331 | Dixon, Shawn Edward | Address on File | | | | | | | |
| 29778817 | Dixon, Tina | Address on File | | | | | | | |
| 29635447 | Dixon, Travis O | Address on File | | | | | | | |
| 29636844 | DixonCorley, Ashley N. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603480 | DIXON'S TOWING & AUTO REPAIR | 2918 RATHELL RD | | | | LEXINGTON | MS | 39095 | |
| 29490503 | Dixon, MICHAEL | Address on File | | | | | | | |
| 29784205 | DJ & Sons LLC | 200 Old Mountain Road | | | | Marion | CT | 06444 | |
| 29483453 | Djamba, MARIE | Address on File | | | | | | | |
| 29635525 | Djambov, Lora Ivanova | Address on File | | | | | | | |
| 29622446 | Djurdjevic, Nathalie | Address on File | | | | | | | |
| 29625989 | DK DOORS, LLC (Capital Installers, LLC) | 3012 South Ten Mile Drive | | | | Jefferson City | MO | 65109 | |
| 29648009 | Dlamini, Justice S | Address on File | | | | | | | |
| 29616545 | DLanor, Graves Jr. | Address on File | | | | | | | |
| 29784206 | DLI Properties, LLC | 2000 Brush Street | | | | Detroit | MI | 48226 | |
| 29784207 | DLP Construction | 5935 Shiloh Road East | | | | Alpharetta | GA | 30005 | |
| 29784208 | DLP Construction Inc. | 5935 Shiloh Road East | | | | Alpharetta | GA | 30005 | |
| 29784209 | DLP Enterprises, LLC | 2537 La Rochelle Court | | | | Seabrook | TX | 77586 | |
| 29609726 | Dlugopolski, Julia M | Address on File | | | | | | | |
| 29603482 | DMB CLEANING SERVICES INC | PO BOX 6334 | | | | ELIZABETHTOWN | KY | 42709 | |
| 29603483 | DMB TRUST & PAMELA NEWEY GRANTOR TRUST | d/b/a DMB-NEWEY JOINT VENTURE | 3733 UNIVERSITY BLVD W #204 | | | JACKSONVILLE | FL | 32217 | |
| 29602190 | DMCK INSTALLATION INC | 942 N MARQUETTE STREET | | | | Davenport | IA | 52804 | |
| 29628865 | DMFC INCORPORATED | 302 WASHINGTON AVENUE | SUITE 105 | | | Spring Lake | NJ | 07762 | |
| 29784210 | DMFC Incorporated | 276 Pine Avenue | | | | Manasquan | NJ | 08736 | |
| 29628866 | DMG CONSULTING $ DEVELOPMENT INC | RTS FINANCIAL SERVICE | P.O. BOX 840267 | | | DALLAS | TX | 75284-0267 | |
| 29616220 | D'Mitri, Stevens | Address on File | | | | | | | |
| 29639751 | Dmitriy, Panasyuk | Address on File | | | | | | | |
| 29792734 | DMS Natural Health, LLC | 810 Busse Highway | | | | PARK RIDGE | IL | 60068 | |
| 29604460 | DMS Natural Health, LLC | Tina Anderson | 810 Busse Highway | | | PARK RIDGE | IL | 60068 | |
| 29784211 | DMS Natural Health, LLC (Just Thrive Probiotic) | 810 Busse Highway | | | | Park Ridge | IL | 60068 | |
| 29613591 | Dmytro, Khraptso | Address on File | | | | | | | |
| 29485040 | Dmytryshak, SARA | Address on File | | | | | | | |
| 29646984 | Do, Holly M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648126 | Do, Viet-Zachary H | Address on File | | | | | | | |
| 29491175 | Do, VINH | Address on File | | | | | | | |
| 29482072 | Doan, LAM | Address on File | | | | | | | |
| 29780589 | Doane, Sunny | Address on File | | | | | | | |
| 29781800 | Dobard, Kimberelee | Address on File | | | | | | | |
| 29783187 | Dobbs, Caleb | Address on File | | | | | | | |
| 29772440 | Dobcine, Guyslumberg | Address on File | | | | | | | |
| 29612248 | Dobias, Cailee | Address on File | | | | | | | |
| 29607280 | Dobrydnio, Kelsey Lynn | Address on File | | | | | | | |
| 29621482 | Dobson, Darnell B | Address on File | | | | | | | |
| 29774161 | Dobson, Gregory | Address on File | | | | | | | |
| 29485535 | Dobson, JONATHAN | Address on File | | | | | | | |
| 29620823 | Dobson, Joseph C | Address on File | | | | | | | |
| 29780132 | Dobson, Sheila | Address on File | | | | | | | |
| 29607551 | Dobucki, Michael John | Address on File | | | | | | | |
| 29481252 | Doc, JIMMY | Address on File | | | | | | | |
| 29602905 | DOCK PROS LLC | 827 QUAIL RIDGE RD | | | | Peculiar | MO | 64078 | |
| 29489222 | Dockery, AALIYAH | Address on File | | | | | | | |
| 29633638 | Dockery, Cora | Address on File | | | | | | | |
| 29776235 | Dockery, James | Address on File | | | | | | | |
| 29491782 | Dockery, LASHANNON | Address on File | | | | | | | |
| 29493224 | Dockery, LENDA | Address on File | | | | | | | |
| 29618959 | Dockins, Joan M | Address on File | | | | | | | |
| 29604303 | Doctors Best | cindy mocilnikar | 197 Avenida La Pata | Suite A | | SAN CLEMENTE | CA | 92673 | |
| 29784212 | Doctor's Best, Inc. | 197 Avenida La Pata, Suite A | | | | San Clemente | CA | 92673 | |
| 29790706 | Doctor's Best, Inc. | 197 Avenida La Pata | | | | San Clemente | CA | 92673 | |
| 29627790 | Doctor's Clinical Inc | Dave Slagle | 2781 W. MacArthur Blvd. | B363 | Dave Slagle | Santa Ana | CA | 92704 | |
| 29603484 | DOCUBIT | PO BOX 651 | | | | LANCASTER | KY | 40444 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29737141 | Docusign Inc | P.O. Box 735445 | | | | Dallas | TX | 75373-5445 | |
| 29737142 | Docusign Inc | 999 3rd Ave | Suite 1000 | | | Seattle | WA | 98104 | |
| 29628868 | DOCUSIGN INC | 221 MAIN STREET | SUITE 1000 | | | San Francisco | CA | 94105 | |
| 29602470 | DocuSign Inc | DOCUSIGN INC LockboxP.O. Box 735445 | | | | Dallas | TX | 75373-5445 | |
| 29623938 | DocuSign Inc | PO Box 735445 | | | | Dallas | TX | 75373 | |
| 29784213 | DocuSign Inc. | 3003 Tasman Drive | | | | Santa Clara | CA | 95054 | |
| 29780978 | Dodd, Brenda | Address on File | | | | | | | |
| 29619638 | Dodd, Brian Z | Address on File | | | | | | | |
| 29621199 | Dodd, Hunter R | Address on File | | | | | | | |
| 29490141 | Dodd, JACOB | Address on File | | | | | | | |
| 29622469 | Dodd, Joseph F | Address on File | | | | | | | |
| 29610478 | Dodd, Kamoni Jeshun | Address on File | | | | | | | |
| 29480212 | Dodd, SARA | Address on File | | | | | | | |
| 29636883 | Dodds, Brooke M | Address on File | | | | | | | |
| 29484509 | Dodds, JACQUELINTA | Address on File | | | | | | | |
| 29612507 | Dodge, Atlantis Christine | Address on File | | | | | | | |
| 29618299 | Dodge, Jacob A | Address on File | | | | | | | |
| 29647868 | Dodge, Jonathan E | Address on File | | | | | | | |
| 29631117 | Dodge, Lindsay McCann | Address on File | | | | | | | |
| 29605862 | Dodo, Macy A | Address on File | | | | | | | |
| 29636535 | Dodson, Alexandria Shelby | Address on File | | | | | | | |
| 29490902 | Dodson, ANDREA | Address on File | | | | | | | |
| 29482136 | Dodson, BECKY | Address on File | | | | | | | |
| 29491460 | Dodson, DAVID | Address on File | | | | | | | |
| 29492742 | Dodson, REBECCA | Address on File | | | | | | | |
| 29489734 | Dodson, SHEENA | Address on File | | | | | | | |
| 29484727 | Dodson, TINA | Address on File | | | | | | | |
| 29622736 | Dodson, Tonisha S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482140 | Doe, JON | Address on File | | | | | | | |
| 29782537 | Doecks, Kellie | Address on File | | | | | | | |
| 29609056 | Doell, Kathleen | Address on File | | | | | | | |
| 29489206 | Doerflinger, JEFF | Address on File | | | | | | | |
| 29633138 | Doering, Mark | Address on File | | | | | | | |
| 29632010 | Doerner, Logan Micheal | Address on File | | | | | | | |
| 29620805 | Doerr, Christopher D | Address on File | | | | | | | |
| 29601864 | DOERRS TRAILERS LLC | 829 BENOIST FARMS ROAD | | | | WEST PALM BEACH | FL | 33411 | |
| 29628869 | DOF IV LAHAINA LLC | PO BOX 399202 | | | | San Francisco | CA | 94139-9202 | |
| 29784214 | Dog Days in Paradise LLC | 2565 4th Avenue West | | | | Seattle | WA | 98119 | |
| 29650223 | Dog Gurus LLC | 1312 Harvard St | | | | Houston | TX | 77008 | |
| 29624019 | Doggie Design | PO Box 630104 | | | | Littleton | CO | 80163 | |
| 29649967 | DogGurt, LLC | 3903 Baldwin Circle | | | | Bellevue | NE | 68147 | |
| 29629536 | Dogruyol, Nicole | Address on File | | | | | | | |
| 29608458 | Doherty, Ava Kathleen | Address on File | | | | | | | |
| 29611981 | Doherty, Breanna Lee | Address on File | | | | | | | |
| 29624489 | Doherty, Charles | Address on File | | | | | | | |
| 29603427 | DOHERTY, CORINNE | Address on File | | | | | | | |
| 29636138 | Doherty, Dominic | Address on File | | | | | | | |
| 29633373 | Doherty, Eamon James | Address on File | | | | | | | |
| 29618734 | Doherty, Jennifer S | Address on File | | | | | | | |
| 29643606 | Doherty, Thomas J | Address on File | | | | | | | |
| 29612226 | Dohn, Sharon Lynn | Address on File | | | | | | | |
| 29647465 | Doiga, Grant C | Address on File | | | | | | | |
| 29611136 | Dokenjian, Sevag | Address on File | | | | | | | |
| 29645617 | Dokuchayev, Arsen | Address on File | | | | | | | |
| 29647620 | Dolan, Jessica A | Address on File | | | | | | | |
| 29611459 | Dolback, Shelby Lee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643878 | Dolby, Jarvone A | Address on File | | | | | | | |
| 29612617 | Dolby, Tiffany Vanessa | Address on File | | | | | | | |
| 29636092 | Dolce, Cara Rose | Address on File | | | | | | | |
| 29780238 | Dolch, Bryce | Address on File | | | | | | | |
| 29633623 | Dole, Leighton Allegra | Address on File | | | | | | | |
| 29609488 | Dolfi, Brant Ashton | Address on File | | | | | | | |
| 29645353 | Dolgova, Alyona | Address on File | | | | | | | |
| 29611905 | Dolinski, David john | Address on File | | | | | | | |
| 29491995 | Dollard, KEISHA | Address on File | | | | | | | |
| 29610867 | Dollinger, Lara | Address on File | | | | | | | |
| 29609972 | Dollison, Andrea Monique | Address on File | | | | | | | |
| 29633006 | Dolloff, Benjamin Paul | Address on File | | | | | | | |
| 29491604 | Dolmon, MEKELA | Address on File | | | | | | | |
| 29494613 | Dolo, NANCY | Address on File | | | | | | | |
| 29643284 | Dolores, Rodriquez | Address on File | | | | | | | |
| 29650234 | DOL-OSHA Erie office | 240 West 11th Street Suite 102 | | | | Erie | PA | 16501 | |
| 29644232 | Dols, Alyssa R | Address on File | | | | | | | |
| 29776246 | Domanico, Jennifer | Address on File | | | | | | | |
| 29785786 | Dombroski, Kimberly | Address on File | | | | | | | |
| 29491890 | Dombrowski, JOLENE | Address on File | | | | | | | |
| 29620118 | Domenech, Thaddaus E | Address on File | | | | | | | |
| 29613947 | Domenic, Naranjo | Address on File | | | | | | | |
| 29610475 | Domenici, Angelina Nicole | Address on File | | | | | | | |
| 29606336 | Domiano, Tara | Address on File | | | | | | | |
| 29772471 | Domingo, Andres | Address on File | | | | | | | |
| 29783058 | Domingo, Carmen | Address on File | | | | | | | |
| 29781928 | Domingo, Cesar | Address on File | | | | | | | |
| 29776117 | Domingo, Luis | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 741 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619538 | Domingues, Roque A | Address on File | | | | | | | |
| 29773106 | Dominguez Nunez, Rubisela | Address on File | | | | | | | |
| 29630565 | Dominguez, Alondra | Address on File | | | | | | | |
| 29779666 | Dominguez, Araceli | Address on File | | | | | | | |
| 29780043 | Dominguez, Bernice | Address on File | | | | | | | |
| 29780108 | Dominguez, Eduardo | Address on File | | | | | | | |
| 29620343 | Dominguez, Elizabeth L | Address on File | | | | | | | |
| 29490273 | Dominguez, IRAELVIS | Address on File | | | | | | | |
| 29607715 | Dominguez, Jackson Paul | Address on File | | | | | | | |
| 29622539 | Dominguez, Jennifer | Address on File | | | | | | | |
| 29778573 | Dominguez, Justina | Address on File | | | | | | | |
| 29643401 | Dominguez, Maria | Address on File | | | | | | | |
| 29646703 | Dominguez, Michael | Address on File | | | | | | | |
| 29637283 | DOMINGUEZ, PHILLIP MICHAEL | Address on File | | | | | | | |
| 29781446 | Dominguez, Roxanne | Address on File | | | | | | | |
| 29778354 | Dominguez, Vickie | Address on File | | | | | | | |
| 29641114 | Dominic, Edmondson | Address on File | | | | | | | |
| 29643146 | Dominic, Harrison | Address on File | | | | | | | |
| 29617674 | Dominic, Parker | Address on File | | | | | | | |
| 29642305 | Dominic, Pouncy | Address on File | | | | | | | |
| 29642428 | Dominic, Wilson | Address on File | | | | | | | |
| 29639890 | Dominick, Davis | Address on File | | | | | | | |
| 29639443 | Dominick, Kindred | Address on File | | | | | | | |
| 29641432 | Dominick, Patterson | Address on File | | | | | | | |
| 29642777 | Dominick, Spell | Address on File | | | | | | | |
| 29640395 | Dominick, Torres | Address on File | | | | | | | |
| 29613437 | Dominik, Witherow | Address on File | | | | | | | |
| 29650623 | DOMINION ENERGY | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487029 | DOMINION ENERGY | FORMERLY QUESTAR GAS | | | | RICHMOND | VA | 23261 | |
| 29626697 | DOMINION ENERGY | PO BOX 100256 | | | | COLUMBIA | SC | 29202-3256 | |
| 29606618 | DOMINION ENERGY | PO BOX 27206 | | | | Richmond | VA | 23261 | |
| 29650626 | DOMINION ENERGY NORTH CAROLINA | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 29487030 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY | | | | RICHMOND | VA | 23260 | |
| 29479206 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 | | | | RICHMOND | VA | 23260-5715 | |
| 29624748 | DOMINION ENERGY SOUTH CAROLINA | 220 OPERATION WAY | | | | CAYCE | SC | 29033 | |
| 29479207 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 | | | | RICHMOND | VA | 23260 | |
| 29479208 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 | | | | RICHMOND | VA | 23260-5973 | |
| 29650624 | DOMINION ENERGY VA&NC POWER | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 29479209 | DOMINION ENERGY VA&NC POWER | P.O. BOX 26543 | | | | RICHMOND | VA | 23290 | |
| 29479210 | DOMINION ENERGY/27031 | P.O. BOX 27031 | | | | RICHMOND | VA | 23261-7031 | |
| 29650625 | DOMINION VA/NC POWER | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 29479211 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| 29640175 | Dominique, Flemming | Address on File | | | | | | | |
| 29613048 | Dominique, Foltz | Address on File | | | | | | | |
| 29617708 | Dominiquic, Martin | Address on File | | | | | | | |
| 29485308 | Domino, ESTHER | Address on File | | | | | | | |
| 29618300 | Domka, Joseph T | Address on File | | | | | | | |
| 29616117 | Domonic, Baltazar I | Address on File | | | | | | | |
| 29602194 | DOMYLLC.COM LLC | 5716 CORSA AVESUITE110 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 29602006 | DON ARMSTRONG PROPERTY TAX COMM | PO BOX 1298 | | | | Columbiana | AL | 35051 | |
| 29626698 | DON ARMSTRONG, PROPERTY TAX COMMISSIONER | PO BOX 1298 | | | | COLUMBIANA | AL | 35051 | |
| 29628871 | Don Buchwald & Associates, Inc. | 10 East 44th Street | | | | New York | NY | 10017 | |
| 29893159 | Don Pet Supplies | c/o Luther Lanard, PC | Attn: Elena N. Sandell | 4675 MacCarthur Court | Suite 1240 | Newport Beach | CA | 92660 | |
| 29893158 | Don Pet Supplies | Attn: Fadi El Rabaa | 38121 Norton Avenue | Unit 101 | | West Hollywood | CA | 90046 | |
| 29784215 | Don Pet Supplies | 8121 Norton Ave Unit 101 | | | | West Hollywood | CA | 90046 | |
| 29604545 | Don Polly, LLC | Arya Shadab | 1288 S Broadway | | | DENVER | CO | 80210 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 743 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640012 | Don, Cooper Jr. | Address on File | | | | | | | |
| 29641724 | Don, Guyot | Address on File | | | | | | | |
| 29490546 | Don, HINDA | Address on File | | | | | | | |
| 29638793 | Don, Spires | Address on File | | | | | | | |
| 29607522 | Donahey, Maximilian Marco | Address on File | | | | | | | |
| 29607553 | Donahue, Alanah | Address on File | | | | | | | |
| 29632390 | Donahue, Jodi Lynn | Address on File | | | | | | | |
| 29780168 | Donahue, Lisa | Address on File | | | | | | | |
| 29633776 | Donahue, Nicolle | Address on File | | | | | | | |
| 29602204 | DONALD JULIO (ADA INSTALLATIONS) | 6270 W OCOTILLO MEADOW DR | | | | Tucson | AZ | 85757 | |
| 29640134 | Donald, Allen Jr. | Address on File | | | | | | | |
| 29486246 | Donald, ASHLEY | Address on File | | | | | | | |
| 29604878 | DONALD, ASHLEY COLLEEN | Address on File | | | | | | | |
| 29638250 | Donald, Burton | Address on File | | | | | | | |
| 29613499 | Donald, Caleo Jr. | Address on File | | | | | | | |
| 29616156 | Donald, Franklin | Address on File | | | | | | | |
| 29622097 | Donald, Isaiah T | Address on File | | | | | | | |
| 29615513 | Donald, Lewis | Address on File | | | | | | | |
| 29771696 | Donald, Moneek | Address on File | | | | | | | |
| 29615009 | Donald, Price | Address on File | | | | | | | |
| 29640350 | Donald, Robinson III | Address on File | | | | | | | |
| 29647988 | Donald, Stephanie M | Address on File | | | | | | | |
| 29617473 | Donald, Stewart | Address on File | | | | | | | |
| 29622662 | Donald, Tyler W | Address on File | | | | | | | |
| 29490792 | Donaldson, BRUCE | Address on File | | | | | | | |
| 29493310 | Donaldson, CATHERINE | Address on File | | | | | | | |
| 29635286 | Donaldson, Delaney Rose | Address on File | | | | | | | |
| 29772096 | Donaldson, Ellis | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 744 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609669 | Donaldson, Ethan | Address on File | | | | | | | |
| 29612209 | Donaldson, Karen SaMone | Address on File | | | | | | | |
| 29493520 | Donaldson, KENYA | Address on File | | | | | | | |
| 29781888 | Donaldson, Mae | Address on File | | | | | | | |
| 29622663 | Donaldson, Maleah J | Address on File | | | | | | | |
| 29484231 | Donaldson, NIKITA | Address on File | | | | | | | |
| 29611813 | Donaldson, Skuyler C | Address on File | | | | | | | |
| 29483490 | Donalson, FELIX | Address on File | | | | | | | |
| 29641104 | DonAnthony, Moten | Address on File | | | | | | | |
| 29771781 | Donat, Rosemary | Address on File | | | | | | | |
| 29608864 | Donatello, Elaina Elizabeth | Address on File | | | | | | | |
| 29631840 | Donati, Brooke Annette | Address on File | | | | | | | |
| 29482029 | Donation, WARREN | Address on File | | | | | | | |
| 29626699 | DONCO TRADING COMPANY | 6801 SNOWDEN RD | | | | FORT WORTH | TX | 76140 | |
| 29626701 | D-ONE SPORTS EMPOWERMENT GROUP LLC / DEXTER HOLIDAY | 1645 SCC PLAZA #5472 | | | | SUN CITY | FL | 33571 | |
| 29636484 | Donegan, Dayonte D | Address on File | | | | | | | |
| 29639247 | Donell, Boles | Address on File | | | | | | | |
| 29488742 | Donelson, EBONY | Address on File | | | | | | | |
| 29780025 | Donez, Krissy | Address on File | | | | | | | |
| 29486363 | Donigan, TONY | Address on File | | | | | | | |
| 29609732 | Donihue, Ava Joy | Address on File | | | | | | | |
| 29612078 | Donisch, Lainey M. | Address on File | | | | | | | |
| 29616330 | Donisha, Boykin | Address on File | | | | | | | |
| 29607073 | Donkochik, Lauren Elaine | Address on File | | | | | | | |
| 29643980 | Donkor, William A | Address on File | | | | | | | |
| 29633823 | Donlan, Marcus Aaron | Address on File | | | | | | | |
| 29608925 | Donle, Kyle Kincaid | Address on File | | | | | | | |
| 29784216 | Donmar, Inc. | 382 Adams St. | | | | Plymouth | MI | 48170 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 745 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781828 | Donn, Garcia | Address on File | | | | | | | |
| 29479636 | Donna M. Rainwater & Larry J. Rainwater | 686 Sedberry Rd | | | | Biscoe | NC | 27209 | |
| 29479634 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karla J. Whitmire | 686 Sedberry Rd | | | | Biscoe | NC | 27209 | |
| 30162506 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karla J. Whitmire | Bryan Whitmire | 6806 Rogers Ave. | | | Fort Smith | AR | 72903 | |
| 29762637 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Karla J. Whitmire | Attn: R. Bryan Whitmire | 6806 Rogers Ave. | | | Fort Smith | AR | 72903 | |
| 29610926 | Donne, Katelyn Marie | Address on File | | | | | | | |
| 29614701 | Donnell, Green | Address on File | | | | | | | |
| 29644432 | Donnell, Zachary N | Address on File | | | | | | | |
| 29627516 | Donnelley Financial , LLC | dba Donnelley Financial Solutions 35 W. Wacker Drive | | | | Chicago | IL | 60601 | |
| 29605418 | DONNELLEY FINANCIAL LLC | PO BOX 842282 | | | | Boston | MA | 02284-2282 | |
| 29784217 | Donnelly Industries, Inc. | 557 Route 23 South | | | | Wayne | NJ | 07470 | |
| 29632225 | Donnelly, Joseph Ryan | Address on File | | | | | | | |
| 29632205 | Donnelly, Sarah E. | Address on File | | | | | | | |
| 29630686 | Donnelly, Tracy R | Address on File | | | | | | | |
| 29640963 | Donnie, Ion Jr. | Address on File | | | | | | | |
| 29639412 | Donny, Hudgins | Address on File | | | | | | | |
| 29629445 | DONOFRIO, MICHAEL | Address on File | | | | | | | |
| 29634527 | Donoghue, Olivia Grace | Address on File | | | | | | | |
| 29647273 | Donoho, Daniel M | Address on File | | | | | | | |
| 29631373 | Donohue, Aliah | Address on File | | | | | | | |
| 29480844 | Donohue, Mike | Address on File | | | | | | | |
| 29610358 | Donohue, Robert Edward | Address on File | | | | | | | |
| 29614626 | Donovan, Chavis | Address on File | | | | | | | |
| 29610793 | Donovan, Dylan Thomas | Address on File | | | | | | | |
| 29638596 | Donovan, Fuqua | Address on File | | | | | | | |
| 29621662 | Donovan, Javier A | Address on File | | | | | | | |
| 29636272 | Donovan, Koral Autumn | Address on File | | | | | | | |
| 29609401 | Donovan, Nicholas | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 746 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616995 | Donovan, Standberry | Address on File | | | | | | | |
| 29644212 | Donovan, Victoria L | Address on File | | | | | | | |
| 29616001 | DonQuinn, Swift | Address on File | | | | | | | |
| 29605419 | DON'T LOSE THAT NUMBER LLC | C/O RICKI ASKIN | 350 S JACKSON ST. | APT 315 | | Denver | CO | 80209 | |
| 29613751 | Dontae, White | Address on File | | | | | | | |
| 29640847 | Dontale, Johnson | Address on File | | | | | | | |
| 29642078 | Donte, Dean | Address on File | | | | | | | |
| 29639419 | Donte, Jackson | Address on File | | | | | | | |
| 29613954 | Donte', Jackson | Address on File | | | | | | | |
| 29616040 | Dontrelle, Robertson | Address on File | | | | | | | |
| 29641401 | Dontrial, Williams II | Address on File | | | | | | | |
| 29615083 | Donzel, Williams | Address on File | | | | | | | |
| 29603455 | DOOLING, DANIEL | Address on File | | | | | | | |
| 29772753 | Doolittle, Rachel | Address on File | | | | | | | |
| 29776992 | DoorDash G&C, LLC | 303 2nd Street | | | | San Francisco CA 94107 | CA | 94107 | |
| 30162828 | Doordash, G&C | 303 2nd Street South Tower Suite 800 | | | | San Francisco | CA | 94107 | |
| 30162830 | Doordash, G&C | Benesch Friedlander Coplan & Aronoff LLP | Jacob H. Marshall | 71 South Wacker Drive, Suite 1600 | | Chicago | IL | 60606-4637 | |
| 29776993 | DoorDash, Inc. | 303 2nd Street, South Tower, Suite 800 | | | | San Francisco | CA | 94107 | |
| 29776994 | DoorDash, Inc. | 303 2nd Street | | | | San Francisco | CA | 94107 | |
| 29779388 | Doorlag, Melissa | Address on File | | | | | | | |
| 29626702 | DOORS ETC. | PO BOX 497 | | | | BROOKS | KY | 40109 | |
| 29772022 | Doorvale, Jeffrey | Address on File | | | | | | | |
| 29625856 | Doosan Matrial Handling Solutions | PO BOX 745727 | | | | Atlanta | GA | 30374-5727 | |
| 29646064 | Dor, Christa | Address on File | | | | | | | |
| 29642501 | Dora, Amaro | Address on File | | | | | | | |
| 29623983 | Dorado Development | 19787 West Interstate 10, Suite 201 | | | | San Antonio | TX | 78257 | |
| 29647799 | Dorado Gomez, Nicolas | Address on File | | | | | | | |
| 29620008 | Dorado, Marcos | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 747 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635130 | D'Orazio, Anthony James | Address on File | | | | | | | |
| 29632700 | Dorazio, Joel Anthony | Address on File | | | | | | | |
| 29648092 | Dorazio, Max B | Address on File | | | | | | | |
| 29775512 | Dorcely, Reginald | Address on File | | | | | | | |
| 29605421 | DORCHESTER COUNTY TREASURER | 201 JOHNSTON STREET | | | | Saint George | SC | 29477 | |
| 29626703 | DORCHESTER COUNTY TREASURER | CINDY L. CHITTY | PO BOX 63058 | | | CHARLOTTE | NC | 28263-3058 | |
| 29775558 | Doregis, Makyle | Address on File | | | | | | | |
| 29630380 | Doremus, Kalynn Ann | Address on File | | | | | | | |
| 29481257 | Dorgan, STEPHEN | Address on File | | | | | | | |
| 29774799 | Dori Ann, Burn | Address on File | | | | | | | |
| 29643230 | Dorian, Bostick Barnette | Address on File | | | | | | | |
| 29615864 | Dorian, Foreman | Address on File | | | | | | | |
| 29616391 | Dorian, Freniere | Address on File | | | | | | | |
| 29617071 | Dorien, Bailey | Address on File | | | | | | | |
| 29637027 | Dorien, Derek | Address on File | | | | | | | |
| 29775016 | Dorlette, Enithe | Address on File | | | | | | | |
| 29601949 | DORMA INC CHARLOTTE | PO BOX 896542 | | | | Charlotte | NC | 28289 | |
| 29618524 | Dormady, Lori | Address on File | | | | | | | |
| 29631428 | Dorman, Heather M | Address on File | | | | | | | |
| 29605804 | Dorman, Lacy Renee | Address on File | | | | | | | |
| 29635469 | Dorn, Ashley Lynn | Address on File | | | | | | | |
| 29781980 | Dorn, Shemon | Address on File | | | | | | | |
| 29489946 | Dornseif, BRANDY | Address on File | | | | | | | |
| 29644215 | Doro, Christopher J | Address on File | | | | | | | |
| 29608898 | Dorobiala, Ryan E. | Address on File | | | | | | | |
| 29481765 | Dorrell, JASON | Address on File | | | | | | | |
| 29639756 | Dorreus, Earls | Address on File | | | | | | | |
| 29776995 | Dorroh Pet Enterprises, LLC | 4531 Fountain View Trace | | | | Owensboro | KY | 42303 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 748 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491117 | Dorrris, JOYCE | Address on File | | | | | | | |
| 29774377 | Dorry, Carol | Address on File | | | | | | | |
| 29490262 | Dorsey, ALTAISHA | Address on File | | | | | | | |
| 29488112 | Dorsey, COURTNEY | Address on File | | | | | | | |
| 29620656 | Dorsey, Ezekiel I | Address on File | | | | | | | |
| 29491819 | Dorsey, KOI | Address on File | | | | | | | |
| 29489680 | Dorsey, LASHUN | Address on File | | | | | | | |
| 29774754 | Dorsey, Octavia | Address on File | | | | | | | |
| 29484675 | Dorsey, Shania | Address on File | | | | | | | |
| 29773906 | Dorsey, Zayara | Address on File | | | | | | | |
| 29619783 | Dorsten, Alyson M | Address on File | | | | | | | |
| 29482332 | Dorsy, ANGEL | Address on File | | | | | | | |
| 29781563 | Dortch, Latoya | Address on File | | | | | | | |
| 29494564 | Dortch, RITA | Address on File | | | | | | | |
| 29773413 | Dortly, Angelina | Address on File | | | | | | | |
| 29615952 | Dortrell, Ross | Address on File | | | | | | | |
| 29647227 | Dorval, Orion M | Address on File | | | | | | | |
| 29776259 | Dorvil, Daquan | Address on File | | | | | | | |
| 29618165 | Dorvil, Fritz | Address on File | | | | | | | |
| 29493658 | Dorvil, STEEVANTZ | Address on File | | | | | | | |
| 29631971 | Doshier, Crista Dale | Address on File | | | | | | | |
| 29481148 | Doson, CHRIS | Address on File | | | | | | | |
| 29622639 | Doss, Amanda G | Address on File | | | | | | | |
| 29774388 | Doss, Ashanti | Address on File | | | | | | | |
| 29489663 | Doss, CARMEN | Address on File | | | | | | | |
| 29612134 | Doss, Samantha | Address on File | | | | | | | |
| 29635795 | Dossantos Monteiro, Giovani Severino | Address on File | | | | | | | |
| 29634918 | Dossantos, Emanuel Junior | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 749 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629793 | Dossey, Shaira | Address on File | | | | | | | |
| 29781067 | Dostal-Purk, Allison | Address on File | | | | | | | |
| 29605422 | Dotdash Media Inc | 12103 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29650639 | DOTHAN UTILITIES | 126 N SAINT ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| 29479212 | DOTHAN UTILITIES | P.O. BOX 6728 | | | | DOTHAN | AL | 36302 | |
| 29611620 | Dotson, Alicia R. | Address on File | | | | | | | |
| 29610089 | Dotson, Ashley | Address on File | | | | | | | |
| 29610610 | Dotson, Grace MacPherson | Address on File | | | | | | | |
| 29612621 | Dotson, Isiah Erik | Address on File | | | | | | | |
| 29494464 | Dotson, KHYLA | Address on File | | | | | | | |
| 29482274 | Dotson, RAELANA | Address on File | | | | | | | |
| 29493352 | Dotson, REGINA | Address on File | | | | | | | |
| 29611547 | Dotson, Thomas John | Address on File | | | | | | | |
| 29634751 | Dottle, Zoe Elizabeth | Address on File | | | | | | | |
| 29609450 | Doty, Ashley | Address on File | | | | | | | |
| 29633845 | Doty, Jarod Thomas | Address on File | | | | | | | |
| 29492033 | Doty, JOSH | Address on File | | | | | | | |
| 29611256 | Doty, Shelby Michael Anne | Address on File | | | | | | | |
| 29626705 | DOUBLE DUTY CLEANING & REPAIRS / NORMA HUGHES | PO BOX 643 | | | | GUNTERVILLE | AL | 35976 | |
| 29631155 | Doucet, Bradley Matthew | Address on File | | | | | | | |
| 29773795 | Doucette, Alan | Address on File | | | | | | | |
| 29780289 | Doucette, Kathleen | Address on File | | | | | | | |
| 29612857 | DOUCETTE, NICHOLAS | Address on File | | | | | | | |
| 29783631 | Douet, Nicole | Address on File | | | | | | | |
| 29627037 | DOUG BELDEN, TAX COLL. | PO BOX 30009 | | | | TAMPA | FL | 33630-3009 | |
| 29605423 | DOUG BELDEN, TAX COLLECTOR | PO BOX 30012 | | | | Tampa | FL | 33630 | |
| 29626704 | DOUG BELDEN, TAX COLLECTOR | PO BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| 29608490 | Dougan, Eric Dale | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602906 | DOUGHERTY COUNTY TAX DEPT | PO BOX 1827 | | | | Albany | GA | 31702-1827 | |
| 29774401 | Dougherty, Ashleigh | Address on File | | | | | | | |
| 29612111 | Dougherty, Ashley | Address on File | | | | | | | |
| 29774316 | Dougherty, Chrystal | Address on File | | | | | | | |
| 29618549 | Dougherty, Gabriel F | Address on File | | | | | | | |
| 29490784 | Dougherty, JAYNE | Address on File | | | | | | | |
| 29648183 | Dougherty, Rachel I | Address on File | | | | | | | |
| 29484135 | Doughty, BRIANNA | Address on File | | | | | | | |
| 29487429 | Douglas C. Foyt and Trailers for Sale or Rent, Inc. | 2924 Woodsprings Rd | | | | Jonesboro | AR | 72404 | |
| 29776996 | Douglas Campbell (Entity Pending) | 5307 Morningside Avenue | | | | Dallas | TX | 75206 | |
| 29487742 | Douglas County Assessor's Office | 1819 Farnam St | 4th Floor Civic Center | 4th Floor Civic Center | | Omaha | NE | 68183 | |
| 29601925 | DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN ROAD | | | | Douglasville | GA | 30134 | |
| 29605424 | DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177 | | | | Douglasville | GA | 30133 | |
| 29605425 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | | Omaha | NE | 68103-2855 | |
| 29795952 | Douglas County, Nebraska | 1717 Harney St. | Ste 600 | | | Omaha | NE | 68183 | |
| 29616764 | Douglas, Allen III | Address on File | | | | | | | |
| 29610938 | Douglas, Andrew Walter | Address on File | | | | | | | |
| 29641880 | Douglas, Clayton III | Address on File | | | | | | | |
| 29779791 | Douglas, Courtney | Address on File | | | | | | | |
| 29610519 | Douglas, Daylian Ann | Address on File | | | | | | | |
| 29774492 | Douglas, Derek | Address on File | | | | | | | |
| 29493170 | Douglas, DOMONIQUE | Address on File | | | | | | | |
| 29626700 | DOUGLAS, DONA LYNNY | Address on File | | | | | | | |
| 29780517 | Douglas, Dorennda | Address on File | | | | | | | |
| 29646633 | Douglas, Eric E | Address on File | | | | | | | |
| 29620513 | Douglas, Ericka D | Address on File | | | | | | | |
| 29610747 | Douglas, Harold Angues | Address on File | | | | | | | |
| 29776392 | Douglas, Hubert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647795 | Douglas, Jamal T | Address on File | | | | | | | |
| 29483362 | Douglas, KANAYA | Address on File | | | | | | | |
| 29633943 | Douglas, Kelsey Rae | Address on File | | | | | | | |
| 29638398 | Douglas, Keltz | Address on File | | | | | | | |
| 29636993 | Douglas, Khalid Lavelle | Address on File | | | | | | | |
| 29648408 | Douglas, Khieem Q | Address on File | | | | | | | |
| 29774565 | Douglas, Kristina | Address on File | | | | | | | |
| 29484452 | Douglas, LASHAY | Address on File | | | | | | | |
| 29481476 | Douglas, LAVONDA | Address on File | | | | | | | |
| 29639939 | Douglas, Perry | Address on File | | | | | | | |
| 29637900 | Douglas, Prall | Address on File | | | | | | | |
| 29637842 | Douglas, Rawlings | Address on File | | | | | | | |
| 29772223 | Douglas, Sariha | Address on File | | | | | | | |
| 29639641 | Douglas, Taylor | Address on File | | | | | | | |
| 29639654 | Douglas, Tucker | Address on File | | | | | | | |
| 29483398 | Douglas, VIVIENNE | Address on File | | | | | | | |
| 29773174 | Douglass, Nancy | Address on File | | | | | | | |
| 29603009 | DOUGLASVILLE MUNICIPAL COURT(City of Douglasville) | 2083 FAIRBURN ROAD | | | | Douglasville | GA | 30135 | |
| 29605427 | DOUGLASVILLE PROMENADE LLC | C/O RIVERWOOD PROPERTIES LLC | 3350 Riverwood Pkwy SE | Suite 450 | | Atlanta | GA | 30339 | |
| 29633112 | Douglasville Promenade LLC | Lisa Queen, Deanna Cook, Darlene Brown | 3350 Riverwood Parkway | Suite 450 | | Atlanta | GA | 30339 | |
| 29790707 | Douglasville Promenade LLC | 3350 Riverwood Parkway | | | | Atlanta | GA | 30339 | |
| 29624945 | DOUGLASVILLE-DOUGLAS COUNTY | 8763 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| 29479213 | DOUGLASVILLE-DOUGLAS COUNTY | WATER AND WATER AND SEWAGE AUTHORITY | | | | DOUGLASVILLE | GA | 30133 | |
| 29491665 | Douthit, ROBIN | Address on File | | | | | | | |
| 29488412 | Douthitt, JOHN | Address on File | | | | | | | |
| 29605428 | DOV & P HOLDING CORP | 49 MURRAY HILL TERRACE | | | | Marlboro | NJ | 07746-1750 | |
| 29776998 | Dov & P Holding Corp. | 49 Murray Hill Terrace | | | | Lauvsnes, Nord-Trøndelag | | 07746 | Norway |
| 29790708 | Dov & P Holding Corp. | 49 Murray Hill Terrace | | | | Lauvsnes, Nord-Trøndelag | | 7746 | Norway |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 752 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623113 | Dov & P Holding Corp. | New LL as of 1/10/13 Dov Pavkewitz President Peter Takvorian | 49 Murray Hill Terrace | | | Marlboro | NJ | 07746-1750 | |
| 29624161 | Dove Tree Canyon | 401 West A Street, Suite 1150 | | | | San Diego | CA | 92101 | |
| 29621071 | Dove, Dorothy J | Address on File | | | | | | | |
| 29610800 | dove, Emily Elise | Address on File | | | | | | | |
| 29633102 | Dove, Taylor Anne | Address on File | | | | | | | |
| 29603063 | Dovel & Luner, LLP | 201 Santa Monica Blvd Suite 600 | | | | Santa Monica | CA | 90401 | |
| 29609806 | Dovel, Dalton W | Address on File | | | | | | | |
| 29626707 | DOVELL WINDOW CLEANING COMPANY, INC | PO BOX 142232 | | | | GAINESVILLE | FL | 32614 | |
| 29602652 | Dover Grease Traps Inc. | 16585 13 Mile Rd | | | | Fraser | MI | 48026 | |
| 29484223 | Dover, RUBIN | Address on File | | | | | | | |
| 29635951 | Dovidio, Jayden Rose | Address on File | | | | | | | |
| 29622737 | Dowalbait, Khalid A | Address on File | | | | | | | |
| 29605429 | DOWDELL PUB | EQUI - TAX INC | TAX ASSESSOR/COLLECTOR | PO BOX 73109 | | Houston | TX | 77273-3109 | |
| 29628874 | DOWDELL PUB DEFINED AREA | EQUI-TAX INC | TAX ASSESSOR/COLLECTOR | PO BOX 73109 | | Houston | TX | 77273-3109 | |
| 29487599 | Dowdell Public Utility District | 2727 Allen Parkway | Ste 1100 | Ste 1100 | | Houston | TX | 77019 | |
| 29489814 | Dowdell, COREY | Address on File | | | | | | | |
| 29492733 | Dowdell, TAHLAYA | Address on File | | | | | | | |
| 29647016 | Dowdle, Ken'Dre E | Address on File | | | | | | | |
| 29611350 | Dowdrick, Brandon | Address on File | | | | | | | |
| 29622487 | Dowds, James | Address on File | | | | | | | |
| 29602394 | Dowdy and Dowdy - Coast Radio Group | P.O. Box 2639 | | | | Gulfport | MS | 39505 | |
| 29633490 | Dowdy, Haley Elizabeth | Address on File | | | | | | | |
| 29495171 | Dowdy, SHARRI | Address on File | | | | | | | |
| 29635092 | Dowdy, Susan Lee | Address on File | | | | | | | |
| 29491927 | Dowdy, YOLANDA | Address on File | | | | | | | |
| 29484308 | Dowell, ADRIAN | Address on File | | | | | | | |
| 29635053 | Dowell, Isaiah Michael | Address on File | | | | | | | |
| 29483886 | Dowell, JAKOYA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 753 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489927 | Dowery, TINA | Address on File | | | | | | | |
| 29631347 | Dowla, Azrin Raina | Address on File | | | | | | | |
| 29480820 | Dowler, MELISSA | Address on File | | | | | | | |
| 29488937 | Dowling, HOLLIE | Address on File | | | | | | | |
| 29611437 | Dowling, Sharine Quatiea | Address on File | | | | | | | |
| 29484636 | Downam, AMBER | Address on File | | | | | | | |
| 29636826 | Downer, Nehemiah Mario | Address on File | | | | | | | |
| 29628875 | DOWNEY LANDING SPE LLC | C/O INVESTEE MANAGEMENT CORP | 200 E CARRILLO STREET | STE 200 | | Santa Barbara | CA | 93101 | |
| 29790709 | Downey Landing SPE, LLC | 200 E. Carrillo Street | | | | Santa Barbara | CA | 93101 | |
| 29632699 | Downey, Allena J. | Address on File | | | | | | | |
| 29644765 | Downey, Brad M | Address on File | | | | | | | |
| 29612471 | Downey, David Joseph | Address on File | | | | | | | |
| 29631981 | Downey, Gabriella Rowanne | Address on File | | | | | | | |
| 29483544 | Downey, STEPHANIE | Address on File | | | | | | | |
| 29893055 | Downey, Stephanie | Address on File | | | | | | | |
| 29637315 | DOWNEY, WESLEY WARREN | Address on File | | | | | | | |
| 29644270 | Downing, Brian | Address on File | | | | | | | |
| 29482529 | Downing, CASSIE | Address on File | | | | | | | |
| 29643818 | Downing, Wendy L | Address on File | | | | | | | |
| 29772228 | Downs, Harrison | Address on File | | | | | | | |
| 29782156 | Downs, Neyshbell | Address on File | | | | | | | |
| 29650524 | Downs, Shawn | Address on File | | | | | | | |
| 29637311 | DOXEY, DAVID C | Address on File | | | | | | | |
| 29481856 | Doxey, TASHA | Address on File | | | | | | | |
| 29781724 | Doyel, Lance | Address on File | | | | | | | |
| 29624280 | DOYENWORLD Inc-PSPD | 3350 Shelby Street, Suite 200 | | | | Ontario | CA | 91764 | |
| 29647640 | Doyle, Caelan J | Address on File | | | | | | | |
| 29491199 | Doyle, LAKESHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494327 | Doyle, MARCIA | Address on File | | | | | | | |
| 29645678 | Doyle, Michael R | Address on File | | | | | | | |
| 29494610 | Doyle, MIKE | Address on File | | | | | | | |
| 29483083 | Doyle, SATCHELL | Address on File | | | | | | | |
| 29481641 | Doyle, Scott | Address on File | | | | | | | |
| 29634691 | Doyle, Sean Michael | Address on File | | | | | | | |
| 29607561 | Doyle, Susan Lynn | Address on File | | | | | | | |
| 29902083 | Doyle, Tamara Alicia | Address on File | | | | | | | |
| 29622187 | Doyle, Zachary L | Address on File | | | | | | | |
| 29479214 | DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD | | | | DOYLESTOWN | PA | 18901 | |
| 29490759 | Dozier, CHARLES | Address on File | | | | | | | |
| 29495103 | Dozier, Irving | Address on File | | | | | | | |
| 29489378 | Dozier, LANAYA | Address on File | | | | | | | |
| 29495153 | Dozier, LOURIE | Address on File | | | | | | | |
| 29490800 | Dozier, MAKEISHA | Address on File | | | | | | | |
| 29774436 | Dozier, Nayonni | Address on File | | | | | | | |
| 29483710 | Dozier, NETTA | Address on File | | | | | | | |
| 29629689 | Dozier, Reise | Address on File | | | | | | | |
| 29486469 | DP Contour, LLC | Attn: Rich Funke or Paul McClintock | 511 W. French Place | | | San Antonio | TX | 78212 | |
| 29624443 | DPU Orangeburg | PO Box 1057 | | | | Orangeburg | SC | 29116 | |
| 29643148 | Dquincy, Jefferson | Address on File | | | | | | | |
| 29626710 | DR ELECTRIC / LINDLEY LIGHTING & ELECTRIC LLC | PO BOX 281 | | | | HELENA | AL | 35080 | |
| 29601838 | DR ELECTRIC, LLC | PO BOX 205 | | | | COTTONTOWN | TN | 37048 | |
| 29628877 | DR LOW DOG'S APOTHECARY | 5141 N 40TH ST | SUITE 300 | | | Phoenix | AZ | 85018 | |
| 29628878 | DR RICHARD A OLSON CHIROPRACTIC INC | 5029 S Diamond PT | | | | Mapleton | IL | 61547-9581 | |
| 29604375 | DR. BRONNER'S MAGIC SOAPS | MIKE STACY | 1335 PARK CENTER DRIVE | | | VISTA | CA | 92081 | |
| 29777000 | Dr. Bronner's Magic Soaps | P.O. Box 28 | | | | Escondido | CA | 92033 | |
| 29777001 | Dr. Jacobs Naturals LLC | 1178 Broadway, 5th Floor | | | | New York | NY | 10001 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 755 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790710 | Dr. Jacobs Naturals LLC | 1178 Broadway | | | | New York | NY | 10001 | |
| 29792609 | Dr. Sears Family Approved(DIS) | 2361 Campus Drive | 200 | | | Irvine | CA | 92612 | |
| 29777002 | Dr. Theo's® Official | 5257 N Via Sempreverde | | | | Tucson | AZ | 85750 | |
| 29784218 | Dr. Venessa's Formulas | 2212 S Chickasaw Tri #170 | | | | Orlando | FL | 32875 | |
| 29604506 | Dr. Vita Inc.(VSI) | Josh Minnick | 6980 W. Warm Springs | 100 | Josh Minnick | LAS VEGAS | NV | 89113 | |
| 29784219 | Dracula | PO BOX 205 | | | | COTTONTOWN | TN | 37048 | |
| 29620093 | Dragan, Daniel | Address on File | | | | | | | |
| 29633854 | Drago, Miranda Kay | Address on File | | | | | | | |
| 29650143 | Dragon Lair-DSD | 7777 Exchange StSuite 2A | | | | Valley View | OH | 44125 | |
| 29646529 | Dragone, Richard J | Address on File | | | | | | | |
| 29644555 | Drai, Brandon | Address on File | | | | | | | |
| 29618863 | Drai, Maurice | Address on File | | | | | | | |
| 29609918 | Drain, Malcolm | Address on File | | | | | | | |
| 29629713 | DRAIZEN, ROBERT | Address on File | | | | | | | |
| 29638597 | Drakarr, Jones | Address on File | | | | | | | |
| 29482406 | Drake, CHAIRITA | Address on File | | | | | | | |
| 29494342 | Drake, DILLAN | Address on File | | | | | | | |
| 29773902 | Drake, Gina | Address on File | | | | | | | |
| 29631114 | Drake, Jeremy James | Address on File | | | | | | | |
| 29485147 | Drake, KANDICE | Address on File | | | | | | | |
| 29490010 | Drake, MELVIN | Address on File | | | | | | | |
| 29612185 | Drake, Misty May | Address on File | | | | | | | |
| 29636201 | Drake, Shannon M. | Address on File | | | | | | | |
| 29785725 | Drake, Sherry | Address on File | | | | | | | |
| 29617016 | Drake, Simpson | Address on File | | | | | | | |
| 29494809 | Drake, TANNISHEA | Address on File | | | | | | | |
| 29644810 | Drake, Termaine L | Address on File | | | | | | | |
| 29610429 | Draksic, Milena Katherine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480143 | Draper, KAREN | Address on File | | | | | | | |
| 29488931 | Draper-Edmonds, BENITA | Address on File | | | | | | | |
| 29631685 | Draus, Sienna Elizabeth | Address on File | | | | | | | |
| 29617493 | Draven, Grant | Address on File | | | | | | | |
| 29615207 | Draven, Williams Esq. | Address on File | | | | | | | |
| 29608514 | Draves, Gracelynn Nevaeh | Address on File | | | | | | | |
| 29644700 | Dravis-Stark, Tyler H | Address on File | | | | | | | |
| 29484845 | Draw, MONICK | Address on File | | | | | | | |
| 29644726 | Drawdy, Brandon L | Address on File | | | | | | | |
| 29607505 | Draye, Emma Marie | Address on File | | | | | | | |
| 29491742 | Drayton, CHANTEA | Address on File | | | | | | | |
| 29491870 | Drayton, LAKEVA | Address on File | | | | | | | |
| 29493853 | Drayton, LARISA | Address on File | | | | | | | |
| 29772613 | Drayton, Melvin | Address on File | | | | | | | |
| 29614945 | Drayton, Turner-Cooper | Address on File | | | | | | | |
| 29604385 | Dream Brands (Oceanus Naturals) | Boki Davenport | 11645 N Cave Creek Rd | | Boki Davenport | PHOENIX | AZ | 85020 | |
| 29784220 | DREAMBRANDS, INC | 11645 N CAVE CREEK RD | | | | PHOENIX | AZ | 85020 | |
| 29766876 | Dreambrands, Inc. | 7466 E. Monte Cristo Ave. | Ste 1 | | | Scottsdale | AZ | 85260 | |
| 29601839 | DREAMGUARD | 1330 WALL AVENUE | | | | PITCAIRN | PA | 15140 | |
| 29626709 | dreamGUARD / CDFC INC | 1090 MOSSIDE BLVD | | | | WALL | PA | 15148 | |
| 29631922 | Dreher, Elliott Paul | Address on File | | | | | | | |
| 29783216 | Dreiling, Keith | Address on File | | | | | | | |
| 29493801 | Drennan, JIM | Address on File | | | | | | | |
| 29647039 | Drennen, Evie G | Address on File | | | | | | | |
| 29645832 | Drenski, Seth M | Address on File | | | | | | | |
| 29615570 | Drequante, Branch | Address on File | | | | | | | |
| 29609438 | Dresden, William P | Address on File | | | | | | | |
| 29609473 | Dresser, Molly A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 757 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495150 | Dressler, JC | Address on File | | | | | | | |
| 29624264 | Dressman Benzinger L | 109 E. 4th Street | | | | Covington | KY | 41011 | |
| 29481332 | Dreuitt, ANESHA | Address on File | | | | | | | |
| 29603485 | DREW PLACE WASHING SERVICE | 30624 CLEARVIEW DR | | | | WESLEY CHAPEL | FL | 33545 | |
| 29613074 | Drew, Allen | Address on File | | | | | | | |
| 29494951 | Drew, CHERICE | Address on File | | | | | | | |
| 29636534 | Drew, Clayton Daniel | Address on File | | | | | | | |
| 29614474 | Drew, Conrey | Address on File | | | | | | | |
| 29642054 | Drew, Falgout | Address on File | | | | | | | |
| 29642533 | Drew, Rose | Address on File | | | | | | | |
| 29620806 | Drew, Zachary J | Address on File | | | | | | | |
| 29647422 | Drewes, Joshua | Address on File | | | | | | | |
| 29613829 | Drexsler, Duckworth | Address on File | | | | | | | |
| 29492745 | Dreyer, CLINT | Address on File | | | | | | | |
| 29648000 | Dreyer, Maxwell J | Address on File | | | | | | | |
| 29636426 | Drezek, David Zephyr | Address on File | | | | | | | |
| 29780310 | Driggers, Carl | Address on File | | | | | | | |
| 29624271 | DriMark Products Inc | 999 South Oyster Bay Road, 312 | | | | Bethpage | NY | 11714 | |
| 29628062 | Drink Barcode, Inc | Mac McAvoy | 5000 Parkway Calabasas Ste 230 | | | Calabasas | CA | 91302 | |
| 29784221 | Drink Chia, LLC | 1003 Orienta Ave. | | | | Altamonte Springs | FL | 32701 | |
| 29628087 | Drink LMNT, Inc. | Will Rossiter | 1150 Central Avenue | | | Naples | FL | 34102 | |
| 29604512 | Drink Recess, Inc | Chris Crowe | 34 Howard Street | 4th Floor | | NEW YORK | NY | 10013 | |
| 29648120 | Drinkard, Camille P | Address on File | | | | | | | |
| 29621331 | Driouache, Yasin M | Address on File | | | | | | | |
| 29635506 | Driscoll, Lance | Address on File | | | | | | | |
| 29634305 | Driscoll, Lily-Rose | Address on File | | | | | | | |
| 29607998 | Driscoll, Samuel James | Address on File | | | | | | | |
| 29603486 | DRIVEERT | PO BOX 412362 | | | | BOSTON | MA | 02241-2362 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784222 | Drivepressa's Formulas | 2212 S. Chickasaw Trl #170 | | | | Chando | FL | 32025 | |
| 29633852 | Driver, Emily R | Address on File | | | | | | | |
| 29485600 | Driver, GAIL | Address on File | | | | | | | |
| 29773333 | Driver, Rufus | Address on File | | | | | | | |
| 29773735 | Drobach, Justin | Address on File | | | | | | | |
| 29621096 | Droicin, Marie L | Address on File | | | | | | | |
| 29491916 | Drooddy, KIMBERLY | Address on File | | | | | | | |
| 29611241 | Drost, Mariel Li | Address on File | | | | | | | |
| 29645872 | Drotleff, Matthew J | Address on File | | | | | | | |
| 29632398 | Drouse, Annalisa | Address on File | | | | | | | |
| 29494585 | Drozenko, ALAN | Address on File | | | | | | | |
| 29967295 | DRP Market Heights Property Owner, LLC | Attn: David Watson | 1221 Merit Drive | Suite 1220 | | Dallas | TX | 75251 | |
| 29790711 | DRP Market Heights Property Owner, LLC | 12221 Merit Dr. | | | | Dallas | TX | 75251 | |
| 29636979 | Druc, Chase | Address on File | | | | | | | |
| 29610860 | Druhot, Stephen | Address on File | | | | | | | |
| 29772214 | Drummer, Eddie | Address on File | | | | | | | |
| 29774700 | Drummer, Tonette | Address on File | | | | | | | |
| 29485824 | Drummer, TRASHIECA | Address on File | | | | | | | |
| 29645931 | Drummond, Christopher D | Address on File | | | | | | | |
| 29647123 | Drummond, Kelvin L | Address on File | | | | | | | |
| 29772683 | Drummond, Oneil | Address on File | | | | | | | |
| 29646601 | Drummondo, Shawn P | Address on File | | | | | | | |
| 29489748 | Drumright, TAWANNA | Address on File | | | | | | | |
| 29490265 | Drury, WILLIAM | Address on File | | | | | | | |
| 29784224 | Drvil Inc. | 6980 W. Warm Springs, 100 | | | | LAS VEGAS | NV | 89113 | |
| 29790712 | Drvil Inc. | 6980 W. Warm Springs | | | | LAS VEGAS | NV | 89113 | |
| 29902158 | DrVita, Inc. | 6980 West Warm Springs | Suite 100 | | | Las Vegas | NV | 89113 | |
| 29784225 | DrVita, Inc. | 6980 W. Warm Springs, 100 | | | | LAS VEGAS | NV | 89113 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 759 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790713 | DrVita, Inc. | 6980 W. Warm Springs | | | | LAS VEGAS | NV | 89113 | |
| 29783153 | Dry, Ernette | Address on File | | | | | | | |
| 29494153 | Dryden, ERICA | Address on File | | | | | | | |
| 29783238 | Dryden, Shea | Address on File | | | | | | | |
| 29483978 | Dryden', JOY | Address on File | | | | | | | |
| 29781684 | Dryer, Trudy | Address on File | | | | | | | |
| 29649252 | Drymate | 6665 West Hwy 13 | | | | Savage | MN | 55378-1100 | |
| 29603487 | DRYMETRICS, LLC | 509 E CHURCH ST | | | | ORLANDO | FL | 32801 | |
| 29604440 | D's Naturals LLC | Daniel Katz | 6125 East Kemper Road | | | CINCINNATI | OH | 45241 | |
| 29784226 | D's Naturals, LLC | 6125 East Kemper Road | | | | Cincinnati | OH | 45241 | |
| 29626225 | DSD ALARM ADMINISTRATION | CITY OF AUSTIN PDC-ALARM CASHIERPO BOX 1088 | | | | Austin | TX | 78767 | |
| 29628880 | DSD Alarm Adminstration | PO Box 1088 | | | | Austin | TX | 78767 | |
| 29639870 | DShawn, Russell | Address on File | | | | | | | |
| 29628881 | DSHS AVC Permit Program | Texas Department of state health Service | PO Box 149347 | | | Austin | TX | 78714 | |
| 29603489 | DSI | SUN TRUST BANK | PO BOX 117097 | | | ATLANTA | GA | 30368-7097 | |
| 29651023 | DSM MB II LLC | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 29651022 | DSM MB II LLC | John Matthews, LL Contact | 875 East Street | | | Tewksbury | MA | 01876 | |
| 29783757 | DSM Nutritional Products AG | Wurmisweg 576 | | | | Kaiseraugst | | 4303 | Switzerland |
| 29784228 | DSM Nutritional Products, LLC | 55 Sebethe drive, Suite 102, | | | | Cromwell | CT | 06416 | |
| 29784229 | DSMK Wag 1, LLC | 5815 Prospect Lane | | | | Westerville | OH | 43082 | |
| 29479215 | DSSS | P.O. BOX 1259 | | | | AKRON | OH | 44309-1259 | |
| 29624993 | DSSS | RUSSELL M PRY BLDG | 1180 S MAIN ST | STE 201 | | AKRON | OH | 44301 | |
| 29651007 | DTE ENERGY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48202 | |
| 29479216 | DTE ENERGY | P.O. BOX 740786 | | | | CINCINNATI | OH | 45274 | |
| 29479217 | DTE ENERGY/630795/740786 | P.O. BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| 29488702 | Du, NGAN | Address on File | | | | | | | |
| 29483198 | Duale, ZAYNAB | Address on File | | | | | | | |
| 29639227 | Duan, Battle | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 760 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639994 | Duane, Richardson | Address on File | | | | | | | |
| 29647615 | Duarte, Amanda N | Address on File | | | | | | | |
| 29647425 | Duarte, Jonathan | Address on File | | | | | | | |
| 29619864 | Duarte, Leonor | Address on File | | | | | | | |
| 29491647 | Dubarry, EUGENIA | Address on File | | | | | | | |
| 29776232 | Dubidat, Coleen | Address on File | | | | | | | |
| 29779924 | Dubiel, Timothy | Address on File | | | | | | | |
| 29627450 | Dubin, Cynthia S | Address on File | | | | | | | |
| 29627546 | Dubin, Cynthia S | Address on File | | | | | | | |
| 29647556 | Dubin, David A | Address on File | | | | | | | |
| 29625474 | DUBLIN COURIER HERALD | 115 S. JEFFERSON STREET | | | | Dublin | GA | 31021 | |
| 29479218 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 | |
| 29781439 | Dubock, Jason | Address on File | | | | | | | |
| 29491088 | Dubois, HARRY | Address on File | | | | | | | |
| 29643397 | Dubois, Lucia F | Address on File | | | | | | | |
| 29493670 | Dubois, TERRANCE | Address on File | | | | | | | |
| 29635649 | Dubon, Alex | Address on File | | | | | | | |
| 29775103 | Dubon, Sandy | Address on File | | | | | | | |
| 29488748 | Dubose, CALVIN | Address on File | | | | | | | |
| 29490720 | Dubose, CIARO | Address on File | | | | | | | |
| 29493648 | Dubose, ERICA | Address on File | | | | | | | |
| 29610590 | DuBose, Kim | Address on File | | | | | | | |
| 29606882 | Dubose, Tyrone A. | Address on File | | | | | | | |
| 29643840 | Dubose-Mitchell, Mieshia M | Address on File | | | | | | | |
| 29632749 | Dubrasky, Madelyn D. | Address on File | | | | | | | |
| 29624498 | Ducar, Donna | Address on File | | | | | | | |
| 29779221 | Duce, Felicia | Address on File | | | | | | | |
| 29627598 | Ducera Partners LLC | 11 Times Square | Floor 36 | | | New York | NY | 10036 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 761 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782979 | Ducharme, Lynne | Address on File | | | | | | | |
| 29610041 | Ducharme, Michael | Address on File | | | | | | | |
| 29607782 | Duchesne, Elayne Joy | Address on File | | | | | | | |
| 29646298 | Duchesneau, Karen A | Address on File | | | | | | | |
| 29646101 | Duckett, Jayson M | Address on File | | | | | | | |
| 29491594 | Ducre, ADRIESSA | Address on File | | | | | | | |
| 29643767 | Duda, Louis C | Address on File | | | | | | | |
| 29636186 | Dudas, Henry Finnian | Address on File | | | | | | | |
| 29777003 | DUDE Products, Inc. | 3501 N Southport #476 | | | | Chicago | IL | 60657 | |
| 29612741 | DUDGEON, MARLA | Address on File | | | | | | | |
| 29603737 | DUDGEON, MARLA | Address on File | | | | | | | |
| 29612836 | DUDGEON, SAMANTHA LYNN | Address on File | | | | | | | |
| 29648409 | Dudley, Amaya | Address on File | | | | | | | |
| 29481785 | Dudley, BEVERLY | Address on File | | | | | | | |
| 29490540 | Dudley, ELISHA | Address on File | | | | | | | |
| 29782953 | Dudley, Fred | Address on File | | | | | | | |
| 29648694 | Dudley, Keyonna | Address on File | | | | | | | |
| 29485150 | Dudley, KYRA | Address on File | | | | | | | |
| 29480687 | Dudley, SHERESA | Address on File | | | | | | | |
| 29627563 | Due Diligence Consulting, LLC | 305 Fifth Ave South | Suite 205 | | | Naples | FL | 34102 | |
| 29603490 | Due Dilligence Consulting LLC | 305 Fifth Avenue South | Suite 205 | | | Naples | FL | 34102 | |
| 29771290 | Duenez, Genevive | Address on File | | | | | | | |
| 29621557 | Duerson, Avery B | Address on File | | | | | | | |
| 29782916 | Duesenberry, Bonnie | Address on File | | | | | | | |
| 29782973 | Duey, Glenn | Address on File | | | | | | | |
| 29483636 | Dufek, ANDREW | Address on File | | | | | | | |
| 29628882 | DUFF AND PHELPS LLC | 12595 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29791841 | DUFF, JORDAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 762 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484829 | Duff, Jordan | Address on File | | | | | | | |
| 29605714 | DUFF, JOSEPH DAVID | Address on File | | | | | | | |
| 29775979 | Duffey, Franklin | Address on File | | | | | | | |
| 29610703 | Duffie, Dylan Lee | Address on File | | | | | | | |
| 29486122 | Duffie, JOANA | Address on File | | | | | | | |
| 29631208 | Duffield, Christopher John | Address on File | | | | | | | |
| 29646583 | Duffin, Freedom Lily M | Address on File | | | | | | | |
| 29488440 | Duffus, LORA | Address on File | | | | | | | |
| 29636760 | Duffy, Aidan Terence | Address on File | | | | | | | |
| 29621888 | Duffy, Joseph M | Address on File | | | | | | | |
| 29486028 | Duffy, KAY | Address on File | | | | | | | |
| 29610508 | Duffy, Logan Joesph | Address on File | | | | | | | |
| 29635032 | Duffy, Madeline Jean | Address on File | | | | | | | |
| 29646299 | Duffy, Ryan A | Address on File | | | | | | | |
| 29620876 | Duffy, Stephen L | Address on File | | | | | | | |
| 29625891 | Dugan Glass Inc | PO Box 1265 | | | | Sedalia | MO | 65302 | |
| 29782392 | Dugan Mcclure, Lawrence | Address on File | | | | | | | |
| 29772227 | Dugan, Kelly | Address on File | | | | | | | |
| 29785759 | Dugan, Michael | Address on File | | | | | | | |
| 29482572 | Dugar, JEREMIAH | Address on File | | | | | | | |
| 29493986 | Dugazon, NESSER | Address on File | | | | | | | |
| 29645819 | Duggal, Anuj C | Address on File | | | | | | | |
| 29632678 | Duggan, Sabrina Ann | Address on File | | | | | | | |
| 29481601 | Duggans, LAKESHIA | Address on File | | | | | | | |
| 29646102 | Duggins, William D | Address on File | | | | | | | |
| 29636876 | Duguay, Jean Sebastien | Address on File | | | | | | | |
| 29481535 | Duh, MELVIN | Address on File | | | | | | | |
| 29774112 | Duhart, Skhy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 763 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480225 | Duhl, TONYA | Address on File | | | | | | | |
| 29777004 | Duke Cannon Supply Company | 1000 Superior Blvd, Suite 301 | | | | Wayzata | MN | 55391 | |
| 29650872 | DUKE ENERGY | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29603491 | DUKE ENERGY | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29650873 | DUKE ENERGY (811 E Semoran) | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487032 | DUKE ENERGY (811 E Semoran) | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29650874 | DUKE ENERGY (815 E Semoran) | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487033 | DUKE ENERGY (815 E Semoran) | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29901619 | Duke Energy Carolinas | c/o Lynn Colombo | 525 S Tryon ST, DEP-09A | | | Charlotte | NC | 28202 | |
| 29650875 | DUKE ENERGY CAROLINAS | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487034 | DUKE ENERGY CAROLINAS | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201 | |
| 29901573 | Duke Energy Florida | c/o Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29901569 | Duke Energy Florida | Mary M. Caskey | Attorney | Haynsworth Sinkler Boyd, PA | | Columbia | SC | 29211-1889 | |
| 29650876 | DUKE ENERGY FLORIDA | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487035 | DUKE ENERGY FLORIDA | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201 | |
| 29901560 | Duke Energy Indiana | c/o Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29901553 | Duke Energy Indiana | Attn: Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29650877 | DUKE ENERGY INDIANA | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487036 | DUKE ENERGY INDIANA | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201 | |
| 29901550 | Duke Energy Kentucky | c/o Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29901533 | Duke Energy Kentucky | Attn: Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29650878 | DUKE ENERGY KENTUCKY | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487037 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201 | |
| 29901600 | Duke Energy Ohio | c/o Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29650879 | DUKE ENERGY OHIO | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487038 | DUKE ENERGY OHIO | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201 | |
| 29901592 | Duke Energy Progress | c/o Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29650880 | DUKE ENERGY PROGRESS | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 764 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487039 | DUKE ENERGY PROGRESS | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201 | |
| 29650881 | DUKE ENERGY(813 E Semoran) | 525 S TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| 29487040 | DUKE ENERGY(813 E Semoran) | PO BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29487041 | DUKE ENERGY/1094 | P.O. BOX 1094 | | | | CHARLOTTE | NC | 28201-1094 | |
| 29487042 | DUKE ENERGY/1326/1327 | P.O. BOX 1326 | | | | CHARLOTTE | NC | 28201-1326 | |
| 29603492 | DUKE UNIVERSITY | DUMC 3624 | | | | DURHAM | NC | 27710 | |
| 29485913 | Duke, AMBER | Address on File | | | | | | | |
| 29613720 | Dukens, Joseph | Address on File | | | | | | | |
| 29490406 | Dukes, ALEXIS | Address on File | | | | | | | |
| 29489949 | Dukes, CHELSEA | Address on File | | | | | | | |
| 29611762 | Dukes, Christian Tyler | Address on File | | | | | | | |
| 29612843 | DUKES, ERNEST | Address on File | | | | | | | |
| 29779476 | Dukes, Jacqueline | Address on File | | | | | | | |
| 29780776 | Dukes, James | Address on File | | | | | | | |
| 29622177 | Dukes, Jeanette M | Address on File | | | | | | | |
| 29631501 | Dukes, Jessica Desire | Address on File | | | | | | | |
| 29486166 | Dukes, LESHANNA | Address on File | | | | | | | |
| 29775739 | Dukes, Mindy | Address on File | | | | | | | |
| 29490869 | Dukes, SHERRY | Address on File | | | | | | | |
| 29489169 | Dukes, Tara | Address on File | | | | | | | |
| 29488966 | Dukes, TIFFINI | Address on File | | | | | | | |
| 29611156 | Dukes, Wendell Harold | Address on File | | | | | | | |
| 29632602 | Dulak, Nicholas H. | Address on File | | | | | | | |
| 29603062 | DULANEY ARCHITECTURE | 5825 East Maplewood Avenue | | | | Centennial | CO | 80111 | |
| 29610374 | Dulany, Morgan | Address on File | | | | | | | |
| 29647933 | Duldulao, Joshua S | Address on File | | | | | | | |
| 29618328 | Dulin, Garrett M | Address on File | | | | | | | |
| 29779037 | Dull, Cynthia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 765 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635036 | Dull, Ryan Edward | Address on File | | | | | | | |
| 29623117 | Duluth Retail 4 Guys, LLC | Laura Lane, Sr. Staff Acct.- Karen Romig | 7940 Via Dellagio Way | Suite 200 | | Orlando | FL | 32819 | |
| 29777005 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way | Suite 200 | | | Orlando | FL | 32819 | |
| 29790715 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way | | | | Orlando | FL | 32819 | |
| 29779680 | Dumais, George | Address on File | | | | | | | |
| 29489014 | Dumais, Kathy | Address on File | | | | | | | |
| 29781517 | Dumas, Teresa | Address on File | | | | | | | |
| 29488920 | Dumay, CHRISTIAN | Address on File | | | | | | | |
| 29609692 | Dumbra, Jazmine Alexis | Address on File | | | | | | | |
| 29480968 | Dumelle, TONTIERRIA | Address on File | | | | | | | |
| 29631472 | Dumez, Tanner J | Address on File | | | | | | | |
| 29488144 | Dumham, CHASHITY | Address on File | | | | | | | |
| 29628884 | Dumor Construction Inc | 42 Grant Avenue | | | | Bay Shore | NY | 11706 | |
| 29621104 | Dunaway, Colin P | Address on File | | | | | | | |
| 30162716 | Dunbar Security Products, Inc. | Attn: Paul Ohlson | 8525 Kelso Drive, Ste L | | | Baltimore | MD | 21221 | |
| 29790407 | Dunbar Security Products, Inc. | 8525 Kelso Drive Ste L | | | | Baltimore | MD | 21221 | |
| 29647850 | Dunbar, Janiyah G | Address on File | | | | | | | |
| 29778897 | Dunbar, Martha | Address on File | | | | | | | |
| 29489608 | Dunbar, MIQUASHA | Address on File | | | | | | | |
| 29491885 | Dunbar, REGEE | Address on File | | | | | | | |
| 29493006 | Dunbar, REGEE | Address on File | | | | | | | |
| 29608649 | Dunbar, Taylor Rose | Address on File | | | | | | | |
| 29491036 | Dunbar, TOCARA | Address on File | | | | | | | |
| 29772752 | Dunbar, Zandrea | Address on File | | | | | | | |
| 29622178 | Duncan, Alexys J | Address on File | | | | | | | |
| 29781464 | Duncan, Ashley | Address on File | | | | | | | |
| 29775153 | Duncan, Briana | Address on File | | | | | | | |
| 29493296 | Duncan, CAMERON | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 766 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782131 | Duncan, Charles | Address on File | | | | | | | |
| 29491270 | Duncan, DENNIS | Address on File | | | | | | | |
| 29622481 | Duncan, Elizabeth A | Address on File | | | | | | | |
| 29776385 | Duncan, John | Address on File | | | | | | | |
| 29483862 | Duncan, LOIS | Address on File | | | | | | | |
| 29489263 | Duncan, LORENZO | Address on File | | | | | | | |
| 29785689 | Duncan, Marketa | Address on File | | | | | | | |
| 29632901 | Duncan, Mary Gerrety | Address on File | | | | | | | |
| 29489070 | Duncan, MESHA | Address on File | | | | | | | |
| 29488981 | Duncan, PERRY | Address on File | | | | | | | |
| 29483203 | Duncan, SCOTT | Address on File | | | | | | | |
| 29632671 | Duncan, Stacy Lynn | Address on File | | | | | | | |
| 29645728 | Duncan, Tahrick R | Address on File | | | | | | | |
| 29484475 | Duncan, TEQUILA | Address on File | | | | | | | |
| 29484066 | Duncon, CHRIS | Address on File | | | | | | | |
| 29647259 | Dundas, Elizabeth L | Address on File | | | | | | | |
| 29608775 | Dundon, Owen Charles | Address on File | | | | | | | |
| 29622540 | Dungee, Jennifer R | Address on File | | | | | | | |
| 29650214 | Dunham Rubber & Belt | 682 COMMERCE PARKWAY W DRIVE | | | | Greenwood | IN | 46143 | |
| 29779575 | Dunham, Carolyn | Address on File | | | | | | | |
| 29608610 | Dunham, Kannon JN | Address on File | | | | | | | |
| 29482094 | Dunham, NICOLE | Address on File | | | | | | | |
| 29488970 | Dunkleberger, BRADLEY | Address on File | | | | | | | |
| 29649285 | Dunlap & Company Inc | PO Box 328 | | | | Columbus | IN | 47202 | |
| 29776491 | Dunlap, Carol | Address on File | | | | | | | |
| 29488017 | Dunlap, JALESA | Address on File | | | | | | | |
| 29607248 | Dunlap, Jenna Corrine | Address on File | | | | | | | |
| 29645883 | Dunlap, Sean P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482105 | Dunlap, YAMICA | Address on File | | | | | | | |
| 29631296 | Dunleavy, Sierra Rai | Address on File | | | | | | | |
| 29484021 | Dunlop, SHAMELLIA | Address on File | | | | | | | |
| 29779736 | Dunmore, Felicia | Address on File | | | | | | | |
| 29480811 | Dunn, AMBER | Address on File | | | | | | | |
| 29486295 | Dunn, CYNTHNIA | Address on File | | | | | | | |
| 29774334 | Dunn, Damion | Address on File | | | | | | | |
| 29483033 | Dunn, DEIRDRE | Address on File | | | | | | | |
| 29493708 | Dunn, DENIA | Address on File | | | | | | | |
| 29489933 | Dunn, EVELYN | Address on File | | | | | | | |
| 29633019 | Dunn, Hannah Noel | Address on File | | | | | | | |
| 29611310 | Dunn, Ian R. | Address on File | | | | | | | |
| 29633467 | Dunn, Joseph Thomas | Address on File | | | | | | | |
| 29772649 | Dunn, Jovante | Address on File | | | | | | | |
| 29488534 | Dunn, LILLEY | Address on File | | | | | | | |
| 29482947 | Dunn, MAYA | Address on File | | | | | | | |
| 29645095 | Dunn, Melissa | Address on File | | | | | | | |
| 29647689 | Dunn, Milissa E | Address on File | | | | | | | |
| 29781271 | Dunn, Neketra | Address on File | | | | | | | |
| 29489474 | Dunn, Nicole | Address on File | | | | | | | |
| 29792025 | DUNN, NICOLE | Address on File | | | | | | | |
| 29483922 | Dunn, PASHAUN | Address on File | | | | | | | |
| 29483662 | Dunn, PHILLIP | Address on File | | | | | | | |
| 29490029 | Dunn, RICHARD | Address on File | | | | | | | |
| 29774642 | Dunn, Roy | Address on File | | | | | | | |
| 29783183 | Dunn, Scott | Address on File | | | | | | | |
| 29480446 | Dunnagan, ASHLEY | Address on File | | | | | | | |
| 29631045 | Dunne, Danielle | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 768 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482104 | Dunne, KATELYN | Address on File | | | | | | | |
| 29777006 | dunnhumby Inc. | 3825 Edwards Road, Suite 600 | | | | Cincinnati | OH | 45209 | |
| 29631725 | Dunphy, Brianna Nicole | Address on File | | | | | | | |
| 29632940 | Dunrud, Brandi Elaine | Address on File | | | | | | | |
| 29484980 | Dunson, TERICA | Address on File | | | | | | | |
| 29633209 | Dunston, Motravion | Address on File | | | | | | | |
| 29777007 | Duo Wen, Inc. (dba Sparkle Collagen) | 245 Saw Mill River Road, Suite 106 | | | | Hawthorne | NY | 10532-1547 | |
| 29492044 | Duong, ANH | Address on File | | | | | | | |
| 29629462 | Duong, Minh Quang | Address on File | | | | | | | |
| 29606502 | Duong, Vinh Q | Address on File | | | | | | | |
| 29650636 | DUPAGE COUNTY PUBLIC WORKS | 124 GERZEVSKE LN | | | | CAROL STREAM | IL | 60188 | |
| 29487043 | DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751 | | | | CAROL STREAM | IL | 60197 | |
| 29625658 | DUPARD, TERRANCE | Address on File | | | | | | | |
| 29637187 | DUPERRON, DONALD D | Address on File | | | | | | | |
| 29489765 | Duphorne, MICHAEL | Address on File | | | | | | | |
| 29783739 | DuPont Nutrition Biosciences ApS | Parallelvej 16 | | | | Kongens Lyngby | | 2800 | Denmark |
| 29790716 | DuPont Nutrition Biosciences ApS | Parallelvej 16 | | | | Kongens Lyngby | | DK-2800 | Denmark |
| 29779033 | Dupont, David | Address on File | | | | | | | |
| 29646830 | Dupont, Evan | Address on File | | | | | | | |
| 29779833 | Dupree, Achante | Address on File | | | | | | | |
| 29772782 | Dupree, Aluria | Address on File | | | | | | | |
| 29636963 | Dupree, David Wayne | Address on File | | | | | | | |
| 29775894 | Dupree, Lashaura | Address on File | | | | | | | |
| 29779313 | Dupree, Lynn | Address on File | | | | | | | |
| 29618174 | Dupree, Patrick N | Address on File | | | | | | | |
| 29775451 | Dupree, Sabrina | Address on File | | | | | | | |
| 29484807 | Dupree, SHINTERRA | Address on File | | | | | | | |
| 29612039 | Dupree, Willie James | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 769 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607875 | Duprey, Jovannie Anthony | Address on File | | | | | | | |
| 29779216 | Duprey, Maria | Address on File | | | | | | | |
| 29615437 | Dupri, Blackshear | Address on File | | | | | | | |
| 29648678 | Dupris, Teresa L | Address on File | | | | | | | |
| 29785579 | Duque Arevalo, Lina M. | Address on File | | | | | | | |
| 29603473 | DUQUE, DIEGO A | Address on File | | | | | | | |
| 29775084 | Duque, Nathaly | Address on File | | | | | | | |
| 29650835 | DUQUESNE LIGHT CO | 411 SEVENTH AVE | | | | PITTSBURGH | PA | 15219 | |
| 29487044 | DUQUESNE LIGHT CO | P.O. BOX 371324 | | | | PITTSBURGH | PA | 15250 | |
| 29900442 | Duquesne Light Company | Attn: Lauren N. Rulli | 411 Seventh Avenue, Mail Drop 16-1 | | | Pittsburgh | PA | 15219 | |
| 29650836 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE | | | | PITTSBURGH | PA | 15219 | |
| 29487045 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 | | | | PITTSBURGH | PA | 15250 | |
| 29479219 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324 | | | | PITTSBURGH | PA | 15250-7324 | |
| 29630934 | Duquin, Julius | Address on File | | | | | | | |
| 29778933 | Duran Del Rosario, Tatiana | Address on File | | | | | | | |
| 29622875 | Duran Guzman, Jose F | Address on File | | | | | | | |
| 29633365 | Duran III, Bernardo | Address on File | | | | | | | |
| 29646346 | Duran Magana, Alondra N | Address on File | | | | | | | |
| 29610214 | Duran, Jessica Jaymes Alexis | Address on File | | | | | | | |
| 29489301 | Duran, JIMENEZ | Address on File | | | | | | | |
| 29645332 | Duran, Julie A | Address on File | | | | | | | |
| 29489673 | Duran, LUIS | Address on File | | | | | | | |
| 29608873 | Duran, Marcus A. | Address on File | | | | | | | |
| 29778246 | Duran, Monique | Address on File | | | | | | | |
| 29775123 | Duran, Sarita | Address on File | | | | | | | |
| 29487557 | Durango Finance Department | 949 E 2nd Ave | | | | Durango | CO | 81301 | |
| 29643735 | Durani, Joseph H | Address on File | | | | | | | |
| 29491232 | Durant, DANIELLE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 770 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491704 | Durant, Freda | Address on File | | | | | | | |
| 29774604 | Durant, Staci | Address on File | | | | | | | |
| 29632745 | Durbin, David Edward | Address on File | | | | | | | |
| 29772821 | Durbin, Sharon | Address on File | | | | | | | |
| 29772894 | Durbin, Starr | Address on File | | | | | | | |
| 29633068 | Durczak, Alex | Address on File | | | | | | | |
| 29783499 | Durden, Patricia | Address on File | | | | | | | |
| 29488363 | Durden, ROLNATHAN | Address on File | | | | | | | |
| 29633705 | Duresky, Whitney | Address on File | | | | | | | |
| 29490500 | Duresseau, RON | Address on File | | | | | | | |
| 29773754 | Durfee, Richard | Address on File | | | | | | | |
| 29778842 | Durflinger, Amanda | Address on File | | | | | | | |
| 29633789 | Durgin, Jody Lurene | Address on File | | | | | | | |
| 29479901 | Durham County Tax Administration | 201 East Main St | 3rd Floor | 3rd Floor | | Durham | NC | 27701 | |
| 29628885 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | | Durham | NC | 27702-3090 | |
| 29494899 | Durham, ALEXIS | Address on File | | | | | | | |
| 29773345 | Durham, Arika | Address on File | | | | | | | |
| 29776214 | Durham, Ja'Liyah | Address on File | | | | | | | |
| 29610202 | Durham, Kelsea Lynn | Address on File | | | | | | | |
| 29482695 | Durham, KENDRA | Address on File | | | | | | | |
| 29622541 | Durham, Latisha J | Address on File | | | | | | | |
| 29488198 | Durham, LEROY | Address on File | | | | | | | |
| 29775162 | Durham, Miavonti | Address on File | | | | | | | |
| 29492087 | Durham, SHANTE | Address on File | | | | | | | |
| 29609753 | Durham, Tyler Michael | Address on File | | | | | | | |
| 29630749 | Durham, Valerie Jean | Address on File | | | | | | | |
| 29779603 | Durham, Yvonne | Address on File | | | | | | | |
| 29611168 | Durick, Damon Micheal | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 771 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783601 | Durkee, Jessica | Address on File | | | | | | | |
| 29484882 | Durkin, MINNIE | Address on File | | | | | | | |
| 29779429 | Duron, Carlos | Address on File | | | | | | | |
| 29778251 | Duron, Markos | Address on File | | | | | | | |
| 29633275 | Duron, Raul | Address on File | | | | | | | |
| 29605362 | DURR, DANIEL T. | Address on File | | | | | | | |
| 29484690 | Durr, RICHARD | Address on File | | | | | | | |
| 29483724 | Durrah, Brandi | Address on File | | | | | | | |
| 29492108 | Durrah, ROSE | Address on File | | | | | | | |
| 29774230 | Durrance, Cami | Address on File | | | | | | | |
| 29493402 | Durrance, CRYSTAL | Address on File | | | | | | | |
| 29612114 | Durrant, Corinne Elise | Address on File | | | | | | | |
| 29782242 | Durrant, Dennika | Address on File | | | | | | | |
| 29494668 | Durrant, LORIS | Address on File | | | | | | | |
| 29780687 | Durrett, Billy | Address on File | | | | | | | |
| 29618927 | Durrua, Lovey A | Address on File | | | | | | | |
| 29634366 | Durst, Alexis Leeann | Address on File | | | | | | | |
| 29617860 | Dushawn, Taylor | Address on File | | | | | | | |
| 29780680 | Dusk, Stacy | Address on File | | | | | | | |
| 29631884 | Duso, Joshua Neville | Address on File | | | | | | | |
| 29637675 | Dustin, Bailey Jr. | Address on File | | | | | | | |
| 29641605 | Dustin, Howell | Address on File | | | | | | | |
| 29639930 | Dustin, Johnson | Address on File | | | | | | | |
| 29615994 | Dustin, Rosenkrans | Address on File | | | | | | | |
| 29642859 | Dustin, Wetherbee | Address on File | | | | | | | |
| 29639992 | Dustyn, Parker | Address on File | | | | | | | |
| 29615695 | Dustyn, Paya | Address on File | | | | | | | |
| 29644543 | Dutan, Heidi J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 772 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627862 | DUTCH GOLD HONEY, INC. (VSI) | CHRIS STROH | 2220 DUTCH GOLD DRIVE | | CHRIS STROH | LANCASTER | PA | 17601 | |
| 29777008 | Dutch Honey, Inc. | 2220 DUTCH GOLD DRIVE, | | | | LANCASTER | PA | 17601 | |
| 29775203 | Dutcher, Jeff | Address on File | | | | | | | |
| 29650432 | Dutchess County Sher | 108 Parker Avenue | | | | Poughkeepsie | NY | 12601 | |
| 29607746 | Dutchess, Crystal | Address on File | | | | | | | |
| 29635585 | Dutchess, Raegan Dawn | Address on File | | | | | | | |
| 29772870 | Duthill, Jason | Address on File | | | | | | | |
| 29612168 | Dutka, Simon Zachary Elias | Address on File | | | | | | | |
| 29634223 | Dutridge, Andrew L | Address on File | | | | | | | |
| 29774485 | Dutton, David | Address on File | | | | | | | |
| 29776076 | Dutton, Irvin | Address on File | | | | | | | |
| 29632607 | Dutton, Schuyler R. | Address on File | | | | | | | |
| 29479876 | Duval County Property Appraiser | 231 E Forsyth St | Ste 260 | Ste 260 | | Jacksonville | FL | 32202 | |
| 29625217 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | | Jacksonville | FL | 32231-4009 | |
| 29612906 | DUVAL, HAILEY JADE | Address on File | | | | | | | |
| 29780115 | Duval, Justice | Address on File | | | | | | | |
| 29603493 | DUVALL AND ASSOCIATES, LLC | PO BOX 5385 | | | | LAKELAND | FL | 33807-5385 | |
| 29632215 | DuVall, Arielle Lauren | Address on File | | | | | | | |
| 29631777 | Duvall, Jacob Evan | Address on File | | | | | | | |
| 29631851 | DuVall, Mikaela | Address on File | | | | | | | |
| 29775547 | Duverge, Glebert | Address on File | | | | | | | |
| 29494733 | Duzer, HEIDI VAN | Address on File | | | | | | | |
| 29611598 | Dvorak, Taylor A. | Address on File | | | | | | | |
| 29638390 | Dwan, Lacy | Address on File | | | | | | | |
| 29641408 | Dwan, Thompson Jr. | Address on File | | | | | | | |
| 29642940 | Dwayne, Anderson Sr. | Address on File | | | | | | | |
| 29642099 | Dwayne, Davis | Address on File | | | | | | | |
| 29638223 | Dwayne, Gowdy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614729 | Dwayne, Hill | Address on File | | | | | | | |
| 29639900 | Dwayne, Smith | Address on File | | | | | | | |
| 29643005 | Dwayne, Stewart II | Address on File | | | | | | | |
| 29603494 | DWC ENTERPRISES INC | d/b/a DWC ENTERPRISES INC | 7022 TAMARACK DR | | | TAMPA | FL | 33637 | |
| 29606957 | Dwight, Benjamin G. | Address on File | | | | | | | |
| 29613458 | Dwight, Scroggins | Address on File | | | | | | | |
| 29615639 | Dwight, Singleton Jr. | Address on File | | | | | | | |
| 29645697 | Dwork, Andrew T | Address on File | | | | | | | |
| 29624536 | Dworken & Bernstein | 60 South Park Place | | | | Painesville | OH | 44077 | |
| 29603495 | DWP DEVELOPERS, LLC | 320 W. LEE DR | | | | CLARKSDALE | MS | 38614 | |
| 29603496 | DWWII PROPERTIES | dba DWWII PROPERTIES | PO BOX 14648 | | | HOUSTON | TX | 77221 | |
| 29636110 | Dwyer, Joshua River | Address on File | | | | | | | |
| 29636702 | Dwyer, Lukas Matthew | Address on File | | | | | | | |
| 29633133 | Dwyer, Thomas Edward | Address on File | | | | | | | |
| 29619806 | Dwyre, Maximillian | Address on File | | | | | | | |
| 29774275 | Dyal, Andrew | Address on File | | | | | | | |
| 29613622 | Dyana, LaRoche | Address on File | | | | | | | |
| 29606847 | Dyas, Leah | Address on File | | | | | | | |
| 29645322 | Dybus, Michael L | Address on File | | | | | | | |
| 29612224 | Dyches, Skylor | Address on File | | | | | | | |
| 29636038 | Dye, Blake Everett | Address on File | | | | | | | |
| 29632735 | Dye, Cameron R. | Address on File | | | | | | | |
| 29491094 | Dye, Lauren | Address on File | | | | | | | |
| 29602012 | Dye, Michael W | Address on File | | | | | | | |
| 29481250 | Dye, SAMANTHA | Address on File | | | | | | | |
| 29605431 | DYER TRIANGLE LLC | 150 PELICAN WAY | | | | San Rafael | CA | 94901 | |
| 29618739 | Dyer, Barbara D | Address on File | | | | | | | |
| 29637279 | DYER, BRIAN KEITH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 774 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618364 | Dyer, Cole M | Address on File | | | | | | | |
| 29631833 | Dyer, Courtney Lee | Address on File | | | | | | | |
| 29494135 | Dyer, LAMYRA | Address on File | | | | | | | |
| 29607955 | Dyer, Lisa Jean | Address on File | | | | | | | |
| 29647557 | Dyer, Rachel L | Address on File | | | | | | | |
| 29634503 | Dyer, Tristan Malachi | Address on File | | | | | | | |
| 29637009 | Dyer, Tyler | Address on File | | | | | | | |
| 29612570 | Dyga, Alexander James | Address on File | | | | | | | |
| 29616555 | Dykelius, Grandberry | Address on File | | | | | | | |
| 29625449 | Dykema Gossett | 400 Renaissance Center | | | | Detroit | MI | 48243 | |
| 29633196 | Dykeman, Julia Marie | Address on File | | | | | | | |
| 29644497 | Dykes, Christopher J | Address on File | | | | | | | |
| 29482290 | Dykes, NAYA | Address on File | | | | | | | |
| 29491278 | Dykes, Tammy | Address on File | | | | | | | |
| 29777009 | Dyla LLC | 450 Raritan Center Pkwy Ste G | | | | Edison | NJ | 08837-3944 | |
| 29642394 | Dylan, Halliday | Address on File | | | | | | | |
| 29642701 | Dylan, Helmer | Address on File | | | | | | | |
| 29642629 | Dylan, Hodgdon | Address on File | | | | | | | |
| 29637996 | Dylan, Hunter | Address on File | | | | | | | |
| 29639864 | Dylan, Massey | Address on File | | | | | | | |
| 29614372 | Dylan, Nygaard | Address on File | | | | | | | |
| 29639556 | Dylan, Rainey | Address on File | | | | | | | |
| 29638551 | Dylan, Spencer | Address on File | | | | | | | |
| 29637904 | Dylan, Steele | Address on File | | | | | | | |
| 29602601 | DYLANS GARAGE DOORS | PO BOX 7810 | | | | Columbia | MO | 65205 | |
| 29777010 | Dymatize Enterprises, Inc. | 13737 N Stemmons Frwy | | | | Farmers Branch | TX | 75234 | |
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road | | | | Rockford | IL | 61114 | |
| 30162507 | Dyn Sycamore Investments, LLC C/O First Midwest Group | Attn:  General Counsel | 6801 Spring Creek Rd | | | Rockford | IL | 61114 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 775 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626711 | DYNAMARK SECURITY CENTERS | PO BOX 271414 | | | | CORPUS CHRISTI | TX | 78427 | |
| 29605432 | Dynamic Air Conditioning Co., Inc. | 98 Mahan St, Unit #2 | | | | West Babylon | NY | 11704 | |
| 29602103 | DYNAMIC FURNITURE CORP | 680 SUNBURY RD | | | | Delaware | OH | 43015 | |
| 29777011 | Dynamic Health Laboratories, Inc. | 110 Bridge Street, Floor 2 | | | | Brooklyn | NY | 11201 | |
| 29790717 | Dynamic Health Laboratories, Inc. | 110 Bridge Street | | | | Brooklyn | NY | 11201 | |
| 29777012 | Dynata, LLC | 4 Research Drive, Suite 300 | | | | Shelton | CT | 06484 | |
| 29482435 | Dyne, MARIA VAN | Address on File | | | | | | | |
| 29616179 | Dyra, Wheatley | Address on File | | | | | | | |
| 29609484 | Dysinger, Alyssa M | Address on File | | | | | | | |
| 29492147 | Dyson, CONISHA | Address on File | | | | | | | |
| 29647964 | Dyson, Jack A | Address on File | | | | | | | |
| 29488764 | Dyson, SHELLEY | Address on File | | | | | | | |
| 29650553 | DYW of Jackson Count | PO Box 2 | | | | Seymour | IN | 47274 | |
| 29607300 | Dziadaszek, Laura | Address on File | | | | | | | |
| 29633792 | Dziallo, Cody Allen | Address on File | | | | | | | |
| 29611206 | Dziallo, Tyler Ryan | Address on File | | | | | | | |
| 29618500 | Dzieman, Walter R | Address on File | | | | | | | |
| 29646092 | Dzieman, Walter W | Address on File | | | | | | | |
| 29635315 | Dzik, Debra A. | Address on File | | | | | | | |
| 29483353 | Dzodan, SAMANTHA | Address on File | | | | | | | |
| 29626714 | E & A CLEANING, INC | 529 W BRANNEN RD | | | | LAKELAND | FL | 33813-2727 | |
| 29623365 | E & E Co Ltd Dba JLA | 45875 Northport Loop East | | | | Fremont | CA | 94538 | |
| 29777013 | E & F Sales, LLC | 5889 Whitmore Lake Road, Suite C | | | | Brighton | MI | 48116 | |
| 29790718 | E & F Sales, LLC | 5889 Whitmore Lake Road | | | | Brighton | MI | 48116 | |
| 29602439 | E Quest LLC | 2010 Crow Canyon Place Suite 100-10016 | | | | San Ramon | CA | 94583 | |
| 29603517 | E ROSALESS LAWN CARE LLC | 216 S BROADWAY ST | | | | FELLSMERE | FL | 32948 | |
| 29626712 | E&A CLEANING INC | 529 W. BRANNEN ROAD | | | | LAKELAND | FL | 33813 | |
| 29605433 | E&E SYSTEMS | 8901 NW 116 ST | STE 101 | | | HIALEAH GARDEN | FL | 33018 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 776 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162508 | E&L Investments, LLC | Elio Espino | 2200 Pebble Beach Trl | | | Oxnard | CA | 93036 | |
| 29627083 | E. MADISON "MATT" STOKES ORANGEBURG COUNTY TREASURER | PO BOX 9000 | | | | ORANGEBURG | SC | 29116-9000 | |
| 29613018 | E., Abraham Brennen | Address on File | | | | | | | |
| 29641910 | E., Ackley Shea | Address on File | | | | | | | |
| 29640106 | E., Acklin Len | Address on File | | | | | | | |
| 29614144 | E., Adams Morgan | Address on File | | | | | | | |
| 29639066 | E., Alvarado Erik | Address on File | | | | | | | |
| 29640916 | E., Arellanes Antonio | Address on File | | | | | | | |
| 29643367 | E., Avery Sarah | Address on File | | | | | | | |
| 29642022 | E., Ayala Christian | Address on File | | | | | | | |
| 29617281 | E., Bacon Kenneth | Address on File | | | | | | | |
| 29617374 | E., Barnett Aaron | Address on File | | | | | | | |
| 29639705 | E., Bartley Marcus | Address on File | | | | | | | |
| 29639230 | E., Beasley Fabian | Address on File | | | | | | | |
| 29615712 | E., Benitez Joel | Address on File | | | | | | | |
| 29613149 | E., Birchard David | Address on File | | | | | | | |
| 29640739 | E., Bivens-Bailey Nathaniel | Address on File | | | | | | | |
| 29613218 | E., Board Gretta | Address on File | | | | | | | |
| 29615346 | E., Brangers Joshua | Address on File | | | | | | | |
| 29616099 | E., Brewer Fisher | Address on File | | | | | | | |
| 29616977 | E., Brown Charles | Address on File | | | | | | | |
| 29616321 | E., Brown Justin | Address on File | | | | | | | |
| 29613710 | E., Bryan Mary | Address on File | | | | | | | |
| 29614550 | E., Burns John | Address on File | | | | | | | |
| 29613197 | E., Byrd Gregory | Address on File | | | | | | | |
| 29614031 | E., Cacopardo Terri | Address on File | | | | | | | |
| 29638888 | E., Carbonell Jerry | Address on File | | | | | | | |
| 29640475 | E., Cardona Brandon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639746 | E., Carter Damarius | Address on File | | | | | | | |
| 29614332 | E., Carter-Roundtree Chaquan | Address on File | | | | | | | |
| 29640159 | E., Ceballos Daniel | Address on File | | | | | | | |
| 29614304 | E., Clinkscale Johnny | Address on File | | | | | | | |
| 29613630 | E., Coffey Michael | Address on File | | | | | | | |
| 29639033 | E., Collins Cortez | Address on File | | | | | | | |
| 29617975 | E., Collins Rodney | Address on File | | | | | | | |
| 29615017 | E., Connor Phillip | Address on File | | | | | | | |
| 29641443 | E., Cook James | Address on File | | | | | | | |
| 29641796 | E., Cooper John | Address on File | | | | | | | |
| 29643050 | E., Cotty William | Address on File | | | | | | | |
| 29637688 | E., Cruz Jose | Address on File | | | | | | | |
| 29642264 | E., Cunningham Travis | Address on File | | | | | | | |
| 29637603 | E., Dewitt John | Address on File | | | | | | | |
| 29641764 | E., Dobbs Tayvion | Address on File | | | | | | | |
| 29613290 | E., Dodge Steven | Address on File | | | | | | | |
| 29616943 | E., DUBOSE JAMES | Address on File | | | | | | | |
| 29637379 | E., Duncan Victoria | Address on File | | | | | | | |
| 29613085 | E., Dwyer Derek | Address on File | | | | | | | |
| 29641068 | E., Engel James | Address on File | | | | | | | |
| 29639040 | E., Escobedo Andrew | Address on File | | | | | | | |
| 29637391 | E., Felkner Daniel | Address on File | | | | | | | |
| 29613779 | E., Fetty Tyler | Address on File | | | | | | | |
| 29639342 | E., Fields Steven | Address on File | | | | | | | |
| 29617294 | E., Fight Dylan | Address on File | | | | | | | |
| 29642466 | E., Fitz Calvin | Address on File | | | | | | | |
| 29640161 | E., Flores Jason | Address on File | | | | | | | |
| 29637680 | E., Flores-Zaragoza Kelsey | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 778 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641118 | E., Fox Jeffrey | Address on File | | | | | | | |
| 29613005 | E., Frye Gregory | Address on File | | | | | | | |
| 29643350 | E., Gaines Marilyn | Address on File | | | | | | | |
| 29614243 | E., Galvan Maria | Address on File | | | | | | | |
| 29641754 | E., Garcia Brenda | Address on File | | | | | | | |
| 29640041 | E., Garcia Luis | Address on File | | | | | | | |
| 29616043 | E., Gibson Geoffrey | Address on File | | | | | | | |
| 29613136 | E., Gillis Anthony | Address on File | | | | | | | |
| 29616853 | E., Giron-Almuina Carlos | Address on File | | | | | | | |
| 29638232 | E., Goff Sarah | Address on File | | | | | | | |
| 29616102 | E., Gonzalez Maria | Address on File | | | | | | | |
| 29617849 | E., Gordillo Hector | Address on File | | | | | | | |
| 29643116 | E., Hailey Kasey | Address on File | | | | | | | |
| 29617068 | E., Hall Grace | Address on File | | | | | | | |
| 29640809 | E., Hall Michael | Address on File | | | | | | | |
| 29641307 | E., Hamilton John | Address on File | | | | | | | |
| 29638404 | E., Hansberry Maurice | Address on File | | | | | | | |
| 29616747 | E., Harrison Kimahite | Address on File | | | | | | | |
| 29617028 | E., Heckel Sarah | Address on File | | | | | | | |
| 29637441 | E., Hemmig Mark | Address on File | | | | | | | |
| 29641702 | E., Hernandez Jaime | Address on File | | | | | | | |
| 29613106 | E., Hicks James | Address on File | | | | | | | |
| 29615423 | E., Hill Amileo | Address on File | | | | | | | |
| 29615615 | E., Hodge Geraled | Address on File | | | | | | | |
| 29637453 | E., Holmes Jo | Address on File | | | | | | | |
| 29640605 | E., Holt Bryston | Address on File | | | | | | | |
| 29637514 | E., Hooper-Nesmith Charis | Address on File | | | | | | | |
| 29641332 | E., Houts Christopher | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 779 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617814 | E., Howard Daniel | Address on File | | | | | | | |
| 29641077 | E., Huffman Justin | Address on File | | | | | | | |
| 29640423 | E., Huitt Patricia | Address on File | | | | | | | |
| 29617895 | E., Jackson Christian | Address on File | | | | | | | |
| 29637491 | E., Johnson Dillon | Address on File | | | | | | | |
| 29640404 | E., Johnson Tamar | Address on File | | | | | | | |
| 29613281 | E., Jovel Daniel | Address on File | | | | | | | |
| 29617854 | E., Kennedy Devante | Address on File | | | | | | | |
| 29613867 | E., Kirsch Joanna | Address on File | | | | | | | |
| 29616803 | E., Kovacs Ethan | Address on File | | | | | | | |
| 29642728 | E., Landry Stephen | Address on File | | | | | | | |
| 29640398 | E., Lane Robert | Address on File | | | | | | | |
| 29617317 | E., Lang Alana | Address on File | | | | | | | |
| 29617065 | E., Lang Nathan | Address on File | | | | | | | |
| 29640332 | E., Lee Cody | Address on File | | | | | | | |
| 29639458 | E., Lee James | Address on File | | | | | | | |
| 29616499 | E., Lewis Ryan | Address on File | | | | | | | |
| 29614075 | E., Liles Kenneth | Address on File | | | | | | | |
| 29617398 | E., Lindsey Tanaysia | Address on File | | | | | | | |
| 29638277 | E., Linn Heather | Address on File | | | | | | | |
| 29641025 | E., Locke Zachary | Address on File | | | | | | | |
| 29638135 | E., Lomax Alexis | Address on File | | | | | | | |
| 29638615 | E., Lopez Martha | Address on File | | | | | | | |
| 29614295 | E., Lyles Everett | Address on File | | | | | | | |
| 29640643 | E., Mahoney Madison | Address on File | | | | | | | |
| 29643332 | E., Maki Anna | Address on File | | | | | | | |
| 29616219 | E., Martin Otheaus | Address on File | | | | | | | |
| 29640784 | E., Mason Jonathon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 780 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617629 | E., Matthews John | Address on File | | | | | | | |
| 29639024 | E., McElveen Justin | Address on File | | | | | | | |
| 29640114 | E., McGeorge Michael | Address on File | | | | | | | |
| 29613042 | E., McLeod Norman | Address on File | | | | | | | |
| 29641738 | E., Mcmaster Kristen | Address on File | | | | | | | |
| 29637565 | E., Medina Maria | Address on File | | | | | | | |
| 29641203 | E., Mendez Sonia | Address on File | | | | | | | |
| 29613222 | E., Mendoza Karen | Address on File | | | | | | | |
| 29639948 | E., Michaels William | Address on File | | | | | | | |
| 29613379 | E., Miller James | Address on File | | | | | | | |
| 29640432 | E., Mitchell James | Address on File | | | | | | | |
| 29637634 | E., Mock John | Address on File | | | | | | | |
| 29614154 | E., Moffitt Meagan | Address on File | | | | | | | |
| 29615349 | E., Mora Juliana | Address on File | | | | | | | |
| 29642177 | E., Moreno Alex | Address on File | | | | | | | |
| 29642870 | E., Morrison Jharmon | Address on File | | | | | | | |
| 29614478 | E., Motta Gabriela | Address on File | | | | | | | |
| 29613877 | E., Muto Jacob | Address on File | | | | | | | |
| 29642163 | E., Navarro Mario | Address on File | | | | | | | |
| 29638054 | E., Nordman Jonathan | Address on File | | | | | | | |
| 29637524 | E., Novak Debra | Address on File | | | | | | | |
| 29642166 | E., Olivier Darryl | Address on File | | | | | | | |
| 29640202 | E., Olson Grant | Address on File | | | | | | | |
| 29613137 | E., Orosco Nicole | Address on File | | | | | | | |
| 29637614 | E., Palmquist Timothy | Address on File | | | | | | | |
| 29616637 | E., Parra April | Address on File | | | | | | | |
| 29639883 | E., Pena Glenn | Address on File | | | | | | | |
| 29637510 | E., Perez Rolando | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 781 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637492 | E., Perez Victoriano | Address on File | | | | | | | |
| 29614191 | E., Phelps Laura | Address on File | | | | | | | |
| 29638426 | E., Phillips Ashleigh | Address on File | | | | | | | |
| 29613144 | E., Platenburg Dewayne | Address on File | | | | | | | |
| 29613021 | E., Powell Molly | Address on File | | | | | | | |
| 29642757 | E., Pratt Todd | Address on File | | | | | | | |
| 29640416 | E., Price Graclyn | Address on File | | | | | | | |
| 29640671 | E., Price Rylee | Address on File | | | | | | | |
| 29643198 | E., Pyburn Tommy | Address on File | | | | | | | |
| 29617602 | E., Rademaker Timothy | Address on File | | | | | | | |
| 29638429 | E., Ramirez Elkis | Address on File | | | | | | | |
| 29613933 | E., Ramos Serenil | Address on File | | | | | | | |
| 29613827 | E., Rangel Rosany | Address on File | | | | | | | |
| 29616765 | E., Reed Jermeshia | Address on File | | | | | | | |
| 29615667 | E., Reynolds Wesley | Address on File | | | | | | | |
| 29615569 | E., Rhodes LaDaisha | Address on File | | | | | | | |
| 29643299 | E., Rhodes LaStevie | Address on File | | | | | | | |
| 29638879 | E., Rice Ernest | Address on File | | | | | | | |
| 29614504 | E., Rios Jonathan | Address on File | | | | | | | |
| 29615845 | E., Rosemon Laranza | Address on File | | | | | | | |
| 29617986 | E., Santos Anthony | Address on File | | | | | | | |
| 29613190 | E., Seehafer Lawrence | Address on File | | | | | | | |
| 29640428 | E., Sesley Anya | Address on File | | | | | | | |
| 29641979 | E., Setayesh David | Address on File | | | | | | | |
| 29614001 | E., Shafer Matthew | Address on File | | | | | | | |
| 29641547 | E., Sheets Charles | Address on File | | | | | | | |
| 29617759 | E., Sheppard Brandon | Address on File | | | | | | | |
| 29641991 | E., Shine-Burton Madison | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 782 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641556 | E., Showers Robert | Address on File | | | | | | | |
| 29643371 | E., Slater Scott | Address on File | | | | | | | |
| 29642402 | E., Smiley Sperlin | Address on File | | | | | | | |
| 29639723 | E., Spensley William | Address on File | | | | | | | |
| 29617126 | E., Steward Donnell | Address on File | | | | | | | |
| 29614519 | E., Tate Curtis | Address on File | | | | | | | |
| 29640908 | E., Tepper Robert | Address on File | | | | | | | |
| 29641091 | E., Thomas Kirstin | Address on File | | | | | | | |
| 29641529 | E., Thomas Tyrelle | Address on File | | | | | | | |
| 29637595 | E., Thompson Justin | Address on File | | | | | | | |
| 29617583 | E., Thompson Mamie | Address on File | | | | | | | |
| 29640430 | E., Travick Alicia | Address on File | | | | | | | |
| 29613134 | E., Tryus Jealous | Address on File | | | | | | | |
| 29640248 | E., Tubbs Ivan | Address on File | | | | | | | |
| 29640392 | E., Vaughn Essence | Address on File | | | | | | | |
| 29640977 | E., Walker Richard | Address on File | | | | | | | |
| 29642874 | E., Ward Deandre | Address on File | | | | | | | |
| 29641146 | E., Watts Jamie | Address on File | | | | | | | |
| 29642506 | E., Waugh Zane | Address on File | | | | | | | |
| 29639825 | E., Wells Antravis | Address on File | | | | | | | |
| 29640133 | E., Wheat JaWon | Address on File | | | | | | | |
| 29614011 | E., Wherry Nicholas | Address on File | | | | | | | |
| 29637541 | E., Williams Thomas | Address on File | | | | | | | |
| 29614250 | E., Wright Charles | Address on File | | | | | | | |
| 29615327 | E., Yarbrough Ricky | Address on File | | | | | | | |
| 29616426 | E., Young Mark | Address on File | | | | | | | |
| 29617669 | E., Zarwee Emily | Address on File | | | | | | | |
| 29603499 | E.F. MARTIN MECHANICAL CONTRACTORS, INC | 4233 WEST BELTLINE BLVD | | | | COLUMBIA | SC | 29204 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604634 | E.S. Nutrition, INC | Amir Bahari | 1024 Betty Baker Cv | | | PFLUGERVILLE | TX | 78660 | |
| 29784231 | E.V.P. Enterprises, Inc. | 323 Neptunes Bight | | | | Naples | FL | 34103 | |
| 30162509 | E.W Thompson, Inc. | Dianne Simon | 906 Thompson Blvd. | | | Sedalia | MO | 65301 | |
| 29479621 | E.W. Thompson, Inc. | 906 THOMPSON BOULEVARD | | | | Sedalia | MO | 65301 | |
| 29625240 | E2OPEN, LLC | 9600 GREAT HILLS TRAILSUITE 300E | | | | Austin | TX | 78759 | |
| 29602717 | E3 Outsource, LLC (FORUM BENEFITS) | 1540 International ParkwaySuite 2000 | | | | Lake Mary | FL | 32746 | |
| 29605434 | E4L7 OUTPARCEL LLC | 14039 SHERMAN WAY | SUITE 206 | | | LOS ANGELES | CA | 91405 | |
| 29626713 | E54 / PATRIOT SELF STORAGE | 38461 COUNTY ROAD 54 | | | | ZEPHYRHILLS | FL | 33542 | |
| 29483929 | Eaddie, NATHANIEL | Address on File | | | | | | | |
| 29491622 | Eaddy, ADRIANE | Address on File | | | | | | | |
| 29775677 | Eaddy, James | Address on File | | | | | | | |
| 29775755 | Eaddy, Nathanial | Address on File | | | | | | | |
| 29608705 | Eaddy, Nicole Marie | Address on File | | | | | | | |
| 29773563 | Eads Kinsey, Elizabeth | Address on File | | | | | | | |
| 29783419 | Eads, Jonathon | Address on File | | | | | | | |
| 29785582 | Eady, Esque | Address on File | | | | | | | |
| 29480104 | Eady, ROCKY | Address on File | | | | | | | |
| 29484625 | Eady, SANTILIA | Address on File | | | | | | | |
| 29495246 | Eafford, JELENE | Address on File | | | | | | | |
| 29602567 | Eagle Communications Inc (KSIQ-FM, KKIO-FM) | P.O. Box 8550 | | | | Saint Joseph | MO | 64508 | |
| 29625141 | EAGLE ELECTRIC, INC | 5901 GROVE CITY RD | | | | GROVE CITY | OH | 43123 | |
| 29623396 | Eagle Eye Marketing | 82 Laird Dr Suite 412 | | | | Toronto | ON | M4G 3V1 | Canada |
| 29604564 | EAGLE LABS INC. (VSI) | Michael Law | 5000 Park Street N | | Michael Law | Saint Petersburg | FL | 33709 | |
| 29790719 | Eagle Labs, Inc. | 5000 Park Street North | | | | St. Petersburg | FL | 33709 | |
| 29623118 | Eagle Matrix LLLP | Carol Tegho, All Legal Notices and Facility issues | 4446-1A Hendricks Ave. | PMB#377 | | Jacksonville | FL | 32207 | |
| 29790720 | Eagle Matrix LLLP | 4446-1A Hendricks Ave. | | | | Jacksonville | FL | 32207 | |
| 30162510 | Eagle Water, LLC | Keith Howard | 336 Montgomery Street | | | Shreveport | LA | 71107 | |
| 29602136 | Eagle Water, LLC | PO BOX 296 | | | | Keithville | LA | 71047 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 784 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609635 | Eagle, Evan Gregory | Address on File | | | | | | | |
| 29634523 | Eagle, Holden Reed | Address on File | | | | | | | |
| 29632330 | eagle, khloee jeanelle | Address on File | | | | | | | |
| 29486486 | Eagle-North Hills Shopping Center LP | 5420 LBJ Freeway, Suite 570 | Attn: Michael Hershman | | | Dallas | TX | 75240 | |
| 29602374 | Eagle-North Hills Shopping Centre | P O Box 12670 | | | | Dallas | TX | 75225-0670 | |
| 29489819 | Ealy, RUTH | Address on File | | | | | | | |
| 29727173 | EAN SERVICES LLC | MARY E BUSHYHEAD | 14002 E 21ST ST | | BANKRUPTCY | TULSA | OK | 74134 | |
| 29602472 | EAN Services, Enterprise Holdings, Inc | 14002 East 21st SouthSuite 1500 | | | | Tulsa | OK | 74134 | |
| 29625625 | EAN Services, Enterprise Holdings, Inc (Damage Recovery) | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 29494388 | Eans, ROBIN | Address on File | | | | | | | |
| 29645778 | Eans-Montgomery, Deandre R | Address on File | | | | | | | |
| 29617900 | Earl, HickMan | Address on File | | | | | | | |
| 29643257 | Earl, James jr | Address on File | | | | | | | |
| 29642828 | Earl, Randall Sr. | Address on File | | | | | | | |
| 29641150 | Earl, Robinson | Address on File | | | | | | | |
| 29492707 | Earl, TITUS | Address on File | | | | | | | |
| 29617246 | Earl, Tweedy III | Address on File | | | | | | | |
| 29615773 | Earl, Woods III | Address on File | | | | | | | |
| 29632211 | Earle, Karsen Jane | Address on File | | | | | | | |
| 29604839 | Earlen, Alyssa | Address on File | | | | | | | |
| 29622180 | Earley-Winters, Debra | Address on File | | | | | | | |
| 29609519 | Earls, Eli Stephen | Address on File | | | | | | | |
| 29495249 | Earls, SHARON | Address on File | | | | | | | |
| 29494349 | Early, RANDY | Address on File | | | | | | | |
| 29608173 | Earnest, Hailee Paige | Address on File | | | | | | | |
| 29494509 | Earnest, KELLY | Address on File | | | | | | | |
| 29644881 | Earnest, Nicholas D | Address on File | | | | | | | |
| 29482854 | Earnst, KELLY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 785 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491940 | Earsley, GINNIA | Address on File | | | | | | | |
| 29649961 | Earth Animal Venture | 49 John St, 1st Floor | | | | Southport | CT | 06890 | |
| 29627889 | Earth Circle Organics | John Ward | 8635 W Sahara Ave | 3022 | | LAS VEGAS | NV | 89117 | |
| 29627711 | EARTH MAMA ANGEL BABY | DON OLSON | 9866 SE EMPIRE COURT | | | CLACKAMAS | OR | 97015 | |
| 29784234 | Earth Mama Angel Baby | 9866 SE Empire Ct | | | | Clackamas | OR | 97015 | |
| 29623361 | Earth Rated | 8500 Decarie Blvd, 7th Floor | | | | MONT-ROYAL | QC | H4P 2N2 | Canada |
| 29784235 | Earth Science Naturals | 6383 Rose Lane, Suite B | | | | Carpinteria | CA | 93013 | |
| 29622542 | Earth, Radiant R | Address on File | | | | | | | |
| 29627612 | Earthrise | DEBBIE WINSKI x204 | 2151 Michelson Drive | Suite 258 | | IRVINE | CA | 92612 | |
| 29784236 | Earthrise Nutritionals LLC | 3333 Michelson Drive | Suite 300 | | | Irvine | CA | 92612 | |
| 29784237 | Earth's Care Natural Products, Inc. | 7015 Marcelle Street | | | | Paramount | CA | 90723 | |
| 29601846 | EARTHSCAPES LAWN & LAND SVC, INC | 3112 BEACHMONT AVE | | | | Norfolk | VA | 23504 | |
| 29649839 | Earthwhile Endeavors | PO Box 411050 | | | | San Francisco | CA | 94141 | |
| 29624627 | EASLEY COMBINED UTILITIES, SC | 110 PEACHTREE ST | PO BOX 619 | | | EASLEY | SC | 29641 | |
| 29479220 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619 | | | | EASLEY | SC | 29641-0619 | |
| 29605436 | Easley Police Records Division | PO Box 466 | | | | Easley | SC | 29641 | |
| 29622640 | Easley, Lyntoya D | Address on File | | | | | | | |
| 29603738 | EASMON, MARCUS | Address on File | | | | | | | |
| 29612878 | EASMON, MARCUS ANTON | Address on File | | | | | | | |
| 29484065 | Eason, JOHN | Address on File | | | | | | | |
| 29774094 | Eason, Kiyana | Address on File | | | | | | | |
| 29626716 | EAST ARKANSAS VIDEO INC | DEPARTMENT 1228 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1228 | |
| 29487695 | East Baton Rouge Parish Assessor's Office | 10500 Coursey Blvd | Rm 106 | Rm 106 | | Baton Rouge | LA | 70816 | |
| 29605437 | EAST BROADWAY TUCSON CO LLC | C/O BENENSON CAPITAL PARTNERS LLC | 708 THIRD AVENUE | 28TH FLOOR | | New York | NY | 10017 | |
| 29784238 | East Broadway Tucson Co. LLC | c/o Benenson Capital Partners LLC | 155 East 44th Street, 27th Floor | | | New York City | NY | 10017 | |
| 29623119 | East Broadway Tucson Co. LLC | PM- Andrew Gregory Wanda Matos Accts. Rec. Mgr. Shirley Dolmatz | 155 East 44th Street | | | New York | NY | 10017 | |
| 29626717 | EAST COAST PAPER | 5035 NOVA AVENUE | | | | ROCKLEDGE | FL | 32955 | |
| 29605439 | EAST COAST WEST COAST LOGISTICS LLC | THE GILBERT COMPANY | 1000 RIVERSIDE DRIVE | | | Keasbey | NJ | 08832 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605440 | EAST END ASSOC LLC | C/O STAHL REAL ESTATE | 277 PARK AVENUE 47TH FLOOR | | | New York | NY | 10172-0124 | |
| 29623120 | East End Associates LLC | Kathy Emam | 277 Park Ave. | | | New York | NY | 10017 | |
| 29784239 | East End Associates LLC | 277 Park Ave., | | | | New York City | NY | 10017 | |
| 29791886 | EAST END ASSOCIATES, LLC | 277 PARK AVENUE 47TH FLOOR | | | | New York | NY | 10172-0124 | |
| 29604735 | East Hampton NY Enterprises LLC | P.O. Box 620712 | | | | Douglaston | NY | 11362 | |
| 29784240 | East Hampton NY Enterprises LLC | P.O. Box 620712 | | | | New York City | NY | 11362 | |
| 29605441 | EAST HANOVER FIRE PREVENTION | PO BOX 34 | 323 RIDGEDALE AVENUE | | | East Hanover | NJ | 07936 | |
| 29626719 | EAST WALKER WRECKER SERVICE / TERESA RENEE SHOEMAKER | PO BOX 309 | | | | SUMITON | AL | 35148 | |
| 29628888 | EAST WEST COMMONS INVESTORS LLC | C/O COLLIERS INT. MGMT-ATLANTA, LLC | 1230 PEACHTREE ST. NE, SUITE 800 | ATTN: MORGAN FULLER | | Atlanta | GA | 30309 | |
| 29604312 | East West Tea Company, LLC | Mina Marion | 14 Bridge Street | | | BLAIRSTOWN | NJ | 07825 | |
| 29785830 | East, Ellen | Address on File | | | | | | | |
| 29490253 | East, North | Address on File | | | | | | | |
| 29626281 | EASTER, CHERYL | Address on File | | | | | | | |
| 29483539 | Easter, LASHAWNDA | Address on File | | | | | | | |
| 29494306 | Easter, TIMOTHY | Address on File | | | | | | | |
| 29649775 | Eastern Lift Truck C | PO Box 307 | | | | Maple Shade | NJ | 08052 | |
| 29650892 | EASTERN PROPANE & OIL | 597 MAIN ST | | | | SPRINGVALE | ME | 04083 | |
| 29479221 | EASTERN PROPANE & OIL | P.O. BOX 8900 | | | | LEWISTON | ME | 04243-8900 | |
| 29621249 | Eastham, Destiny F | Address on File | | | | | | | |
| 29622169 | Eastham, Eli J | Address on File | | | | | | | |
| 29644129 | Eastin, Jackson S | Address on File | | | | | | | |
| 29479272 | EASTLAKE EDISON | 276 POST ROAD WEST STE 201 | | | | WESTPORT | CT | 06880 | |
| 29602658 | EASTLAKE EDISON LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | | | | Westport | CT | 06880 | |
| 29487398 | Eastlake Edison LLC and Eastlake Milford LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201 | | | | Westport | CT | 06880 | |
| 29635913 | Eastman, Anthony | Address on File | | | | | | | |
| 29488640 | Eastman, TONY | Address on File | | | | | | | |
| 29648956 | Easton Market SC, LLC | 3985 Morse Xing | | | | Columbus | OH | 43219-6040 | |
| 29628889 | EASTON MARKET SC, LLC | 814 COMMERCE DRIVE | SUITE 300 | | | Oak Brook | IL | 60523 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790721 | Easton Market SC, LLC | 814 Commerce Drive | | | | Oak Brook | IL | 60523 | |
| 29644978 | Easton, Brianna O | Address on File | | | | | | | |
| 29606619 | EASTRIDGE WORKFORCE MANAGEMENT | PO Box 512220 | | | | Los Angeles | CA | 90051-0220 | |
| 29628891 | EASTWING LLC | 733 STRUCK STREET, UNIT #44624 | | | | Madison | WI | 53744 | |
| 29784242 | EastWing, LLC | 733 Struck Street | Unit#44624 | | | Madison (town) | WI | 53744 | |
| 29790722 | EastWing, LLC | 733 Struck Street | | | | Madison (town) | WI | 53744 | |
| 29626718 | EASYGATES LLC | 1223 N ROCK ROAD | SUITE E200 | | | WICHITA | KS | 67206 | |
| 29716089 | EasyVista Inc | Box 200371 | | | | Pittsburg | PA | 15251 | |
| 29606620 | EASYVISTA INC | 3 COLUMBUS CIRCLE | 15TH FL | | | New York | NY | 10019 | |
| 29784243 | EasyVista Inc. | 3 Columbus Circle, 15th Floor, Suite 1532 | | | | New York | NY | 10019 | |
| 29604521 | Eat Me Guilt Free | Gilby Rivera | 4600 SW 71 AVE SUITE 102 | | | MIAMI | FL | 33155 | |
| 29777014 | Eat Me Guilt Free 2 Corp | 4600 SW 71st Ave | | | | Miami | FL | 33155 | |
| 29634220 | Eaton, Abigail Irene | Address on File | | | | | | | |
| 29493636 | Eaton, DANGELO | Address on File | | | | | | | |
| 29608045 | Eaton, Hannah Faye | Address on File | | | | | | | |
| 29622004 | Eaton, Jea'Nee I | Address on File | | | | | | | |
| 29486431 | Eaton, KEVIN | Address on File | | | | | | | |
| 29493882 | Eaton, WILLIAM | Address on File | | | | | | | |
| 29628893 | EATONTOWN PLAZA LLC | ATT MR JONATHAN FRYD | 523 MICHIGAN AVENUE | | | Miami Beach | FL | 33139 | |
| 29648958 | Eatontown Plaza LLC | Azia Parker, Acct. Mgr. Kristina Rueda-Perez, | 523 Michigan Ave. | | | Miami Beach | FL | 33139 | |
| 29777015 | Eatontown Plaza LLC | 523 Michigan Ave., | | | | Miami Beach | FL | 33139 | |
| 29483741 | Eaves, JAQUAIS | Address on File | | | | | | | |
| 29643864 | Eaves, Madelyn J | Address on File | | | | | | | |
| 29777016 | EB Brands | 555 Taxter Rd | Suite 210 | | | Elmsford | NY | 10523-2336 | |
| 29491851 | Ebai, Grace | Address on File | | | | | | | |
| 29607709 | Ebaugh, Rachael | Address on File | | | | | | | |
| 29628894 | EBAY INC | PO BOX 849354 | | | | Los Angeles | CA | 90084-9354 | |
| 29634038 | Ebbeling, Michaela Lee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 788 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630465 | Ebenkamp, Kurt | Address on File | | | | | | | |
| 29635683 | Ebenkamp, Rose Marie | Address on File | | | | | | | |
| 29493153 | Eberhart, Jason | Address on File | | | | | | | |
| 29636122 | Eberling, Caydence Taylor | Address on File | | | | | | | |
| 29647926 | Eberling, Reed A | Address on File | | | | | | | |
| 29782732 | Eberly, Shauna | Address on File | | | | | | | |
| 29781374 | Ebersold, Laura | Address on File | | | | | | | |
| 29631830 | Ebert, Brynne Grace | Address on File | | | | | | | |
| 29635128 | Ebert, Lauren Ashley | Address on File | | | | | | | |
| 29481298 | Eberth, KACEY | Address on File | | | | | | | |
| 29647109 | Ebertowski, Joshua R | Address on File | | | | | | | |
| 29649797 | Ebix Inc | PO Box 654038 | | | | Dallas | TX | 75265 | |
| 29782089 | Ebling, Tanya | Address on File | | | | | | | |
| 29607253 | Eboch, Michelle | Address on File | | | | | | | |
| 29641916 | Ebony, Rowe | Address on File | | | | | | | |
| 29631506 | Ebright, Alexis Smantha | Address on File | | | | | | | |
| 29610328 | Ebright, Mckenna Teresia | Address on File | | | | | | | |
| 29632283 | Eby, Jason D. | Address on File | | | | | | | |
| 29647110 | Eccles, Gregory S | Address on File | | | | | | | |
| 29782890 | Ecenrode, Blaire | Address on File | | | | | | | |
| 29774798 | Echarte Espinosa, Nestor | Address on File | | | | | | | |
| 29645351 | Echavarria, Nicole | Address on File | | | | | | | |
| 29612921 | ECHEVARRIA, DALFRED MIZZAEL | Address on File | | | | | | | |
| 29620255 | Echevarria, Jennylee | Address on File | | | | | | | |
| 29648121 | Echevarria, Kendrick D | Address on File | | | | | | | |
| 29782128 | Echevarria, Luz | Address on File | | | | | | | |
| 29636492 | Echevarria, Ruth Rosario | Address on File | | | | | | | |
| 29774901 | Echevarria, William | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 789 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777017 | Echo Global Logistics | 600 W. Chicago Ave., Suite 725 | | | | Chicago | IL | 60654 | |
| 29790723 | Echo Global Logistics | 600 W. Chicago Ave. | | | | Chicago | IL | 60654 | |
| 29623750 | Echo Solon LL0098 | PO Box 25797 | | | | Tampa | FL | 33630 | |
| 29777018 | Echo Solon, LLC | c/o ECHO Real Estate Services Co. | 560 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 29622953 | Echo Solon, LLC | Heather Silkey | 560 Epsilon Drive | | | Pittsburgh | PA | 15238 | |
| 29626720 | ECHOLS PLUMBING & AIR CONDITIONING LLC | 2233 HIGHWAY 98 N | | | | OKEECHOBEE | FL | 34972 | |
| 29490749 | Echols, NEMIAH | Address on File | | | | | | | |
| 29610733 | Echterling, Cassandra Alfina | Address on File | | | | | | | |
| 29620402 | Eck, Bree-Ann M | Address on File | | | | | | | |
| 29632090 | Eckel, Mara Toolen | Address on File | | | | | | | |
| 29633446 | Eckerman, Hannah | Address on File | | | | | | | |
| 29636445 | Eckert, Jennifer | Address on File | | | | | | | |
| 29609623 | Eckert, Melanie | Address on File | | | | | | | |
| 29636184 | Eckert, Vincent Charles | Address on File | | | | | | | |
| 29648001 | Eckler, David R | Address on File | | | | | | | |
| 29618829 | Eckman, Dawn A | Address on File | | | | | | | |
| 29621047 | Eckstrom, Mary J | Address on File | | | | | | | |
| 29619295 | Eclavea, Adrian M | Address on File | | | | | | | |
| 29777019 | Eclectic Institute Inc | 755 NE 6th St. | | | | Gresham | OR | 97030 | |
| 29648959 | Eclipse Real Estate LLC | 601 Union Street | Suite 1115 | | | Seattle | WA | 98101 | |
| 29790724 | Eclipse Real Estate LLC | 601 Union Street | | | | Seattle | WA | 98101 | |
| 29639311 | Eclisha, Davis | Address on File | | | | | | | |
| 29625642 | Eco Engineering, Inc. | 11815 Highway Dr.Suite 600 | | | | Cincinnati | OH | 45241 | |
| 29777021 | Eco Lips | 329 10th Ave SE | | | | Cedar Rapids | IA | 52401 | |
| 29602456 | Eco Power Batteries LLC | 28205 Mountain Meadow Rd. | | | | Escondido | CA | 92026 | |
| 29777022 | Eco Vessel | 5485 Conestoga Court Suite 100 | | | | Boulder | CO | 80301 | |
| 29480011 | E-Collect | 800 N. HERMITAGE ROAD | | | | HERMITAGE | PA | 16148 | |
| 29628896 | ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 | | | | Seattle | WA | 98124-3524 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162513 | Economy Square, Inc | George Miskovsky | 210 Park Ave., Ste. 2175 | | | Oklahoma City | OK | 73102 | |
| 29479661 | Economy Square, Inc. | 210 Park Ave Ste 2175 | | | | Oklahoma City | OK | 73102-5629 | |
| 29649915 | Eco-Shell LP-PSPD | 5230 Grange Road | | | | Corning | CA | 96021 | |
| 29776521 | Ecotrend Ecologics Ltd. | 125 West 3rd Avenue | | | | Vancouver | BC | V5Y 1E6 | Canada |
| 29777024 | Ecova, Inc. | 1313 14 Atlantic, Nt 4500 | | | | Spokane | WA | 99201 | |
| 29790725 | Ecova, Inc. | 1313 14 Atlantic | | | | Spokane | WA | 99201 | |
| 29777023 | Ecova, Inc. | 1313 North Atlantic | | | | Spokane | WA | 99201 | |
| 29491022 | Ector, ALISHA | Address on File | | | | | | | |
| 29628897 | ECU WORLDWIDE | 2401 NW 69TH STREET | | | | Miami | FL | 33147 | |
| 29650976 | ECUA | 9255 STURDEVANT ST | | | | PENSACOLA | FL | 32514 | |
| 29479223 | ECUA | P.O. BOX 18870 | | | | PENSACOLA | FL | 32523 | |
| 29626723 | ED RITENOUR | 11209 N ARDEN AVE | | | | TAMPA | FL | 33612 | |
| 29480964 | Eddens, JANETTE | Address on File | | | | | | | |
| 29626721 | EDDIE BOCK'S PLUMBING, INC / BARBARA H. BOCK | 2981 54TH AVE NE | | | | NAPLES | FL | 34120 | |
| 29625301 | EDDIE FAIR HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | | Jackson | MS | 39215-1727 | |
| 29637468 | Eddie, Bill | Address on File | | | | | | | |
| 29642066 | Eddie, Chairez | Address on File | | | | | | | |
| 29641903 | Eddie, Rice III | Address on File | | | | | | | |
| 29614942 | Eddie, Turner | Address on File | | | | | | | |
| 29484046 | Edds, BROOKE | Address on File | | | | | | | |
| 29484456 | Edemfield, SAMUEL | Address on File | | | | | | | |
| 29617941 | Eden, Cochran | Address on File | | | | | | | |
| 29616532 | Eden, Gutierrez | Address on File | | | | | | | |
| 29624582 | Eden, Lisa | Address on File | | | | | | | |
| 29607132 | Edenfield, Alan | Address on File | | | | | | | |
| 29632305 | Edenfield, Zoe Celeste | Address on File | | | | | | | |
| 29637017 | Edens, Cassidy Jane | Address on File | | | | | | | |
| 29783418 | Edens, Cheryl | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 791 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620812 | Edens, Nicholas W | Address on File | | | | | | | |
| 29610441 | Edes, Nicholas W | Address on File | | | | | | | |
| 29604795 | Edeza, Adalberto | Address on File | | | | | | | |
| 29617685 | Edgar, Barragan | Address on File | | | | | | | |
| 29781558 | Edgar, Demonteria | Address on File | | | | | | | |
| 29642360 | Edgar, Enriquez | Address on File | | | | | | | |
| 29641512 | Edgar, Rivera | Address on File | | | | | | | |
| 29613403 | Edgar, Rogers | Address on File | | | | | | | |
| 29640980 | Edgar, Urbina Olalde | Address on File | | | | | | | |
| 29623892 | Edge One | PO Box 27 | | | | New Tripoli | PA | 18066 | |
| 29777025 | Edge Realty Partners Austin LLC | 515 Congress Avenue, Suite 2325 | | | | Austin | TX | 78701 | |
| 29790726 | Edge Realty Partners Austin LLC | 5950 Berkshire Lane | Suite 700 | | | Dallas | TX | 75225 | |
| 29651009 | EDGE UTILITIES | ONE MOOCK RD | STE 201 | | | WILDER | KY | 41071 | |
| 29479224 | EDGE UTILITIES | P.O. BOX 158 | | | | BALTIMORE | OH | 43105 | |
| 29479225 | EDGE UTILITIES | P.O. BOX 158 | | | | BALTIMORE | OH | 43106 | |
| 29479226 | EDGE UTILITIES | P.O. BOX 158 | | | | BALTIMORE | OH | 43107 | |
| 29479227 | EDGE UTILITIES | P.O. BOX 158 | | | | BALTIMORE | OH | 43108 | |
| 29479228 | EDGE UTILITIES | P.O. BOX 158 | | | | BALTIMORE | OH | 43109 | |
| 29632830 | Edge, Ashlee Marie | Address on File | | | | | | | |
| 29648127 | Edge, Olivia M | Address on File | | | | | | | |
| 29607829 | Edgecomb, Noah Jordan | Address on File | | | | | | | |
| 29622738 | Edgerton, Christopher C | Address on File | | | | | | | |
| 29481780 | Edgerton, THEOTTIS | Address on File | | | | | | | |
| 29628900 | EDGEWATER FIRE PREVENTION | EDGEWATER FIRE DEPT. | 838 RIVER RD. | | | Edgewater | NJ | 07020 | |
| 29623934 | Edgewood LL 4053 | NW 601202PO Box 1450 | | | | Minneapolis | MN | 55485 | |
| 29628901 | EDGEWOOD PARTNERS | INSURANCE CENTER | PO BOX 511389 | | | Los Angeles | CA | 90051-7944 | |
| 29605442 | EDGEWOOD RETAIL LLC | 1250 CAROLINE ST. SUITE 220 | | SERVICES LLLP | | Atlanta | GA | 30307 | |
| 29648960 | Edgewood Retail, LLC | Dena Hughes, Pratima Hegde, Heather Ball | 360 South Rosemary Avenue | Suite 400 | | Beach | FL | 33401 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622954 | Edgewood Station LLC | Gina Sonnik | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29605443 | EDIBLE CHEMISTRY | 1720 PEACH LANE | | | | Schaumburg | IL | 60194 | |
| 29779294 | Edilla, Joshua | Address on File | | | | | | | |
| 29616460 | Edilson, Carbo Alvarado | Address on File | | | | | | | |
| 29605444 | Edina Police Department | ATTN: Alarm Billing Coordinator | 4801 West 50th Street | | | Edina | MN | 55424 | |
| 29778819 | Edinger, Tommy | Address on File | | | | | | | |
| 29626722 | EDISTO APPLIANCE SERVICE, LLC | 162 GANTT LANE | | | | COPE | SC | 29038 | |
| 29642511 | Edith, Del Hierro | Address on File | | | | | | | |
| 29610370 | Edler, Nicole Megan | Address on File | | | | | | | |
| 29612269 | Edlich, Rachel Leigh | Address on File | | | | | | | |
| 29631288 | Edmiston, Lynn | Address on File | | | | | | | |
| 29782207 | Edmon, Katy | Address on File | | | | | | | |
| 29775478 | Edmond, Dunel | Address on File | | | | | | | |
| 29645357 | Edmond, Lisa | Address on File | | | | | | | |
| 29493405 | Edmond, LONIA | Address on File | | | | | | | |
| 29780031 | Edmond, Rimsky | Address on File | | | | | | | |
| 29606981 | Edmond, Zaachaeus Cornell | Address on File | | | | | | | |
| 29491886 | Edmonds, JEWELL | Address on File | | | | | | | |
| 29492024 | Edmonds, TAMICA | Address on File | | | | | | | |
| 29484939 | Edmonds, TREVINEE | Address on File | | | | | | | |
| 29636342 | Edmondson, Alexandra | Address on File | | | | | | | |
| 29782785 | Edmonson, Shayla | Address on File | | | | | | | |
| 29485989 | Edmun, BETTY | Address on File | | | | | | | |
| 29641337 | Edmund, Woods | Address on File | | | | | | | |
| 29491282 | Edmundson, LATOSHA | Address on File | | | | | | | |
| 29605445 | EDP WORLD NEW YORK CITY, INC. | 511 East 80th Street | #2F | | | New York | NY | 10075 | |
| 29606621 | EDP WORLD NEW YORK CITY, INC. | 60 RIVERSIDE DRIVE | SUITE 21C | | | New York | NY | 10024 | |
| 29781727 | Edsall, Michael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 793 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637487 | Eduardo, Alvarenga | Address on File | | | | | | | |
| 29637431 | Eduardo, Delassalas | Address on File | | | | | | | |
| 29614316 | Eduardo, Figueroa | Address on File | | | | | | | |
| 29613777 | Eduardo, Gomez II | Address on File | | | | | | | |
| 29639535 | Eduardo, Perez | Address on File | | | | | | | |
| 29640517 | Eduardo, Zarate | Address on File | | | | | | | |
| 29602587 | EDULAWN AND LANDSCAPE LLC | 276 ROYAL LANE | | | | Clever | MO | 65631 | |
| 29645050 | Edusei, Nancy E | Address on File | | | | | | | |
| 29613286 | Edward, Barajas | Address on File | | | | | | | |
| 29641926 | Edward, Barnes | Address on File | | | | | | | |
| 29614004 | Edward, Bratton | Address on File | | | | | | | |
| 29640077 | Edward, Briseno | Address on File | | | | | | | |
| 29640555 | Edward, Brown | Address on File | | | | | | | |
| 29495584 | Edward, CATINA | Address on File | | | | | | | |
| 29639060 | Edward, Dennis | Address on File | | | | | | | |
| 29639381 | Edward, Gunn | Address on File | | | | | | | |
| 29642380 | Edward, Hammons | Address on File | | | | | | | |
| 29615909 | Edward, Heffner Jr. | Address on File | | | | | | | |
| 29640904 | Edward, Jacks Jr. | Address on File | | | | | | | |
| 29492994 | Edward, KEVIN | Address on File | | | | | | | |
| 29615109 | Edward, Martinez Garcia | Address on File | | | | | | | |
| 29614399 | Edward, McKenney | Address on File | | | | | | | |
| 29614835 | Edward, Orona | Address on File | | | | | | | |
| 29638221 | Edward, Patterson | Address on File | | | | | | | |
| 29613269 | Edward, Robinson Jr. | Address on File | | | | | | | |
| 29639638 | Edward, Taylor | Address on File | | | | | | | |
| 29638458 | Edward, Verity | Address on File | | | | | | | |
| 29641767 | Edward, Viramontes | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489240 | Edwards, ALETHEA | Address on File | | | | | | | |
| 29491040 | Edwards, AMBROZENE | Address on File | | | | | | | |
| 29647040 | Edwards, Anya M | Address on File | | | | | | | |
| 29492796 | Edwards, APRIL | Address on File | | | | | | | |
| 29630498 | Edwards, Audrezia N. | Address on File | | | | | | | |
| 29488905 | Edwards, AURTUR | Address on File | | | | | | | |
| 29609248 | Edwards, Brandon Pierre | Address on File | | | | | | | |
| 29488576 | Edwards, Carl | Address on File | | | | | | | |
| 29486189 | Edwards, CARLOS | Address on File | | | | | | | |
| 29780117 | Edwards, Carol Ann | Address on File | | | | | | | |
| 29634905 | Edwards, Christopher | Address on File | | | | | | | |
| 29606848 | Edwards, Christopher Andrew | Address on File | | | | | | | |
| 29492738 | Edwards, CORTNEE | Address on File | | | | | | | |
| 29491034 | Edwards, David | Address on File | | | | | | | |
| 29630833 | Edwards, Deanna | Address on File | | | | | | | |
| 29603061 | EDWARDS, DEIADRA | Address on File | | | | | | | |
| 29492400 | Edwards, DESIREA | Address on File | | | | | | | |
| 29493192 | Edwards, DEVETT | Address on File | | | | | | | |
| 29646000 | Edwards, Dyman C | Address on File | | | | | | | |
| 29631924 | Edwards, Ethan Joseph | Address on File | | | | | | | |
| 29618440 | Edwards, Francis A | Address on File | | | | | | | |
| 29619348 | Edwards, Hailey A | Address on File | | | | | | | |
| 29636959 | Edwards, Jacob Marshall | Address on File | | | | | | | |
| 29637348 | EDWARDS, JACQUES C | Address on File | | | | | | | |
| 29781060 | Edwards, Jamie | Address on File | | | | | | | |
| 29486199 | Edwards, JASON | Address on File | | | | | | | |
| 29494256 | Edwards, JERMAINE | Address on File | | | | | | | |
| 29630458 | Edwards, Jessica Lea | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781544 | Edward'S, Jewel | Address on File | | | | | | | |
| 29622414 | Edwards, Jewell E | Address on File | | | | | | | |
| 30163123 | Edwards, Julie Lynn | Address on File | | | | | | | |
| 29481751 | Edwards, JULLIE | Address on File | | | | | | | |
| 29631317 | Edwards, Kallie | Address on File | | | | | | | |
| 29480629 | Edwards, Karla | Address on File | | | | | | | |
| 29607403 | Edwards, Kathleen Rose | Address on File | | | | | | | |
| 29779209 | Edwards, Lakeshia | Address on File | | | | | | | |
| 29772066 | Edwards, Larry | Address on File | | | | | | | |
| 29485694 | Edwards, LARRY | Address on File | | | | | | | |
| 29483139 | Edwards, LATOYA | Address on File | | | | | | | |
| 29494838 | Edwards, LATOYA | Address on File | | | | | | | |
| 29781921 | Edwards, Lester | Address on File | | | | | | | |
| 29607255 | Edwards, Lisa | Address on File | | | | | | | |
| 29782967 | Edwards, Louise | Address on File | | | | | | | |
| 29490536 | Edwards, MARIAH | Address on File | | | | | | | |
| 29643604 | Edwards, Michael D | Address on File | | | | | | | |
| 29483738 | Edwards, NHIISJA | Address on File | | | | | | | |
| 29608930 | Edwards, Nicole A. | Address on File | | | | | | | |
| 29485478 | Edwards, ONDREI | Address on File | | | | | | | |
| 29485776 | Edwards, PAMELA | Address on File | | | | | | | |
| 29781789 | Edwards, Ray | Address on File | | | | | | | |
| 29485940 | Edwards, Renee | Address on File | | | | | | | |
| 29491311 | Edwards, RUFUS | Address on File | | | | | | | |
| 29621614 | Edwards, Ryan P | Address on File | | | | | | | |
| 29483603 | Edwards, SAVANNAH | Address on File | | | | | | | |
| 29481439 | Edwards, SHAWNETTE | Address on File | | | | | | | |
| 29489010 | Edwards, SHELLY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 796 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486281 | Edwards, SHONTAVIA | Address on File | | | | | | | |
| 29622664 | Edwards, Stefan A | Address on File | | | | | | | |
| 29776483 | Edwards, Terrell | Address on File | | | | | | | |
| 29619956 | Edwards, Terry L | Address on File | | | | | | | |
| 29482781 | Edwards, THOMAS | Address on File | | | | | | | |
| 29773349 | Edwards, Thomas | Address on File | | | | | | | |
| 29782555 | Edwards, Tina Lynn | Address on File | | | | | | | |
| 29481586 | Edwards, TRACEY | Address on File | | | | | | | |
| 29491509 | Edwards, TRICIA | Address on File | | | | | | | |
| 29493580 | Edwards, VALENCIA | Address on File | | | | | | | |
| 29773351 | Edwards, William | Address on File | | | | | | | |
| 29772819 | Edwards, Willis | Address on File | | | | | | | |
| 29482603 | Edwards, YOLANDA | Address on File | | | | | | | |
| 29619134 | Edwards-Logan, Mariko | Address on File | | | | | | | |
| 29483654 | Edwidge, PUAL | Address on File | | | | | | | |
| 29639205 | Edwin, Altamirano Jr | Address on File | | | | | | | |
| 29641313 | Edwin, Hazzard | Address on File | | | | | | | |
| 29615397 | Edwin, Keller III | Address on File | | | | | | | |
| 29637437 | Edwin, Machado | Address on File | | | | | | | |
| 29613060 | Edwin, Maldonado | Address on File | | | | | | | |
| 29615101 | Edwin, Martinez-Lopez | Address on File | | | | | | | |
| 29613987 | Edwin, Perla | Address on File | | | | | | | |
| 29613874 | Edwin, Ramos Lebron | Address on File | | | | | | | |
| 29642121 | Edwin, Villalta | Address on File | | | | | | | |
| 29628033 | Eetho Brands | Andy Pond | 2807 S La Cienega Blvd | | | Los Angeles | CA | 90016 | |
| 29603498 | EFFICIENCY ENTERPRISES OF TAMPA, LLC | 8509 E. MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33610 | |
| 29782193 | Efford, Tonya | Address on File | | | | | | | |
| 29612494 | Efimov, Katherina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 797 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613815 | Efrain, Aguado Chavez | Address on File | | | | | | | |
| 29617906 | Efren, Duncan | Address on File | | | | | | | |
| 29619728 | Egan Dias, Sean R | Address on File | | | | | | | |
| 29628216 | EGAN, AMANDA | Address on File | | | | | | | |
| 29645054 | Egan, Carol A | Address on File | | | | | | | |
| 29784246 | EGAP Crawfordsville I, LLC | c/o 1045, LLC | 1045 South Woods Mill Rd., Suite One | | | Town and Country | MO | 63017 | |
| 29622955 | EGAP Crawfordsville I, LLC | Logan Jeffries | 1045 South Woods Mill Rd., Suite One | | | Town and Country | MO | 63017 | |
| 29624213 | EGAP Salem LL 4027 | PO Box 706360 | | | | Cincinnati | OH | 45270 | |
| 29605450 | EGATE 95 LLC | PO BOX 713201 | | C/O BENDERSON DEVELOPEMENT | | Philadelphia | PA | 19171 | |
| 29648961 | EGATE-95, LLC | Acct. Rep.- Julie Colin | 8441 Cooper Creek Blvd. | | | University Park | FL | 34201 | |
| 29784247 | EGATE-95, LLC | 8441 Cooper Creek Blvd., | | | | Bradenton | FL | 34201 | |
| 29784248 | Egg Whites International, LLC | 630 W. Freedom Ave | | | | Orange | CA | 92865 | |
| 29644885 | Egger, Damion B | Address on File | | | | | | | |
| 29636337 | Eggleston, Corinne Elise | Address on File | | | | | | | |
| 29631231 | Eggleston, Elyse Michelle | Address on File | | | | | | | |
| 29480360 | Eggleston, KIMBERLY | Address on File | | | | | | | |
| 29608858 | Eggleston, Tiffany June | Address on File | | | | | | | |
| 29646437 | Egipciaco, Kephrin S | Address on File | | | | | | | |
| 29480915 | Eglinton, THOMAS | Address on File | | | | | | | |
| 29782788 | Egloff, Katrina | Address on File | | | | | | | |
| 29647321 | Egloso, Clarenze B | Address on File | | | | | | | |
| 29776558 | Egmont Honey Limited | 21 Connett Road West, Bell Block | | | | New Plymouth | | 4312 | New Zealand |
| 29627849 | Egmont Honey Limited (VSI) | James Annabell | 21 Connett Road West, Bell Block | | | New Plymouth | | 4312 | New Zealand |
| 29480789 | Egnew, DALTON | Address on File | | | | | | | |
| 29632321 | Egnew, Kirsten Lorianne | Address on File | | | | | | | |
| 29610310 | Egnor, Jacob | Address on File | | | | | | | |
| 29603500 | EGP GAINESVILLE II, LLC | c/o 1045 LLC | 1045 S WOODS MILL RD #1 | | | TOWN & COUNTRY | MO | 63017 | |
| 29624525 | EGP Mount Vernon | c/o 1045 LLC1045 S Woods Mill Road, Ste One | | | | Chesterfield | MO | 63017 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 798 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785509 | Egret, White | Address on File | | | | | | | |
| 29603501 | EGS COMMERCIAL REAL ESTATE INC | PO BOX 530487 | | | | BIRMINGHAM | AL | 35253 | |
| 29620380 | Eguia, Luis F | Address on File | | | | | | | |
| 29481481 | Egyedi, BARBRA | Address on File | | | | | | | |
| 29784250 | Egyptian Magic Distribution LLC | 3101 Clifton Ave. | | | | Cincinnati | OH | 45220 | |
| 29628198 | Ehiri, Alan | Address on File | | | | | | | |
| 29494242 | Ehite, MARVIN | Address on File | | | | | | | |
| 29782697 | Ehlert, Noelle | Address on File | | | | | | | |
| 29603108 | EHON Corporation | 50 Schilling RoadSuite 100 | | | | Hunt Valley | MD | 21031 | |
| 29792762 | EHPLABS LLC | 482 E 1900 N North | | | | OGDEN | UT | 84414 | |
| 29627884 | EHPLABS LLC | Ross Allsop | 482 E 1900 N North | | | OGDEN | UT | 84414 | |
| 29622442 | Ehrich, Denise V | Address on File | | | | | | | |
| 29646071 | Ehrler, Randy L | Address on File | | | | | | | |
| 29605903 | Ehrlich, Matthew | Address on File | | | | | | | |
| 29488063 | Ehrlichman, Jenna | Address on File | | | | | | | |
| 29602191 | Ehsan, Susan | Address on File | | | | | | | |
| 29615089 | Ehtha, Bo | Address on File | | | | | | | |
| 29609213 | Eich, Ian Matthew | Address on File | | | | | | | |
| 29783445 | Eichenauer, Christine | Address on File | | | | | | | |
| 29635574 | Eichenlaub, Elizabeth M | Address on File | | | | | | | |
| 29620088 | Eichmann, Gabriel S | Address on File | | | | | | | |
| 29643500 | Eierman, Kathleen L | Address on File | | | | | | | |
| 29605452 | EIG ELGIN LLC | 127 W. BERRY STREET | SUITE 300 | | | Fort Wayne | IN | 46802 | |
| 29604643 | Eight & Company LLC | Eleanor Whalen | 18910 Bonanza Way | | | Gaithersburg | MD | 20879 | |
| 29784251 | Eight IP LLC | 860 Johnson Ferry Road, Suite 140156 | | | | Atlanta | GA | 30342 | |
| 29790727 | Eight IP LLC | 860 Johnson Ferry Road | | | | Atlanta | GA | 30342 | |
| 29784252 | Eight Mile Pets, Inc. | 1001 Grand Avenue | | | | West Des Moines | IA | 50265 | |
| 29648962 | Eighteen Associates LLC | Sam Friedman, Joanne St Louis, Radha Caceres, and Sam Friedman | 32 Court Street | PH | | Brooklyn | NY | 11201 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 799 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605453 | EIGHTEEN ASSOCIATES, L.L.C. | 32 COURT STREET | | | | Brooklyn | NY | 11201 | |
| 29626401 | EightSixThree RTO LLC | 1345 George Jenkins Blvd | | | | Lakeland | FL | 33815 | |
| 29901930 | EightSixThree RTO, LLC | c/o Pentex Franchises LLC | Attn: Patrick W. Greene | 1345 George Jenkins Blvd. | | Lakeland | FL | 33815 | |
| 29485433 | Eikerenkoetter, DAMIEN | Address on File | | | | | | | |
| 29481695 | Eiler, JOSEPH | Address on File | | | | | | | |
| 29483105 | Eillis, ANTHONY | Address on File | | | | | | | |
| 29632754 | Eilola, Hailey Marie | Address on File | | | | | | | |
| 29613045 | Eino, Keto | Address on File | | | | | | | |
| 29771737 | Einzig, Amanda | Address on File | | | | | | | |
| 29771818 | Einzig, Kaleb | Address on File | | | | | | | |
| 29624549 | Eisaman, Andrea | Address on File | | | | | | | |
| 29609130 | Eisberg, Emily | Address on File | | | | | | | |
| 29490161 | Eisch, LEXIE | Address on File | | | | | | | |
| 29610954 | Eisel, Alivia Lou Ann | Address on File | | | | | | | |
| 29489924 | Eisenberg, HELENE | Address on File | | | | | | | |
| 29606294 | Eisenberg, Star | Address on File | | | | | | | |
| 29780713 | Eisenhart, Donald | Address on File | | | | | | | |
| 29778782 | Eisinger, Rachel | Address on File | | | | | | | |
| 29793077 | Eixa Rivera and Lonnie Sanders | c/o Gregg A Rossi | P.O. Box 6045 | | | Youngstown | OH | 44501 | |
| 29648963 | EJT II, LLC | Sr. Asset Mgr.- David Cadwallader, | 300 Galleria Pkwy | | | Atlanta | GA | 30339 | |
| 29612344 | Ekberg, Asher Paul | Address on File | | | | | | | |
| 29612555 | Ekis, Aidan Jack | Address on File | | | | | | | |
| 29646300 | Ekstrom, Christie E | Address on File | | | | | | | |
| 29487595 | El Paso Central Appraisal District | 5801 Trowbridge Dr | | | | El Paso | TX | 79925 | |
| 29628905 | EL PASO COUNTY TREASURER | P.O. BOX 2018 | | | | Colorado Springs | CO | 80901 | |
| 29650582 | EL PASO ELECTRIC | 100 N STANTON ST | | | | EL PASO | TX | 79901 | |
| 29479229 | EL PASO ELECTRIC | P.O. BOX 650801 | | | | DALLAS | TX | 75265 | |
| 29479230 | EL PASO ELECTRIC/650801 | P.O. BOX 650801 | | | | DALLAS | TX | 75265-0801 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624637 | EL PASO WATER UTILITIES | 1154 HAWKINS BLVD | | | | EL PASO | TX | 79925 | |
| 29479231 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | | EL PASO | TX | 79961 | |
| 29487046 | EL PASO WATER UTILITIES | P.O. BOX 511 | | | | EL PASO | TX | 79961-0511 | |
| 29626102 | El Recycling LLC | 2633 McKinney Ave 130-363 | | | | Dallas | TX | 75204 | |
| 29482236 | Elachqar, JAOUAD | Address on File | | | | | | | |
| 29491907 | Elaine, CHERRI | Address on File | | | | | | | |
| 29623999 | Elanco Animal Health | 28576 Network Place | | | | Chicago | IL | 60673 | |
| 29784255 | Elanco US Inc. | 28576 Network Place | | | | Chicago | IL | 60673 | |
| 29619448 | Elardi, James R | Address on File | | | | | | | |
| 29480762 | Elbana, Hoda | Address on File | | | | | | | |
| 29774244 | Elbert, Gary | Address on File | | | | | | | |
| 29616933 | Elbert, Taylor | Address on File | | | | | | | |
| 29774443 | Elbertson, Michael | Address on File | | | | | | | |
| 29601086 | Elbi of America dba NDA Distributors | Attn: Richard S. Price, II | 1235 N. Harbor Blvd., Suite 200 | | | Fullerton | CA | 92832 | |
| 29633716 | Elder, Asia | Address on File | | | | | | | |
| 29621877 | Elder, Connor J | Address on File | | | | | | | |
| 29492423 | Elder, EALENA | Address on File | | | | | | | |
| 29489712 | Elder, INDIA | Address on File | | | | | | | |
| 29777026 | Elder-Jones General Contractor | 1120 East 80th Street, Suite # 211 | | | | Bloomington | MN | 55420 | |
| 29790728 | Elder-Jones General Contractor | 1120 East 80th Street | | | | Bloomington | MN | 55420 | |
| 29779612 | Elder-Manning, Kaymi | Address on File | | | | | | | |
| 29628906 | ELDERSBURG SUSTAINABLE | REDEVELOPMENT LLC | 2328 W JOPPA ROAD | SUITE 200 | | Lutherville-Timonium | MD | 21093 | |
| 29648964 | Eldersburg Sustainable Redevelopment LLC | Olivia Brown, Chelsea Karla | 1 West Pennsylvania Ave. | Ste. 975 | | Towson | MD | 21204 | |
| 29644159 | Eldred, Jacob A | Address on File | | | | | | | |
| 29489191 | Eldredge, JONATHAN | Address on File | | | | | | | |
| 29610539 | Eldridge, Benjamin Hoyt | Address on File | | | | | | | |
| 29611879 | Eldridge, Jason | Address on File | | | | | | | |
| 29608807 | Eldridge, Julie Anne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 801 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644995 | Eldridge, Susan E | Address on File | | | | | | | |
| 29624885 | ELECTRIC CITY UTILITIES | 601 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| 29487047 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 | | | | COLUMBIA | SC | 29202-3146 | |
| 29602549 | ELECTRIC, DOUGLAS | Address on File | | | | | | | |
| 29603035 | ELECTRICAL SPECIALISTS | 2611 SW 17TH STREET #262 | | | | Topeka | KS | 66604 | |
| 29623751 | ElectroCycle LLC | 23953 Research Dr. | | | | Farmington Hills | MI | 48335 | |
| 29901746 | Electrolux Consumer Products, Inc. | Attn: Leilane Preuss | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 29603503 | ELECTROLUX HOME PRODUCTS INC | dba FRIGIDAIRE | PO BOX 2638 | | | CAROL STREAM | IL | 60132-2638 | |
| 30162717 | Electrolux Major Appliances, North America | Attn: VP-Sales | 10200 David Taylor Drive | | | Charlotte | NC | 28262 | |
| 29790409 | Electrolux Major Appliances, North America | 10200 David Taylor Drive | | | | Charlotte | NC | 28262 | |
| 29623866 | Electronic Alarm Sys | 51 Trade Zone Drive | | | | Ronkonkoma | NY | 11779 | |
| 29882235 | Electronic Imaging Services, Inc., d/b/a Vestcom Retail Solutions | 2800 Cantrell Road | Suite 500 | | | Little Rock | AR | 72202 | |
| 29626726 | ELECTRONIC PARTS UNLIMITED INC | 2537 US HWY 19 | | | | HOLIDAY | FL | 34691 | |
| 29603505 | ELECTRONIC SERVICE SPECIALISTS, INC | 2537 US HWY 19 | | | | HOLIDAY | FL | 34691 | |
| 29603502 | ELECTRONICS BAZAR INC | 151 REGAL ROW #201 | | | | DALLAS | TX | 75247 | |
| 29628907 | ELECTRONIX SYSTEMS ALARMS | 1555 NEW YORK AVE. | | | | Huntington Station | NY | 11746 | |
| 29647210 | Eledge, Evan I | Address on File | | | | | | | |
| 29618283 | Elek, Angelina G | Address on File | | | | | | | |
| 29604641 | Element Apothec (DRP) | Davina Kaonohi | 22543 Ventura Blvd #220 PMB1019 | | | Woodland Hills | CA | 91364 | |
| 29777028 | Elemental Herbs Inc. | PO Box 203 | | | | Morro Bay | CA | 93443 | |
| 29604550 | Elements Brands LLC | Danielle Mann | 1515 Mockingbird Ln | Suite 400 | | Charlotte | NC | 28209 | |
| 29777029 | Elements Brands, LLC DBA Natural Dog Company | 1515 Mockingbird Ln | Ste 400 | | | Charlotte | NC | 28209-3298 | |
| 29603504 | ELEMENTS INTERNATIONAL GROUP LLC | PO BOX 72710 | | | | CLEVELAND | OH | 44192-0002 | |
| 29891858 | Elements International Group, LLC | Attn: Richard Frankl | 2250 Skyline Drive | | | Mesquite | TX | 74149 | |
| 29495174 | Elenoa, SEINE | Address on File | | | | | | | |
| 29627579 | Elevated Employee Engagement | 1540 International Parkway | Suite 200 | | | Lake Mary | FL | 32746 | |
| 29647787 | Eley, Chanta S | Address on File | | | | | | | |
| 29480190 | Eley, CHRIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621743 | Elfarooqui, Mustafa M | Address on File | | | | | | | |
| 29647237 | Elghorab, Amar D | Address on File | | | | | | | |
| 29627225 | ELGIN, SIGNARAMA | Address on File | | | | | | | |
| 29480756 | Elgohary, AHMED | Address on File | | | | | | | |
| 29647509 | Elhadary, Tarek A | Address on File | | | | | | | |
| 29618618 | Elhaj, Reem J | Address on File | | | | | | | |
| 29639770 | Eli, Arvelo | Address on File | | | | | | | |
| 29481592 | Elias, ANDRES | Address on File | | | | | | | |
| 29617765 | Elias, Cobos | Address on File | | | | | | | |
| 29490006 | Elias, JASMINE | Address on File | | | | | | | |
| 29489752 | Elias, RAJENDRA PRABU | Address on File | | | | | | | |
| 29620084 | Elias, Robert B | Address on File | | | | | | | |
| 29632987 | Elias, Tyler | Address on File | | | | | | | |
| 29776290 | Elie, Edna | Address on File | | | | | | | |
| 29648122 | Elie, Jordan W | Address on File | | | | | | | |
| 29629168 | Elienne, Jean-Marc | Address on File | | | | | | | |
| 29617807 | Eliezer, Mendez Rodriguez | Address on File | | | | | | | |
| 29640893 | Elijah, Davis | Address on File | | | | | | | |
| 29616318 | Elijah, Gamble | Address on File | | | | | | | |
| 29639912 | Elijah, Haneline | Address on File | | | | | | | |
| 29642583 | Elijah, Hicks | Address on File | | | | | | | |
| 29615989 | Elijah, King | Address on File | | | | | | | |
| 29641668 | Elijah, Miller | Address on File | | | | | | | |
| 29638001 | Elijah, Moore | Address on File | | | | | | | |
| 29638090 | Elijah, Robinson | Address on File | | | | | | | |
| 29637849 | Elijah, Rodriguez | Address on File | | | | | | | |
| 29617432 | Elijah, Todd | Address on File | | | | | | | |
| 29615162 | Elijah, Washington Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 803 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639781 | Elijah, Watson | Address on File | | | | | | | |
| 29639953 | Elijah, Williams | Address on File | | | | | | | |
| 29482700 | Elike, GLORIA | Address on File | | | | | | | |
| 29616406 | Elio, Peguero | Address on File | | | | | | | |
| 29604654 | Elite Beverage International (DRP) | Joey Firestone | 3301 NE 1st Ave. STE M704 | | | Miami | FL | 33137 | |
| 29624062 | Elite Coatings LLC | 10877 Bennett Drive | | | | Morrice | MI | 48857 | |
| 29650472 | Elite Commercial Pro | 4 Angus Ave | | | | Londonderry | NH | 03053 | |
| 29628909 | ELITE ENTERTAINMENT | TWO HART FORD DRIVE | SUITE 106 | | | Red Bank | NJ | 07701 | |
| 29777030 | Elite Entertainment | 2 Hartford Drive Suite 106 | | | | Tinton Falls | NJ | 07701 | |
| 29625661 | ELITE EXPRESS DELIVERY | 806 S MAIN STREET | | | | Mount Vernon | OH | 43050 | |
| 29602490 | ELITE OUTDOOR SERVICES LLC | PO BOX 758 | | | | Siloam Springs | AR | 72761 | |
| 29603037 | Elite Paving Group LLC | 17811 Davenport RdUnit 9 | | | | Dallas | TX | 75252 | |
| 29603506 | ELITE SERVICE PROS LLC / MARKLAND BOWIE | 9631 1ST VIEW ST #8719 | | | | NORFOLK | VA | 23503 | |
| 29626367 | ELITE SERVICES, INCORPORATED | 5330 BAYSIDE DRIVE | | | | ORLANDO | FL | 32819 | |
| 29627834 | Elite Sports Distribution, LLC | Rob Rinck | 101 DOMINION BLVD | | | RONKONKOMA | NY | 11779 | |
| 29644777 | Elix, Jerry D | Address on File | | | | | | | |
| 29791926 | ELIZABETH MCWHERTER ELIZABETH MCWHERTER | Address on File | | | | | | | |
| 30163649 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) | Address on File | | | | | | | |
| 29900473 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) | Address on File | | | | | | | |
| 29617859 | Elizabeth, Carpenter | Address on File | | | | | | | |
| 29617220 | Elizabeth, Carter | Address on File | | | | | | | |
| 29613584 | Elizabeth, Figueira | Address on File | | | | | | | |
| 29641009 | Elizabeth, Koeneman | Address on File | | | | | | | |
| 29614542 | Elizabeth, Paredes Chapman | Address on File | | | | | | | |
| 29642276 | Elizabeth, Perez Jimenez | Address on File | | | | | | | |
| 29616107 | Elizabeth, Uribe | Address on File | | | | | | | |
| 29614261 | Elizabeth, Villa Lopez | Address on File | | | | | | | |
| 29624642 | ELIZABETHTOWN GAS | 12 W JERSEY ST | | | | ELIZABETH | NJ | 07201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487048 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031 | | | | BELLMAWR | NJ | 08099 | |
| 29624722 | ELIZABETHTOWN UTILITIES | 200 W DIXIE AVE | | | | ELIZABETHTOWN | KY | 42701 | |
| 29487049 | ELIZABETHTOWN UTILITIES | P.O. BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| 29627466 | Elizabethtown, KY | Director of Finance | PO Box 550 | | | Elizabethtown | KY | 42702 | |
| 29649359 | Elizabethtown, KY - | 209 Towne Drive | | | | Elizabethtown | KY | 42701 | |
| 29618421 | Elizarde, Patrick L | Address on File | | | | | | | |
| 29647810 | Elizarraras Rios, Melissa | Address on File | | | | | | | |
| 29771489 | Elizondo, Edwina | Address on File | | | | | | | |
| 29646342 | Elizondo, Erika | Address on File | | | | | | | |
| 29778469 | Elizondo, Jessica | Address on File | | | | | | | |
| 29603508 | ELK LIGHTING, INC | 12 WILLOW LANE | | | | NESQUEHONING | PA | 18240 | |
| 29624744 | ELK RIVER PUBLIC UTILITY DISTR | 217 S JACKSON ST | PO BOX 970 | | | TULLAHOMA | TN | 37388 | |
| 29487050 | ELK RIVER PUBLIC UTILITY DISTR | P.O. BOX 970 | | | | TULLAHOMA | TN | 37388 | |
| 29612379 | Elkins, Allison Cassidy | Address on File | | | | | | | |
| 29610665 | Elkins, Amaya Rae | Address on File | | | | | | | |
| 29480894 | Elkins, Andrew | Address on File | | | | | | | |
| 29637032 | Elkins, Annaleise Viel | Address on File | | | | | | | |
| 29634313 | Elkins, Haley Alyse | Address on File | | | | | | | |
| 29634410 | Elkoni, Ella | Address on File | | | | | | | |
| 29487949 | Elks, KEN | Address on File | | | | | | | |
| 29778804 | Ell, Shannon | Address on File | | | | | | | |
| 29780366 | Elleby, Charlie | Address on File | | | | | | | |
| 29777031 | Ellen Hartleb | 21 West 34th Street | | | | Erie | PA | 16508 | |
| 29643152 | Ellen, Crabtree | Address on File | | | | | | | |
| 29627479 | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas | | | | New York | NY | 10102 | |
| 29611944 | Eller, Stacey Marie | Address on File | | | | | | | |
| 29648315 | Ellerbe, Florence M | Address on File | | | | | | | |
| 29489408 | Ellerbee, AHLETHIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 805 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480381 | Ellerebee, ELAINE | Address on File | | | | | | | |
| 29779523 | Ellinghton, Lashonda | Address on File | | | | | | | |
| 29775852 | Ellingsgard, Kevin | Address on File | | | | | | | |
| 29636383 | Ellingsworth, Nick B. | Address on File | | | | | | | |
| 29773053 | Ellington, Debbie | Address on File | | | | | | | |
| 29486292 | Ellington, NICOLE | Address on File | | | | | | | |
| 29485786 | Ellington, SAMUEL | Address on File | | | | | | | |
| 29633393 | Ellinwood, Gracie Victoria | Address on File | | | | | | | |
| 29604829 | Elliot, Allen | Address on File | | | | | | | |
| 29783620 | Elliot, Debbie Lynn | Address on File | | | | | | | |
| 29774265 | Elliot, Eric | Address on File | | | | | | | |
| 29650535 | Elliot, Gina | Address on File | | | | | | | |
| 29782627 | Elliot, Temeka | Address on File | | | | | | | |
| 29485274 | Elliot, TYLER | Address on File | | | | | | | |
| 29490354 | Elliott, AMANDA | Address on File | | | | | | | |
| 29632000 | Elliott, Audrey | Address on File | | | | | | | |
| 29771410 | Elliott, Beatrice | Address on File | | | | | | | |
| 29647927 | Elliott, Brandon B | Address on File | | | | | | | |
| 29480927 | Elliott, DARCIE | Address on File | | | | | | | |
| 29781372 | Elliott, Dawn | Address on File | | | | | | | |
| 29622451 | Elliott, Dustin | Address on File | | | | | | | |
| 29636403 | Elliott, Forrest samuel clifford | Address on File | | | | | | | |
| 29636551 | Elliott, George R. | Address on File | | | | | | | |
| 29625810 | ELLIOTT, HARRY | Address on File | | | | | | | |
| 29781160 | Elliott, Heather | Address on File | | | | | | | |
| 29607370 | Elliott, Heather Rose | Address on File | | | | | | | |
| 29491350 | Elliott, JAMES | Address on File | | | | | | | |
| 29643721 | Elliott, Jessica | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 806 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606973 | Elliott, Johnshay Jabbar | Address on File | | | | | | | |
| 29638845 | Elliott, Jones III | Address on File | | | | | | | |
| 29780764 | Elliott, Joseph | Address on File | | | | | | | |
| 29647928 | Elliott, Joseph K | Address on File | | | | | | | |
| 29783432 | Elliott, Joshua | Address on File | | | | | | | |
| 29608105 | Elliott, Kaleigh | Address on File | | | | | | | |
| 29489770 | Elliott, KYLE | Address on File | | | | | | | |
| 29632750 | Elliott, Laura Jean | Address on File | | | | | | | |
| 29480953 | Elliott, LESLEY | Address on File | | | | | | | |
| 29773520 | Elliott, Louise | Address on File | | | | | | | |
| 29630410 | Elliott, Melinda S | Address on File | | | | | | | |
| 29493408 | Elliott, PRISCILLA | Address on File | | | | | | | |
| 29780718 | Elliott, Reily | Address on File | | | | | | | |
| 29620602 | Elliott, Ross T | Address on File | | | | | | | |
| 29621214 | Elliott, Timothy R | Address on File | | | | | | | |
| 29615030 | Elliott, Whittington | Address on File | | | | | | | |
| 29762625 | Ellis Chai, LLC | Attn: Tyler John | 70 W Hibiscus Blvd. | | | Melbourne | FL | 32901 | |
| 29601847 | ELLIS HOLDINGS, LLC | 18763 Long Lake Drive | | | | Boca Raton | FL | 33496 | |
| 29645042 | Ellis, Alan K | Address on File | | | | | | | |
| 29608629 | Ellis, Alexis mckinlee | Address on File | | | | | | | |
| 29492075 | Ellis, ALYSSA | Address on File | | | | | | | |
| 29644673 | Ellis, Andrew K | Address on File | | | | | | | |
| 29609562 | Ellis, Angel Elizabeth | Address on File | | | | | | | |
| 29494743 | Ellis, ANHIE | Address on File | | | | | | | |
| 29612662 | Ellis, Anthony Tyrell | Address on File | | | | | | | |
| 29488174 | Ellis, CASSIDY | Address on File | | | | | | | |
| 29630728 | Ellis, David | Address on File | | | | | | | |
| 29481085 | Ellis, Denise | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 807 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775855 | Ellis, Dontravis | Address on File | | | | | | | |
| 29634844 | Ellis, Jennifer Kc | Address on File | | | | | | | |
| 29626902 | ELLIS, JOE B | Address on File | | | | | | | |
| 29643518 | Ellis, John R | Address on File | | | | | | | |
| 29612013 | Ellis, Joshua | Address on File | | | | | | | |
| 29633508 | Ellis, Katherine Louise | Address on File | | | | | | | |
| 29648577 | Ellis, Keinyna | Address on File | | | | | | | |
| 29621462 | Ellis, Kelly | Address on File | | | | | | | |
| 29483936 | Ellis, KEVIN | Address on File | | | | | | | |
| 29481670 | Ellis, KIMBERLY | Address on File | | | | | | | |
| 29492079 | Ellis, LAJUAN | Address on File | | | | | | | |
| 29648578 | Ellis, Leeunna V | Address on File | | | | | | | |
| 29480849 | Ellis, LINDA | Address on File | | | | | | | |
| 29494931 | Ellis, LOLITA | Address on File | | | | | | | |
| 29611882 | Ellis, Mackenzie | Address on File | | | | | | | |
| 29773326 | Ellis, Mary | Address on File | | | | | | | |
| 29492953 | Ellis, NICOLE | Address on File | | | | | | | |
| 29774274 | Ellis, Rebecca | Address on File | | | | | | | |
| 29773422 | Ellis, Ricky | Address on File | | | | | | | |
| 29774941 | Ellis, Sandra | Address on File | | | | | | | |
| 29484097 | Ellis, SHAY | Address on File | | | | | | | |
| 29635410 | Ellis, Tara | Address on File | | | | | | | |
| 29490841 | Ellis, TARINA | Address on File | | | | | | | |
| 29783493 | Ellis, Tequila | Address on File | | | | | | | |
| 29619531 | Ellis, Thomas N | Address on File | | | | | | | |
| 29774301 | Ellis, Tyesha | Address on File | | | | | | | |
| 29635312 | Ellison, Atalaya D | Address on File | | | | | | | |
| 29611446 | Ellison, DeAndrea Sentaria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482994 | Ellison, KENYOTTA | Address on File | | | | | | | |
| 29611839 | Ellison, Mary | Address on File | | | | | | | |
| 29485089 | Ellison, RASHIDA | Address on File | | | | | | | |
| 29774020 | Ellison, Russell | Address on File | | | | | | | |
| 29780005 | Ellison, Tusdai | Address on File | | | | | | | |
| 29610454 | Ellisor, Joshua Adam | Address on File | | | | | | | |
| 29636049 | Ellsworth, Haylie Mae | Address on File | | | | | | | |
| 29647176 | Ellsworth, Reece G | Address on File | | | | | | | |
| 29637876 | Ellsworth, Tucke | Address on File | | | | | | | |
| 29781122 | Ellzy, Leon | Address on File | | | | | | | |
| 29609075 | Elm, Hayden Micheal | Address on File | | | | | | | |
| 29611755 | Elmer, Jayde Nichole | Address on File | | | | | | | |
| 29606983 | Elmore, Christian Johnathan | Address on File | | | | | | | |
| 29775620 | Elmore, Deandrea | Address on File | | | | | | | |
| 29780384 | Elmore, Roderick | Address on File | | | | | | | |
| 29634701 | Elmore, Shania | Address on File | | | | | | | |
| 29489031 | Elmore, Temika | Address on File | | | | | | | |
| 29648410 | Elmore, Teyon | Address on File | | | | | | | |
| 29775302 | Elmore, Tyler | Address on File | | | | | | | |
| 29612392 | Elmore-Riley, Felesha | Address on File | | | | | | | |
| 29644472 | Eloe, Jadon D | Address on File | | | | | | | |
| 29602977 | ELOG, LLC | 8007 Aberdeen Rd | | | | Bethesda | MD | 20814 | |
| 29616703 | Elongino, Washington | Address on File | | | | | | | |
| 29792052 | Elsa Del Aguila | 32 Old Slip | 8th Floor | | | New York | NY | 10005 | |
| 29620694 | Elsaid, Mohamed A | Address on File | | | | | | | |
| 29605954 | Elsaid, Mohamed Ali | Address on File | | | | | | | |
| 29776557 | Elsevier B.V. | Radarweg 29 | | | | Amsterdam | | 1043 | Netherlands |
| 29790729 | Elsevier B.V. | Radarweg 29 | | | | Amsterdam | | 1043 NX | The Netherlands |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484538 | Elsey, ELANE | Address on File | | | | | | | |
| 29619507 | Elsleger, Christian M | Address on File | | | | | | | |
| 29485014 | Elswick, TINA | Address on File | | | | | | | |
| 29480363 | Elthie, PHILLANA | Address on File | | | | | | | |
| 29489708 | Elton, TOMMY | Address on File | | | | | | | |
| 29643134 | Eltouris, Harrington | Address on File | | | | | | | |
| 29614384 | Elva, Zetino Cruz | Address on File | | | | | | | |
| 29613583 | Elvira, Gonzales | Address on File | | | | | | | |
| 29613230 | Elvira, Ortiz Barrios | Address on File | | | | | | | |
| 29642172 | Elvira, Ruiz | Address on File | | | | | | | |
| 29777032 | Elvis & Emmett, LLC | 15730 Willows Dr., Spring Lake, MI 49456 AND 15700 Silver Parkway Apt. 201 | | | | Fenton | MI | 04830 | |
| 29791275 | Elvis & Emmett, LLC | 15730 Willows Dr. | | | | Spring Lake | MI | 49465 | |
| 29613072 | Elvis, Beacher | Address on File | | | | | | | |
| 29616025 | Elvis, Flores Baza | Address on File | | | | | | | |
| 29614424 | Elvis, Harris | Address on File | | | | | | | |
| 29602575 | ELVIS, JECOVANY A. | Address on File | | | | | | | |
| 29635278 | Elworth, Jennifer Lynn | Address on File | | | | | | | |
| 29493297 | Ely, BRITTNEY | Address on File | | | | | | | |
| 29633479 | Ely, Jennifer Lynn | Address on File | | | | | | | |
| 29777033 | Elyptol Inc. | 2500 Broadway, Suite F-125 | | | | Santa Monica | CA | 90404 | |
| 29604484 | Elyptol, Inc. | 2500 Broadway | F-125 | Timothy J. O'Connor | | SANTA MONICA | CA | 90404 | |
| 29487051 | ELYRIA COBBLESTONE | 27500 DETROIT ROAD, SUITE 400 | | | | WESTLAKE | OH | 44145 | |
| 29624442 | Elyria Fence Inc | 230 Oberlin Road | | | | Elyria | OH | 44035 | |
| 29774704 | Elysee, Lisa | Address on File | | | | | | | |
| 29676888 | Elytus Ltd. | Attn: Matthew S. Hollis | 601 South High Street | | | Columbus | OH | 43215 | |
| 29790410 | Elytus Ltd. | 601 South High Street | | | | Columbus | OH | 43215 | |
| 29618458 | Elzahab, Mona | Address on File | | | | | | | |
| 29492765 | Elzy, JOVONNE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621529 | Elzy, Meghan R | Address on File | | | | | | | |
| 29603001 | Em Dash Creative | 585 Mulberry Way N | | | | Westerville | OH | 43082 | |
| 29628915 | EMAIL ON ACID LLC | 5670 GREENWOOD PLAZA BLVD | SUITE 412 | | | GREENWOOD VILLAGE | CO | 80111 | |
| 29622143 | Emanuel, Sherry H | Address on File | | | | | | | |
| 29622104 | Emanus, Kieran G | Address on File | | | | | | | |
| 29605454 | EMAX LLC | 3 JOSLIN LANE | | | | Southborough | MA | 01772 | |
| 29777034 | EmBark One Eleven, LLC | 6476 Dausman Park | | | | Clarkville | MI | 48815 | |
| 29492178 | Emberton, ANDREA | Address on File | | | | | | | |
| 29492275 | Emberton, JACOB | Address on File | | | | | | | |
| 29792748 | Embody Beauty Inc | 3629 W MacArthur Blvd #203 | | | | Santa Ana | CA | 92704 | |
| 29627982 | Embody Beauty Inc | Alexis Starling | 3629 W MacArthur Blvd #203 | | | Santa Ana | CA | 92704 | |
| 29775120 | Embry, Bernard | Address on File | | | | | | | |
| 29494639 | Embry, DEADREA | Address on File | | | | | | | |
| 29605455 | EMCR ENTERPRISES LLC | 3062 GREEN VALLEY DRIVE | | | | Perkiomenville | PA | 18074 | |
| 29647662 | Emenpour, Arman X | Address on File | | | | | | | |
| 29626727 | EMERALD HOME FURNISHINGS LLC | 3025 PIONEER WAY EAST | | | | TACOMA | WA | 98443 | |
| 29649266 | Emerald Pet | 2070 N Broadway, Unit 4128 | | | | Walnut Creek | CA | 94596 | |
| 29777035 | Emerge Technologies, Inc. | 955 Freeport Pkwy #100 | | | | Coppell | TX | 75019 | |
| 29792650 | Emergent Trends Inc (DRP) | 80 19th Street | | | | Brooklyn | NY | 11232 | |
| 29627956 | Emergent Trends Inc (DRP) | Jack Skaba | 80 19th Street | | | Brooklyn | NY | 11232 | |
| 29777036 | Emerson Healthcare | Lock Box # 510782, 701 Market Street 199 3490 | | | | Philadelphia | PA | 19175-0782 | |
| 29790730 | Emerson Healthcare | Lock Box # 510782 | | | | Philadelphia | PA | 19175-0782 | |
| 29792698 | Emerson Healthcare LLC | 407 East Lancaster Avenue | | Emerson Collections Team | | WAYNE | PA | 19087 | |
| 29604374 | Emerson Healthcare LLC | SUSAN GRIFFITH | 407 East Lancaster Avenue | | Emerson Collections Team | WAYNE | PA | 19087 | |
| 29784256 | Emerson Healthcare, LLC | Lock Box # 510782, 701 Market Street 199 3490 | | | | Philadelphia | PA | 19175-0782 | |
| 29604310 | EMERSON HEALTHCARE, LLC | TAMMY BRENDLINGER | 701 MARKET STREET 199 3490 | LOCKBOX 510782 | | PHILADELPHIA | PA | 19175-0782 | |
| 29790731 | Emerson Healthcare, LLC | Lock Box # 510782 | | | | Philadelphia | PA | 19175-0782 | |
| 29631286 | Emerson, Alan Nathaniel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 811 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492715 | Emerson, April | Address on File | | | | | | | |
| 29775256 | Emerson, Barbara | Address on File | | | | | | | |
| 29628218 | Emery, Amanda J | Address on File | | | | | | | |
| 29644903 | Emery, Branden | Address on File | | | | | | | |
| 29603456 | EMERY, DANIEL | Address on File | | | | | | | |
| 29633174 | Emery, Jackson Hayes | Address on File | | | | | | | |
| 29613544 | Emery, Johnson | Address on File | | | | | | | |
| 29646842 | Emery, Kristen C | Address on File | | | | | | | |
| 29635835 | Emery, Matthew | Address on File | | | | | | | |
| 29643468 | Emery, Timothy A | Address on File | | | | | | | |
| 29624546 | Emicity | 5455 Corporate Drive Ste 120 | | | | Troy | MI | 48098 | |
| 29784257 | Emicity | 5455 Corporate Drive Suite 120 | | | | Troy | MI | 48098-2620 | |
| 29611957 | Emile, Arielle Jamire | Address on File | | | | | | | |
| 29647526 | Emile, Dave C | Address on File | | | | | | | |
| 29637493 | Emilia, Murillo | Address on File | | | | | | | |
| 29637704 | Emiliano, Arroyo III | Address on File | | | | | | | |
| 29614686 | Emilio, Garcia-Tinoco | Address on File | | | | | | | |
| 29617026 | Emilio, Mafle | Address on File | | | | | | | |
| 29606624 | EMILY HAYNES LLC | 6116 CLOVER LANE | | | | Richmond | VA | 23228 | |
| 29605462 | Emily Young Fitness | 2504 Fields South DR Apt 303 | | | | Champaign | IL | 61822 | |
| 29638080 | Emily, Burt | Address on File | | | | | | | |
| 29613617 | Emily, Morris | Address on File | | | | | | | |
| 29617454 | Emily, Paul | Address on File | | | | | | | |
| 29614683 | Emir, Garcia | Address on File | | | | | | | |
| 29637796 | Emir, Klepo | Address on File | | | | | | | |
| 29626728 | EMKAY INC | 805 W THORNDALE AVENUE | | | | ITASCA | IL | 60143 | |
| 29644359 | Emling, John C | Address on File | | | | | | | |
| 29624276 | Emma Inc | 11 Lea Avenue | | | | Nashville | TN | 37210 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 812 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614776 | Emmanuel, Lewis | Address on File | | | | | | | |
| 29614442 | Emmanuel, Nieves | Address on File | | | | | | | |
| 29638950 | Emmanuel, Ouraga Henri | Address on File | | | | | | | |
| 29618653 | Emmert, Jonathan A | Address on File | | | | | | | |
| 29627396 | Emmet Marvin & Martin, LLP | 120 Broadway- 32nd Floor | | | | New York | NY | 10271 | |
| 29781101 | Emmett, Edward | Address on File | | | | | | | |
| 29636022 | Emmett, Hailey | Address on File | | | | | | | |
| 29791820 | EMMETT, SAMANTHA | Address on File | | | | | | | |
| 29792902 | Emminger, Noah | Address on File | | | | | | | |
| 29626730 | E-MOBILIZE INC | 2595 CYPRUS DR #201 | | | | PALM HARBOR | FL | 34684 | |
| 29488602 | Emory, HASSAN | Address on File | | | | | | | |
| 29610268 | Emory, Kayla Jo | Address on File | | | | | | | |
| 29606625 | Empire Freight Logistics | 6567 Kinne Road | | | | DeWitt | NY | 13214 | |
| 29784258 | Empire Today | 2107 East Magnolia Street | | | | Phoenix | AZ | 85034 | |
| 29630213 | EMPIRE TODAY LLC | PO BOX 7410360 | | | | Chicago | IL | 60674 | |
| 29630214 | Empire Today, LLC | 333 Northwest Avenue | | | | Melrose Park | IL | 60164 | |
| 29602634 | EmployBridge Holding Company dba ProLogistix | PO Box 116834 | | | | Atlanta | GA | 30368 | |
| 29602938 | Employee & Labor Law Group of Kansas City, LLC | P.O. Box 25843 | | | | Overland Park | KS | 66225 | |
| 29630215 | EMPLOYER SOLUTIONS STAFFING GROUP, LLC | PO BOX 741383 | | | | ATLANTA | GA | 30374-1383 | |
| 30184205 | Employment Development Department | c/o Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280 | |
| 29640890 | Emporia, Brown | Address on File | | | | | | | |
| 29648965 | Emporium Shoppes L.L.C. | 2924 Davie Road | Suite 202 | | | Davie | FL | 33314 | |
| 29790732 | Emporium Shoppes L.L.C. | 2924 Davie Road | | | | Fort Lauderdale | FL | 33314 | |
| 29485927 | Empower, Alisa | Address on File | | | | | | | |
| 29784260 | Empyr, Inc. | 11010 Roselle St Ste 150 | | | | San Diego | CA | 92121 | |
| 29784261 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Drive, Suite 8000 | | | | Houston | TX | 77042 | |
| 29626134 | ENA Solution Inc | 622 5 Ave SW Unit 200 | | | | Calgary | AB | T2P 0M6 | Canada |
| 29790411 | ENA SOLUTIONS INC. | 622 5 Avenue S.W. | | | | City of Calgary | AB | | Canada |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 813 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779877 | Enamuna, Chakona | Address on File | | | | | | | |
| 29626731 | ENAVATE, INC | PO BOX 736741 | | | | DALLAS | TX | 75373-6741 | |
| 30160219 | Enavate, Inc. | Attn: Angie McCutcheon | 7887 E. Belleview Ave. | Suite 600 | | Englewood | CO | 80111 | |
| 29650737 | ENBRIDGE GAS OHIO | 220 OPERATION WAY | | | | CAYCE | SC | 29033 | |
| 29487052 | ENBRIDGE GAS OHIO | P.O. BOX 26785 | | | | RICHMOND | VA | 23261 | |
| 29487053 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | | | | RICHMOND | VA | 23261 | |
| 29487054 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| 29626733 | ENC, LLC C/O PERRY MANAGEMENT | 518 PLAZA BOULEVARD | | | | KINSTON | NC | 28501 | |
| 29779030 | Encarnacion, Alexis | Address on File | | | | | | | |
| 29774811 | Encarnacion, Guadalupe | Address on File | | | | | | | |
| 29619117 | Encarnacion, Kevin R | Address on File | | | | | | | |
| 29774846 | Encarnacion, Marcos | Address on File | | | | | | | |
| 29775045 | Encarnacion, Sasha | Address on File | | | | | | | |
| 29626732 | ENCHOICE, INC | PO BOX 122236 | | | | DALLAS | TX | 75312-2236 | |
| 29605466 | ENCINITAS MARKETPLACE LLC | C/O MEISSNER JACQUET | ATTN: KRISTIN HOWELL | 4995 MURPHY CANYON ROAD SUITE 100 | | San Diego | CA | 92123-4365 | |
| 29493864 | Enciso, MARTIN | Address on File | | | | | | | |
| 29622325 | Enck, Craig A | Address on File | | | | | | | |
| 29604722 | Enclave LLC | Hang Dang | 151 Calle de San Francisco Ste 200 | | | San Juan | PR | 00901 | |
| 29603186 | ENCOMPASS PARTS DISTRIBUTION | PO BOX 935572 | | | | ATLANTA | GA | 31193-5572 | |
| 29784262 | Endangered Species Chocolate LLC | 5846 W. 73rd St | | | | Indianapolis | IN | 46278 | |
| 29774548 | Ender, Trevor | Address on File | | | | | | | |
| 29609081 | Enderle, Jayden Liam | Address on File | | | | | | | |
| 29771771 | Enderton, Kyle | Address on File | | | | | | | |
| 29489158 | Endicott, JEREMY | Address on File | | | | | | | |
| 29633061 | Endrusick, Kaelynn Elizabeth | Address on File | | | | | | | |
| 29633448 | Endsley, Hannah Marie | Address on File | | | | | | | |
| 29478876 | Endurance American Insurance Company | 1221 Avenue of The Americas | | | | NEW YORK | NY | 10020 | |
| 29487617 | Enfield Assessor's Office | 800 Enfield St | | | | Enfield | CT | 06082 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618818 | Eng, Jeremy T | Address on File | | | | | | | |
| 29646985 | Engebretson, Morgan D | Address on File | | | | | | | |
| 29633106 | Engel, Chelsea | Address on File | | | | | | | |
| 29488493 | Engel, JEFF | Address on File | | | | | | | |
| 29631612 | Engel, Renee | Address on File | | | | | | | |
| 29647124 | Engelberg, Kaya A | Address on File | | | | | | | |
| 29628914 | Engelhardt, Elyse | Address on File | | | | | | | |
| 29623752 | Engelke Construction | 2927 Nationwide Parkway | | | | Brunswick | OH | 44212 | |
| 29644182 | Engelke, William P | Address on File | | | | | | | |
| 29610577 | Engelking, Melina Dawn | Address on File | | | | | | | |
| 29634326 | Engelmore, Natalie Colleen | Address on File | | | | | | | |
| 29623876 | Engie | PO Box 74008380 | | | | Chicago | IL | 60674 | |
| 29784263 | ENGIE Insight Services Inc dba ENGIE Impact | PO Box 74008380 | | | | Chicago | IL | 60674 | |
| 29630216 | Engie Insight Services, Inc. | 1313 N. ATLANTIC, STE 5000 | | | | Spokane | WA | 99210-2440 | |
| 29624660 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD | STE 400 | | | HOUSTON | TX | 77056 | |
| 29487055 | ENGIE RESOURCES LLC | P.O. BOX 841680 | | | | DALLAS | TX | 75284 | |
| 29650122 | Engineered Network S | PO Box 778798 | | | | Chicago | IL | 60677 | |
| 29784264 | Engineered Sports Technology (EST) | 3839 Old Winter Garden Rd. Ste 1518 | | | | Orlando | FL | 32805 | |
| 29489440 | England, ANTHONY | Address on File | | | | | | | |
| 29650471 | Engle, Daniel | Address on File | | | | | | | |
| 29607341 | Engle, Michael Dean | Address on File | | | | | | | |
| 29637043 | Englehardt, Hannah Marie | Address on File | | | | | | | |
| 29612274 | Englehardt, Jason Robert | Address on File | | | | | | | |
| 29636602 | Englert, Lily Grace | Address on File | | | | | | | |
| 29479952 | Englewood Finance Department | Tax and Licensing Division | 1000 Englewood Parkway | 1000 Englewood Parkway | | Englewood | CO | 80110 | |
| 29492907 | English, BRADLEY | Address on File | | | | | | | |
| 29484640 | English, Brian | Address on File | | | | | | | |
| 29489527 | English, CHRIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489511 | English, CORY | Address on File | | | | | | | |
| 29480242 | English, JACQUELIN | Address on File | | | | | | | |
| 29776278 | English, Jonkieria | Address on File | | | | | | | |
| 29621973 | English, Justin C | Address on File | | | | | | | |
| 29634760 | English, Kevin James | Address on File | | | | | | | |
| 29618726 | English, Owen S | Address on File | | | | | | | |
| 29607037 | English, Spencer | Address on File | | | | | | | |
| 29611140 | English, Summer Nicole | Address on File | | | | | | | |
| 29773200 | English, Tevin | Address on File | | | | | | | |
| 29634252 | English, Travis Lee | Address on File | | | | | | | |
| 29621668 | English, Trent G | Address on File | | | | | | | |
| 29776334 | English, Wyetta | Address on File | | | | | | | |
| 29649197 | Engreat Pet Products | Flat/RM 1702 17/F, Sino Center 582-595 Nathan Road Mongkok | | | | Kowloon | HK | 0 | Hong Kong |
| 29776547 | Engreat Pet Products (Shenzhen) Co., Ltd. | BLDG 2 | | | | SHENZHEN | | 518116 | China |
| 29643569 | Engwall, Trisha M | Address on File | | | | | | | |
| 29626299 | ENHANCED ELECTRICAL SERVICES, INC. | 46 HARDY DR | | | | Sparks | NV | 89431 | |
| 29643934 | Enloe, Brenton C | Address on File | | | | | | | |
| 29615274 | Ennus, Hughes Jr. | Address on File | | | | | | | |
| 29620714 | Enoch, Robert W | Address on File | | | | | | | |
| 29636653 | Enokian, Sophia Helen | Address on File | | | | | | | |
| 29636526 | Enold, Caleb Andrew | Address on File | | | | | | | |
| 29625299 | ENOUVATION (CIT Group) | PO box 1036 | | | | Charlotte | NC | 28201 | |
| 29784265 | EN-R-G FOODS, LLC | PO BOX 771162 | | | | Steamboat | CO | 80477 | |
| 29604404 | EN-R-G FOODS, LLC DBA HONEY STINGER | Chris Baker | 811 Oak St. | | Chris Baker | STEAMBOAT SPRINGS | CO | 80487 | |
| 29636409 | Enright, Dawson | Address on File | | | | | | | |
| 29635351 | Enright, Madeline Anne | Address on File | | | | | | | |
| 29614653 | Enrique, Delgado | Address on File | | | | | | | |
| 29779874 | Enrique, Enrique | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616754 | Enrique, Hogan II | Address on File | | | | | | | |
| 29637705 | Enrique, Luna | Address on File | | | | | | | |
| 29640862 | Enrique, Macedo Jr. | Address on File | | | | | | | |
| 29614091 | Enrique, Martinez Jr. | Address on File | | | | | | | |
| 29614393 | Enrique, Rivera | Address on File | | | | | | | |
| 29480901 | Enrique, RODRIGUEZ | Address on File | | | | | | | |
| 29620627 | Enriquez, Bryan A | Address on File | | | | | | | |
| 29619220 | Enriquez, Rizalyn M | Address on File | | | | | | | |
| 29631430 | Enseleit, Stacey | Address on File | | | | | | | |
| 29610111 | Ensor, Olivia Domenica | Address on File | | | | | | | |
| 29784266 | Entara Corporation | 227 W Monroe St | | | | Chicago | IL | 60606 | |
| 29624457 | Entara Corporation | 2045 W. Grand Ave., Suite B #96288 | | | | Chicago | IL | 60612 | |
| 29603509 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR. | SUITE 200 | | | CHARLOTTE | NC | 28273 | |
| 29610431 | Entenman, Cody Michael | Address on File | | | | | | | |
| 29626734 | ENTERA, LLC | 5900 VENTURE CROSSINGS BLVD | | | | PANAMA CITY | FL | 32409 | |
| 29628917 | ENTERCOM COMMUNICATIONS CORP | 305 HIGHWAY 315 | | | | PITTSTON | PA | 18460 | |
| 29625394 | Entercom Communications Corp (WLIF-FM) | PO BOX 74090 | | | | Cleveland | OH | 44194 | |
| 29625271 | ENTERCOM COMMUNICATIONS CORP (WNVZ-FM WRXL-FM WTVR-FM WWDE-FM WSPA-FM WFBC-FM WQMG FM) | PO BOX 92911 | | | | Cleveland | OH | 44194 | |
| 29602207 | Entercom Communications Corp (WTSS, WKSE, WMAS-FM) | PO BOX 74090 | | | | Cleveland | OH | 44194 | |
| 29625466 | Entercom Communications Corp-Cleveland (KXSN-FM,WBEE-FM) | Cleveland (KXSM-FM,WBEE-FM)P.O. Box 74079 | | | | Cleveland | OH | 44194 | |
| 29625073 | Entercom Hartford (WZMX-FM WTIC-FM) | PO BOX 74090 | | | | Cleveland | OH | 44194 | |
| 29625117 | ENTERCOM NORFOLK WVKL-FM | PO BOX 92911 | | | | Cleveland | OH | 44194 | |
| 29626735 | ENTERGY | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 29624839 | ENTERGY ARKANSAS | 425 W CAPITOL AVE | | | | LITTLE ROCK | AR | 72201 | |
| 29487056 | ENTERGY ARKANSAS | P.O. BOX 8101 | | | | BATON ROUGE | LA | 70891 | |
| 29624849 | ENTERGY GULF STATES LA, LLC | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 29487057 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | |
| 29624852 | ENTERGY GULF STATES LOUISIANA | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 817 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487058 | ENTERGY GULF STATES LOUISIANA | P.O. BOX 8103 | | | | BATON ROUGE | LA | 70891 | |
| 29624850 | ENTERGY LOUISIANA | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 29487059 | ENTERGY LOUISIANA | P.O. BOX 8108 | | | | BATON ROUGE | LA | 70891 | |
| 29624851 | ENTERGY LOUISIANA, INC | 4809 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 29487060 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 29624794 | ENTERGY MISSISSIPPI | 308 E PEARL ST | | | | JACKSON | MS | 39201 | |
| 29479232 | ENTERGY MISSISSIPPI | P.O. BOX 8105 | | | | BATON ROUGE | LA | 70891 | |
| 29624795 | ENTERGY MISSISSIPPI, INC | 308 E PEARL ST | | | | JACKSON | MS | 39201 | |
| 29479233 | ENTERGY MISSISSIPPI, INC./8105 | P.O. BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| 29650735 | ENTERGY TEXAS | 2107 RESEARCH FOREST DR | STE 300 | | | THE WOODLANDS | TX | 77380 | |
| 29479234 | ENTERGY TEXAS | P.O. BOX 8104 | | | | BATON ROUGE | LA | 70891 | |
| 29650736 | ENTERGY TEXAS, INC | 2107 RESEARCH FOREST DR | STE 300 | | | THE WOODLANDS | TX | 77380 | |
| 29479235 | ENTERGY TEXAS, INC./8104 | P.O. BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| 29613844 | ENTERKIN, JOSHUA | Address on File | | | | | | | |
| 29626736 | ENTERPRISE FLEET MANAGEMENT | CUSTOMER BILLING | PO BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| 29495325 | Enterprise Fleet Management, Inc. | Attn: General Counsel | 3505 E. Frontage Rd., Suite 200B | | | Tampa | FL | 33607 | |
| 29495324 | Enterprise FM Trust | Attn: General Counsel | 3505 E. Frontage Rd., Suite 200B | | | Tampa | FL | 33607 | |
| 29602476 | Enterprise FM Trust | PO Box 800089 | | | | Kansas City | MO | 64180-0089 | |
| 29784267 | Enterprise FM Trust | 600 Corporate Park Dr | | | | Saint Louis | MO | 63105 | |
| 29904361 | Enterprise FM Trust/Enterprise Fleet Management, Inc. | Tom Dolan | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| 29626737 | ENTERPRISE HOLDINGS INC/ ALAMO, NATIONAL,ENTERPRISE | PO BOX 402383 | | | | ATLANTA | GA | 30384-2383 | |
| 29649776 | Enterprise leasing | DBA EAN Services LLCPO Box 840173 | | | | Kansas City | MO | 64184 | |
| 29625061 | ENTERPRISE LOCKBOX | PO BOX 843829 | | | | Kansas City | MO | 64184 | |
| 29626738 | ENTERPRISE RENT A CAR | ATTN: ACCTS RECEIVABLE | 3505 E FRONTAGE RD STE 200 | | | TAMPA | FL | 33607-1791 | |
| 29625173 | ENTERPRISE RENT-A-CAR DAMAGE RECOVERY UNIT INC | PO BOX 801770 | | | | Kansas City | MO | 64180-1770 | |
| 29628918 | ENTERPRISE SECURITY SOLUTION CORPORATION | PO BOX 170383 | | | | Hialeah | FL | 33017-0383 | |
| 29628919 | ENTORNO LAW, LLP | 225 BROADWAY SUITE #1900 | ATTN: NOAM GLICK | | | San Diego | CA | 92101 | |
| 29602650 | Entravision Communications (KINC TV) | 500 E Pilot Rd Suite D | | | | Las Vegas | NV | 89119 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602651 | Entravision Communications (KREN TV) | 300 S WELLS AVESUITE 12 | | | | Reno | NV | 89502 | |
| 29626037 | Entravision Communications Corp (KUPB,KEUS,KANG,MID-DG) | 420 Montgomery Street | | | | San Francisco | CA | 94104 | |
| 29624197 | Entrepreneur Media | PO Box 372499 Parker Ave | | | | Rodeo | CA | 94572 | |
| 29628920 | ENTREPRENEUR MEDIA, INC. | 18061 FITCH | | | | Irvine | CA | 92614 | |
| 29630318 | ENTREPRENEUR MEDIA, INC. | 499 PARKER AVENUE | PO BOX 372 | | | Rodeo | CA | 94572 | |
| 29604278 | Entrepreneur Media, Inc. | PO Box 372 | 499 Parker Ave. | | | Rodeo | CA | 94572 | |
| 29608835 | Entwisle, Jessica D. | Address on File | | | | | | | |
| 29643473 | Entwistle, Mark D | Address on File | | | | | | | |
| 29625122 | ENVIRO MASTER SERVICES | PO Box 12350 | | | | Charlotte | NC | 28220 | |
| 29777037 | Enviro Mechanical Technologies | 83 Chamberlain Ave. | | | | Elmwood Park | NJ | 07407 | |
| 29777038 | Enviro Mechanical Technologies | 33-35 Sebago Street | | | | Clifton | NJ | 07013 | |
| 29628921 | ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 Sebago Street | | | | Clifton | NJ | 07013 | |
| 29628923 | ENVIRONMENTAL HEALTH ADVOCATE, INC. | 225 BROADWAY STE 1900 | | | | San Diego | CA | 92101 | |
| 29604736 | Environmental Health Division | PO Box 25400 | | | | Santa Ana | CA | 92799 | |
| 29628926 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | PO BOX 741076 | | | | Los Angeles | CA | 90074 | |
| 29790412 | enVista Interactive Solutions, LLC | 11555 N. Meridian Street | | | | Carmel | IN | 46032 | |
| 29630217 | ENVISTA LLC | PO BOX 7047 | GROUP Q | | | Indianapolis | IN | 46207 | |
| 29630218 | ENVOY GLOBAL INC | DEPT CH 16851 | | | | Palatine | IL | 60055-6851 | |
| 29776522 | Enyotics Health Sciences Inc. | 6-295 Queen Street East Suite 289 | | | | Brampton | ON | L6W 456 | Canada |
| 29627743 | Enyotics Health Sciences Inc. | Anthony Grossi | 14-30 Eglinton Avenue West | Suite 246 | | Mississauga | ON | L5R 0C1 | Canada |
| 29627663 | Enzymedica | Carolyn | 771 Commerce Dr | | | VENICE | FL | 34292 | |
| 29777040 | Enzymedica, Inc. | 771 Commerce Dr | | | | Venice | FL | 34292 | |
| 29627662 | EO | Maureen | 15E Koch Road | | | CORTE MADERA | CA | 94925 | |
| 29486370 | Eoneparte, BARBARA | Address on File | | | | | | | |
| 29620119 | Eorio, Daniel J | Address on File | | | | | | | |
| 29604492 | EOS Products | 19 W. 44th St | 811 | Randy Lustig | | NEW YORK | NY | 10036 | |
| 29603510 | EPATH LEARNING INC | 300 STATE ST, STE 400 | | | | NEW LONDON | CT | 06320 | |
| 29624601 | EPB | 10 W ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479236 | EPB | P.O. BOX 182254 | | | | CHATTANOOGA | TN | 37422-7253 | |
| 29624602 | EPB ELECTRIC POWER BOARD | 10 W ML KING BLVD | | | | CHATTANOOGA | TN | 37402 | |
| 29479237 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254 | | | | CHATTANOOGA | TN | 37422 | |
| 29628928 | EPHIBIAN INC | 3180 N SWAN RD | | | | Tucson | AZ | 85712-1227 | |
| 29639914 | Ephrim, Hawkins | Address on File | | | | | | | |
| 29777041 | Epic Dental LLC | 4735 South Cherry Street | | | | Murray | UT | 84123 | |
| 29776523 | Epicor Retail Solutions Corporation | 2800 Trans-Canada Highway | | | | Pointe-Claire | QC | H9R 1B1 | Canada |
| 29616786 | Epimenio, Mendoza Jr. | Address on File | | | | | | | |
| 29627985 | EPION BRANDS LLC | John Bennett | 15 South Grady Way, Suite 610 | | | Renton | WA | 98057 | |
| 29628929 | EPIQ EDISCOVERY SOLUTIONS INC | P.O. BOX 120250 DEPT. 0250 | | | | DALLAS | TX | 75312-0250 | |
| 29604737 | Eplee & Associates Directories, LLC | P.O. Box 27045 | | | | Greenville | SC | 29616 | |
| 29494063 | Epling, Elijah | Address on File | | | | | | | |
| 29481124 | Epperson, JANAE | Address on File | | | | | | | |
| 29480494 | Epping, MONICA | Address on File | | | | | | | |
| 29605467 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD | SUITE 120 | | | Atlanta | GA | 30339 | |
| 29648966 | Epps Bridge Centre Property Company, LLC | Jason Crawford | 6445 Powers Ferry Road | Suite 120 | | Atlanta | GA | 30339 | |
| 29790733 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road | | | | Atlanta | GA | 30339 | |
| 29775293 | Epps, Anita | Address on File | | | | | | | |
| 29494861 | Epps, JANANDA | Address on File | | | | | | | |
| 29482328 | Epps, SHARMAYNE | Address on File | | | | | | | |
| 29782564 | Epps, Tamaria | Address on File | | | | | | | |
| 29607137 | Eppse, Austin | Address on File | | | | | | | |
| 29777043 | Epsilon Data Management, LLC | 35 W Wacker Drive | | | | Chicago | IL | 60601 | |
| 29777044 | Epsilon Data Management, LLCConversant LLC | Conversant LLC | 2525 Arapahoe Ave | | | Boulder | CO | 60601 | |
| 29777045 | Epsilon Data Management, LLCConversant LLC | Conversant LLC | 35 W Wacker Drive | | | Chicago | IL | 60601 | |
| 29791277 | Epsilon Data Management, LLCConversant LLC | 35 W Wacker Drive | | | | Chicago | IL | 60601 | |
| 29791276 | Epsilon Data Management, LLCConversant LLC | P.O. Box 1478 | | | | Broomfield | CO | 80038 | |
| 29779716 | Epstein, Erin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610911 | Epstein, Sarah | Address on File | | | | | | | |
| 29647089 | Epstein, Sarah R | Address on File | | | | | | | |
| 29480569 | Epting, WILLIAM | Address on File | | | | | | | |
| 29625616 | eQuest | 2010 Crow Canyon Placesuite 100-10016 | | | | San Ramon | CA | 94583 | |
| 29623877 | Equifax Workforce So | 4076 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 29627517 | Equiniti (US) Services LLC-EQ Proxy | 90 Park Avenue, 25th Floor | | | | New York | NY | 10016 | |
| 29627518 | Equiniti Trust Company | PO Box 856686 | | | | Minneapolis | MN | 55485-0686 | |
| 29630219 | EQUIPMENT EXPERTS INC | PO Box 2250 | | | | Decatur | AL | 35609 | |
| 29627471 | Equitec Group, LLC | 111 W. Jackson Blvd | Suite 2220 | | | Chicago | IL | 60604 | |
| 29479731 | Equity Bank | 7701 E. Kellogg, Suite 100 | | | | Wichita | KS | 67207 | |
| 29603511 | EQUITY REAL ESTATE INVESTMENT NUMBER ONE LLC | dba HELMWOOD PLAZA SHOPPING CENTER | 222 E WITHERSPOON ST STE 401 | | | LOUISVILLE | KY | 40202 | |
| 29617218 | Equleous, Mitchell | Address on File | | | | | | | |
| 29775140 | Erazo Ulloa, Kelin | Address on File | | | | | | | |
| 29774507 | Erazo, Casey | Address on File | | | | | | | |
| 29648579 | Erazo, Misael A | Address on File | | | | | | | |
| 29782132 | Erazo, Vivian | Address on File | | | | | | | |
| 29636928 | Erb, Natasha S | Address on File | | | | | | | |
| 29776035 | Erbacher, William | Address on File | | | | | | | |
| 29777047 | Erbaviva | 19831 Nordhoff Place #116 | | | | Chatsworth | CA | 91311 | |
| 29483249 | Erbin, MARTINA | Address on File | | | | | | | |
| 29620288 | Ercakar, Atakan | Address on File | | | | | | | |
| 29605468 | ERG REALTY LLC | C/O EPSTEIN PROPERTIES | 6 STATE STREET | PO BOX 2400 | | Bangor | ME | 04402-2400 | |
| 29623122 | ERG Realty LLC | Tammy Higgins, Becky Reeve | 6 State Street | | | Bangor | ME | 04402-2400 | |
| 29784269 | ERG Realty LLC | 6 State Street, | | | | Canaman | ME | 04402 | |
| 29610717 | Erhard, Jessica Noel | Address on File | | | | | | | |
| 29610448 | Erhard, Olivia Madison | Address on File | | | | | | | |
| 29602590 | ERI Economic Research Institute | P.O. Box 3524 | | | | Seattle | WA | 98124-3524 | |
| 29792073 | Eric A. Davis | 283-299 Market St | Suite 1703 | | | Newark | NJ | 07102 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603515 | ERIC THE GAS MAN LLC | PO BOX 182 | | | | MELBOURNE | FL | 32902 | |
| 29639255 | Eric, Brodie | Address on File | | | | | | | |
| 29637999 | Eric, Cherry II | Address on File | | | | | | | |
| 29637734 | Eric, Choice | Address on File | | | | | | | |
| 29614021 | Eric, Cisneros | Address on File | | | | | | | |
| 29613914 | Eric, DeBerry | Address on File | | | | | | | |
| 29617381 | Eric, Gallant | Address on File | | | | | | | |
| 29616149 | Eric, Glynn | Address on File | | | | | | | |
| 29642442 | Eric, Granados | Address on File | | | | | | | |
| 29616283 | Eric, Gregory | Address on File | | | | | | | |
| 29614714 | Eric, Hall | Address on File | | | | | | | |
| 29640917 | Eric, Halliburton | Address on File | | | | | | | |
| 29642519 | Eric, Herrera | Address on File | | | | | | | |
| 29617752 | Eric, Hunt | Address on File | | | | | | | |
| 29614744 | Eric, Jimenez | Address on File | | | | | | | |
| 29616656 | Eric, Lashley Jr. | Address on File | | | | | | | |
| 29614364 | Eric, Lebron | Address on File | | | | | | | |
| 29641359 | Eric, Lehman | Address on File | | | | | | | |
| 29616683 | Eric, Lizano | Address on File | | | | | | | |
| 29637820 | Eric, Murray | Address on File | | | | | | | |
| 29614148 | Eric, Paxton | Address on File | | | | | | | |
| 29615421 | Eric, Perkins | Address on File | | | | | | | |
| 29617936 | Eric, Reyna Villalpando | Address on File | | | | | | | |
| 29638734 | Eric, Seeton | Address on File | | | | | | | |
| 29616546 | Eric, Smith | Address on File | | | | | | | |
| 29639621 | Eric, Springfield | Address on File | | | | | | | |
| 29616481 | Eric, Thordsen | Address on File | | | | | | | |
| 29639644 | Eric, Tillis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616787 | Eric, Tolentino | Address on File | | | | | | | |
| 29638051 | Eric, Warlick | Address on File | | | | | | | |
| 29642778 | Eric, Winn | Address on File | | | | | | | |
| 29637673 | Erica, Brandt | Address on File | | | | | | | |
| 29616352 | Erica, Casey | Address on File | | | | | | | |
| 29642610 | Erica, Crafton | Address on File | | | | | | | |
| 29638633 | Erica, Hayes-Frederick | Address on File | | | | | | | |
| 29617894 | Erick, Conyers | Address on File | | | | | | | |
| 29616489 | Erick, Cuba | Address on File | | | | | | | |
| 29638688 | Erick, Gomez | Address on File | | | | | | | |
| 29637607 | Erick, Pena | Address on File | | | | | | | |
| 29638763 | Erick, Ramirez Mendiola | Address on File | | | | | | | |
| 29636791 | Erickson, Benjamin Brian | Address on File | | | | | | | |
| 29646760 | Erickson, Todd E | Address on File | | | | | | | |
| 29605473 | ERIE COUNTY | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON STREET | | | Buffalo | NY | 14227 | |
| 29623753 | Erie County Auditor | c/o Pet Supplies Plus3820 Milan Road | | | | Sandusky | OH | 44870 | |
| 29623754 | Erie County Comptrol | Bureau of Weights & Measures2380 Clinton Street | | | | Cheektowaga | NY | 14227 | |
| 29487811 | Erie County Comptrollers | BUREAU OF WEIGHTS & MEASURES | 2380 CLINTON STREET | | | CHEEKTOWAGA | NY | 14227 | |
| 29480046 | Erie County D O E S | 554 River Rd | | | | Huron | OH | 44839 | |
| 29650779 | ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| 29479238 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 | | | | SANDUSKY | OH | 44870-0549 | |
| 29623755 | Erie County Treasure | 247 Columbus Avenue Suite 115 | | | | Sandusky | OH | 44870 | |
| 29650780 | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST | RM 350 | | | BUFFALO | NY | 14203 | |
| 29479239 | ERIE COUNTY WATER AUTHORITY | P.O. BOX 5148 | | | | BUFFALO | NY | 14240-5148 | |
| 29624802 | ERIE WATER WORKS | 340 W BAYFRONT PKWY | | | | ERIE | PA | 16507 | |
| 29479240 | ERIE WATER WORKS | ERIEBANK | | | | WOBURN | MA | 01888 | |
| 29639696 | Erie, Zayas | Address on File | | | | | | | |
| 29643163 | Erik, Adams | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642047 | Erik, Bergstrom | Address on File | | | | | | | |
| 29615774 | Erik, Demecs | Address on File | | | | | | | |
| 29641772 | Erik, Gillis | Address on File | | | | | | | |
| 29614713 | Erik, Hahl | Address on File | | | | | | | |
| 29638383 | Erik, St. John | Address on File | | | | | | | |
| 29614377 | Erika, Becerra Reyes | Address on File | | | | | | | |
| 29640920 | Erika, Trebilcock | Address on File | | | | | | | |
| 29642027 | Erika, Vega | Address on File | | | | | | | |
| 29617093 | Erin, Crome | Address on File | | | | | | | |
| 29636124 | Erlich, Lisa Marie | Address on File | | | | | | | |
| 29633139 | Erlinger, Matthew Ryan | Address on File | | | | | | | |
| 29630220 | ERNEST PACKAGING SOLUTIONS | 855 N. 107TH AVENUE, SUITE C-100 | | | | Avondale | AZ | 85323 | |
| 29617264 | Ernest, Baxter | Address on File | | | | | | | |
| 29641517 | Ernest, Carter Jr. | Address on File | | | | | | | |
| 29486156 | Ernest, CORTEZ | Address on File | | | | | | | |
| 29617002 | Ernest, Murray III | Address on File | | | | | | | |
| 29640590 | Ernest, Patterson | Address on File | | | | | | | |
| 29489204 | Ernesto, DEB | Address on File | | | | | | | |
| 29615578 | Ernesto, Navarro | Address on File | | | | | | | |
| 29623756 | Ernst & Young LLP | PO Box 640382 | | | | Pittsburgh | PA | 15264 | |
| 29784270 | Ernst & Young LLP | 99 Wood Avenue South, Metropark | | | | Iselin | NJ | 08830-0471 | |
| 29790734 | Ernst & Young LLP | 99 Wood Avenue South | | | | Iselin | NJ | 08830-0471 | |
| 29602225 | Ernst & Young LLP US LLP | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| 29603516 | ERNST & YOUNG US LLP | P.O. BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| 29604185 | Ernst & Young, LLP | Pittsburgh Ntl Bank-Pitt 640382 PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| 29627397 | Ernst & Young, LLP | PO Box 640382 | | | | Pittsburgh | PA | 15264-0382 | |
| 29612588 | Ernst, Briana Lynn | Address on File | | | | | | | |
| 29489455 | Ernst, LEANDRA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610178 | Ernst, Ronald Alfred | Address on File | | | | | | | |
| 29632326 | Eroh, Alicia Christine | Address on File | | | | | | | |
| 29607790 | Erol, Ibrahim | Address on File | | | | | | | |
| 29784271 | Erom Inc. | 14630 Industry Gr | | | | La Mirada | CA | 90638 | |
| 29635819 | Errazuriz, Ronald Ramses | Address on File | | | | | | | |
| 29611173 | Errazuriz, Tayra Maemi | Address on File | | | | | | | |
| 29636037 | Errett, Mikayla S | Address on File | | | | | | | |
| 29639667 | Errion, Waddell | Address on File | | | | | | | |
| 29616146 | Errol, Mitchell Jr. | Address on File | | | | | | | |
| 29602284 | ERS Building Maintenance, Inc | 3525 Delta Drive | | | | Saint Gabriel | LA | 70776 | |
| 29889500 | Erskine, Colton | Address on File | | | | | | | |
| 29482157 | Ertel, ALICIA | Address on File | | | | | | | |
| 29646393 | Ertel, Erica L | Address on File | | | | | | | |
| 29622641 | Ervin, Alyscia | Address on File | | | | | | | |
| 29611243 | Ervin, David William | Address on File | | | | | | | |
| 29614649 | Ervin, Davis | Address on File | | | | | | | |
| 29486137 | Ervin, Denise | Address on File | | | | | | | |
| 29791849 | ERVIN, DENISE | Address on File | | | | | | | |
| 29775712 | Ervin, Kelvin | Address on File | | | | | | | |
| 29494888 | Ervin, KIARRA | Address on File | | | | | | | |
| 29648696 | Ervin, Maxine M | Address on File | | | | | | | |
| 29484458 | Erving, KAREN | Address on File | | | | | | | |
| 29639488 | Erwin, McQueen | Address on File | | | | | | | |
| 29491450 | Erwin, RAHSAAN | Address on File | | | | | | | |
| 29643112 | Esau, Cardoso | Address on File | | | | | | | |
| 29601878 | ESBT TV | PO BOX 206270 | | | | DALLAS | TX | 75320 | |
| 29774849 | Escalante Gonsalez, Juan | Address on File | | | | | | | |
| 29492055 | Escalante, BRITTANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781968 | Escalante, Hugo | Address on File | | | | | | | |
| 29606894 | Escalante, Idadi Abigail | Address on File | | | | | | | |
| 29778904 | Escalante, Maria | Address on File | | | | | | | |
| 29779480 | Escalante, Miguel | Address on File | | | | | | | |
| 29782362 | Escalante, Neptali | Address on File | | | | | | | |
| 29493447 | Escalante, STEVE | Address on File | | | | | | | |
| 29771483 | Escalante, Victoria | Address on File | | | | | | | |
| 29618759 | Escalera, Haley | Address on File | | | | | | | |
| 29779508 | Escalera, Lorna | Address on File | | | | | | | |
| 29602649 | ESCALERA, SALVADOR | Address on File | | | | | | | |
| 29784272 | Escali, Corp. | 3203 Corporate Center Drive, Suite 150 | | | | Burnsville | MN | 55306 | |
| 29772194 | Escalona Mojena, Dilvio | Address on File | | | | | | | |
| 29478877 | Escambia County Property Appraiser | 221 Palafox Place | Ste 300 | Ste 300 | | Pensacola | FL | 32502 | |
| 29882252 | Escambia County Tax Collector | Scott Lunsford | PO Box 1312 | | | Pensacola | FL | 32591 | |
| 29625912 | ESCAMILLA PLUMBING & SEWER INC | 4900 W MEDILL AVE | | | | Chicago | IL | 60639 | |
| 29635468 | Escamilla, Daisy | Address on File | | | | | | | |
| 29618307 | Escamilla, Lorenzo | Address on File | | | | | | | |
| 29611853 | Escamilla, Miriam Arlette | Address on File | | | | | | | |
| 29634412 | Escamilla, Patrick | Address on File | | | | | | | |
| 29774465 | Escandon, James | Address on File | | | | | | | |
| 29647233 | Escandon, Johan J | Address on File | | | | | | | |
| 29645748 | Escarffullett, Antonio S | Address on File | | | | | | | |
| 29774141 | Escobar Clemente, Rita | Address on File | | | | | | | |
| 29621543 | Escobar Cruz, Jose S | Address on File | | | | | | | |
| 29608671 | Escobar Lazo, Katie Giselle | Address on File | | | | | | | |
| 29648697 | Escobar Santos, Alejandra | Address on File | | | | | | | |
| 29608507 | Escobar, Angel Abraham | Address on File | | | | | | | |
| 29644310 | Escobar, Angie E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608784 | Escobar, Angie Marie | Address on File | | | | | | | |
| 29632955 | Escobar, Bryson Royal | Address on File | | | | | | | |
| 29482097 | Escobar, JOSE | Address on File | | | | | | | |
| 29618221 | Escobar, Julisa L | Address on File | | | | | | | |
| 29633077 | Escobar, Marbin | Address on File | | | | | | | |
| 29772204 | Escobar, Norma | Address on File | | | | | | | |
| 29494154 | Escobar, YALONDA | Address on File | | | | | | | |
| 29783571 | Escobedo, Erika | Address on File | | | | | | | |
| 29622046 | Escobedo, Justin C | Address on File | | | | | | | |
| 29620036 | Escobedo, Yarisel E | Address on File | | | | | | | |
| 29647986 | Escolas, Mellissa R | Address on File | | | | | | | |
| 29603518 | ESCREEN, INC. | PO BOX 734764 | | | | DALLAS | TX | 75373-4764 | |
| 29619371 | Escudero, Christian H | Address on File | | | | | | | |
| 29620477 | Escue, Dorothy A | Address on File | | | | | | | |
| 29489225 | Escutia, BARBARA | Address on File | | | | | | | |
| 29480539 | Eshaver, ROBERT BRU | Address on File | | | | | | | |
| 29631593 | Esher, Alison Mae | Address on File | | | | | | | |
| 29603519 | ESI CASES AND ACCESORIESS, INC | 44 EAST 32ND ST | 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 29602334 | ESI Maintenance, Inc | 268 S SUNCOAST BLVD | | | | Crystal River | FL | 34429 | |
| 29636672 | Esis, Julio Cesar | Address on File | | | | | | | |
| 29621419 | Eskenazi, Carlos I | Address on File | | | | | | | |
| 29631260 | Eslinger, Josie Helen | Address on File | | | | | | | |
| 29647523 | Esmailzadeh, Sam | Address on File | | | | | | | |
| 29615585 | Esmeralda, Curiel Preciado | Address on File | | | | | | | |
| 29613224 | Esmeralda, Valdovinos Perez | Address on File | | | | | | | |
| 29613575 | Esmilda, Campos Alvarado | Address on File | | | | | | | |
| 29644327 | Esmond, William T | Address on File | | | | | | | |
| 29645849 | Esp, Jennifer L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 827 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618737 | Espana, Pablo | Address on File | | | | | | | |
| 29771658 | Esparza, Angie | Address on File | | | | | | | |
| 29610576 | Esparza, Cesar Miguel | Address on File | | | | | | | |
| 29647426 | Esparza, Christian A | Address on File | | | | | | | |
| 29620464 | Esparza, Rodolfo | Address on File | | | | | | | |
| 29485667 | Espersen, PETER | Address on File | | | | | | | |
| 29620514 | Espinal, Gregory J | Address on File | | | | | | | |
| 29466473 | Espinal, Hillary F | Address on File | | | | | | | |
| 29781506 | Espinal, Iludee | Address on File | | | | | | | |
| 29481887 | Espinal, MICHAEL | Address on File | | | | | | | |
| 29481869 | Espino, ADRIAN | Address on File | | | | | | | |
| 29619006 | Espino, Arturo | Address on File | | | | | | | |
| 29622880 | Espino, Daniel A | Address on File | | | | | | | |
| 29771474 | Espino, Gloria | Address on File | | | | | | | |
| 29646831 | Espino, Raymond | Address on File | | | | | | | |
| 29645551 | Espino, Victor M | Address on File | | | | | | | |
| 29779440 | Espinosa, Abel | Address on File | | | | | | | |
| 29645692 | Espinosa, Jose O | Address on File | | | | | | | |
| 29771872 | Espinosa, Juana | Address on File | | | | | | | |
| 29771514 | Espinosa, Marcus | Address on File | | | | | | | |
| 29780574 | Espinosa, Thalia | Address on File | | | | | | | |
| 29483267 | Espinosalazar, DAGOVERTO | Address on File | | | | | | | |
| 29606931 | Espinoza Almendares, Oscar Eduardo | Address on File | | | | | | | |
| 29622881 | Espinoza, Christian R | Address on File | | | | | | | |
| 29778487 | Espinoza, Debra | Address on File | | | | | | | |
| 29771399 | Espinoza, Hector | Address on File | | | | | | | |
| 29778630 | Espinoza, Jeremey | Address on File | | | | | | | |
| 29647355 | Espinoza, Jesus I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 828 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610075 | Espinoza, Joanna Herlinda | Address on File | | | | | | | |
| 29620744 | Espinoza, Joel N | Address on File | | | | | | | |
| 29490818 | Espinoza, Jose | Address on File | | | | | | | |
| 29771454 | Espinoza, Joshua | Address on File | | | | | | | |
| 29632905 | Espinoza, Marco | Address on File | | | | | | | |
| 29608922 | Espinoza, Melissa Margot | Address on File | | | | | | | |
| 29485666 | Espinoza, NURY | Address on File | | | | | | | |
| 29780067 | Espinoza, Rogelio | Address on File | | | | | | | |
| 29606950 | Espinoza, Rosio Liliana | Address on File | | | | | | | |
| 29782514 | Espinoza, Sergio | Address on File | | | | | | | |
| 29635393 | Espinoza, Susano | Address on File | | | | | | | |
| 29487934 | Espinoza, YOLANDA | Address on File | | | | | | | |
| 29644156 | Espiritu-Odom, Sage K | Address on File | | | | | | | |
| 29648698 | Espitia, Matthew S | Address on File | | | | | | | |
| 29784273 | ESPN | 500 South Buena Vista Street | | | | Burbank | CA | 91521 | |
| 29605477 | ESPN , Inc. Ad Sales | 500 South Buena Vista Street | | | | Burbank | CA | 91521 | |
| 29783259 | Esposito, Andrea | Address on File | | | | | | | |
| 29644610 | Esposito, Ethan Z | Address on File | | | | | | | |
| 29490134 | Esposito, JONATHAN | Address on File | | | | | | | |
| 29621786 | Esposito, Michael A | Address on File | | | | | | | |
| 29649209 | Espree | PO Box 959074 | | | | Saint Louis | MO | 63195 | |
| 29603739 | ESQ, MARC EDELMAN, | Address on File | | | | | | | |
| 29645952 | Esqueda, Andrew C | Address on File | | | | | | | |
| 29781468 | Esquillin, Angelos | Address on File | | | | | | | |
| 29771529 | Esquivel, Elinora | Address on File | | | | | | | |
| 29481909 | Esquivel, NELLY | Address on File | | | | | | | |
| 29485024 | Esquivel, SANDRA | Address on File | | | | | | | |
| 29647429 | Esquivel-Soto, Kenneth | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 829 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779564 | Essa, Mathew | Address on File | | | | | | | |
| 29602489 | Esselman Jr., James R. | Address on File | | | | | | | |
| 29642739 | Essence, Allen | Address on File | | | | | | | |
| 29641267 | Essence, Davis | Address on File | | | | | | | |
| 29784274 | Essentia Water LLC | 27833 Bothell-Everett Hwy, Suite 220 | | | | Bothell | WA | 98021 | |
| 29790735 | Essentia Water LLC | 27833 Bothell-Everett Hwy | | | | Bothell | WA | 98021 | |
| 29784275 | Essential Formulas Incorporated | 1861 Valley View Lane Ste 180 | | | | Farmers Branch | TX | 75234 | |
| 29627699 | Essential Formulas Incorporated | Michael Schoor | 1861 Valley View Lane | 180 | | DALLAS | TX | 75234 | |
| 29784276 | Essential Living Foods Inc. | 3550 Hayden Avenue | | | | Culver City | CA | 90232 | |
| 29628931 | ESSENTIAL SERVICES & PROGRAMS LLC | 135 CROSSWAYS PARK DRIVE | PO BOX 9017 | | | Woodbury | NY | 11797 | |
| 29627712 | Essential Source Inc. | Beverly | 625 W. Deer Valley Rd. | 103-152 | | PHOENIX | AZ | 85027 | |
| 29784277 | Essential Source, Inc. | 625 W. Deer Valley Rd., 103-152 | | | | Phoenix | AZ | 85027 | |
| 29790736 | Essential Source, Inc. | 625 W. Deer Valley Rd. | | | | Phoenix | AZ | 85027 | |
| 29611163 | Esser, Sydney E. | Address on File | | | | | | | |
| 29621074 | Essig, Oliver E | Address on File | | | | | | | |
| 29618776 | Essman, Bryce K | Address on File | | | | | | | |
| 29493166 | Essman, TRINETTE | Address on File | | | | | | | |
| 29645490 | Esson, Joel L | Address on File | | | | | | | |
| 29494515 | Estacio, NICHOLE | Address on File | | | | | | | |
| 29783000 | Estadt, Hayley | Address on File | | | | | | | |
| 29618179 | Estama, Keinly E | Address on File | | | | | | | |
| 29641364 | Esteban, Rosario | Address on File | | | | | | | |
| 29638063 | Esteban, Sanlate Jr. | Address on File | | | | | | | |
| 29792597 | Esteem Products, Inc.(DIS) | 1800 136th Place, NE | #5 | | | Bellevue | WA | 98005 | |
| 29607534 | Estefes, Francisco | Address on File | | | | | | | |
| 29639775 | Estelin, Soriano | Address on File | | | | | | | |
| 29488396 | Estell, TIFFINEY | Address on File | | | | | | | |
| 29494450 | Estep, AMBER | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607359 | Estep, Angela | Address on File | | | | | | | |
| 29773499 | Estep, David | Address on File | | | | | | | |
| 29783473 | Estep, Deanna | Address on File | | | | | | | |
| 29612046 | Estep, Melissa Elizabeth | Address on File | | | | | | | |
| 29489046 | Ester, RAMONA | Address on File | | | | | | | |
| 29646438 | Estes, Alexis A | Address on File | | | | | | | |
| 29492088 | Estes, ANTOINETTE | Address on File | | | | | | | |
| 29633818 | Estes, Jack Martell | Address on File | | | | | | | |
| 29488832 | Estes, OLIVIA | Address on File | | | | | | | |
| 29782302 | Esteves, Flor | Address on File | | | | | | | |
| 29644448 | Esteves, William M | Address on File | | | | | | | |
| 29633610 | Estevez, Destiny | Address on File | | | | | | | |
| 29773596 | Estevez, Edgar | Address on File | | | | | | | |
| 29607805 | Estey, Jacqueline | Address on File | | | | | | | |
| 29636329 | Estey, Matthew S. | Address on File | | | | | | | |
| 29615273 | Esther, Gonzalez Luna | Address on File | | | | | | | |
| 29771949 | Estima, Jessica | Address on File | | | | | | | |
| 29483095 | Estimable, MARDOCHEE | Address on File | | | | | | | |
| 29482847 | Esto, JAMES | Address on File | | | | | | | |
| 29648679 | Estrada Jholiva, Miguel A | Address on File | | | | | | | |
| 29491212 | Estrada, ALFREDO | Address on File | | | | | | | |
| 29785588 | Estrada, Ana | Address on File | | | | | | | |
| 29771631 | Estrada, Cynthia | Address on File | | | | | | | |
| 29648637 | Estrada, Felicitas | Address on File | | | | | | | |
| 29621669 | Estrada, Gabriel M | Address on File | | | | | | | |
| 29609862 | Estrada, Gloria R | Address on File | | | | | | | |
| 29782563 | Estrada, Graciela | Address on File | | | | | | | |
| 29771596 | Estrada, Isaick | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775049 | Estrada, Jenny | Address on File | | | | | | | |
| 29634493 | Estrada, Jose | Address on File | | | | | | | |
| 29783633 | Estrada, Keith | Address on File | | | | | | | |
| 29776297 | Estrada, Lilly | Address on File | | | | | | | |
| 29607911 | Estrada, Lucia | Address on File | | | | | | | |
| 29629368 | Estrada, Luis | Address on File | | | | | | | |
| 29482935 | Estrada, RAFAEL | Address on File | | | | | | | |
| 29779390 | Estrada, Rosemary | Address on File | | | | | | | |
| 29607499 | Estrada, Samantha | Address on File | | | | | | | |
| 29631571 | Estrada, Shanan | Address on File | | | | | | | |
| 29619553 | Estrada, Tito E | Address on File | | | | | | | |
| 29776153 | Estrada, Yosselin | Address on File | | | | | | | |
| 29608210 | Estrada-Resendiz, Daniela | Address on File | | | | | | | |
| 29630221 | ESTRELA´ S BATTERY SERVICES , LLC | 1364 S. SUNNYVALE | | | | MESA | AR | 85206-6741 | |
| 29628933 | ESTRELA´ S BATTERY SERVICES LLC. | 1364 S. SUNNYVALE | | | | MESA | AZ | 85206-6741 | |
| 29606934 | Estrella Gonzalez, Juan Carlos | Address on File | | | | | | | |
| 29630364 | Estrella, Janett | Address on File | | | | | | | |
| 29965054 | Esue LLC | Kin Properties Inc. | Attn: General Counsel | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431 | |
| 30162512 | Esue LLC | Attn:  Lee Cherney and General Counsel | 185 NW Spanish River Blvd., Ste. 100 | | | Boca Raton | FL | 33431 | |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100 | | | | DenvBOCA RATON | FL | 33431 | |
| 29612010 | Esunis, Rieleigh Jane | Address on File | | | | | | | |
| 29604710 | eSupplements, LLC (DRP) | Juan Landeros | 351 E 1750 N | | | Vineyard | UT | 84059 | |
| 29617115 | Etabo, Mboko | Address on File | | | | | | | |
| 29784278 | ETB North America, LLC | 200 S. College Street Suite 1530 | | | | Charlotte | NC | 28202 | |
| 29624168 | ETC Systems Inc | PO Box 1167 | | | | North Vernon | IN | 47265 | |
| 29636968 | Etchison, Keely Lyn | Address on File | | | | | | | |
| 29623393 | E-Tech Industrial Co | No616 Sec3 Chang Shin Road Ho Mei Town Chang Hwa County | | | | Ho Mei Town | | 508 | Taiwan |
| 29784279 | Eternal Beverages Inc | 4712 Mountain Lakes Blvd. | Suite 100 | | | Redding | CA | 96003 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162513 | ETERNIA LLC  c/o  Sachin Jain | Avondale Property Management LLC | Sachin Jain | 610 Arden Oaks Dr. | | Sugarland | TX | 77479 | |
| 29725945 | Eternia, LLC | LCRF, LLC | Attn: Robert Walpert | 12295 Olive Blvd. | | St. Louis | MO | 63141 | |
| 29625796 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR SUITE 100 | | | | Sacramento | CA | 95834 | |
| 30162514 | Ethan Conrad Properties, Inc | Alexis Roberts | 1300 National Drive , Ste. 100 | | | Sacramento | CA | 95834 | |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 | | | | Sacramento | CA | 95834 | |
| 29638246 | Ethan, Cote | Address on File | | | | | | | |
| 29613325 | Ethan, Deisler | Address on File | | | | | | | |
| 29641651 | Ethan, Johnson | Address on File | | | | | | | |
| 29642458 | Ethan, Kohn | Address on File | | | | | | | |
| 29617724 | Ethan, Lovy | Address on File | | | | | | | |
| 29616609 | Ethan, Marquez | Address on File | | | | | | | |
| 29614813 | Ethan, Minge | Address on File | | | | | | | |
| 29616327 | Ethan, Moseley | Address on File | | | | | | | |
| 29638203 | Ethan, Wideman Sr. | Address on File | | | | | | | |
| 29631107 | Etheridge, Danielle | Address on File | | | | | | | |
| 29783677 | Etheridge, Melissa | Address on File | | | | | | | |
| 29785734 | Etheridge, Pearl | Address on File | | | | | | | |
| 29492085 | Etheridge, SUSAN | Address on File | | | | | | | |
| 29488495 | Etheridge, THERESA | Address on File | | | | | | | |
| 29650498 | Ethical Products Inc | 27 Federal Plaza | | | | Bloomfield | NJ | 07003 | |
| 29776524 | Ethoca Limited | 100 Sheppard Avenue East, Suite 605 | | | | Toronto | ON | M2N 6N5 | Canada |
| 29628934 | ETHOCA LIMITED | 100 SHEPPARD AVE EAST | SUITE 605 | | | NORTH YORK | ON | M2N6N5 | Canada |
| 29790737 | Ethoca Limited | 100 SHEPPARD AVE EAST | | | | NORTH YORK | ON | M2N6N5 | Canada |
| 29780582 | Ethridge, Justin | Address on File | | | | | | | |
| 29782116 | Etienne, Alex | Address on File | | | | | | | |
| 29781892 | Etienne, Israel | Address on File | | | | | | | |
| 29629166 | ETIENNE, JEAN MARC | Address on File | | | | | | | |
| 29779364 | Etienne, Sherley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 833 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784280 | Etkin Executive Search Group | 273 MERRICK ROAD | | | | Lynbrook | NY | 11563 | |
| 29603521 | ETOWAH COUNTY REVENUE COMMISSION | 800 FORREST AVE | GROUND FLOOR ROOM #19 | | | GADSDEN | AL | 35901 | |
| 29626739 | E-TOWN EXTERMINATING CO. INC | PO BOX 607 | | | | ELIZABETHTOWN | KY | 42702-0607 | |
| 29619112 | Etter, Thomas R | Address on File | | | | | | | |
| 29485226 | Ettison, Yaphet | Address on File | | | | | | | |
| 29645452 | Etue, Kenneth M | Address on File | | | | | | | |
| 29782692 | Eubank, Taylor | Address on File | | | | | | | |
| 29776318 | Eubanks, Penny | Address on File | | | | | | | |
| 29482099 | Eubanks, TIM | Address on File | | | | | | | |
| 29779534 | Eubanks, Tina | Address on File | | | | | | | |
| 29621844 | Euchler, Natalie A | Address on File | | | | | | | |
| 29491108 | Eugene And Phyllis Feggins | Address on File | | | | | | | |
| 29624833 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD | | | | EUGENE | OR | 97402 | |
| 29479241 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192 | | | | SEATTLE | WA | 98124-5192 | |
| 29614674 | Eugene, Finkelstein | Address on File | | | | | | | |
| 29637945 | Eugene, Mccollum | Address on File | | | | | | | |
| 29639633 | Eugene, Tarver | Address on File | | | | | | | |
| 29615455 | Eugene, Wells III | Address on File | | | | | | | |
| 29790738 | Euger Lin | Address on File | | | | | | | |
| 29783738 | Euger Lin | 3 Joslin Lane, | | | | Copenhagen | | 1772 | Denmark |
| 30167284 | Euler Hermes N.A - Agent for Ethical Products, Inc. | 100 International Dr., 22nd Floor | | | | Baltimore | MD | 21202 | |
| 30168053 | Euler Hermes N.A - Agent for Pets + People Consumer Products, LLC | 100 International Dr., 22nd Floor | | | | Baltimore | MD | 21202 | |
| 29645779 | Eulett, Kyshawn D | Address on File | | | | | | | |
| 29491303 | Euman, ZACK | Address on File | | | | | | | |
| 29634707 | Euper, Henry James | Address on File | | | | | | | |
| 29488159 | Eure, CRYSTAL | Address on File | | | | | | | |
| 29645938 | Euresti, David | Address on File | | | | | | | |
| 29784281 | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT | | | | CINCINNATI | OH | 45241 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 834 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628936 | EUROFINS ANALYTICS FRANCE | RUE PIERRE ADOLPHE BOBIERRE | 44300 NANTES | | | | | | France |
| 29628938 | EUROFINSSCIENTIFIC | BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| 29777048 | Europa Sports Products LLC | 11401 Granite Street | | | | Charlotte | NC | 28273 | |
| 29777049 | Europa Sports Products, Inc. | 11401-H Granite Street | | | | Charlotte | NC | 28273 | |
| 29628939 | EUROPE ELECTRIC LLC | 10602 GRACE HOLLOW DR | | | | Cypress | TX | 77433 | |
| 29627745 | Europharma | ED SNOOK | 955 Challenger Drive | | | GREEN BAY | WI | 54311 | |
| 29777050 | EuroPharma Inc. | 955 Challenger Drive | | | | Green Bay | WI | 54311 | |
| 29646820 | Euse, Mark J | Address on File | | | | | | | |
| 29790739 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway | | | | Henderson | NV | 89074 | |
| 29616994 | Eutaijah, Thompson | Address on File | | | | | | | |
| 29776493 | Eutsey, Jazmine | Address on File | | | | | | | |
| 29610464 | Euyoque, Camila | Address on File | | | | | | | |
| 29637445 | Eva, Gomez | Address on File | | | | | | | |
| 29777052 | Evalar, Inc. | 7900 Glades Road Suite 425 | | | | Boca Raton | FL | 33434 | |
| 29617081 | Evan, Chojnowski | Address on File | | | | | | | |
| 29642961 | Evan, Duncan | Address on File | | | | | | | |
| 29624127 | Evangelical LL 4401 | c/o Plaza 15 Realty, LLCOne Hospital Drive | | | | Lewisburg | PA | 17837 | |
| 29648212 | Evangelio, George B | Address on File | | | | | | | |
| 29619702 | Evangelista, Chaz T | Address on File | | | | | | | |
| 29645020 | Evangelou, Matthew W | Address on File | | | | | | | |
| 29631937 | Evanko, Doreen | Address on File | | | | | | | |
| 29607786 | Evanko, Robert Anthony | Address on File | | | | | | | |
| 29641184 | Evanna, Donaldson | Address on File | | | | | | | |
| 29773919 | Evanoski, Patricia | Address on File | | | | | | | |
| 29645438 | Evans De Maria, Zachary J | Address on File | | | | | | | |
| 29487558 | Evans Finance Department | 1100 37th St | | | | Evans | CO | 80620 | |
| 29618793 | Evans Gonzales, Sasha M | Address on File | | | | | | | |
| 29774154 | Evans Wilson, Kenisha | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493074 | Evans, AALIYA | Address on File | | | | | | | |
| 29637347 | EVANS, ADRIAN DWIGHT | Address on File | | | | | | | |
| 29628229 | EVANS, AMY | Address on File | | | | | | | |
| 29611328 | Evans, Annelise Grace | Address on File | | | | | | | |
| 29646267 | Evans, Aurora R | Address on File | | | | | | | |
| 29785737 | Evans, Barbara | Address on File | | | | | | | |
| 29489935 | Evans, BERNICE | Address on File | | | | | | | |
| 29484396 | Evans, BRANDON | Address on File | | | | | | | |
| 29486273 | Evans, BRANDY | Address on File | | | | | | | |
| 29634730 | Evans, Chase | Address on File | | | | | | | |
| 29781547 | Evans, Chinetta | Address on File | | | | | | | |
| 29619611 | Evans, Connor R | Address on File | | | | | | | |
| 29780233 | Evans, Crystal | Address on File | | | | | | | |
| 29621432 | Evans, Dan J | Address on File | | | | | | | |
| 29483833 | Evans, DANA | Address on File | | | | | | | |
| 29646935 | Evans, Danielle A | Address on File | | | | | | | |
| 29480281 | Evans, DARYL | Address on File | | | | | | | |
| 29485498 | Evans, DAVID | Address on File | | | | | | | |
| 29489664 | Evans, Denaryae | Address on File | | | | | | | |
| 29779911 | Evans, Dexter | Address on File | | | | | | | |
| 29481417 | Evans, ELVIRA | Address on File | | | | | | | |
| 29780662 | Evans, Elzie | Address on File | | | | | | | |
| 29781204 | Evans, Gary | Address on File | | | | | | | |
| 29774270 | Evans, Genesis | Address on File | | | | | | | |
| 29629068 | Evans, Hanna | Address on File | | | | | | | |
| 29773338 | Evans, Heaven | Address on File | | | | | | | |
| 29644304 | Evans, Heidi M | Address on File | | | | | | | |
| 29482930 | Evans, HOPE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612231 | Evans, Jadelyn M. | Address on File | | | | | | | |
| 29493854 | Evans, Janet | Address on File | | | | | | | |
| 29485254 | Evans, JEREMY | Address on File | | | | | | | |
| 29648411 | Evans, Jessean | Address on File | | | | | | | |
| 29779759 | Evans, Kayla | Address on File | | | | | | | |
| 29486392 | Evans, KEITH | Address on File | | | | | | | |
| 29772927 | Evans, Keyiah | Address on File | | | | | | | |
| 29774757 | Evans, Kimberly | Address on File | | | | | | | |
| 29611202 | Evans, Lakeisha K | Address on File | | | | | | | |
| 29490917 | Evans, LARCOLIA | Address on File | | | | | | | |
| 29481310 | Evans, Lashawn | Address on File | | | | | | | |
| 29484596 | Evans, LATOYNA | Address on File | | | | | | | |
| 29488223 | Evans, LINDA | Address on File | | | | | | | |
| 29632135 | Evans, Mackenzie R. | Address on File | | | | | | | |
| 29636197 | Evans, Micah | Address on File | | | | | | | |
| 29645301 | Evans, Michael W | Address on File | | | | | | | |
| 29490403 | Evans, MICHELLE BROOKS | Address on File | | | | | | | |
| 29480157 | Evans, NACOLE | Address on File | | | | | | | |
| 29781213 | Evans, Nicole | Address on File | | | | | | | |
| 29774157 | Evans, Nicole | Address on File | | | | | | | |
| 29482367 | Evans, RAVEN | Address on File | | | | | | | |
| 29631464 | Evans, Reed Patrick | Address on File | | | | | | | |
| 29776389 | Evans, Robrielle | Address on File | | | | | | | |
| 29781016 | Evans, Sarah | Address on File | | | | | | | |
| 29779581 | Evans, Sebrina | Address on File | | | | | | | |
| 29779684 | Evans, Shana | Address on File | | | | | | | |
| 29488926 | Evans, SHANTA | Address on File | | | | | | | |
| 29483946 | Evans, Shaquan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 837 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494697 | Evans, SHILIVEA | Address on File | | | | | | | |
| 29783154 | Evans, Stacey | Address on File | | | | | | | |
| 29635656 | Evans, Star | Address on File | | | | | | | |
| 29783294 | Evans, Tammy | Address on File | | | | | | | |
| 29778656 | Evans, Tandika | Address on File | | | | | | | |
| 29773881 | Evans, Tariq | Address on File | | | | | | | |
| 29774378 | Evans, Tariq | Address on File | | | | | | | |
| 29483216 | Evans, TASHMONIQUE | Address on File | | | | | | | |
| 29488733 | Evans, Terike | Address on File | | | | | | | |
| 29782588 | Evans, Terrie | Address on File | | | | | | | |
| 29775929 | Evans, Thelma | Address on File | | | | | | | |
| 29783451 | Evans, Tiffani | Address on File | | | | | | | |
| 29493618 | Evans, TIFFANY | Address on File | | | | | | | |
| 29495674 | Evans, Todd | Address on File | | | | | | | |
| 29627536 | Evans, Todd | Address on File | | | | | | | |
| 29480442 | Evans, TONYA | Address on File | | | | | | | |
| 29608691 | Evans, Tyler C. | Address on File | | | | | | | |
| 29643837 | Evans-Smith, Marcia R | Address on File | | | | | | | |
| 29486778 | EVANSTON INSURANCE COMPANY | 10275 West Higgins Road, Suite 750 | | | | Rosemont | IL | 60018 | |
| 29602393 | Evansville Courier & Press | PO Box 630871 | | | | Cincinnati | OH | 45263-0871 | |
| 29626056 | EVANSVILLE POLICE DEPARTMENT | ALARM COORDINATOR15 NW MARTIN LUTHER KING JR BLVD | | | | Evansville | IN | 47708 | |
| 30194437 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MLK Jr Blvd | | | | Evansville | IN | 47708 | |
| 29650572 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD | ROOM104 | | | EVANSVILLE | IN | 47708 | |
| 29479242 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 | | | | EVANSVILLE | IN | 47740-0019 | |
| 29643221 | Evelin, Jarquin Jiron | Address on File | | | | | | | |
| 29615970 | Evelyn, Mack | Address on File | | | | | | | |
| 29630812 | Evens, Amanda | Address on File | | | | | | | |
| 29605482 | EVENTTRACKER SECURITY, LLC | 100 W. CYPRESS CREEK RD., #530 | | | | Fort Lauderdale | FL | 33309 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 838 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612129 | Everard, Cameron Tyler | Address on File | | | | | | | |
| 29623757 | Everbrite | 4949 S 110th StreetPO Box 20020 | | | | Greenfield | WI | 53220 | |
| 29889501 | Evercore Group LLC | Attn: Roopesh Shah | 55 E 2nd Street | | | New York | NY | 10055 | |
| 29627603 | Evercore LP | P.O. Box 830292 | | | | Philadelphia | PA | 19182 | |
| 29626741 | EVEREADY FIRE & SECURITY EQUIPMENT, INC | PO BOX 250 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 29478977 | EVEREST INDEMNITY INSURANCE COMPANY | 100 Everest Way | | | | Warren | NJ | 07059 | |
| 29605483 | EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD | | | | Liberty Corner | NJ | 07938 | |
| 29791887 | Everest National Insurance Company Attn:  Scott Morgan | 477 Martinsville Road | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| 29487640 | Everett Assessor's Office | 484 Broadway | Rm 11 | Rm 11 | | Everett | MA | 02149 | |
| 29625744 | Everett Dorey LLP | 18300 Von KarmanSuite 900 | | | | Irvine | CA | 92612 | |
| 29605484 | EVERETT FALSE ALARM REDUCTION PROGRAM | LOCKBOX 1087 | P.O. BOX 35146 | | | Seattle | WA | 98124 | |
| 29613672 | Everett, Blackmon | Address on File | | | | | | | |
| 29772675 | Everett, Christen | Address on File | | | | | | | |
| 29483402 | Everett, HOUSTON | Address on File | | | | | | | |
| 29648457 | Everett, Joseph A | Address on File | | | | | | | |
| 29485960 | Everett, LENARIS | Address on File | | | | | | | |
| 29647704 | Everett, Matthew B | Address on File | | | | | | | |
| 29617171 | Everett, Mckeeman | Address on File | | | | | | | |
| 29773557 | Everett, Michelle | Address on File | | | | | | | |
| 29780276 | Everett, Valerie | Address on File | | | | | | | |
| 29483888 | Everettt, JOHN | Address on File | | | | | | | |
| 29604544 | Evergreen Enterprises | Jackie Walton | 5915 Midlothian Turnpike | | | RICHMOND | VA | 23225 | |
| 29650628 | EVERGY | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 29479243 | EVERGY | PO219703,419353,219089,219915,219330 | | | | KANSAS CITY | MO | 64121 | |
| 29650629 | EVERGY KS MO METRO MO WEST 219330 | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 29479244 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| 29650630 | EVERGY METRO | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| 29646474 | Everly, Nicolas A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 839 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892235 | Everon, LLC | Gay Lynn Cox | 800 E Waterman St | | | Wichita | KS | 67202 | |
| 29611751 | Evers, Katherine | Address on File | | | | | | | |
| 29780860 | Eversoll, Harry | Address on File | | | | | | | |
| 29494700 | Everson, WAYNE | Address on File | | | | | | | |
| 29650764 | EVERSOURCE | 247 STATION DR | | | | WESTWOOD | MA | 02090 | |
| 29487062 | EVERSOURCE | P.O. BOX 55215 | | | | BOSTON | MA | 02205 | |
| 29624360 | Eversource | ATTN: Security Deposits247 Station Drive NW 210A | | | | Westwood | MA | 02090 | |
| 29626078 | EVERSOURCE (SECURITY DEPOSITS) | 247 STATION DRIVESECURITY DEPOSITS NW 200 | | | | Westwood | MA | 02090 | |
| 29650765 | EVERSOURCE CT ELECTRIC | 247 STATION DR | | | | WESTWOOD | MA | 02090 | |
| 29487063 | EVERSOURCE CT ELECTRIC | P.O. BOX 56002 | | | | BOSTON | MA | 02205 | |
| 29624765 | EVERSOURCE ENERGY | 247 STATION DR | | | | WESTWOOD | MA | 02090 | |
| 29624762 | EVERSOURCE ENERGY 660753 | 247 STATION DR | | | | WESTWOOD | MA | 02090 | |
| 29487064 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007 | | | | BOSTON | MA | 02205-6007 | |
| 29487065 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002 | | | | BOSTON | MA | 02205-6002 | |
| 29487066 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003 | | | | BOSTON | MA | 02205-6003 | |
| 29487067 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004 | | | | BOSTON | MA | 02205-6004 | |
| 29487068 | EVERSOURCE ENERGY/56005 | P.O. BOX 56005 | | | | BOSTON | MA | 02205-6005 | |
| 29624763 | EVERSOURCE NH | 247 STATION DR | | | | WESTWOOD | MA | 02090 | |
| 29487069 | EVERSOURCE NH | P.O. BOX 56003 | | | | BOSTON | MA | 02205 | |
| 29624764 | EVERSOURCE NSTAR | 247 STATION DR | | | | WESTWOOD | MA | 02090 | |
| 29487070 | EVERSOURCE NSTAR | P.O. BOX 56007 | | | | BOSTON | MA | 02205 | |
| 29487071 | EVERSOURCE/55215 | P.O. BOX 55215 | | | | BOSTON | MA | 02205 | |
| 29614572 | Everton, Baker | Address on File | | | | | | | |
| 29623125 | EVJA & Associates (Columbia) LLC | Chief Financial Officer- Julie Lammers | 1620 Scott Avenue | | | Charlotte | NC | 28203 | |
| 29777053 | EVJA & Associates (Columbia) LLC | 1620 Scott Avenue, | | | | Charlotte | NC | 28203 | |
| 29627836 | EVLUTION NUTRITION, LLC | 4631 Johnson Road | 1 | Frank Grande | | POMPANO BEACH | FL | 33073 | |
| 29792710 | Evogen Nutrition Inc | 8550 Esters Blvd | | | | Irving | TX | 75063 | |
| 29628047 | Evogen Nutrition Inc | Chris Cook | 8550 Esters Blvd | | | Irving | TX | 75063 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610806 | Evola, Anthony R | Address on File | | | | | | | |
| 29611742 | Evola, Steven J. | Address on File | | | | | | | |
| 29792645 | Evolution Group USA LLC (DRP) | 1471 NE 26TH STREET | | | | FORT LAUDERDALE | FL | 33305 | |
| 29627957 | Evolution Group USA LLC (DRP) | Marc Ackermann | 1471 NE 26TH STREET | | | FORT LAUDERDALE | FL | 33305 | |
| 29777054 | Evolution Salt Co | 11212 Metric Blvd, Ste 100 | | | | Austin | TX | 78758 | |
| 29604441 | Evolution Salt Co. | Lexi Nasir | 11212 Metric Blvd. | 100 | | AUSTIN | TX | 78758 | |
| 29777055 | Evolved Group, LLC, d/b/a Buy Box Experts | 10808 South River Front Parkway, Suite 3053 | | | | South Jordan | UT | 84095 | |
| 29790741 | Evolved Group, LLC, d/b/a Buy Box Experts | 10808 South River Front Parkway | | | | South Jordan | UT | 84095 | |
| 29608717 | Evora, Elga | Address on File | | | | | | | |
| 29627587 | Evvrgreen LLC | 77 Sands Street | Fl 6 | | | Brooklyn | NY | 11201 | |
| 29623126 | EW Mansell, LLC and East West Commons Investors, LLC | 1230 Peachtree Street NE | Suite 800 | | | Atlanta | GA | 30309-3574 | |
| 29602638 | EW Scripps Corporation (KERO-TV) | KERO SCRIPPS MEDIA INC | | | | Los Angeles | CA | 90084-4518 | |
| 29607146 | Ewaniuk, Heather Marie Marie | Address on File | | | | | | | |
| 29645873 | Ewanko, Hannah E | Address on File | | | | | | | |
| 29622694 | Ewell, Kimaun T | Address on File | | | | | | | |
| 29641649 | Ewell, Longhorn | Address on File | | | | | | | |
| 29610469 | Ewing, Emily Elizabeth | Address on File | | | | | | | |
| 29492944 | Ewing, FRED | Address on File | | | | | | | |
| 29493172 | Ewing, LENEIA | Address on File | | | | | | | |
| 29636613 | Ewing, Logan Christopher | Address on File | | | | | | | |
| 29482673 | Ewing, NATHAN | Address on File | | | | | | | |
| 29480126 | Ewing, Renee | Address on File | | | | | | | |
| 29483809 | Ewing, SHARON | Address on File | | | | | | | |
| 29482408 | Ewing, TARISSA | Address on File | | | | | | | |
| 29489718 | Ewoodzie, KWESI | Address on File | | | | | | | |
| 29630222 | EXACT Stormwater Management, LLC | 13817 Village Mill Dr. Suite D | | | | Midlothian | VA | 23114 | |
| 29604686 | Excel Health, Inc | Mike Williams | 5001 North Freeway, Suite 127 | | | FORT WORTH | TX | 76106 | |
| 29487473 | Excel Realty Partners, L.P. | 131 S Dearborn St Ste 1700 | | | | Chicago | IL | 60603 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 841 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162515 | Excel Realty Partners, LP | Tracey Kusner | 200 Ridge Pike, Ste. 100 | | | Conshohocken | PA | 19428 | |
| 29605488 | EXCEL TRUST LP | SHOPCORE PROPERTIES LP | C/O LOCKBOX A | PO BOX 845377 | | Los Angeles | CA | 90084-5377 | |
| 29605489 | EXCEL TRUST LP | SHOPCORE PROPERTIES LP | C/O LOCKBOX B | PO BOX 101206 | | Atlanta | GA | 30392-1240 | |
| 29605490 | EXCELLENCE PROPERTIES LLC | 116 COUSLEY DRIVE SE | 600 TWELVE OAKS CENTER DRIVE | STE 208 | | Port Charlotte | FL | 33952 | |
| 29650107 | Exch LL 131 8/2021 | c/o 104S, Inc1045 South Woods Mill Rd, Ste 100 | | | | St. Louis | MO | 63017 | |
| 29602712 | Exchange Media Group, Inc. | P.O. Box 490 | | | | Fayetteville | TN | 37334 | |
| 30181570 | ExchangeRight Add Portfolio 2 Master Lessee, LLC | Matthew Hitchcock | Attorney - ExchangeRight Real Estate, LLC | 1055 E. Colorado Boulevard | Suite 310 | Pasadena | CA | 91106 | |
| 30181569 | ExchangeRight Add Portfolio 2 Master Lessee, LLC | 1055 E. Colorado Boulevard | | | | Pasadena | CA | 91106 | |
| 30181565 | ExchangeRight Value - Portfolio 2 Master Lessee, LLC | 1055 E. Colorado Boulevard | Suite 310 | | | Pasadena | CA | 91106 | |
| 29626024 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | 8430 W Bryn Mawr Ave Suite 850 | | | | Chicago | IL | 60631-3448 | |
| 30162516 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | Quinton Briggs | 1055 E. Colorado Blvd., Ste. 310 | | | Pasadena | CA | 91106 | |
| 29777058 | Exclusive Supplements Inc. | 3000 Casteel Dr | | | | Coraopolis | PA | 15108 | |
| 29624096 | Exclusively Pet Inc | dba Exclusively Pet Inc PO Box 245031 | | | | Milwaukee | WI | 53223 | |
| 29628944 | EXECU/SEARCH GROUP LLC | PO BOX 844276 | | | | Boston | MA | 02284-4276 | |
| 29628945 | Executive Decisions Group, Inc. | 1 Spectrum Pointe Drive | Suite 215 | | | Lake Forset | CA | 92630 | |
| 29628946 | EXECUTIVE MEDICAL SERVICES PC | 15 CANAL ROAD | | | | PELHAM MANOR | NY | 10803-2706 | |
| 29603812 | EXECUTIVE OFFICE LINX dba OFFICELINX | 107 MELVYN DRIVE | | | | MONROE | LA | 71203 | |
| 29784282 | Exel Inc. d/b/a DHL Supply Chain (USA) | 360 Westar Boulevard | | | | Westerville | OH | 43082 | |
| 29627844 | Exeltis USA, Inc. | Eduardo Fernandez | 180 Park Ave | | | FLORHAM PARK | NJ | 07932 | |
| 29762623 | EXETER 1075 COBB, LLC | c/o Five Radnor Corporate Center | Attn: Accounts Receivable Department | 100 Matsonford Rd. | Ste. 250 | Radnor | PA | 19087 | |
| 29784283 | EXIGIS, LLC | 589 8th Ave, Floor 8 | | | | New York | NY | 10018 | |
| 29625883 | Exl Service Holdings Inc. | 320 Park Avenue, 29th Floor | | | | New York | NY | 10022 | |
| 29628948 | EXLSERVICE | 4 CHASE METROTECH CENTER | 7TH FLOOR | LOCKBOX NO. 32041 | | Brooklyn | NY | 11245 | |
| 29642902 | Exode, Louissaint | Address on File | | | | | | | |
| 29649272 | Expeditors Internati | 730 Columbia Road, Suite 101 | | | | Plainfield | IN | 46168 | |
| 29784284 | Experian Marketing Solutions LLC | 53 State Street Ste 20 | | | | Boston | MA | 02109 | |
| 29628949 | EXPERIAN MARKETING SOLUTIONS, LLC | P.O. BOX #841971 | | | | Los Angeles | CA | 90084 | |
| 29784285 | Experience More in Store, LLC | 8978 Wildlife Loop | | | | Sarasota | FL | 34238 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 842 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626744 | EXPERT SECUTIY PROFESSIONALS, LLC | 3904 CORPOREX PARK DR. | STE 150 | | | TAMPA | FL | 33619 | |
| 29626747 | EXPERT WAREHOUSE II | 150 MEADOWLANDS PKWY | 1ST FLOOR | | | SECAUCUS | NJ | 07094 | |
| 29626746 | EXPERT WAREHOUSE, LLC | 3885 ELMORE AVENUE SUITE 100 | | | | DAVENPORT | IA | 52807 | |
| 29784286 | Expicient Inc. | 26, Chestnut St, Suite 1 D | | | | Andover | MD | 01810 | |
| 29649953 | Expo Productions LLC | 46100 Grand River Ave | | | | Novi | MI | 48374 | |
| 29630223 | EXPRESS BUSINESS SYSTEMS INC | 9155 TRADE PLACE | | | | San Diego | CA | 92126 | |
| 29649904 | Express Employment P | PO Box 945434 | | | | Atlanta | GA | 30394 | |
| 29628950 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | | | | Los Angeles | CA | 90084 | |
| 29630224 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277 | | | | Los Angeles | CA | 90084-4277 | |
| 29625212 | EXPRESS EMPLOYMENT PROFESSIONALS INC | P.O. BOX 203901 | | | | Dallas | TX | 75320-3901 | |
| 29601849 | EXPRESS FREIGHT, INC | 9633 OAK CROSSING ROADSUITE 400 | | | | Orlando | FL | 32837 | |
| 29626742 | EXPRESS IMPORT | 3818 S 79TH EAST AVE | | | | TULSA | OK | 74145-3219 | |
| 29784287 | Express Messenger Systems, Inc. dba OnTrac | 2501 S. Price Rd. | | | | Chandler | AZ | 85286 | |
| 29626743 | EXPRESS PLUMBING INC. | 120 SW THRASHER LN | | | | LAKE CITY | FL | 32024 | |
| 29626041 | Express Services Inc. | PO Box 203901 | | | | Dallas | TX | 75320-3901 | |
| 29626745 | EXPRESS SERVICES, INC / EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434 | | | | ATLANTA | GA | 30353-5434 | |
| 29784288 | Express Services, Inc. | 8345 W. Thunderbird Road, Suite B-107 | | | | Peoria | AZ | 85381 | |
| 29628951 | EXTOLE INC | DEPT LA 24339 | | | | Pasadena | CA | 91185-4339 | |
| 29626748 | EXTRA SPACE MANAGEMENT INC dba EXTRA SPACE STORAGE | 3300 BARCLAY AVE | | | | SPRING HILL | FL | 34609 | |
| 29623758 | Extra Space Storage | Extra Space Management Inc38875 Grand River Ave | | | | Farmington Hills | MI | 48335 | |
| 29602656 | Extreme Green Lawns & Landscaping (CHARLES NICHOLAS DAVIS) | 9424 Edenshire Dr | | | | Knoxville | TN | 37922 | |
| 29647596 | Eye, Ariana Y | Address on File | | | | | | | |
| 29784289 | EyeScience Labs, LLC | 493 Village Park Drive | | | | Powell | OH | 43065 | |
| 29631627 | Eytcheson, Emma Faith | Address on File | | | | | | | |
| 29616655 | Eythan, Layton | Address on File | | | | | | | |
| 29625671 | E-Z HAULING AND DELIVERY LLC (ERIC NEWKIRK) | 11221 SNYDER AVE | | | | Port Richey | FL | 34668 | |
| 29621983 | Ezedine, Adam | Address on File | | | | | | | |
| 29615916 | Ezekiel, Interiano | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 843 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615789 | Ezekiel, Morris | Address on File | | | | | | | |
| 29616162 | Ezekiel, Sweet | Address on File | | | | | | | |
| 29481678 | Ezell, Alberaneshia | Address on File | | | | | | | |
| 29626004 | EZ-Gone Junk and More | 2708 Granite Dr | | | | Van Buren | AR | 72956 | |
| 29489345 | Ezoua, ALINCHILE | Address on File | | | | | | | |
| 29644453 | Ezoulin, Miezan J | Address on File | | | | | | | |
| 29642069 | Ezra, Anene | Address on File | | | | | | | |
| 29643072 | Ezra, Brennan | Address on File | | | | | | | |
| 29620063 | Ezzo, James T | Address on File | | | | | | | |
| 29620263 | Ezzo, Mark T | Address on File | | | | | | | |
| 29604716 | F and J Sales (DRP) | Faye Lynn | 250 Skillman St STE 403 | | | BROOKLYN | NY | 11205 | |
| 29613485 | F., Aguirre Jose | Address on File | | | | | | | |
| 29614258 | F., Ali Fareen | Address on File | | | | | | | |
| 29637712 | F., Avila Angel | Address on File | | | | | | | |
| 29638098 | F., Aviles Jonathan | Address on File | | | | | | | |
| 29643342 | F., Barcus Kimberly | Address on File | | | | | | | |
| 29641450 | F., Beale LeVar | Address on File | | | | | | | |
| 29638934 | F., Beamon Marvin | Address on File | | | | | | | |
| 29638776 | F., Biojo Licko | Address on File | | | | | | | |
| 29642358 | F., Camporeale Antonio | Address on File | | | | | | | |
| 29638180 | F., Castillo Anthony | Address on File | | | | | | | |
| 29613831 | F., Cedillo Gary | Address on File | | | | | | | |
| 29642741 | F., Chambers Jasmine | Address on File | | | | | | | |
| 29638825 | F., Cislak Theresa | Address on File | | | | | | | |
| 29613746 | F., Combs Ashanti | Address on File | | | | | | | |
| 29613160 | F., Crivelli Joe | Address on File | | | | | | | |
| 29617483 | F., Doll Benjamin | Address on File | | | | | | | |
| 29638841 | F., Drury Alan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 844 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640412 | F., Estrada Jaime | Address on File | | | | | | | |
| 29614337 | F., Feeley Patrick | Address on File | | | | | | | |
| 29613054 | F., Floriano Helena | Address on File | | | | | | | |
| 29638085 | F., Friedrich Desiree | Address on File | | | | | | | |
| 29615284 | F., Goble Dean | Address on File | | | | | | | |
| 29639916 | F., Howard Kolter | Address on File | | | | | | | |
| 29641172 | F., Jackson Johnte | Address on File | | | | | | | |
| 29613529 | F., Johnson Stefon | Address on File | | | | | | | |
| 29641642 | F., Jones D'Angelo | Address on File | | | | | | | |
| 29614160 | F., Kaminsky Andrew | Address on File | | | | | | | |
| 29640107 | F., Kirsop Patrick | Address on File | | | | | | | |
| 29638386 | F., Laguer Juan | Address on File | | | | | | | |
| 29638881 | F., Lawrence Sarah | Address on File | | | | | | | |
| 29613178 | F., Lonsberry Michael | Address on File | | | | | | | |
| 29641595 | F., Manzano Moses | Address on File | | | | | | | |
| 29637482 | F., Merritt Marion | Address on File | | | | | | | |
| 29614814 | F., Mingle Niesha | Address on File | | | | | | | |
| 29640474 | F., Morley George | Address on File | | | | | | | |
| 29638023 | F., Olkowski Gene | Address on File | | | | | | | |
| 29643117 | F., Olney Shane | Address on File | | | | | | | |
| 29638832 | F., Ortiz Vicente | Address on File | | | | | | | |
| 29617791 | F., Pena Yolanda | Address on File | | | | | | | |
| 29615694 | F., Ramey Antron | Address on File | | | | | | | |
| 29616508 | F., Roker Alexander | Address on File | | | | | | | |
| 29640049 | F., Ruiz Hugo | Address on File | | | | | | | |
| 29637967 | F., Selders Christopher | Address on File | | | | | | | |
| 29642250 | F., Sims Amber | Address on File | | | | | | | |
| 29614342 | F., Valverde Richard | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 845 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637623 | F., Weese Jason | Address on File | | | | | | | |
| 29613911 | F., West Timothy | Address on File | | | | | | | |
| 29637504 | F., Whitmore Walter | Address on File | | | | | | | |
| 29640827 | F., Williams Deionce | Address on File | | | | | | | |
| 29641899 | F., Woolsey Darrin | Address on File | | | | | | | |
| 29628952 | F.E.S. REALTY CO LLC | C/O JEFFREY MANAGEMENT CORP | 7 PENN PLAZA | SUITE 1100 | | New York | NY | 10001 | |
| 29626782 | F.T. SICILIA, INC. | 2064 N WICKHAM RD | | | | MELBOURNE | FL | 32935 | |
| 29604723 | F3 ENERGY LLC. | Brett Miller | 1337 S Gilbert Road | | | Mesa | AZ | 85204 | |
| 29628953 | F3 METALWORX INC | 12069 E. MAIN ROAD | PO BOX 70 | | | North East | PA | 16428 | |
| 29639199 | Faaolataga, Kitiona | Address on File | | | | | | | |
| 29623127 | FAAR Properties LLC | 110 Willow Street | | | | Roslyn Heights | NY | 11577 | |
| 29790742 | FAAR Properties LLC | 100 Garvies Point Road | | | | Glen Cove | NY | 11542 | |
| 29610449 | Faatz, George | Address on File | | | | | | | |
| 29650185 | Fabdog Inc-DSD | FCFS Inc dba Gateway Trade FunPO Box 1220 | | | | Highland Park | IL | 60035 | |
| 29608701 | Fabec, Bryon M. | Address on File | | | | | | | |
| 29488869 | Faber, NAKIRA | Address on File | | | | | | | |
| 29784291 | FABIA, LLC | P.O. Box 2233 | | | | Valparaiso | IN | 46384 | |
| 29641081 | Fabian, Delbosque | Address on File | | | | | | | |
| 29639382 | Fabian, Hamilton | Address on File | | | | | | | |
| 29639160 | Fabian, Ibarra | Address on File | | | | | | | |
| 29480327 | Fabian, LAILANI | Address on File | | | | | | | |
| 29608199 | Fabian, Luke Edward | Address on File | | | | | | | |
| 29616888 | Fabian, Mcgregory | Address on File | | | | | | | |
| 29618401 | Fabian, Susan G | Address on File | | | | | | | |
| 29615945 | Fabio, Segovia Sr. | Address on File | | | | | | | |
| 29482043 | Fabrizio, ANTHONY | Address on File | | | | | | | |
| 29784292 | FABWA, LLC | P.O. Box 2233 | | | | Valparaiso | IN | 46384 | |
| 29611484 | Faby, Abigail Brooke | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 846 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633822 | Faccini, Lea B | Address on File | | | | | | | |
| 29626749 | FACEBOOK, INC. | ATTENTION: ACCOUNTS RECEIVABLE | 15161 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 29490783 | Fach, CATHERINE | Address on File | | | | | | | |
| 29630225 | FACILITEQ AZ LLC | 1255 W RIO SALADO PKWY | #111 | | | Tempe | AZ | 85281 | |
| 29626195 | Facilities Excellence, LLC | 7385 N State Rt 3Suite 106 | | | | Westerville | OH | 43082 | |
| 29603010 | Facility Solutions Group | PO Box 200942 | | | | Dallas | TX | 75320-0942 | |
| 29644837 | Facklam, Eric M | Address on File | | | | | | | |
| 29604376 | Factor Nutrition | Jamie Fickett | 865 Spring Street | | | WESTBROOK | ME | 04092 | |
| 29777059 | Factor Nutrition Labs LLC | 100 Commercial St. Suite 200 | | | | Portland | ME | 04101 | |
| 29627708 | FACTORY DIRECT PROMOS INC (MKTG) | NANCY RAMOUS | 3770 NW 124TH AVE | | NANCY RAMOUS | CORAL SPRINGS | FL | 33065 | |
| 29627024 | FADEL, MITCHELL | Address on File | | | | | | | |
| 29633985 | Fader, Hannah Delores | Address on File | | | | | | | |
| 29893160 | Fadi El Rabaa | 38121 Norton Avenue | Unit 101 | | | West Hollywood | CA | 90046 | |
| 29792848 | Fadi El Rabaa | c/o Luther and Lanard PC | 4675 Macarthur Court | Suite 1240 | | Newport Beach | CA | 92660 | |
| 29893161 | Fadi El Rabaa | c/o Luther Lanard, PC | Attn: Elena N. Sandell | 4675 MacCarthur Court | Suite 1240 | Newport Beach | CA | 92660 | |
| 29640146 | Fadi, Frangieh | Address on File | | | | | | | |
| 29644736 | Fadl, Amanda C | Address on File | | | | | | | |
| 29612350 | Fagan, Michael Anthony | Address on File | | | | | | | |
| 29491667 | Fagan, QUINCY | Address on File | | | | | | | |
| 29644962 | Fagan, Samantha K | Address on File | | | | | | | |
| 29491167 | Fagin, JOHN | Address on File | | | | | | | |
| 29646912 | Fagin, Tyrone M | Address on File | | | | | | | |
| 29605904 | Fagundes, Matthew | Address on File | | | | | | | |
| 29781806 | Fahie, Eulalia | Address on File | | | | | | | |
| 29603038 | Fahlgren Mortine | 4030 Easton StationSte. 300 | | | | Columbus | OH | 43219 | |
| 29480993 | Fahreddine, DALIA | Address on File | | | | | | | |
| 29777060 | Fahrenheit IT | 10375 PARK MEADOWS DRIVE, SUITE 475 | | | | Littleton | CO | 80124 | |
| 29483565 | Fahrenhorst, ROBERT | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 847 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635729 | Faieta, Kerrigan | Address on File | | | | | | | |
| 29605007 | Failer, Carolyn | Address on File | | | | | | | |
| 29780565 | Fain, Michael | Address on File | | | | | | | |
| 29493999 | Fain, TINA | Address on File | | | | | | | |
| 29611496 | Faini, Carmella Helene | Address on File | | | | | | | |
| 29613948 | FaiQuan, Richardson | Address on File | | | | | | | |
| 29620532 | Fair, Genesis Z | Address on File | | | | | | | |
| 29491262 | Fair, JANIS | Address on File | | | | | | | |
| 29608736 | Fair, Maiya C. | Address on File | | | | | | | |
| 29611512 | Fair, Mia | Address on File | | | | | | | |
| 29634504 | Fair, Sebastian Jordan | Address on File | | | | | | | |
| 29610736 | Fairbank, Adrian | Address on File | | | | | | | |
| 29482405 | Fairbanks, COURTNEY | Address on File | | | | | | | |
| 29636710 | Fairbee, Skylar Ann | Address on File | | | | | | | |
| 29604923 | Fairchild, Bernard | Address on File | | | | | | | |
| 29480485 | Fairchild, ROGER | Address on File | | | | | | | |
| 29621496 | Fairchild, Wiley A | Address on File | | | | | | | |
| 29782768 | Faircloth, Melissa | Address on File | | | | | | | |
| 29782925 | Faircloth, William | Address on File | | | | | | | |
| 29648010 | Fairclough, Dwayne V | Address on File | | | | | | | |
| 29632946 | Fairey, Meagan L | Address on File | | | | | | | |
| 29628956 | Fairfax County Police Depart.False Alarm | 12099 Government Center Pkwy | | | | Fairfax | VA | 22035 | |
| 29487661 | Fairfax County Tax Assessor's Office | 12000 Government Center Parkway | Ste 223 | Ste 223 | | Fairfax | VA | 22035 | |
| 29627497 | Fairfax, Lisa | Address on File | | | | | | | |
| 29627398 | Fairfax, Lisa M. | Address on File | | | | | | | |
| 29487618 | Fairfield Assessor's Office | 611 Old Post Rd | | | | Fairfield | CT | 06824 | |
| 29649646 | Fairfield County Aud | 210 E Main Street Room 201 | | | | Lancaster | OH | 43130 | |
| 29648852 | Fairfield Station LLC | 11501 Northlake Drive | | | | Cincinnati | OH | 45209 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621280 | Fairfield, Rachel M | Address on File | | | | | | | |
| 29773811 | Fairfull, Robert | Address on File | | | | | | | |
| 29487718 | Fairhaven Board of Assessors | 40 Center St | | | | Fairhaven | MA | 02719 | |
| 29630226 | FAIRHAVEN CONSULTING INC | 38 GARY ROAD | | | | Syosset | NY | 11791 | |
| 29628957 | FAIRHAVEN CONSULTING INC | 9519 WESTOVER CLUB CIRCLE | | | | Windermere | FL | 34786 | |
| 29650010 | Fairhaven Police Dep | 1 Bryant Lane | | | | Fairhaven | MA | 02719 | |
| 29480021 | Fairhaven Police Department | 1 BRYANT LANE | | | | FAIRHAVEN | MA | 02719 | |
| 29648851 | Fairlawn Station, LLC | 11501 Northlake Drive | | | | Cincinnati | OH | 45249 | |
| 29648458 | Fairley, Calvin D | Address on File | | | | | | | |
| 29893245 | Fairport Municipal Commission | PO Box 70878 | | | | Charlotte | NC | 28272 | |
| 29893246 | Fairport Municipal Commission | Holly Rose Evans | 31 South Main Street | | | Fairport | NY | 14450 | |
| 29624796 | FAIRPORT MUNICIPAL COMMISSION | 31 S MAIN ST | | | | FAIRPORT | NY | 14450 | |
| 29893244 | Fairport Municipal Commission | 31 South Main Street | | | | Fairport | NY | 14450 | |
| 29487072 | FAIRPORT MUNICIPAL COMMISSION | P.O. BOX 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 29635515 | Fairres, Austin Youl | Address on File | | | | | | | |
| 29608519 | Fairres, Connor Joseph | Address on File | | | | | | | |
| 29602276 | Fairview Heights Realty LLC | C/O NAMCO REALTY LLCPO BOX 25078 | | | | Tampa | FL | 33622 | |
| 30166833 | Fairview Heights Realty LLC and Fairview Nassim LLC | c/o Namdar Realty Group/Daniel Giannini | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 30162517 | Fairview Heights Realty, LLC | Elvin | 150 Great Neck Rd., Ste. 304 | | | Great Neck | NY | 11021 | |
| 29479682 | Fairview Heights Realty, LLC and Fairview Nassim LLC | C/O NAMCO REALTY LLCPO BOX 25078 | | | | Tampa | FL | 33622 | |
| 29649648 | Fairview LL0027 | PO Box 16452 | | | | Rocky River | OH | 44116 | |
| 29648807 | Fairview Realty Investors, Ltd. | Dr. Nabil F. Angley is Landlord (deceased, managed by daughter Sonia) | P.O. Box 16452 | | | Rocky River | OH | 44116 | |
| 29777063 | Fairview Realty Investors, Ltd. | P.O. Box 16452 | | | | Rocky River | OH | 44116 | |
| 29605491 | FAIRVIEW TAXI LLC | 15 BERGEN BLVD | | | | Fairview | NJ | 07022 | |
| 29605492 | FAIRWAY EQUITY PARTNERS, LLC | 12818 LOTT AVE. | ATTENTION:SHOUKAT MOHAMMED | | | Houston | TX | 77089 | |
| 29625586 | FAIRWAY OUTDOOR LLC | PO BOX 935723 | | | | Atlanta | GA | 31193-5723 | |
| 29791888 | Fairway Pads, LTD | 105 Town Center Road | Suite 10 | | | King of Prussia | PA | 19406 | |
| 29775753 | Fairweather, Wallace (Bruce) | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777065 | Fairy Tales Hair Care, Inc. | 4 Just Road | | | | Fairfield | NJ | 07004 | |
| 29640986 | Faisal, Shahji | Address on File | | | | | | | |
| 29774529 | Faison, George | Address on File | | | | | | | |
| 29771831 | Faison, Kiawanna | Address on File | | | | | | | |
| 29494308 | Faith And Henry Gbayee | Address on File | | | | | | | |
| 29639377 | Faith, Grinner | Address on File | | | | | | | |
| 29614789 | FAITH, MORRISON | Address on File | | | | | | | |
| 29617129 | Faith, Nunez | Address on File | | | | | | | |
| 29621670 | Faivre, Dominique R | Address on File | | | | | | | |
| 29622207 | Fajardo, Anthony G | Address on File | | | | | | | |
| 29648699 | Fajardo, Jacob | Address on File | | | | | | | |
| 29608799 | Fajohn, Joseph Allen | Address on File | | | | | | | |
| 29618198 | Fakis, Andrea L | Address on File | | | | | | | |
| 29628217 | Falco, Amanda | Address on File | | | | | | | |
| 29628870 | Falco, Dominic | Address on File | | | | | | | |
| 29481915 | Falco, LEAH | Address on File | | | | | | | |
| 29623129 | Falcon Landing LLC | Cindy Rose | 5839 Via Verona View | | | Colorado Springs | CO | 80919 | |
| 29777066 | Falcon Landing LLC | 5839 Via Verona View, | | | | Colorado Springs | CO | 80919 | |
| 29774100 | Falcon, Glorymar | Address on File | | | | | | | |
| 29622052 | Falcon, Kevin M | Address on File | | | | | | | |
| 29645820 | Falcon, Scout M | Address on File | | | | | | | |
| 29783142 | Falero, Denise | Address on File | | | | | | | |
| 29775985 | Falero, Mary | Address on File | | | | | | | |
| 29773001 | Fales, Andrea | Address on File | | | | | | | |
| 29610438 | Falimirski, Zea Alyse | Address on File | | | | | | | |
| 29781354 | Falin, Holly | Address on File | | | | | | | |
| 29609349 | Falish, Ashelyn | Address on File | | | | | | | |
| 29785708 | Falkenberg, Donald | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776216 | Falkenberg, Tim | Address on File | | | | | | | |
| 29645530 | Falkner, Kelvin L | Address on File | | | | | | | |
| 29644905 | Falkowski, Thomas J | Address on File | | | | | | | |
| 30162518 | Fall River Shopping Center North, LLC | Lynne Boylan | PO Box 590249 | | | Newton Centre | MA | 02459 | |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 | | | | Newton Centre | MA | 02459 | |
| 29485884 | Fall, ALIOU | Address on File | | | | | | | |
| 29644800 | Fall, Ravane E | Address on File | | | | | | | |
| 29602261 | Fallas Borrower IV LLC | PO Box 207594 | | | | Dallas | TX | 75320-7594 | |
| 29488013 | Fallaw, Gail | Address on File | | | | | | | |
| 29776487 | Falldorf, Penny | Address on File | | | | | | | |
| 29618764 | Faller, Chris J | Address on File | | | | | | | |
| 29634690 | Fallert, Rachel Ann | Address on File | | | | | | | |
| 29792034 | FALLINS, ELYSHA | Address on File | | | | | | | |
| 29632825 | Fallon, Lia A | Address on File | | | | | | | |
| 29645246 | Fallon, Miranda J | Address on File | | | | | | | |
| 29605495 | False Alarm Reduction Section, Dept of P | P.O. Box 83399 | | | | Gaithersburg | MD | 20883-3399 | |
| 29625142 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 | | | | GAINESVILLE | FL | 32627 | |
| 29626750 | FALSE ALARM REDUCTION UNIT | PO BOX 5489 | | | | GAINESVILLE | FL | 32627-5489 | |
| 29605497 | False Alarm Reduction Unit (FARU) | 10425 Audie Lane | | | | La Plata | MD | 20646 | |
| 29605496 | False Alarm Reduction Unit (FARU) | 12099 Government Center Pkway | | | | Fairfax | VA | 22035 | |
| 29605498 | False Alarm Reduction Unit of Prince Geo | PO Box 75888 | | | | Baltimore | MD | 21275-5888 | |
| 29645156 | Falstead, Coralene L | Address on File | | | | | | | |
| 29621420 | Familia, Andreina | Address on File | | | | | | | |
| 29624228 | Family 4 Life LLC | 101 S. Park | | | | Seymour | IN | 47274 | |
| 29604557 | Family Affair Nutrition, LLC | Dave Bishop | UF Innovate, 747 SW 2nd, IMB #3, #3 | | | GAINESVILLE | FL | 32601 | |
| 29614711 | Famous, Hackney | Address on File | | | | | | | |
| 29647356 | Fan, Jiaxing | Address on File | | | | | | | |
| 29648128 | Fanaeian, Davood N | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 851 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648055 | Fanatia-Karlen, Trystin K | Address on File | | | | | | | |
| 29490317 | Fancher, ALAIJAH | Address on File | | | | | | | |
| 29631081 | Fancher, Desiree | Address on File | | | | | | | |
| 29771844 | Fandrich, Jessica | Address on File | | | | | | | |
| 29488717 | Fanelly, DAN | Address on File | | | | | | | |
| 29781862 | Fanfan, Marceline | Address on File | | | | | | | |
| 29618778 | Fangonilo, Jordan I | Address on File | | | | | | | |
| 29480083 | Fann, SCOTTY | Address on File | | | | | | | |
| 29781512 | Fannin, Hailey | Address on File | | | | | | | |
| 29483130 | Fannin, TRAKELIA | Address on File | | | | | | | |
| 29635030 | Fanning, Ira James | Address on File | | | | | | | |
| 29606976 | Fanning, Megan N. | Address on File | | | | | | | |
| 29647897 | Fano, Dominic V | Address on File | | | | | | | |
| 29480478 | Fant, LATOYA | Address on File | | | | | | | |
| 29614183 | Fantahun, Worku | Address on File | | | | | | | |
| 29618505 | Fantone, Kevin J | Address on File | | | | | | | |
| 29646282 | Farabaugh, Monika L | Address on File | | | | | | | |
| 29618315 | Farag, Mohamed H | Address on File | | | | | | | |
| 29771551 | Faragoza, Abraham | Address on File | | | | | | | |
| 29612699 | Farar, Jacob | Address on File | | | | | | | |
| 29778988 | Farber, Robert | Address on File | | | | | | | |
| 29622482 | Farbod, Ava F | Address on File | | | | | | | |
| 29488573 | Fareed, AESHA | Address on File | | | | | | | |
| 29607839 | Farenski, Gavin K | Address on File | | | | | | | |
| 29492511 | Fares, ESTHER | Address on File | | | | | | | |
| 29634173 | Farfan, Cesar | Address on File | | | | | | | |
| 29783371 | Farfan, Johana | Address on File | | | | | | | |
| 29783147 | Farfan, Yesenia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 852 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646369 | Fargo, Shane R | Address on File | | | | | | | |
| 29628115 | Farhan, Muthair | Address on File | | | | | | | |
| 29490371 | Farhia, Muya | Address on File | | | | | | | |
| 29774992 | Faria, Miria | Address on File | | | | | | | |
| 29628271 | Farias, Athena | Address on File | | | | | | | |
| 29778634 | Farias, Esmerigildo | Address on File | | | | | | | |
| 29645404 | Farias, Frank | Address on File | | | | | | | |
| 29645343 | Faries, Donald R | Address on File | | | | | | | |
| 29619754 | Faries, Penny L | Address on File | | | | | | | |
| 29621835 | Farina, Joseph J | Address on File | | | | | | | |
| 29624445 | Farinella, Joanne | Address on File | | | | | | | |
| 29480373 | Farini, Ana | Address on File | | | | | | | |
| 29609912 | Farler, Delene Dawn | Address on File | | | | | | | |
| 29624523 | Farler, Mairead | Address on File | | | | | | | |
| 29481636 | Farley, DARIUS | Address on File | | | | | | | |
| 29620595 | Farley, Erica E | Address on File | | | | | | | |
| 29779810 | Farley, Fredwood | Address on File | | | | | | | |
| 29618525 | Farley, Norbert R | Address on File | | | | | | | |
| 29489135 | Farley, TONETTE | Address on File | | | | | | | |
| 29480091 | Farm, Juddmonte | Address on File | | | | | | | |
| 29609653 | Farmer, Alayna Margaret | Address on File | | | | | | | |
| 29494383 | Farmer, BARBRA | Address on File | | | | | | | |
| 29648138 | Farmer, Carter | Address on File | | | | | | | |
| 29486143 | Farmer, DASHANNA | Address on File | | | | | | | |
| 29645499 | Farmer, Isaiah K | Address on File | | | | | | | |
| 29635078 | Farmer, Jakob Daniel | Address on File | | | | | | | |
| 29488523 | Farmer, JASON | Address on File | | | | | | | |
| 29967269 | Farmer, Justin | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 853 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622098 | Farmer, Justin M | Address on File | | | | | | | |
| 29494547 | Farmer, LATONYA | Address on File | | | | | | | |
| 29484959 | Farmer, RICKENNA | Address on File | | | | | | | |
| 29485023 | Farmer, ROBERT | Address on File | | | | | | | |
| 29779038 | Farmer, Tyler | Address on File | | | | | | | |
| 29487899 | Farmer, WARREN | Address on File | | | | | | | |
| 29783227 | Farmer, Willie | Address on File | | | | | | | |
| 29610970 | Farnsworth, Erin Reilly-Jean | Address on File | | | | | | | |
| 29781606 | Faro, Ursula | Address on File | | | | | | | |
| 29621589 | Farol, D.J. | Address on File | | | | | | | |
| 29647725 | Farooqi, Abdur-Rahman | Address on File | | | | | | | |
| 29604916 | FARP, Bellevue | Address on File | | | | | | | |
| 29603116 | FARP, RICHMOND | Address on File | | | | | | | |
| 29772065 | Farquhar, Christine | Address on File | | | | | | | |
| 29612731 | Farr, Anthony | Address on File | | | | | | | |
| 29488377 | Farr, CEDRIC | Address on File | | | | | | | |
| 29612937 | FARR, JASON RANDALL | Address on File | | | | | | | |
| 29773292 | Farr, Laila | Address on File | | | | | | | |
| 29492848 | Farr, MARLA | Address on File | | | | | | | |
| 29780960 | Farr, Scott | Address on File | | | | | | | |
| 29630789 | Farrar, Donna | Address on File | | | | | | | |
| 29482557 | Farrar, GENA | Address on File | | | | | | | |
| 29484394 | Farrar, JACKIE | Address on File | | | | | | | |
| 29488989 | Farrar, JENNIFER | Address on File | | | | | | | |
| 29602921 | Farrell Power Company | 6835 Commerce Ave | | | | Port Richey | FL | 34668 | |
| 29636588 | Farrell, David P | Address on File | | | | | | | |
| 29636205 | Farrell, Dylan James | Address on File | | | | | | | |
| 29632388 | Farrell, Dylan Joseph | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644757 | Farrell, Elizabeth S | Address on File | | | | | | | |
| 29648123 | Farrell, Skylar J | Address on File | | | | | | | |
| 29621356 | Farre-Martin, Guillermo R | Address on File | | | | | | | |
| 29781477 | Farrington, Crystal | Address on File | | | | | | | |
| 29773000 | Farrington, Kassandra | Address on File | | | | | | | |
| 29618520 | Farrior, Brandon C | Address on File | | | | | | | |
| 29632406 | Farris, Autumn Elaine | Address on File | | | | | | | |
| 29772121 | Farris, Charles | Address on File | | | | | | | |
| 29771403 | Farris, Roberta | Address on File | | | | | | | |
| 29634133 | Farris, Robi Ann | Address on File | | | | | | | |
| 29782315 | Farrow, Jean Marie | Address on File | | | | | | | |
| 29781297 | Farrow, Tarsha | Address on File | | | | | | | |
| 29783605 | Farthing, Betsy | Address on File | | | | | | | |
| 29488455 | Farthing, DENNIS | Address on File | | | | | | | |
| 29482436 | Farthing, TEANNA | Address on File | | | | | | | |
| 29631772 | Fasciana, Joseph Ignatius | Address on File | | | | | | | |
| 29489134 | Fascii, RORY | Address on File | | | | | | | |
| 29634358 | Fashauer, Jayde Ann | Address on File | | | | | | | |
| 29627520 | Fasken Martineau DuMoulin LLP | 333 Bay Street, Suite 2400 PO Box 20 | 2T6 | | | Toronto | ON | M5H | Canada |
| 29620232 | Fasold, Hunter T | Address on File | | | | | | | |
| 29776370 | Fasoli, Michael | Address on File | | | | | | | |
| 29486330 | Fason, JOSIE | Address on File | | | | | | | |
| 29492068 | Fason, TWANDA | Address on File | | | | | | | |
| 29603215 | FAST FURNITURE REPAIR LLC | 1202 GARY AVE | SUITE 5 | | | ELLENTON | FL | 34222 | |
| 29649288 | Fastenal Company | PO Box 1286 | | | | Winona | MN | 55987 | |
| 29602404 | Fastening Solutions Inc | P O Box 161842 | | | | Atlanta | GA | 30321-1842 | |
| 29605500 | FASTMILE DELIVERS LLC | PO BOX 621718 | | | | Orlando | FL | 32862 | |
| 30160223 | Fastpath, Inc. | Attn: Aidan Parisian | 4093 NW Urbandale Drive | | | Urbandale | IA | 50322 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623919 | Fastr | 332 Congress Street2nd Floor | | | | Boston | MA | 02210 | |
| 29602830 | FASTSIGNS of Monroe, MI | 1339 N. Telegraph Rd | | | | Monroe | MI | 48162 | |
| 29620864 | Fasulo, Phillip A | Address on File | | | | | | | |
| 29604496 | Fat Snax Inc. | Brian Hemmert | 360 W. 43rd St | SSD | Jeff Frese | NEW YORK | NY | 10036 | |
| 29633162 | Faticanti, Carrie | Address on File | | | | | | | |
| 29482037 | Fatima, HINA | Address on File | | | | | | | |
| 29618456 | Fatima, Noor | Address on File | | | | | | | |
| 29637618 | Fatima, Zetino Cruz | Address on File | | | | | | | |
| 29616093 | Fatino, Deshommes | Address on File | | | | | | | |
| 29484163 | Fatt, BRITTANY | Address on File | | | | | | | |
| 29628838 | FAUERBACH, DENNIS | Address on File | | | | | | | |
| 29481274 | Faulk, ELIZABETH | Address on File | | | | | | | |
| 29776182 | Faulk, Melissa | Address on File | | | | | | | |
| 29493860 | Faulk, Norma | Address on File | | | | | | | |
| 29779714 | Faulkner, Adam | Address on File | | | | | | | |
| 29775716 | Faulkner, James | Address on File | | | | | | | |
| 29493181 | Faulkner, JERRY | Address on File | | | | | | | |
| 29488155 | Faulkner, PATRICIA | Address on File | | | | | | | |
| 29618569 | Faulkner, Trevon S | Address on File | | | | | | | |
| 29482516 | Faulks, JOANNA | Address on File | | | | | | | |
| 29649649 | Fauna Foods Corporat | Mail Code: 6752 PO Box 7247 | | | | Philadelphia | PA | 19170-0001 | |
| 29644062 | Faunce, Ethan H | Address on File | | | | | | | |
| 29619927 | Fauntleroy, Deborah S | Address on File | | | | | | | |
| 29620705 | Fauntleroy, Deshawn L | Address on File | | | | | | | |
| 29494402 | Fauntleroy, JERRY | Address on File | | | | | | | |
| 29493965 | Faurote, SAMANTHA | Address on File | | | | | | | |
| 29636365 | Faust, Constance Chanel | Address on File | | | | | | | |
| 29647690 | Faust, Emily R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 856 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645863 | Fausto, Andres M | Address on File | | | | | | | |
| 29620270 | Favela, Jose M | Address on File | | | | | | | |
| 29606913 | Favor, Jahana | Address on File | | | | | | | |
| 29483942 | Favor, Rosie | Address on File | | | | | | | |
| 29485506 | Favorite, TRINA | Address on File | | | | | | | |
| 29490649 | Favors, DONTAE | Address on File | | | | | | | |
| 29780001 | Favors, Tashaundra | Address on File | | | | | | | |
| 29489897 | Favors, VANEKIA | Address on File | | | | | | | |
| 30182195 | Favourite Design Sdn Bhd | Lot 1915, Jalan Tanjung Selabu | GM 347, Mukim Sungai Raya | | | Muar, JB | | 84300 | Malaysia |
| 29602718 | Favourite Design Sdn. Bhd. | PLO 47, Jalan Rami 3, Kawasan Perindustrian Bukit Pasir,84300 Muar, Johor, Malaysia. | | | | Muar, JHR | | | Malaysia |
| 29629511 | Fawls, Nathaniel | Address on File | | | | | | | |
| 29636025 | Fawn, Miranda Rose | Address on File | | | | | | | |
| 29603522 | FAY MAGNOLIA LLC | c/o EQUITY INVESTMENT SERVICES LLC | 7575 DR PHILLIPS BLVD,STE 390 | | | ORLANDO | FL | 32819 | |
| 30162519 | Faye Howard Gross | Peggy Comstock | 709 Beechmont Rd | | | Lexington | KY | 40502 | |
| 29479868 | Fayette County Property Appraiser | 101 E Vine St | Ste 600 | Ste 600 | | Lexington | KY | 40507 | |
| 29604116 | Fayette County Public Schools | PO Box 55570 | | | | Lexington | KY | 40555-5570 | |
| 29650982 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 29487073 | FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113 | | | | CHARLOTTE | NC | 28272-1113 | |
| 29773781 | Fazel, Nicole | Address on File | | | | | | | |
| 29611368 | Fazenbaker, Kelly A. | Address on File | | | | | | | |
| 29650206 | FazePro LLC-PSPD | 5101 N. Howard Ave, Ste 16 | | | | Tampa | FL | 33603 | |
| 29619119 | Fazio, Rosina N | Address on File | | | | | | | |
| 29646520 | Fazio, Vaughn M | Address on File | | | | | | | |
| 29627955 | Fast & Loud LLC | Cooper Clegg | 3010 LBJ Freeway | 1200 | | Dallas | TX | 75234 | |
| 29643452 | Fazzingo, Joseph G | Address on File | | | | | | | |
| 29635495 | Fazzio, Michael | Address on File | | | | | | | |
| 29487074 | FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-1282 | |
| 29649650 | FBBT/US LL0113 | PO Box 713201 | | | | Philadelphia | PA | 19171 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648809 | FBBT/US Properties, LLC | 570 Delaware Ave. | | | | Buffalo | NY | 14202 | |
| 29784294 | FBMR Waite Park, LLC | 1404 Calvin Avenue | | | | Nashville | TN | 37206 | |
| 29623130 | FC Rancho, LLC | 701 S. Parker Street | Suite 5200 | | | Orange | CA | 92868 | |
| 29624557 | FCAS | PO Box 6 | | | | Hilliard | OH | 43026 | |
| 29604407 | FDC VITAMINS LLC dba NUTRIFORCE NUT | Enrique Castelazo | 14620 NW 60th Ave | | NUTRI-FORCE NUTRITON | HIALEAH | FL | 33014 | |
| 29604406 | FDC VITAMINS LLC dba NUTRIFORCE NUT | JOAQUIN CRUZ | 14620 NW 60th Ave | | NUTRI-FORCE NUTRITON | MIAMI LAKES | FL | 33014 | |
| 29648813 | FDI Management | Mitch Francis | 12145 Summit Ct. | | | Beverly Hills | CA | 90210 | |
| 29603524 | FDOT | PO BOX 31241 | | | | TAMPA | FL | 33631-3241 | |
| 29603525 | FE MORAN SECURITY SOLUTIONS | 75 REMITTANCE DRIVE | DEPT 1743 | | | CHICAGO | IL | 60675-1743 | |
| 29775511 | Feagan, Robin | Address on File | | | | | | | |
| 29489063 | Feagin, BRAILEY | Address on File | | | | | | | |
| 29619951 | Feagley, James W | Address on File | | | | | | | |
| 29648412 | Feagley, Lacey | Address on File | | | | | | | |
| 29643948 | Fealko, Dancie T | Address on File | | | | | | | |
| 29634758 | Fear, Kylie | Address on File | | | | | | | |
| 29493601 | Fears, EMMETT | Address on File | | | | | | | |
| 30163444 | Feaster, Reggie | Address on File | | | | | | | |
| 29488028 | Feaster, Reggie | Address on File | | | | | | | |
| 29605503 | FEASTERVILLE REALTY ASSOCIATES LP | 310 YORKTOWN PLAZA | | | | Elkins Park | PA | 19027 | |
| 29635808 | Feczko, Ryan | Address on File | | | | | | | |
| 29612032 | Feddeler, Justin Anthony | Address on File | | | | | | | |
| 29779711 | Fedele, Crystal | Address on File | | | | | | | |
| 29606627 | FEDERAL EXPRESS | P. O. BOX 223125 | | | | Pittsburgh | PA | 15250 | |
| 29628958 | FEDERAL EXPRESS | P. O. BOX 223125 | | | | Pittsburgh | PA | 15250-2125 | |
| 29784298 | Federal Heath Sign Company, LLC | 1806 Rochester Industrial Dr. | | | | Rochester Hills | MI | 48309 | |
| 29900967 | Federal Insurance Company on behalf of itself and all Chubb Companies | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | WA04K | Philadelphia | PA | 19106 | |
| 29649651 | Federal LL9070 | PO Box 8500Lockbox #9320 | | | | Philadelphia | PA | 19178 | |
| 29648808 | Federal Realty Investment Trust | 909 Rose Avenue, Suite 200 | | | | North Bethesda | MD | 20852 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 858 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791278 | Federal Realty Investment Trust | 909 Rose Avenue | | | | North Bethesda | MD | 20852 | |
| 29784300 | Federal Realty OP LP | 909 Rose Avenue | Suite #200 | | | Rockville | MD | 20852 | |
| 29648967 | Federal Realty OP LP | 909 Rose Avenue | Suite #200 | | | North Bethesda | MD | 20852 | |
| 29790744 | Federal Realty OP LP | 909 Rose Avenue | | | | Rockville | MD | 20852 | |
| 29900694 | Federal Warranty Service Corporation | c/o Assurant Service Protection, Inc. | 260 Interstate N. Circle, SE | | | Atlanta | GA | 30339 | |
| 29901127 | Federal Warranty Service Corporation | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 29790417 | Federal Warranty Service Corporation | 260 Interstate North Circle | | | | Atlanta | GA | 30339 | |
| 29790418 | Federal Warranty Service Corporation | 260 Interstate North Circle, SE | | | | Atlanta | GA | 30339 | |
| 29628960 | FEDERAL WAY CROSSINGS OWNER LLC | 10655 NE 4TH STREET | SUITE 700 | | | Bellevue | WA | 98004 | |
| 29790745 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street | | | | Bellevue | WA | 98004 | |
| 29617682 | Federico, Gamboa | Address on File | | | | | | | |
| 29620631 | Federico, Timber R | Address on File | | | | | | | |
| 29649852 | FedEx | Dept LAPO Box 21415 | | | | Pasadena | CA | 91185 | |
| 29784302 | FedEx | CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST | | | | Lakeland | FL | 33804-5001 | |
| 29790746 | FedEx | CORPORATE ACCTS. RECEIVABLE | | | | Lakeland | FL | 33804-5001 | |
| 29602040 | FEDEX (371461) | PO BOX 371461 | | | | PITTSBURGH | PA | 15250 | |
| 29625626 | FEDEX CUSTOM CRITICAL (645123) | PO BOX 645123 | | | | Pittsburgh | PA | 15264-5123 | |
| 29649269 | FedEx Freight | Dept ChPO Box 10306 | | | | Palatine | IL | 60055 | |
| 29603217 | FEDEX FREIGHT | DEPT CH PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| 29602041 | FEDEX FREIGHT INC (10306) | PO BOX 10306DEPT CH | | | | PALATINE | IL | 60055 | |
| 29601850 | FEDEX FREIGHT(223125) | P.O. BOX 223125 | | | | PITTSBURGH | PA | 15251 | |
| 29633566 | Fedock, Emma Lynn | Address on File | | | | | | | |
| 29624497 | Fedor, William | Address on File | | | | | | | |
| 29606080 | Fedorek, Peyton | Address on File | | | | | | | |
| 29632801 | Fedorowski, Edith | Address on File | | | | | | | |
| 29606135 | Feemster, Rebekah Rae | Address on File | | | | | | | |
| 29631811 | Feeney, Benjamin Goodwin | Address on File | | | | | | | |
| 29645362 | Feeney, Brian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 859 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606333 | Feeney, Tanner | Address on File | | | | | | | |
| 29482891 | Feggins, SHEILA | Address on File | | | | | | | |
| 29607540 | Fegley, Alexis L. | Address on File | | | | | | | |
| 29634212 | Fehn, Taylor | Address on File | | | | | | | |
| 29776481 | Feijoo, Janirra | Address on File | | | | | | | |
| 29495266 | Feilds, ROGER | Address on File | | | | | | | |
| 29635611 | Fein, Noah A | Address on File | | | | | | | |
| 29482760 | Feirman, JASHA | Address on File | | | | | | | |
| 29647608 | Feith, Taitlyn M | Address on File | | | | | | | |
| 29635203 | Fejzic, Dinela | Address on File | | | | | | | |
| 29480556 | Felan, JESSICA | Address on File | | | | | | | |
| 29489850 | Felder, CLOTHEDIA | Address on File | | | | | | | |
| 29782238 | Felder, Craig | Address on File | | | | | | | |
| 29609043 | Felder, Deonte Shamur | Address on File | | | | | | | |
| 29781713 | Felder, Jermaine | Address on File | | | | | | | |
| 29634065 | Felder, Ryan | Address on File | | | | | | | |
| 29630547 | Felder, Teonna Nakeshia | Address on File | | | | | | | |
| 29635486 | Felder, Teranesha | Address on File | | | | | | | |
| 29635467 | Felder, Terell Paul | Address on File | | | | | | | |
| 29606881 | Felder, Terra | Address on File | | | | | | | |
| 29488807 | Felder, TRACY | Address on File | | | | | | | |
| 29618170 | Feldhan, Michelle E | Address on File | | | | | | | |
| 29631315 | Feldman, Paisley Jane | Address on File | | | | | | | |
| 29634431 | Felice, Lena | Address on File | | | | | | | |
| 29637687 | Felicia, Ledbetter | Address on File | | | | | | | |
| 29494411 | Feliciana, MAXINXINA | Address on File | | | | | | | |
| 29775087 | Feliciano, Armando | Address on File | | | | | | | |
| 29611700 | Feliciano, Carlos M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 860 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637269 | FELICIANO, EDGAR RICARDO | Address on File | | | | | | | |
| 29647004 | Feliciano, Hector J | Address on File | | | | | | | |
| 29607756 | Feliciano, Nicholas Joseph | Address on File | | | | | | | |
| 29636348 | Feliciano, Sarai | Address on File | | | | | | | |
| 29644617 | Feliciano, Selena I | Address on File | | | | | | | |
| 29645391 | Felicissimo, Deanna L | Address on File | | | | | | | |
| 29615204 | Felipe, Arreola | Address on File | | | | | | | |
| 29616005 | felipe, hernandez | Address on File | | | | | | | |
| 29609588 | Felipe, Jacey Naomi | Address on File | | | | | | | |
| 29613976 | Felipe, Macias | Address on File | | | | | | | |
| 29644490 | Felipe, Ricardo | Address on File | | | | | | | |
| 29643293 | Felipe, Ruelas Jr. | Address on File | | | | | | | |
| 29648002 | Felisberto, Marlon W | Address on File | | | | | | | |
| 29648969 | Felix Center On Kirby Ltd. | Omar Acosta, Nathan Brown | 1800 St. James Place | Suite 300 | | Houston | TX | 77056 | |
| 29790747 | Felix Center On Kirby Ltd. | 1800 St. James Place | | | | Houston | TX | 77056 | |
| 29632089 | Felix, Angel | Address on File | | | | | | | |
| 29778984 | Felix, Anio | Address on File | | | | | | | |
| 29484011 | Felix, ASHLEY | Address on File | | | | | | | |
| 29639252 | Felix, Bourgeois III | Address on File | | | | | | | |
| 29608595 | Felix, Chiyuan | Address on File | | | | | | | |
| 29632400 | Felix, Julie Sarai | Address on File | | | | | | | |
| 29779286 | Felix, Lorenza | Address on File | | | | | | | |
| 29613729 | Felix, Netherland | Address on File | | | | | | | |
| 29620657 | Felix, Nkosi J | Address on File | | | | | | | |
| 29618797 | Felix, Noah M | Address on File | | | | | | | |
| 29783029 | Felix-Flores, Shanicua | Address on File | | | | | | | |
| 30163906 | Feliz, Anagy D. | Address on File | | | | | | | |
| 29904461 | Feliz, Anagy D. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620264 | Felker, Justin P | Address on File | | | | | | | |
| 29618302 | Felkins, Mark A | Address on File | | | | | | | |
| 29634953 | Felks, Conrad Orlando | Address on File | | | | | | | |
| 29783589 | Fell, Jonluke | Address on File | | | | | | | |
| 29637136 | FELL, MICHAEL JOSEPH | Address on File | | | | | | | |
| 29647288 | Felleke, Emmanuel Y | Address on File | | | | | | | |
| 29608468 | Feller, Danielle Elaine | Address on File | | | | | | | |
| 29618571 | Fellows, Logan J | Address on File | | | | | | | |
| 29489441 | Feltman, Tyrone | Address on File | | | | | | | |
| 29779142 | Felton, Betty | Address on File | | | | | | | |
| 29779224 | Felton, Lavickk | Address on File | | | | | | | |
| 29612313 | Felton, Ryleigh | Address on File | | | | | | | |
| 29480638 | Felton, TRENICA | Address on File | | | | | | | |
| 29898530 | Felton, Trenica | Address on File | | | | | | | |
| 29608672 | Felts, Emily Grace | Address on File | | | | | | | |
| 29604553 | Femallay Inc. | Aaron Hodson | 75 S 3rd St | | | WARRENTON | VA | 20186 | |
| 29606585 | Fence, Adam | Address on File | | | | | | | |
| 29610667 | Fender, Charly | Address on File | | | | | | | |
| 29480634 | Feng, CHAO | Address on File | | | | | | | |
| 29637024 | Feniak, Elena | Address on File | | | | | | | |
| 29486230 | Fennell, CHELTSE | Address on File | | | | | | | |
| 29782663 | Fennell, Diana | Address on File | | | | | | | |
| 29607340 | Fennell, Thomas | Address on File | | | | | | | |
| 29609363 | Fenner, Julianna B. | Address on File | | | | | | | |
| 29609793 | Fenney, Kaylei | Address on File | | | | | | | |
| 29634318 | Fenton, Bryce | Address on File | | | | | | | |
| 29490557 | Fenton, DONALD | Address on File | | | | | | | |
| 29611184 | Fenton, Gracie Corroll | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 862 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619197 | Fenwick, Kirsten L | Address on File | | | | | | | |
| 29482611 | Fenwick, THERESA | Address on File | | | | | | | |
| 29606000 | FERDINAND, NICHOLAS | Address on File | | | | | | | |
| 29779913 | Ferdinando, Anthony | Address on File | | | | | | | |
| 29782154 | Fereira, Valeria | Address on File | | | | | | | |
| 29771779 | Fergurson, Deborah | Address on File | | | | | | | |
| 29606628 | FERGUSON ENTERPRISE INC | PO BOX 417592 | | | | Boston | MA | 02241-7592 | |
| 29649290 | Ferguson Facilities | PO Box 802817 | | | | Chicago | IL | 60680 | |
| 29603526 | FERGUSON FIRE AND FABRICATION | PO BOX 100286 | | | | ATLANTA | GA | 30384-0286 | |
| 29649654 | Ferguson Landscaping | 1340 N Oxford | | | | Grosse Pointe Woods | MI | 48236 | |
| 29633801 | Ferguson Phillips, Jacey | Address on File | | | | | | | |
| 29643494 | Ferguson, Alana M | Address on File | | | | | | | |
| 29608724 | Ferguson, Alexandrea Nicole | Address on File | | | | | | | |
| 29645500 | Ferguson, Angela | Address on File | | | | | | | |
| 29493651 | Ferguson, ANTIONNE | Address on File | | | | | | | |
| 29482576 | Ferguson, AVERY | Address on File | | | | | | | |
| 29637249 | FERGUSON, BENJAMIN HARVEY | Address on File | | | | | | | |
| 29481682 | Ferguson, DAISHA | Address on File | | | | | | | |
| 29482509 | Ferguson, DANNY | Address on File | | | | | | | |
| 29486371 | Ferguson, DELLAREEA | Address on File | | | | | | | |
| 29484388 | Ferguson, DONALD | Address on File | | | | | | | |
| 29488296 | Ferguson, FLORENCE | Address on File | | | | | | | |
| 29494829 | Ferguson, GWENDOLYN | Address on File | | | | | | | |
| 29780566 | Ferguson, Isabella | Address on File | | | | | | | |
| 29629146 | Ferguson, James M. | Address on File | | | | | | | |
| 29622209 | Ferguson, Janet C | Address on File | | | | | | | |
| 29485020 | Ferguson, JAY | Address on File | | | | | | | |
| 29622233 | Ferguson, John M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 863 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610411 | Ferguson, Jordyn Renee | Address on File | | | | | | | |
| 29645459 | Ferguson, Joseph L | Address on File | | | | | | | |
| 29608102 | Ferguson, Kaylee Mckenna | Address on File | | | | | | | |
| 29781000 | Ferguson, Kelsey | Address on File | | | | | | | |
| 29622642 | Ferguson, Kiana | Address on File | | | | | | | |
| 29482214 | Ferguson, LATASHA | Address on File | | | | | | | |
| 29485939 | Ferguson, LENOARD | Address on File | | | | | | | |
| 29632353 | Ferguson, Lily B. | Address on File | | | | | | | |
| 29644363 | Ferguson, Lucas J | Address on File | | | | | | | |
| 29486313 | Ferguson, MICHAEL | Address on File | | | | | | | |
| 29648413 | Ferguson, Michael L | Address on File | | | | | | | |
| 29646891 | Ferguson, Nathan W | Address on File | | | | | | | |
| 29483255 | Ferguson, NICOLE | Address on File | | | | | | | |
| 29782826 | Ferguson, Raven | Address on File | | | | | | | |
| 29645136 | Ferguson, Ron E | Address on File | | | | | | | |
| 29609537 | Ferguson, Samantha | Address on File | | | | | | | |
| 29489347 | Ferguson, TOMIKA | Address on File | | | | | | | |
| 29608931 | Ferguson, Tori R. | Address on File | | | | | | | |
| 29633743 | Ferguson, Vance Connor | Address on File | | | | | | | |
| 29774602 | Ferguson, William | Address on File | | | | | | | |
| 29620173 | Feriano, Clementine M | Address on File | | | | | | | |
| 29608425 | Feringa, Jason Lee | Address on File | | | | | | | |
| 29644058 | Ferland, Hannah L | Address on File | | | | | | | |
| 29618408 | Ferman, Gary L | Address on File | | | | | | | |
| 29630914 | Fermo, Matthew | Address on File | | | | | | | |
| 29782058 | Fernadez, Paola | Address on File | | | | | | | |
| 29646545 | Fernandes, Giovanni | Address on File | | | | | | | |
| 29778876 | Fernandes, Marilyn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 864 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621787 | Fernandes, Rui Jr | Address on File | | | | | | | |
| 29775173 | Fernandez Aponte, Maritza | Address on File | | | | | | | |
| 29618350 | Fernandez Diaz, Vicente | Address on File | | | | | | | |
| 29647166 | Fernandez Rodriguez, Eduardo | Address on File | | | | | | | |
| 29618449 | Fernandez, Adrian A | Address on File | | | | | | | |
| 29780008 | Fernandez, Alvaro | Address on File | | | | | | | |
| 29634840 | Fernandez, Andrea | Address on File | | | | | | | |
| 29774929 | Fernandez, Angel | Address on File | | | | | | | |
| 29643483 | Fernandez, Anthony R | Address on File | | | | | | | |
| 29493679 | Fernandez, ARIANNA | Address on File | | | | | | | |
| 29619609 | Fernandez, Carlos J | Address on File | | | | | | | |
| 29633759 | Fernandez, Carola | Address on File | | | | | | | |
| 29606742 | Fernandez, Celia | Address on File | | | | | | | |
| 29621818 | Fernandez, Daniel | Address on File | | | | | | | |
| 29782299 | Fernandez, Edward | Address on File | | | | | | | |
| 29632687 | Fernandez, Emi Leidy | Address on File | | | | | | | |
| 29608513 | Fernandez, Emmamarie | Address on File | | | | | | | |
| 29644597 | Fernandez, Fabrizzio A | Address on File | | | | | | | |
| 29488795 | Fernandez, GHISLAINE | Address on File | | | | | | | |
| 29780800 | Fernandez, Gwendolena | Address on File | | | | | | | |
| 29776472 | Fernandez, Henry | Address on File | | | | | | | |
| 29607490 | Fernandez, Ismael | Address on File | | | | | | | |
| 29620467 | Fernandez, Ivan A | Address on File | | | | | | | |
| 29491687 | Fernandez, JACOB | Address on File | | | | | | | |
| 29633745 | Fernandez, Jennifer | Address on File | | | | | | | |
| 29645591 | Fernandez, Jenny D | Address on File | | | | | | | |
| 29782022 | Fernandez, Katia | Address on File | | | | | | | |
| 29612103 | Fernandez, Kaylen | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 865 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781926 | Fernandez, Kenneth | Address on File | | | | | | | |
| 29619204 | Fernandez, Leticia | Address on File | | | | | | | |
| 29778406 | Fernandez, Lily | Address on File | | | | | | | |
| 29486457 | Fernandez, MATIANA | Address on File | | | | | | | |
| 29607649 | Fernandez, Mia Lynn | Address on File | | | | | | | |
| 29781196 | Fernandez, Michaela | Address on File | | | | | | | |
| 29785583 | Fernandez, Miriam | Address on File | | | | | | | |
| 29630473 | Fernandez, Orlando | Address on File | | | | | | | |
| 29630947 | Fernandez, Sean | Address on File | | | | | | | |
| 29610696 | Fernandez, Sierra | Address on File | | | | | | | |
| 29774057 | Fernandez, Sunshine | Address on File | | | | | | | |
| 29782263 | Fernandez, Yarelyz | Address on File | | | | | | | |
| 29635454 | Fernandez-Scherington, Alyssium | Address on File | | | | | | | |
| 29615111 | Fernando, Gomez Jr. | Address on File | | | | | | | |
| 29617779 | Fernando, Lopez | Address on File | | | | | | | |
| 29617559 | Fernando, Orozco | Address on File | | | | | | | |
| 29613995 | Fernando, Soria-Salmeron | Address on File | | | | | | | |
| 29629177 | Feroce, Jesse | Address on File | | | | | | | |
| 29646201 | Ferow, Senay A | Address on File | | | | | | | |
| 29603528 | FERRANDINO & SON, INC | 71 CAROLYN BLVD | | | | FARMINGDALE | NY | 11735 | |
| 29619279 | Ferrando, Daniel P | Address on File | | | | | | | |
| 29610339 | Ferrante, Allaina Jade | Address on File | | | | | | | |
| 29634677 | Ferrante, Brooke Anne | Address on File | | | | | | | |
| 29609683 | Ferrante, Gregorio Giovanni | Address on File | | | | | | | |
| 29620880 | Ferrante, Olivia P | Address on File | | | | | | | |
| 29618345 | Ferrantelli, Nicolo P | Address on File | | | | | | | |
| 29620724 | Ferrao Velez, Josely | Address on File | | | | | | | |
| 29784304 | Ferrara & Company | 301 College Road East | | | | Princeton | NJ | 08540 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 866 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635377 | Ferrara, Nicholas kane | Address on File | | | | | | | |
| 29781273 | Ferrari, Andy | Address on File | | | | | | | |
| 29481711 | Ferraro, ERICA | Address on File | | | | | | | |
| 29773641 | Ferreira, Abraham | Address on File | | | | | | | |
| 29636312 | Ferreira, Daniel Alejandro | Address on File | | | | | | | |
| 29772520 | Ferreira, Fabiana | Address on File | | | | | | | |
| 29481445 | Ferreira, JESSICA | Address on File | | | | | | | |
| 29632795 | Ferreira, João Vittor | Address on File | | | | | | | |
| 29489009 | Ferrel, Dustin | Address on File | | | | | | | |
| 29485202 | Ferrell, ANDREA | Address on File | | | | | | | |
| 29483690 | Ferrell, BILAN | Address on File | | | | | | | |
| 29605002 | Ferrell, Carlee Robyn | Address on File | | | | | | | |
| 29776195 | Ferrell, Destine | Address on File | | | | | | | |
| 29492723 | Ferrell, JOHNATHAN | Address on File | | | | | | | |
| 29480961 | Ferrell, LASHAUNA | Address on File | | | | | | | |
| 29485063 | Ferrell, LEVONE | Address on File | | | | | | | |
| 29778575 | Ferrell, Nicholas | Address on File | | | | | | | |
| 29607126 | Ferrell, Robin | Address on File | | | | | | | |
| 29483205 | Ferrell, TARA | Address on File | | | | | | | |
| 29488436 | Ferrell, TWANDA | Address on File | | | | | | | |
| 29482050 | Ferrell, TYRONE | Address on File | | | | | | | |
| 29622665 | Ferrell, William H | Address on File | | | | | | | |
| 29632567 | Ferrentino, Giovanna L. | Address on File | | | | | | | |
| 29489808 | Ferrer, ALMA | Address on File | | | | | | | |
| 29632594 | Ferrer, Dalanie Raquel | Address on File | | | | | | | |
| 29490433 | Ferrer, LOUIE | Address on File | | | | | | | |
| 29775798 | Ferrera, Ashley | Address on File | | | | | | | |
| 29634254 | Ferrera, Gwyneth Dianne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 867 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608096 | Ferrera, Sophia | Address on File | | | | | | | |
| 29647199 | Ferreri, Joseph B | Address on File | | | | | | | |
| 29647228 | Ferrie, Triona O | Address on File | | | | | | | |
| 29648148 | Ferrier, Jayden S | Address on File | | | | | | | |
| 29634136 | Ferris, Andrew | Address on File | | | | | | | |
| 29494274 | Ferris, SCOTT | Address on File | | | | | | | |
| 29648876 | Ferris, Shanell D | Address on File | | | | | | | |
| 29603527 | FERRO LIMOUSINE | 2402 COPPERHILL LOOP | | | | OCOEE | FL | 34761 | |
| 29612524 | Ferro, Mia Rose | Address on File | | | | | | | |
| 29784305 | Ferro's Restaurant, LLC | 145 East 50th Street | | | | New York | NY | 10022 | |
| 29645729 | Ferruggia, Michael | Address on File | | | | | | | |
| 29630542 | Fersner, Derrick J. | Address on File | | | | | | | |
| 29622234 | Fessler, Brayden M | Address on File | | | | | | | |
| 29775481 | Festa, Mike | Address on File | | | | | | | |
| 29648970 | Festival of Hyannis LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29628963 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD | ATTN: JERUSHA JONES | | | Houston | TX | 77055 | |
| 29603529 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | |
| 29648971 | Festival Properties, Inc. | Jerusha Jones | 1215 Gessner Road | | | Houston | TX | 77055 | |
| 29777072 | Fetch ... For Cool Pets, LLC | 1407 Broadway | | | | New York | NY | 10018 | |
| 29777073 | Fetch for Cool Pets LLC | 115 Kennedy Drive, | | | | Sayreville | NJ | 08872 | |
| 29623402 | Fetch... For Cool Pe | 115 Kennedy Dr | | | | Sayreville | NJ | 08872 | |
| 29631480 | Fetta, Thomas Joseph | Address on File | | | | | | | |
| 29634379 | Fetter, Caden | Address on File | | | | | | | |
| 29610472 | Fetterman, Angela Lynn | Address on File | | | | | | | |
| 29636130 | Fetterman, Matthew Michael | Address on File | | | | | | | |
| 29636221 | Fetterolf, Samantha Kristine | Address on File | | | | | | | |
| 29605797 | FETTERS, KRISTI ALEISHA | Address on File | | | | | | | |
| 29493154 | Fetzer, KELLIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628964 | FEUER FAMILY 3 LLC | 3224 NE 167ST | | | | NORTH MIAMI | FL | 33160 | |
| 29608852 | Feuer, Carmen E | Address on File | | | | | | | |
| 29775393 | Feustel, Matthew | Address on File | | | | | | | |
| 29490991 | Fewell, RICHARD | Address on File | | | | | | | |
| 29623340 | FF - Siffron | dba: Siffron | PO Box 932397 | | | Cleveland | OH | 44193 | |
| 29776302 | Fiaccavento, Laura | Address on File | | | | | | | |
| 29492153 | Fiallo, PEDRO | Address on File | | | | | | | |
| 29649223 | Fibercore LLC | 15625 Saranac Avenue | | | | Cleveland | OH | 44110 | |
| 29781006 | Ficara, Jennifer | Address on File | | | | | | | |
| 29781091 | Ficara, Michael | Address on File | | | | | | | |
| 29483755 | Ficarra, JUSTEN | Address on File | | | | | | | |
| 29644575 | Ficek, Guy M | Address on File | | | | | | | |
| 29492398 | Ficken, BRENNA | Address on File | | | | | | | |
| 29630666 | Fickers, Brian | Address on File | | | | | | | |
| 29488715 | Fickle, MATTHEW | Address on File | | | | | | | |
| 29636264 | Fickle, Savannah | Address on File | | | | | | | |
| 29493478 | Ficklin, TAMEKA | Address on File | | | | | | | |
| 30162520 | Fiddler's Run, LLC | Abe Karmel | 10101 Fondren Rd., STE #545 | | | Houston | TX | 77096 | |
| 29479616 | Fiddler's Run, LLC | PO BOX 1087 | | | | West End | NC | 27376 | |
| 29603530 | FIDEICOMISO IRRE DE ADMIN Y FUENTE DE PAGO NO. 3358 | c/o DREAMS RIVIERA CANCUN RESORT & SPA | 307 CARRETERA FEDERAL CHETUMAL BENITO | | | PUERTO MORELOS QUINTANA ROO | | 77580 | MEXICO |
| 29604204 | Fidelity Investments | 88 Black Falcon Ave. | Suite 167 | | | Boston | MA | 02210 | |
| 29636509 | Fiebig, Jaycee Faith | Address on File | | | | | | | |
| 29492244 | Fiedler, CYNTHIA | Address on File | | | | | | | |
| 29630742 | Fiedler, Zachary | Address on File | | | | | | | |
| 29737399 | Field Manufacturing Corporation | 2301 W 205th Street, Suite 106 | | | | Torrance | CA | 90501 | |
| 30162718 | Field Manufacturing Corporation | Attn: Patrick Field | 2301 W 205th St Unit 106 | | | Torrance | CA | 90501 | |
| 29493146 | Field, ASHLEY | Address on File | | | | | | | |
| 29493316 | Field, DEVIN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 869 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491859 | Fielder, KEYLA | Address on File | | | | | | | |
| 29631801 | Fields, Alyson Nicole | Address on File | | | | | | | |
| 29490787 | Fields, AVRY | Address on File | | | | | | | |
| 29483410 | Fields, BRANDON | Address on File | | | | | | | |
| 29636564 | Fields, Breshawn | Address on File | | | | | | | |
| 29608485 | Fields, Brittany Hope | Address on File | | | | | | | |
| 29646347 | Fields, Christopher D | Address on File | | | | | | | |
| 29610400 | Fields, Ciera Shanise | Address on File | | | | | | | |
| 29648700 | Fields, Cynthia D | Address on File | | | | | | | |
| 29609136 | Fields, Devan Rose | Address on File | | | | | | | |
| 29772557 | Fields, Emily | Address on File | | | | | | | |
| 29633051 | Fields, Justin | Address on File | | | | | | | |
| 29773136 | Fields, Keneth | Address on File | | | | | | | |
| 29778350 | Fields, Keyshann | Address on File | | | | | | | |
| 29491683 | Fields, LAKEISHE | Address on File | | | | | | | |
| 29646433 | Fields, Lyndsey M | Address on File | | | | | | | |
| 29482998 | Fields, MARY | Address on File | | | | | | | |
| 29773543 | Fields, Melvin | Address on File | | | | | | | |
| 29774133 | Fields, Patricia | Address on File | | | | | | | |
| 29632520 | Fields, Reid M. | Address on File | | | | | | | |
| 29632827 | Fields, Sole A | Address on File | | | | | | | |
| 29645091 | Fields, Stephanie L | Address on File | | | | | | | |
| 29486376 | Fields, TRAIMON | Address on File | | | | | | | |
| 29485022 | Fields, TWILA | Address on File | | | | | | | |
| 29609422 | Fields-Novero, Celeste Marie | Address on File | | | | | | | |
| 29648638 | Fierro, Carlos O | Address on File | | | | | | | |
| 29606802 | Fierros, Alfredo | Address on File | | | | | | | |
| 29612624 | Fifer, Darrian Charles | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 870 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492918 | Fifi-Arrington, SHERRY | Address on File | | | | | | | |
| 29777075 | Fifth & Alton (Edens) LLC | 1221 Main Street | Suite 1000 | | | Columbia | SC | 29201 | |
| 29648972 | Fifth & Alton (Edens) LLC | One Corporate Plaza 2nd Floor | | | | Newport Beach | CA | 92660 | |
| 29777074 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard | Suite 1620, | | | Fort Lauderdale | FL | 33301 | |
| 29790749 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard | | | | Fort Lauderdale | FL | 33301 | |
| 29790750 | Fifth & Alton (Edens) LLC | 1221 Main Street | | | | Columbia | SC | 29201 | |
| 29479732 | Fifth Third Bank | Clark Pore | 21 East State Street, MD 468371 | | | Columbus | OH | 43215 | |
| 29628966 | FIFTY144 OAK VIEW PARTNERS, LLC | OAK VIEW HOLLOW C/O THE LUND COMPANY | 450 REGENCY PARKWAY, SUITE 200 | | | Omaha | NE | 68114 | |
| 29648973 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | 450 Regency Parkway | Suite 200 | | | Omaha | NE | 68114 | |
| 29790751 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company | | | | Omaha | NE | 68114 | |
| 29635624 | Figg, Sharon Patricia | Address on File | | | | | | | |
| 29480140 | Figlio, MICHAEL | Address on File | | | | | | | |
| 29621188 | Figueiras, Mallorie C | Address on File | | | | | | | |
| 29778793 | Figueroa Jr, David | Address on File | | | | | | | |
| 29610908 | Figueroa, Alfredo Raymond | Address on File | | | | | | | |
| 29635174 | Figueroa, Alysia Marie | Address on File | | | | | | | |
| 29779519 | Figueroa, Baby | Address on File | | | | | | | |
| 29620351 | Figueroa, Cory R | Address on File | | | | | | | |
| 29645169 | Figueroa, Cynthia | Address on File | | | | | | | |
| 29618551 | Figueroa, Daniel I | Address on File | | | | | | | |
| 29628806 | Figueroa, Dany G | Address on File | | | | | | | |
| 29780598 | Figueroa, Delsa | Address on File | | | | | | | |
| 29774711 | Figueroa, Edwin | Address on File | | | | | | | |
| 29783174 | Figueroa, Emner | Address on File | | | | | | | |
| 29646650 | Figueroa, Esmeralda D | Address on File | | | | | | | |
| 29781904 | Figueroa, Felicita | Address on File | | | | | | | |
| 29783359 | Figueroa, Honorato | Address on File | | | | | | | |
| 29775251 | Figueroa, Joe | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779088 | Figueroa, Karen | Address on File | | | | | | | |
| 29621984 | Figueroa, Karmen A | Address on File | | | | | | | |
| 29775692 | Figueroa, Ledwin | Address on File | | | | | | | |
| 29779658 | Figueroa, Linda | Address on File | | | | | | | |
| 29781578 | Figueroa, Luis | Address on File | | | | | | | |
| 29480384 | Figueroa, LUIS | Address on File | | | | | | | |
| 29612879 | FIGUEROA, MARCELO | Address on File | | | | | | | |
| 29619012 | Figueroa, Maylin F | Address on File | | | | | | | |
| 29772052 | Figueroa, Omyra | Address on File | | | | | | | |
| 29494301 | Figueroa, ONIX | Address on File | | | | | | | |
| 29620494 | Figueroa, Pedro F | Address on File | | | | | | | |
| 29650274 | Figueroa, Stephanie | Address on File | | | | | | | |
| 29783028 | Figueroa, Theresa | Address on File | | | | | | | |
| 29631574 | Figueroa, Trinity Hli | Address on File | | | | | | | |
| 29771857 | Figurs, Judy | Address on File | | | | | | | |
| 29620043 | Fike, Heather | Address on File | | | | | | | |
| 29490084 | Fike, KELSEY | Address on File | | | | | | | |
| 29644202 | Filapello, Stephen J | Address on File | | | | | | | |
| 29635883 | Filby, Kyra | Address on File | | | | | | | |
| 29772016 | Filep, Christine | Address on File | | | | | | | |
| 29492273 | Files, ALEXXUS | Address on File | | | | | | | |
| 29774673 | Filias, Patricia | Address on File | | | | | | | |
| 29639052 | Filiberto, Guevara | Address on File | | | | | | | |
| 29772043 | Filipovits, Peter | Address on File | | | | | | | |
| 29635138 | Filipowich, Korin Cherie | Address on File | | | | | | | |
| 29643449 | Filippelli, David A | Address on File | | | | | | | |
| 29488501 | Filius, JOEL | Address on File | | | | | | | |
| 29647609 | Fillers, Seth H | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 872 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776177 | Filliben, Kelly | Address on File | | | | | | | |
| 29772645 | Fillyau, Tane | Address on File | | | | | | | |
| 29612237 | Filotei, Emily Lynn | Address on File | | | | | | | |
| 29781628 | Filson, Michael | Address on File | | | | | | | |
| 29493785 | Fimbres, MARIO | Address on File | | | | | | | |
| 29777077 | Fina Bueno, Inc. dba healthy hoohoo | 70 SW Century Drive Suite 100-289 | | | | Bend | OR | 97702 | |
| 29604661 | Final Boss Performance, LLC | Ryan Ankrom | 6627 Tarrion Bay Ln | | | Sugar Land | TX | 77479 | |
| 29649966 | Final Gift USA, LLC | 2 Daniels Way | | | | Cranston | RI | 02921 | |
| 29628967 | FINANCE COMMISSIONER-NY | Environmental Control Board | PO Box 2307 Peck Slip Station | | | New York | NY | 10272 | |
| 29604186 | Financial Accounting Standards Board | PO Box 418272 | | | | Boston | MA | 02241-8272 | |
| 29777078 | Financial Recovery Services, LLC | 270 SLYVAN AVE STE 2240 | | | | ENGLEWD CLFS | NJ | 07632-2566 | |
| 29628968 | FINANCIAL SOFTWARE INNOVATIONS | PO Box 92589 | | | | Austin | TX | 78709 | |
| 29777079 | Financial Software Innovations, Inc. | 3102 Bee Caves Road, Suite 200 | | | | Austin | TX | 78746 | |
| 29602403 | FINANCIAL, B. RILEY | Address on File | | | | | | | |
| 29491586 | Finch, DESIREE | Address on File | | | | | | | |
| 29494701 | Finch, DE'VON | Address on File | | | | | | | |
| 29631861 | Finch, Faith Ann | Address on File | | | | | | | |
| 29484764 | Finch, LISA | Address on File | | | | | | | |
| 29495102 | Finch, SHIRLEY | Address on File | | | | | | | |
| 29602213 | Fincham Mobile Storage, Inc | 5601 Wilshire Ave NE | | | | Albuquerque | NM | 87113 | |
| 29494294 | Fincher, KASY | Address on File | | | | | | | |
| 29492868 | Fincher, MARTHA | Address on File | | | | | | | |
| 29608512 | Fincher-Butler, Madaleigh Marlo | Address on File | | | | | | | |
| 29627945 | Find Form Ltd | Damian Soong | Great Western Studios, 65 Alfred Rd | | | London | | W25EU | United Kingdom |
| 29621730 | Findlay, William J | Address on File | | | | | | | |
| 29629757 | Findle, Sarah | Address on File | | | | | | | |
| 29622241 | Findley, Janet D | Address on File | | | | | | | |
| 29483104 | Findley, KARISTEN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 873 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774145 | Findora, Kristine | Address on File | | | | | | | |
| 29603532 | FINDSOME & WINMORE, INC. | 4776 NEW BROAD STREET; STE#100 | | | | ORLANDO | FL | 32814 | |
| 29611660 | Fine, Mia E. | Address on File | | | | | | | |
| 29632177 | Finefrock, Chloie Christine | Address on File | | | | | | | |
| 29628969 | FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DR | | | | Anaheim | CA | 92808 | |
| 29783300 | Fines, Rena | Address on File | | | | | | | |
| 29774031 | Finigan, Michael | Address on File | | | | | | | |
| 29776455 | Fink, Marlene | Address on File | | | | | | | |
| 29490018 | Finkelstein, EUGENE | Address on File | | | | | | | |
| 29612522 | Finkelstein, Gabriel | Address on File | | | | | | | |
| 29492515 | Finkley, KELLY | Address on File | | | | | | | |
| 29492041 | Finkley, ZANE | Address on File | | | | | | | |
| 29495071 | Finks, LINDA | Address on File | | | | | | | |
| 29619007 | Finlay, Kendall M | Address on File | | | | | | | |
| 29608177 | Finlay, Lily Fiona | Address on File | | | | | | | |
| 29633593 | Finley, Jared Lee | Address on File | | | | | | | |
| 29481956 | Finley, JEREMY | Address on File | | | | | | | |
| 29493696 | Finley, SHU'LUN | Address on File | | | | | | | |
| 29492626 | Finley, TARA | Address on File | | | | | | | |
| 29618745 | Finley-Robb, Brian | Address on File | | | | | | | |
| 29628911 | Finn, Elizabeth Jane | Address on File | | | | | | | |
| 29777080 | Finnegan Dexter, LLC | 1345 George Jenkins Blvd. | | | | Lakeland | FL | 33815 | |
| 29630924 | Finnegan, Lisa | Address on File | | | | | | | |
| 29774142 | Finney, Clara | Address on File | | | | | | | |
| 29619823 | Finney, Jabari T | Address on File | | | | | | | |
| 29774609 | Finney, Kiara | Address on File | | | | | | | |
| 29619936 | Finnie, Paul | Address on File | | | | | | | |
| 29774518 | Finster, Thomas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612439 | Finzer, Ella Elizabeth | Address on File | | | | | | | |
| 29633305 | Fioravanti, Anthony | Address on File | | | | | | | |
| 29635986 | Fiore, Troy Michael | Address on File | | | | | | | |
| 29649655 | Fiorella's Landscapi | 6600 Nash Road | | | | North Tonawanda | NY | 14120 | |
| 29619067 | Fiorino, Gabriella A | Address on File | | | | | | | |
| 29601868 | FIRE APPLIANCE INC (USE CINTAS) | 121 WEST MAIN STREET | | | | MASCOUTAH | IL | 62258 | |
| 29626754 | FIRE EQUIPMENT SERVICES OF ST. LUCIE INC. | 434 N 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 29624296 | Fire Extinguisher Se | 4420 Superior Ave | | | | Cleveland | OH | 44103 | |
| 29626753 | FIRE MASTER | DEPT 1019 | PO BOX 121019 | | | DALLAS | TX | 75312-1019 | |
| 29602509 | FIRE PROTECTION OF ARKANSAS INC | PO BOX 472 | | | | Jonesboro | AR | 72403 | |
| 29625435 | FIRE PROTECTION SERVICES LLC | 2030 POWER FERRY RD SUITE 100 | | | | Atlanta | GA | 30339 | |
| 29625838 | FIRE RECOVERY USA, LLC | BALTIMORE COUNTY, MARYLAND FIRE INSPECTION PO BOX 64076 | | | | Baltimore | MD | 21264-4076 | |
| 29601851 | FIRE SAFETY SOLUTIONS, INC | 2348 LU FIELD ROAD | | | | Dallas | TX | 75229 | |
| 29626755 | FIREKING INTERNATIONAL LLC | PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | |
| 29605504 | FIRELINE | 4506 HOLLINS FERRY ROAD | | | | Baltimore | MD | 21227 | |
| 29628970 | Fires, Finnick | Address on File | | | | | | | |
| 29618296 | Firestone, Aaron J | Address on File | | | | | | | |
| 29619476 | Firestone, Evan | Address on File | | | | | | | |
| 29611038 | FIRETROL PROTECTION SYSTEMS INC | 10320 MARKISON | | | | Dallas | TX | 75238 | |
| 29773740 | Firman, Teresa | Address on File | | | | | | | |
| 29609815 | Firoben, Dylan | Address on File | | | | | | | |
| 29610123 | Firsdon, Mckayla Rose | Address on File | | | | | | | |
| 29605505 | FIRST AMENDMENT & RESTATEMENT | 4800 N FEDERAL HIGHWAY | SUITE 201 B | OF THE MASSIMO MUSA REV TRUST | | Boca Raton | FL | 33431 | |
| 29648974 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | Greg Lyon, President, INDEX REAL ESTATE SERVICES, Laura Zerbock | 4800 No Federal Highway | Suite 201B | | Boca Raton | FL | 33431 | |
| 29790752 | First Amendment & Restatement of the Massimo Musa Revokable Trust 2021 Gunbarrel Road, Chattanooga TN | 4800 No Federal Highway | | | | Boca Raton | FL | 33431 | |
| 29625533 | FIRST AMERICAN COMMERCIAL BANCORP, INC | 255 WOODCLIFF DRIVE | | | | Fairport | NY | 14450 | |
| 30183736 | First American UCC Division | 901 S Second St Suite 201 | | | | Soringfield | IL | 62704 | |
| 29479726 | First Bank of Clewiston | P.O. Box 1237 | | | | Clewiston | FL | 33440 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624178 | First Call Staffing | PO Box 7096Dept 252 | | | | Indianapolis | IN | 46207 | |
| 29792353 | First CC (West Wendover) LLC | 1100 East Morehad Street | | | | Charlotte | NC | 28204 | |
| 29784307 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street, Suite 301 | | | | Charlotte | NC | 28202 | |
| 29790753 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street | | | | Charlotte | NC | 28202 | |
| 29602625 | FIRST CLASS FIRE PROTECTION SERVICES | 1050 OLD SPANISH TRAILSUITE 2 | | | | Slidell | LA | 70458 | |
| 29625385 | FIRST CLASS MOVING (BRANDON HATHCOTE) | 2322 RIVERSIDE DRIVE | | | | Jackson | TN | 38301 | |
| 29626752 | FIRST COAST CONSUMER LAW | 340 3RD AVENUE SOUTH | SUITE A | | | JACKSONVILLE BEACH | FL | 32250 | |
| 29479733 | First Commonwealth Bank | Katie Knight | PO Box 400 | | | Indiana | PA | 15701-0400 | |
| 29623910 | First Data Merchant | Bank of America Merchant Services LLCPO Box 2021 | | | | Englewood | CO | 80150 | |
| 29784308 | First Data Merchant Services LLC | 2900 Westside Parkway | | | | Alpharetta | GA | 30004 | |
| 29784309 | First Data Services, LLC | 5775 Dtc Blvd Ste 100N | | | | Greenwood Village | CO | 80111-3209 | |
| 29784310 | First Data Services, LLC Bank of America, NA | BANK OF AMERICA, NA | PO Box 1256 | | | Englewood | CO | 11747 | |
| 29791279 | First Data Services, LLCBank of America, N.A. | PO Box 1256 | | | | Englewood | CO | 80150 | |
| 29602662 | FIRST DEFENSE FIRE PROTECTION INC | PO BOX 909 | | | | Cherryville | NC | 28021 | |
| 29784312 | First Endurance | PO Box 71661 | | | | Salt Lake City | UT | 84171 | |
| 29604389 | First Endurance | Mike Fogarty | 8027 Top of The World Drive | | Mike Fogarty | SALT LAKE CITY | UT | 84121 | |
| 29479734 | First Financial Bank | Kristen Howard | 150 W Wilson Bridge Rd | | | Worthington | OH | 43085 | |
| 29602042 | FIRST IMPRESSIONS PROPERTY MANAGEMENT LLC | P.O. BOX 632 | | | | DAYTON | OH | 45409 | |
| 29604187 | First Insurance Funding | PO Box 7000 | | | | Carol Stream | IL | 60197-7000 | |
| 29602577 | First Media Radio (WZAX-FM, WPWZ-FM, WDWG-FM) | 12714 East NC 97 | | | | Rocky Mount | NC | 27803 | |
| 29624088 | First Place Trophy | DBA: First Place Trophy of Jackson1008 Clinton | | | | Jackson | MI | 49202 | |
| 29625250 | First Plaza Group LLC | 1305 SW LOOP 410 #205 | | | | San Antonio | TX | 78227 | |
| 29784313 | First Reliance Standard Life Insurance Company | 488 Madison Avenue, Suite 803 | | | | New York | NY | 10022 | |
| 29624651 | FIRST UTIL DIST OF KNOX CO | 122 DURWOOD RD | | | | KNOXVILLE | TN | 37922 | |
| 29487075 | FIRST UTIL DIST OF KNOX CO. | FIRE SYSTEMS BILLING | | | | KNOXVILLE | TN | 37922 | |
| 29624652 | FIRST UTIL DIST OF KNOX COUNTY | 122 DURWOOD RD | | | | KNOXVILLE | TN | 37922 | |
| 29479245 | FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340 | | | | BIRMINGHAM | AL | 35287 | |
| 29792695 | Firstlight Foods USA, Inc (DRP) | 222 Pacific Coast Hwy, WeWork Floor | | | | El Segundo | CA | 90245 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 876 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628043 | Firstlight Foods USA, Inc (DRP) | Ryan Bell | 222 Pacific Coast Hwy, WeWork Floor | | | El Segundo | CA | 90245 | |
| 29625785 | First-Line Fire Extinguisher Company | 1333 North 8th Street | | | | Paducah | KY | 42001 | |
| 29605693 | Fiscetti, Jill | Address on File | | | | | | | |
| 29784314 | Fischer Pet Stores, Inc. | c/o Paracorp Incorporated, 106 5th Avenue SE | | | | Olympia | WA | 98501 | |
| 29607400 | Fischer, Ashley | Address on File | | | | | | | |
| 29644067 | Fischer, Graham D | Address on File | | | | | | | |
| 29632806 | Fischer, Jamie E. | Address on File | | | | | | | |
| 29645134 | Fischer, Jason D | Address on File | | | | | | | |
| 29608101 | Fischer, John | Address on File | | | | | | | |
| 29480783 | Fischer, JOSEPH | Address on File | | | | | | | |
| 29609603 | Fischer, Selena Rose | Address on File | | | | | | | |
| 29649656 | Fish Mart Inc - MALE | 28 Richards St | | | | West Haven | CT | 06516 | |
| 29623925 | Fish Mart Inc-FEMALE | 28 Richards Street | | | | West Haven | CT | 06516 | |
| 29624153 | Fish Wind Northfiled | dba Fish Window Cleaning of Northfield466 Central Ave Suite 8 | | | | Northfield | IL | 60093 | |
| 29650198 | Fish Window | 670 Ritchie Hwy | | | | Severna Park | MD | 21146 | |
| 29624040 | Fish Window # 112 | dba Fish Window Cleaning12600 Rockside, #328 | | | | Garfield Heights | OH | 44125 | |
| 29624162 | Fish Window #0056 | dba Fish Window CleaningPO Box 14091 | | | | Poland | OH | 44514 | |
| 29624535 | Fish Window #3201 | 2228 East Enterprise Pkwy | | | | Twinsburg | OH | 44087 | |
| 29624028 | Fish Window 119 | dba: Fish Window Cleaning249 Hillside Dr | | | | Painesville | OH | 44077 | |
| 29624338 | Fish Window 3140 | dba Fish Window Cleaning #31401308 Common Street Ste. 205 | | | | New Braunfels | TX | 78130 | |
| 29624002 | Fish Window 4138 | dba: Fish Window CleaningPO Box 784 | | | | Boys Town | NE | 68010 | |
| 29649978 | Fish Window 4161 | dba: Fish Window CleaningPO Box 261 | | | | Hopedale | MA | 01747 | |
| 29649933 | Fish Window -4162 | dba: Fish Window Cleaning423A New Karner Road | | | | Albany | NY | 12205 | |
| 29623760 | Fish Window Cleaning | 148 West Pike Street | | | | Canonsburg - Pa | PA | 15317 | |
| 29650494 | Fish Window Cleaning | 37460 Hills Tech Dr | | | | Farmington Hills | MI | 48331 | |
| 29624179 | Fish Window Cleaning | dba Fish Window Cleaning1331 Conant St Ste 101 | | | | Maumee | OH | 43537 | |
| 29624064 | Fish Window Cleaning | dba: Fish Window Cleaning2551 E 55th Place | | | | Indianapolis | IN | 46220 | |
| 29623727 | Fish Window CLeaning | Dba Fish Window Cleaning8070 Reading Road, Suite 7 | | | | Cincinnati | OH | 45237 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649678 | Fish Window Cleaning | Dba Fish Window CleaningPO Box 164138 | | | | Columbus | OH | 43216 | |
| 29649657 | Fish Window Cleaning | dba Fish Window CleaningPO Box 242 | | | | Woburn | MA | 01801 | |
| 29649660 | Fish Window Cleaning | dba: Fish Window CleaningPO Box 496 | | | | Eagleville | PA | 19408 | |
| 29624174 | Fish Window Cleaning | dba Fish Window CleaningPO Box 515 | | | | Somerset | MA | 02726 | |
| 29650016 | Fish Window Cleaning | DBA: Fish Window CleaningPO Box 7304 | | | | St. Paul | MN | 55107 | |
| 29966860 | Fish Window Cleaning | P.O. Box 1552 | | | | Palm City | FL | 34991 | |
| 29649659 | Fish Window Cleaning | PO Box 8258 | | | | Warwick | RI | 02888 | |
| 29603031 | FISH WINDOW CLEANING #678 (LYON) | PO BOX 758 | | | | South Lyon | MI | 48178 | |
| 29626757 | FISH WINDOW CLEANING / DKL INCORPORATED | PO BOX 1439 | | | | NEW PORT RICHEY | FL | 34653 | |
| 29602091 | FISH WINDOW CLEANING COLUMBUS | PO BOX 164138 | | | | Columbus | OH | 43216 | |
| 29625917 | Fish Window Cleaning, Inc (Palm City) | PO Box 1552 | | | | Palm City | FL | 34991 | |
| 29611076 | FISH WINDOW CLEANING, LLC | 1331 Conant St Ste 101 | | | | Maumee | OH | 43537 | |
| 29649847 | Fish Window PSP242 | Fish Window Cleaning #3149PO Box 26067 | | | | Fraser | MI | 48026 | |
| 29623980 | Fish Window St # 117 | Fish Window CleaningPO Box 167 | | | | Barberton | OH | 44203 | |
| 29623966 | Fish Window-4082 | dba: Fish Window Cleaning #696PO Box 3581 | | | | Annapolis | MD | 21403 | |
| 29623991 | Fish Window-4089 | dba Fish Window Cleaning3735 Clarks Creek Rd | | | | Plainfield | IN | 46168 | |
| 29781068 | Fish, Anne | Address on File | | | | | | | |
| 29630372 | Fish, Brian | Address on File | | | | | | | |
| 29773216 | Fish, Mia | Address on File | | | | | | | |
| 29625401 | Fisher Printing | 6721 W 73rd Street | | | | Bedford Park | IL | 60638 | |
| 29607463 | Fisher, Benjamin Robert | Address on File | | | | | | | |
| 29480141 | Fisher, BETHANN | Address on File | | | | | | | |
| 29778934 | Fisher, Blanche | Address on File | | | | | | | |
| 29631864 | Fisher, Brandon Andrew | Address on File | | | | | | | |
| 29634077 | Fisher, Daniel | Address on File | | | | | | | |
| 29610660 | Fisher, Deara Dafhay | Address on File | | | | | | | |
| 29624365 | Fisher, Deb | Address on File | | | | | | | |
| 29494038 | Fisher, FELICIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647678 | Fisher, Frances A | Address on File | | | | | | | |
| 29608117 | Fisher, Frederick D | Address on File | | | | | | | |
| 29481457 | Fisher, GLENN | Address on File | | | | | | | |
| 29632189 | Fisher, Iteahsa | Address on File | | | | | | | |
| 29494782 | Fisher, JASON | Address on File | | | | | | | |
| 29493914 | Fisher, JOHN | Address on File | | | | | | | |
| 29492877 | Fisher, JUSTIN | Address on File | | | | | | | |
| 29645503 | Fisher, Katherine D | Address on File | | | | | | | |
| 29635923 | Fisher, Kellie | Address on File | | | | | | | |
| 29609940 | Fisher, Madison Sandra | Address on File | | | | | | | |
| 29611380 | Fisher, Mari | Address on File | | | | | | | |
| 29781644 | Fisher, Mariah | Address on File | | | | | | | |
| 29622524 | Fisher, Maricor N | Address on File | | | | | | | |
| 29775372 | Fisher, Rafe | Address on File | | | | | | | |
| 29484825 | Fisher, RAYMOND | Address on File | | | | | | | |
| 29493015 | Fisher, RENETTA | Address on File | | | | | | | |
| 29781772 | Fisher, Robert | Address on File | | | | | | | |
| 29771969 | Fisher, Samya | Address on File | | | | | | | |
| 29492893 | Fisher, SHARESE | Address on File | | | | | | | |
| 29482676 | Fisher, SHAYNE | Address on File | | | | | | | |
| 29631478 | Fisher, Snjezana | Address on File | | | | | | | |
| 29491053 | Fisher, STACY | Address on File | | | | | | | |
| 29612993 | FISHER, STEPHANIE RAE | Address on File | | | | | | | |
| 29636219 | Fisher, Sydney Marie | Address on File | | | | | | | |
| 29773270 | Fisher, Theresa | Address on File | | | | | | | |
| 29485109 | Fisher, TONETT | Address on File | | | | | | | |
| 29482868 | Fisher, WENDY | Address on File | | | | | | | |
| 29481932 | Fisher, WILL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611640 | Fisher-Rohde, Mack Beth | Address on File | | | | | | | |
| 29624465 | Fishers Police Depar | 4 Municipal Drive | | | | Fishers | IN | 46038 | |
| 29480032 | Fishers Police Department | 4 Municipal Dr | | | | Fishers | IN | 46038 | |
| 29624776 | FISHERS SEWER UTILITY, IN | 3 MUNICIPAL DR | | | | FISHERS | IN | 46038 | |
| 29479246 | FISHERS SEWER UTILITY, IN | P.O. BOX 426 | | | | INDIANAPOLIS | IN | 46206 | |
| 29784315 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group | 18 E. 48th St, 19 Floor | | | New York | NY | 10017 | |
| 29648810 | Fishkill Plaza Partners LP | 18 E. 48th St., 19 Floor | | | | New York | NY | 10017 | |
| 29623761 | Fishkill PlazaLL9034 | C/O Mosbacher Properties Group18 E 48th St 19Fl | | | | New York | NY | 10017 | |
| 29784316 | Fishman PR & Marketing | 570 LAKE COOK RD STE 440 | | | | DEERFIELD | IL | 60015-4955 | |
| 29623762 | Fishman Public Relat | 3400 Dundee Road Suite 300 | | | | Northbrook | IL | 60062 | |
| 29784317 | Fishman Public Relations | 570 LAKE COOK RD STE 440 | | | | DEERFIELD | IL | 60015-4955 | |
| 29602299 | Fishman Public Relations Inc | 3400 Dundee Rd | | | | Northbrook | IL | 60062 | |
| 29630319 | FISHMAN PUBLIC RELATIONS, INC | 3400 DUNDEE ROAD | SUITE 300 | | | Northbrook | IL | 60062 | |
| 29777081 | Fishman Public Relations, Inc. | 570 LAKE COOK RD STE 440 | | | | DEERFIELD | IL | 60015-4955 | |
| 29778918 | Fisk, Mary | Address on File | | | | | | | |
| 29605508 | FIT BODY BY ASHLEY | 1249 WEST 39TH PLACE APT. 313 | | | | LOS ANGELES | CA | 90037-4409 | |
| 29627892 | Fit Butters | Ryan Bucki | 11526 Brayburn Trail | | | OSSEO | MN | 55369 | |
| 29777082 | Fit Butters LLC | 11526 Brayburn Trail | | | | Dayton | MN | 55369 | |
| 29776525 | Fit Foods Distribution Inc. | PO Box 43, STN MAIN | | | | Port Coquitlam | BC | V3C 3V5 | Canada |
| 29790754 | Fit Foods Distribution Inc. | PO Box 43 | | | | Port Coquitlam | BC | V3C 3V5 | Canada |
| 29604584 | Fit For Life LLC. (DRP) | Zeke Matthews | 10 West 33rd Street Suite 802 | | | New York | NY | 10001 | |
| 29604468 | Fit Products LLC | Michael Gonzalez | 1606 Camerbur Drive | | | ORLANDO | FL | 32805 | |
| 29777083 | Fit Products, LLC | 1606 Camerbur Drive, | | | | ORLANDO | FL | 32805 | |
| 29621337 | Fitch Vasquez, Ryan G | Address on File | | | | | | | |
| 29628401 | Fitch, Cara | Address on File | | | | | | | |
| 29630337 | Fitch, Kathie L | Address on File | | | | | | | |
| 29610588 | Fitch, Marcus Dontay | Address on File | | | | | | | |
| 29631435 | Fitch, Michael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 880 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635796 | Fitch, Sarah Elizabeth | Address on File | | | | | | | |
| 29777084 | fitlosophy, inc. | 260 Newport Center Drive, Suite 100 | | | | Newport Beach | CA | 92660 | |
| 29605510 | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE | SUITE 600 | ATTN: LICENSING DEPARTMENT | | Irvine | CA | 92612 | |
| 29605511 | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE | SUITE 600 | ATTN: LICENSING DEPT | | Irvine | CA | 92612 | |
| 29605509 | FITNESS INTERNATIONAL LLC | 485 HARMON MEADOW BLVD | | | | Secaucus | NJ | 07094 | |
| 29612233 | Fittos, Samantha R | Address on File | | | | | | | |
| 29605512 | FITWORKS HOLDING LIMITED | 849 BRAINARD ROAD | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| 29607134 | Fitz, Alyssa | Address on File | | | | | | | |
| 29777085 | FITzee Foods Inc. | PO Box 515381, #75732 | | | | Los Angeles | CA | 90051-6681 | |
| 29632751 | Fitzgerald, Anna Marie | Address on File | | | | | | | |
| 29631652 | Fitzgerald, Ashley Jade | Address on File | | | | | | | |
| 29482523 | Fitzgerald, CRYSTAL | Address on File | | | | | | | |
| 29602691 | FITZGERALD, DACHA LAMONT | Address on File | | | | | | | |
| 29634448 | Fitzgerald, Deena Rae | Address on File | | | | | | | |
| 29609943 | Fitzgerald, Erik Seamus | Address on File | | | | | | | |
| 29602043 | Fitzgerald, Jeremiah W. | Address on File | | | | | | | |
| 29632814 | Fitzgerald, Kaitlyn Ann | Address on File | | | | | | | |
| 29488812 | Fitzgerald, KAYLA | Address on File | | | | | | | |
| 29636114 | Fitzgerald, Kaylynn C. | Address on File | | | | | | | |
| 29484760 | Fitzgerald, KIMBERLY | Address on File | | | | | | | |
| 29634645 | Fitzgerald, Lela | Address on File | | | | | | | |
| 29611746 | Fitzgerald, Mariah | Address on File | | | | | | | |
| 29482788 | Fitzgerald, ROBIN | Address on File | | | | | | | |
| 29632927 | Fitzgibbon-Reilly, Isabella | Address on File | | | | | | | |
| 29608127 | Fitzgibbons, Kaitlynn Josephine | Address on File | | | | | | | |
| 29605513 | FITZPATRICK & SWANSTON | 555 S Main Street | | | | Salinas | CA | 93901 | |
| 29495183 | Fitzpatrick, CANDIS | Address on File | | | | | | | |
| 29780311 | Fitzpatrick, Charles | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 881 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481550 | Fitzpatrick, DIANE | Address on File | | | | | | | |
| 29636136 | Fitzpatrick, Grace Catherine | Address on File | | | | | | | |
| 29645772 | Fitzpatrick, James D | Address on File | | | | | | | |
| 29779372 | Fitzpatrick, Jeremy | Address on File | | | | | | | |
| 29616236 | Fitzpatrick, Logan | Address on File | | | | | | | |
| 29775891 | Fitzpatrick, Mark | Address on File | | | | | | | |
| 29776065 | Fitzpatrick, Ryan | Address on File | | | | | | | |
| 29775951 | Fitzpatrick, Shane | Address on File | | | | | | | |
| 29636862 | Fitzpatrick, Sherry Lynn | Address on File | | | | | | | |
| 29618608 | Fitzpatrick, Tanzil L | Address on File | | | | | | | |
| 29637062 | Fitzpatrick, Timothy Joseph | Address on File | | | | | | | |
| 29645738 | Fitzsimmonds, Janel L | Address on File | | | | | | | |
| 29777086 | Five Cat Ladies, LLC | 6006 Spring Creek Grove Lane | | | | Spring Lake | TX | 77379 | |
| 29626758 | FIVE STAR COLLISION | 51A SNOW DRIVE | | | | ALABASTER | AL | 35007 | |
| 29777087 | Five Star Organics LLC | 2925 Adeline Street | | | | Oakland | CA | 94608 | |
| 29479567 | Fivel Family, LLC | 1630 DONNA DRIVESUITE 101 | | | | Virginia Beach | VA | 23451 | |
| 29762631 | Fivel Family, LLC | Attn: John F. Sedel | 1630 Donna Drive | Ste. 101 | | Virginia Beach | VA | 23451 | |
| 29625392 | Fivetran Inc. | 1221 Broadway, Suite 2400 | | | | Oakland | CA | 94612 | |
| 29608160 | Fix, Natalie Sky | Address on File | | | | | | | |
| 29492421 | Fixler, MITCHELL | Address on File | | | | | | | |
| 29646795 | Fixler, Stephanie C | Address on File | | | | | | | |
| 29649235 | FKA:Designing Health | 302 Benton Drive | | | | East Longmeadow | MA | 01028 | |
| 29779920 | Flagg, Dorothy | Address on File | | | | | | | |
| 29489422 | Flagg, SHAMICHAEL | Address on File | | | | | | | |
| 29780459 | Flagg, Zanya | Address on File | | | | | | | |
| 29636942 | Flaggert, Jonah E | Address on File | | | | | | | |
| 29479878 | Flagler County Property Appraiser | 1769 E Moody Blvd Bldg 2 | | | | Bunnell | FL | 32110 | |
| 29636788 | Flaherty, Hope Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632794 | Flaherty, Jozlyn Stevie | Address on File | | | | | | | |
| 29630910 | Flaherty, Samantha | Address on File | | | | | | | |
| 29782001 | Flakes, Rosa | Address on File | | | | | | | |
| 29628460 | Flammia, Christine | Address on File | | | | | | | |
| 29634209 | Flanagan, Brennan | Address on File | | | | | | | |
| 29609311 | Flanagan, Gavin D | Address on File | | | | | | | |
| 29648553 | Flanagan, Keenan M | Address on File | | | | | | | |
| 29645834 | Flanagan, Mark R | Address on File | | | | | | | |
| 29772779 | Flanders, Mark | Address on File | | | | | | | |
| 29606069 | Flanigan, Paul | Address on File | | | | | | | |
| 29610835 | Flannery, Christian | Address on File | | | | | | | |
| 29635933 | Flannery, Julia Catheryn | Address on File | | | | | | | |
| 29631357 | Flannery-Pringle, Olivia K | Address on File | | | | | | | |
| 29494768 | Flantioll, JASMINE | Address on File | | | | | | | |
| 29785769 | Flaskerud, Marc | Address on File | | | | | | | |
| 29602726 | Flat Rock Media, LLC (WTZQ) | P.O. Box 462 | | | | Hendersonville | NC | 28793 | |
| 29626759 | FLATIRON CAPITAL CORP | PO BOX 712195 | | | | DENVER | CO | 80271-2195 | |
| 29482071 | Flatt, JORDAN | Address on File | | | | | | | |
| 29488172 | Flatt, TAYLOR | Address on File | | | | | | | |
| 29777088 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite, 200 | | | | Princeton | NJ | 08540 | |
| 29790755 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite | | | | Princeton | NJ | 08540 | |
| 29632556 | Flauter, Julie C. | Address on File | | | | | | | |
| 30162521 | FLC + W, LLC | Dylan Qualls | 109 N 6th St. | | | Fort Smith | AR | 72901 | |
| 29791377 | FLC&W, LLC | Jones, Jackson, Moll, McGinnis & Stocks, PLC | Kathryn A. Stocks- Attorney | 401 N. 7th Street | | Fort Smith | AR | 72901 | |
| 29626325 | Fleak, Kory Jay | Address on File | | | | | | | |
| 29650486 | Fleck, Kathi | Address on File | | | | | | | |
| 29646978 | Flecksteiner, Zachary C | Address on File | | | | | | | |
| 29774978 | Fleeger, Scharlotte | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634206 | Fleehearty, Ava M | Address on File | | | | | | | |
| 29776513 | Fleenor, Daniel | Address on File | | | | | | | |
| 29785684 | Fleenor, Denise | Address on File | | | | | | | |
| 29626762 | FLEETWOLFE FLEET SERVICES / FLEETWOLFE LLC | 5851 DARREN CT | | | | CLEARWATER | FL | 33760 | |
| 29610743 | Fleetwood, Baylei Alexus Sheyenne | Address on File | | | | | | | |
| 29645706 | Fleetwood, James H | Address on File | | | | | | | |
| 29634518 | Fleischhut, Haley Marie | Address on File | | | | | | | |
| 29484607 | Flelister, KILOL | Address on File | | | | | | | |
| 29485537 | Fleming, AMBER | Address on File | | | | | | | |
| 29480235 | Fleming, CARL | Address on File | | | | | | | |
| 29648414 | Fleming, Corey L | Address on File | | | | | | | |
| 29493083 | Fleming, DEIRDRE | Address on File | | | | | | | |
| 29611933 | Fleming, Destiny D | Address on File | | | | | | | |
| 29485833 | Fleming, FRANCHONE | Address on File | | | | | | | |
| 29791941 | FLEMING, KIARA | Address on File | | | | | | | |
| 29488388 | Fleming, Kiara | Address on File | | | | | | | |
| 29488634 | Fleming, LAKESIA | Address on File | | | | | | | |
| 29645148 | Fleming, Lambert V | Address on File | | | | | | | |
| 29493770 | Fleming, NELLIE | Address on File | | | | | | | |
| 29607918 | Fleming, Olivia Rose | Address on File | | | | | | | |
| 29481157 | Fleming, PRECIOUS | Address on File | | | | | | | |
| 29774506 | Fleming, Robert | Address on File | | | | | | | |
| 29619695 | Fleming, Samuel J | Address on File | | | | | | | |
| 29480168 | Fleming, SCOUT | Address on File | | | | | | | |
| 29622488 | Fleming, Shawn C | Address on File | | | | | | | |
| 29772133 | Flemings, Gennise | Address on File | | | | | | | |
| 29491026 | Flemings, Norgie | Address on File | | | | | | | |
| 29772205 | Flemming, Anna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783616 | Flemming, Maria | Address on File | | | | | | | |
| 29636924 | Flemon, Latonyia | Address on File | | | | | | | |
| 29480432 | Fleshman, LAURA | Address on File | | | | | | | |
| 29630820 | Fletcher Walker, Amy | Address on File | | | | | | | |
| 29492302 | Fletcher, ANGELA | Address on File | | | | | | | |
| 29772088 | Fletcher, Dana | Address on File | | | | | | | |
| 29646202 | Fletcher, Dazja R | Address on File | | | | | | | |
| 29643760 | Fletcher, Dionne M | Address on File | | | | | | | |
| 29780815 | Fletcher, Jacqueline | Address on File | | | | | | | |
| 29644976 | Fletcher, Kensie M | Address on File | | | | | | | |
| 29620885 | Fletcher, Luke A | Address on File | | | | | | | |
| 29491806 | Fletcher, MARINA | Address on File | | | | | | | |
| 29493477 | Fletcher, ROBERT | Address on File | | | | | | | |
| 29636302 | Fletcher, Robyn | Address on File | | | | | | | |
| 29491876 | Fletes, SUYEN | Address on File | | | | | | | |
| 29631490 | Fleurisma, Harold | Address on File | | | | | | | |
| 29782159 | Fleury, Darline | Address on File | | | | | | | |
| 29779673 | Fleury, Jacob | Address on File | | | | | | | |
| 29490689 | Flewelen, VASHONDA | Address on File | | | | | | | |
| 29625735 | FLEX DELIVERY | 3317 FOREST RIDGE RD | | | | Roanoke | VA | 24018 | |
| 29626119 | Flex Electric | 26052 Rosalie | | | | Harrison Township | MI | 48045 | |
| 29649871 | Flex PAC | 6075 Lakeside Blvd | | | | Indianapolis | IN | 46262 | |
| 29605515 | FLEXENGAGE INC | 7803 BLUE QUAIL LANE | | | | Orlando | FL | 32835 | |
| 29623367 | Flexi North America | 2405 Center Park Drive | | | | Charlotte | NC | 28217 | |
| 29904728 | Flexport | 760 Market Street | 8th Floor | | | San Francisco | CA | 94102 | |
| 29904729 | Flexport | Ravi Mirchandani | One Galleria Tower | 13355 Noel Road | Suite 1900 | Dallas | TX | 75240 | |
| 29777089 | FlexPower, Inc | 823 Gilman St | | | | Berkeley | CA | 94710 | |
| 29606629 | FlexPrint Intermediate LLC | 2845 N Omaha St | | | | Mesa | AZ | 85215 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 885 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628972 | FlexPrint Intermediate,LLC | 1801 W. Olympic Blvd. | | | | Pasadena | CA | 91199-2317 | |
| 30162719 | FlexPrint, Inc. | Attn: President | 2845 N. Omaha St. | | | Mesa | AZ | 85215 | |
| 29790420 | FlexPrint, Inc. | 2845 N. Omaha St. | | | | Mesa | AZ | 85215 | |
| 29777090 | flexReceipts | 201 SOUTH ORANDE AVENUE, SUITE 925 | | | | Orlando | FL | 32801 | |
| 29790756 | flexReceipts | 201 SOUTH ORANDE AVENUE | | | | Orlando | FL | 32801 | |
| 29491530 | Flick, Amanda | Address on File | | | | | | | |
| 29607614 | Fligger, Gretchen Ann | Address on File | | | | | | | |
| 29631572 | Flinchum, Andrinna Kendrick | Address on File | | | | | | | |
| 29624777 | FLINT EMC | 3 S MACON ST | | | | REYNOLDS | GA | 31076 | |
| 29479247 | FLINT EMC | P.O. BOX 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 29479248 | FLINT EMC | SEDC | | | | ATLANTA | GA | 30353 | |
| 29649364 | Flint MI - Golden CO | 17205 South Golden Rd | | | | Golden | CO | 80401 | |
| 29479249 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| 29632851 | Flint, Matthew James | Address on File | | | | | | | |
| 29622666 | Flippen, Indya S | Address on File | | | | | | | |
| 29647604 | Flippen, Jimmie L | Address on File | | | | | | | |
| 29773616 | Flo, Robert | Address on File | | | | | | | |
| 29608116 | Floch, Maya Maria | Address on File | | | | | | | |
| 29632596 | Floerke, Sarah | Address on File | | | | | | | |
| 29650466 | Flonnoy, Kimesha | Address on File | | | | | | | |
| 29612919 | FLOOD, CHRISTOPHER TREVON | Address on File | | | | | | | |
| 29633127 | Flood, Sabrina | Address on File | | | | | | | |
| 29792750 | Flora | 62 Seaview Boulevard | | | | PORT WASHINGTON | NY | 11050 | |
| 29604306 | Flora | SCOTT MIDDLETON | 62 Seaview Boulevard | | | PORT WASHINGTON | NY | 11050 | |
| 29777091 | Flora, Inc. | 805 E Badger Rd. | | | | Lynden | WA | 98264 | |
| 29781427 | Floran, Basti | Address on File | | | | | | | |
| 29485540 | Floras, ROSENDO | Address on File | | | | | | | |
| 29607916 | Florek, Christian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603534 | FLORENCE COUNTY TAX ASSESSOR | TREASURER'S OFFICE | 180 N IRBY STREET, MSC-Z | | | FLORENCE | SC | 29501 | |
| 29487712 | Florence County Tax Assessors Office | 180 N Irby St | | | | Florence | SC | 29501 | |
| 29678800 | Florence County Treasurer | 180 N Irby Street MSC-Z | | | | Florence | SC | 29501 | |
| 29624939 | FLORENCE WATER & WATER AND SEWAGE DEPT | 8100 EWING BLVD | | | | FLORENCE | KY | 41042 | |
| 29479250 | FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339 | | | | BURLINGTON | KY | 41005 | |
| 29627465 | Florence, KY | Tax District of Florence | 8100 Ewing Boulevard | | | Florence | KY | 41042 | |
| 29495094 | Florence, SHIRLEY | Address on File | | | | | | | |
| 29622667 | Florence, Trina R | Address on File | | | | | | | |
| 29646029 | Florentino, Brandon I | Address on File | | | | | | | |
| 29639744 | Florentino, Gomez Reyes | Address on File | | | | | | | |
| 29630852 | Flores Ayala, Dawn | Address on File | | | | | | | |
| 29630483 | Flores Camacho, Julio | Address on File | | | | | | | |
| 29643629 | Flores Jr., Antonio | Address on File | | | | | | | |
| 29648093 | Flores Jr., Byron D | Address on File | | | | | | | |
| 29634771 | Flores Machicote, Victor Manuel | Address on File | | | | | | | |
| 29630555 | Flores Merced, Luis Alberto | Address on File | | | | | | | |
| 29774804 | Flores Reyes, Denis Osman | Address on File | | | | | | | |
| 29778385 | Flores, Alexia | Address on File | | | | | | | |
| 29782361 | Flores, Alexis | Address on File | | | | | | | |
| 29647385 | Flores, Ana M | Address on File | | | | | | | |
| 29644571 | Flores, Antonio A | Address on File | | | | | | | |
| 29607753 | Flores, Arianna Faith | Address on File | | | | | | | |
| 29634377 | Flores, Audrie | Address on File | | | | | | | |
| 29771670 | Flores, Brittany | Address on File | | | | | | | |
| 29771459 | Flores, Brittany | Address on File | | | | | | | |
| 29771609 | Flores, Bryan | Address on File | | | | | | | |
| 29488674 | Flores, CARLOS | Address on File | | | | | | | |
| 29774906 | Flores, Carlos | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779309 | Flores, Christina | Address on File | | | | | | | |
| 29621889 | Flores, Christopher A | Address on File | | | | | | | |
| 29778622 | Flores, Delia | Address on File | | | | | | | |
| 29645995 | Flores, Desiree R | Address on File | | | | | | | |
| 29782235 | Flores, Edna | Address on File | | | | | | | |
| 29781751 | Flores, Emilio | Address on File | | | | | | | |
| 29775239 | Flores, Feather | Address on File | | | | | | | |
| 29776110 | Flores, Francis | Address on File | | | | | | | |
| 29648732 | Flores, Francisco J | Address on File | | | | | | | |
| 29643716 | Flores, Frank R | Address on File | | | | | | | |
| 29618862 | Flores, Giovanna M | Address on File | | | | | | | |
| 29644115 | Flores, Iesha I | Address on File | | | | | | | |
| 29635866 | Flores, Jacqueline | Address on File | | | | | | | |
| 29620544 | Flores, Jacqueline J | Address on File | | | | | | | |
| 29771352 | Flores, Jake | Address on File | | | | | | | |
| 29631626 | Flores, James Alex | Address on File | | | | | | | |
| 29779339 | Flores, Jamie | Address on File | | | | | | | |
| 29620961 | Flores, Jesus A | Address on File | | | | | | | |
| 29645483 | Flores, Johnny M | Address on File | | | | | | | |
| 29779311 | Flores, Jorge | Address on File | | | | | | | |
| 29774776 | Flores, Jose | Address on File | | | | | | | |
| 29622891 | Flores, Joselyn | Address on File | | | | | | | |
| 29481430 | Flores, JUAN | Address on File | | | | | | | |
| 29647890 | Flores, Justin | Address on File | | | | | | | |
| 29610341 | Flores, Justin Pablo | Address on File | | | | | | | |
| 29620192 | Flores, Justin Z | Address on File | | | | | | | |
| 29608995 | Flores, Kimberly | Address on File | | | | | | | |
| 29772392 | Flores, Leonard | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 888 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778466 | Flores, Linda | Address on File | | | | | | | |
| 29620962 | Flores, Linda L | Address on File | | | | | | | |
| 29620214 | Flores, Lionel L | Address on File | | | | | | | |
| 29634047 | Flores, Louisa | Address on File | | | | | | | |
| 29781774 | Flores, Luis | Address on File | | | | | | | |
| 29776215 | Flores, Luz | Address on File | | | | | | | |
| 29781504 | Flores, Malaysia | Address on File | | | | | | | |
| 29634739 | Flores, Manuel Antonio | Address on File | | | | | | | |
| 29644311 | Flores, Mariliana A | Address on File | | | | | | | |
| 29619981 | Flores, Marion R | Address on File | | | | | | | |
| 29607402 | Flores, Megan June | Address on File | | | | | | | |
| 29648639 | Flores, Michael | Address on File | | | | | | | |
| 29773760 | Flores, Michael | Address on File | | | | | | | |
| 29482761 | Flores, MICHELLE | Address on File | | | | | | | |
| 29493635 | Flores, MICHELLE | Address on File | | | | | | | |
| 29489110 | Flores, NOE | Address on File | | | | | | | |
| 29620449 | Flores, Porfirio J | Address on File | | | | | | | |
| 29620963 | Flores, Priscila | Address on File | | | | | | | |
| 29606862 | Flores, Raul Javier | Address on File | | | | | | | |
| 29772273 | Flores, Renee | Address on File | | | | | | | |
| 29775026 | Flores, Ricardo | Address on File | | | | | | | |
| 29779328 | Flores, Ricky Jr | Address on File | | | | | | | |
| 29621860 | Flores, Robert A. A | Address on File | | | | | | | |
| 29620458 | Flores, Roberto | Address on File | | | | | | | |
| 29779457 | Flores, Rosa | Address on File | | | | | | | |
| 29612984 | FLORES, SAUL ERNESTO | Address on File | | | | | | | |
| 29631912 | Flores, Sorangel Skye | Address on File | | | | | | | |
| 29778576 | Flores, Steven | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 889 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771464 | Flores, Timothy | Address on File | | | | | | | |
| 29648640 | Flores, Tina | Address on File | | | | | | | |
| 29771676 | Flores, Veronica | Address on File | | | | | | | |
| 29632935 | Flores, Violetta | Address on File | | | | | | | |
| 29480177 | Flores, WANDA | Address on File | | | | | | | |
| 29622787 | Flores, Yolanda | Address on File | | | | | | | |
| 29482276 | Flores-Cosby, JESSICA | Address on File | | | | | | | |
| 29771698 | Flores-Saldana, Amanda | Address on File | | | | | | | |
| 29622643 | Flores-Vejas, Zaida G | Address on File | | | | | | | |
| 29780166 | Florez, April | Address on File | | | | | | | |
| 29645307 | Florez, Kate | Address on File | | | | | | | |
| 29626763 | FLORIDA ASSUMED NAME SERVICES | 1700 NORTH MONROE STREET | #11-209 | | | TALLAHASSE | FL | 32303 | |
| 29624289 | Florida Auto Leasing | 5010 N Clark Ave | | | | Tampa | FL | 33614 | |
| 29784318 | Florida Bottling, Inc. | 1035 NW 21st Terrace | | | | Miami | FL | 33127 | |
| 29602044 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. | | | | TALLAHASSEE | FL | 32399 | |
| 29479777 | Florida Department of Revenue | 5050 W Tennessee Street | | | | Tallahassee | FL | 32399-0120 | |
| 29627399 | Florida Department of Revenue | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0135 | |
| 29603536 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0150 | |
| 29487792 | Florida Department of Revenue | Attn: Genereal Counsel | 5050 W Tennessee Street | | | Talahassee | FL | 32399-0120 | |
| 29628973 | FLORIDA DEPARTMENT OF REVENUE TECHNICAL | PO BOX 5800 | | | | TALLAHASSEE | FL | 32314-5800 | |
| 29628974 | FLORIDA DEPARTMENT OF STATE | DIV OF CORPORATIONS | PO BOX 6327 | | | Tallahassee | FL | 32314 | |
| 29603535 | FLORIDA DEPT OF AG & CONSUMER SRVCS | DIV OF CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| 29624113 | Florida Dept of Fina | Division of Unclaimed PropertyPO Box 6350 | | | | Tallahassee | FL | 32314 | |
| 29487815 | Florida Dept of Financial Services | DIVISION OF UNCLAIMED PROPERTY | PO BOX 6350 | | | TALLAHASSEE | FL | 32314 | |
| 29603539 | FLORIDA DEPT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION | PO BOX 105477 | | | ATLANTA | GA | 30348-5477 | |
| 29628975 | FLORIDA DEPT. OF AGRICULTURE | AND CONSUMER SERVICES | PO BOX 6720 | | | Tallahassee | FL | 32314-6720 | |
| 29487869 | Florida Dept. of Agriculture & Cons. Svc | 407 S Calhoun St | | | | Tallahassee | FL | 32399 | |
| 29628976 | FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST | | | | Tallahassee | FL | 32399-0100 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792061 | Florida Dept. of Transportation | Haydon Burns Building | 605 Suwannee St | | | Tallahassee | FL | 32399-0450 | |
| 29603537 | FLORIDA EQUIPMENT AND RESTORATION, INC | 2310 SOUTH PARROTT AVENUE | | | | OKEECHOBEE | FL | 34974 | |
| 29648975 | Florida Investments 8 LLC | 900 North Federal Highway | Suite 300 | | | Beach | FL | 33009 | |
| 29604738 | FLORIDA INVESTMENTS 8 LLC | C/O One Global Property Mgmt LLC | 900 North Federal Highway Suite 300 | | | Hallandale Beach | FL | 33009 | |
| 29648976 | Florida Investments 9 LLC | 900 North Federal Highway | Suite 300 | | | Beach | FL | 33009 | |
| 29604739 | Florida Investments 9 LLC | c/o One Global Property Management LLC | 900 North Federal Highway, Suite 300 | | | Hallandale Beach | FL | 33009 | |
| 29603538 | FLORIDA LAW ADVISERS, P.A. | 2202 N WESTSHORE BLVD | STE. 200 | | | TAMPA | FL | 33607 | |
| 29626395 | FLORIDA LIFT GAS | P.O. BOX 89951 | | | | TAMPA | FL | 33689-0416 | |
| 29624834 | FLORIDA POWER & LIGHT CO | 4200 W FLAGLER ST | | | | MIAMI | FL | 33134 | |
| 29626397 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| 29650829 | FLORIDA PUBLIC UTILITIES | 401 S DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 29479252 | FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925 | | | | PHILADELPHIA | PA | 19182-5925 | |
| 29627880 | Florida Secure Home Improvement | Yohan Jung | 2433 South 86 St | | | Tampa | FL | 33619 | |
| 29603542 | FLORIDA STATE GAMES INC. | 6601 LYONS ROAD #L9-12 | | | | COCONUT CREEK | FL | 33073-3627 | |
| 29628050 | Florida Supplement, LLC (VSI) | Ray Martinez | 10301 Commerce Pkwy | | | Miramar | FL | 33025 | |
| 29603540 | FLORIDA TRAILER SERVICES INC | PO BOX 593222 | | | | ORLANDO | FL | 32859-3222 | |
| 29603541 | FLORIDA WASTE SERVCES, LLC dba 1-800-GOT-JUNK? | 3350 ULMERTON RD, STE 22 | | | | CLEARWATER | FL | 33762 | |
| 29494168 | Florida, BETTY | Address on File | | | | | | | |
| 29645730 | Florio, Carmine J | Address on File | | | | | | | |
| 29631339 | Floro, Katlyn | Address on File | | | | | | | |
| 29620762 | Flory, Kyle J | Address on File | | | | | | | |
| 29646521 | Flournoy, Kirsten C | Address on File | | | | | | | |
| 29606040 | Flow Recovery Limited (DRP) | Willum Ogden | 23 Mann Island | | | Liverpool | | L31DQ | United Kingdom |
| 29627839 | Flow Water Inc. | 406 Amapola Avenue | 100 | Daniel Ashby | | TORRANCE | CA | 90501 | |
| 29491658 | Flow, Duchess | Address on File | | | | | | | |
| 29612554 | Flowers, Aaliyah La'Nae | Address on File | | | | | | | |
| 29632250 | Flowers, Alanna LeeAnn | Address on File | | | | | | | |
| 29772746 | Flowers, Antronia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780610 | Flowers, Chakiyah | Address on File | | | | | | | |
| 29646055 | Flowers, Damien D | Address on File | | | | | | | |
| 29633576 | Flowers, Faith Isabella | Address on File | | | | | | | |
| 29493873 | Flowers, GLENNA | Address on File | | | | | | | |
| 29773337 | Flowers, Gwendolyn | Address on File | | | | | | | |
| 29773389 | Flowers, Jimmy | Address on File | | | | | | | |
| 29774608 | Flowers, Joseph | Address on File | | | | | | | |
| 29632458 | Flowers, Kaylie Rachelle | Address on File | | | | | | | |
| 29492274 | Flowers, LA KASHA | Address on File | | | | | | | |
| 29791896 | FLOWERS, LATONIA | Address on File | | | | | | | |
| 29480482 | Flowers, Latonia | Address on File | | | | | | | |
| 29783241 | Flowers, Mary | Address on File | | | | | | | |
| 29618962 | Flowers, Naqeem D | Address on File | | | | | | | |
| 29780473 | Flowers, Nilasia | Address on File | | | | | | | |
| 29631547 | Flowers, Nya Monet | Address on File | | | | | | | |
| 29783496 | Flowers, Ray Jr | Address on File | | | | | | | |
| 29485078 | Flowers, ROSELAINE | Address on File | | | | | | | |
| 29480737 | Flowers, SANDRA | Address on File | | | | | | | |
| 29776425 | Flowers, Shannon | Address on File | | | | | | | |
| 29483202 | Flowers, TKEYAH | Address on File | | | | | | | |
| 29776236 | Flowers, Valerie | Address on File | | | | | | | |
| 29601852 | FLOYD COUNTY TAX COMMISSIONER | #4 GOVT PLAZAFLOYD COUNTY HISTORIC COURT HOUSE | | | | Rome | GA | 30161 | |
| 29628977 | FLOYD COUNTY TAX COMMISSIONER | #4 GOVT. PLAZA | FLOYD HISTORIC COURT HOUSE | | | Rome | GA | 30161 | |
| 29783039 | Floyd Smith, Deloris | Address on File | | | | | | | |
| 29491279 | Floyd, ALEC | Address on File | | | | | | | |
| 29640849 | Floyd, Blackman | Address on File | | | | | | | |
| 29492341 | Floyd, BRAYN | Address on File | | | | | | | |
| 29492746 | Floyd, CHRISTOPHER | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 892 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785576 | Floyd, Eric | Address on File | | | | | | | |
| 29773980 | Floyd, Frances | Address on File | | | | | | | |
| 29491790 | Floyd, JADE | Address on File | | | | | | | |
| 29612869 | FLOYD, JAELYN | Address on File | | | | | | | |
| 29773319 | Floyd, Jimmy | Address on File | | | | | | | |
| 29776043 | Floyd, Joe | Address on File | | | | | | | |
| 29488697 | Floyd, JOSH | Address on File | | | | | | | |
| 29773996 | Floyd, Mary | Address on File | | | | | | | |
| 29631350 | Floyd, Morgan | Address on File | | | | | | | |
| 29480459 | Fluegel, Greg | Address on File | | | | | | | |
| 29650361 | Fluff and Tuff-DSD | 1000 Troy Ct | | | | Troy | MI | 48083 | |
| 29603543 | FLUID PRINTS, INC. | PO BOX 561616 | | | | ORLANDO | FL | 32856 | |
| 29623418 | Fluker Farms | PO Box 530 | | | | Port Allen | LA | 70767 | |
| 29784321 | FLUROWATER INC. | 44 WALL STREET, 12th FLOOR | | | | NEW YORK | NY | 10005 | |
| 29790758 | FLUROWATER INC. | 44 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 29609383 | Flury, Ryan Elise | Address on File | | | | | | | |
| 29628978 | FLW 101 LLC | & EVERGREEN COMMERCIAL REALTY | LLC MANAGING AGENT | 2390 E CAMELBACK SUITE 410 | | Phoenix | AZ | 85016 | |
| 29648977 | FLW 101, LLC | Leanne Koppes, Kaycee Roberts | 1001 B. Avenue | Suite 301 | | Coronado | CA | 92118 | |
| 29790759 | FLW 101, LLC | 1001 B. Avenue | | | | Coronado | CA | 92118 | |
| 29625012 | Flynn Properties LLC | PO BOX 1050 | | | | Hermitage | PA | 16148 | |
| 29622381 | Flynn, Chloe L | Address on File | | | | | | | |
| 29610061 | Flynn, Conor | Address on File | | | | | | | |
| 29612227 | Flynn, Elizabeth Colleen | Address on File | | | | | | | |
| 29645385 | Flynn, Steven T | Address on File | | | | | | | |
| 29633289 | Flynn-Richards, Shannon | Address on File | | | | | | | |
| 29484492 | Flythe, JENNIFER | Address on File | | | | | | | |
| 29619239 | Flyus, Nicole M | Address on File | | | | | | | |
| 29623378 | FM Brown's Sons Inc | PO Box 2116 | | | | Sinking Spring | PA | 19608 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 893 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603545 | FM OAK GROVE S/C LLC | PO BOX 679974 | | | | DALLAS | TX | 75267-9974 | |
| 29602254 | FMK LLC | 4801 W Jefferson Blvd | | | | Los Angeles | CA | 90016 | |
| 30162522 | FMK, LLC DBA CORONA MARKETPLACE | Sammir Abassi | 3737 Ross St. | | | Vernon | CA | 90058 | |
| 29628980 | FMX Solutions Inc | 2426 34th Ave | | | | San Francisco | CA | 94116 | |
| 29611042 | FNF ENTERPRISES INC | 3860 NE 40TH PLACE UNIT M | | | | OCALA | FL | 34479 | |
| 29632467 | Foard, Rebecca Grace | Address on File | | | | | | | |
| 29774368 | Focht, Amanda | Address on File | | | | | | | |
| 29636227 | Fockler, Annika Marion | Address on File | | | | | | | |
| 29784323 | Focus Nutrition LLC | 96 N 1800 W #11 | | | | Lindon | UT | 84042 | |
| 29784324 | Focused Pets, LLC | 1207 W Hawthorne Street | | | | Arlington Heights | IL | 60005 | |
| 29607130 | Foehner, Amber | Address on File | | | | | | | |
| 29631235 | Foeller, Angelica Kate | Address on File | | | | | | | |
| 29623132 | FOF II Alamance Property Owner, LLC | 420 S. Orange Ave. | Suite 400 | | | Orlando | FL | 32801 | |
| 29634637 | Fogarty, Addison Grace | Address on File | | | | | | | |
| 29634638 | Fogarty, Emma Jane | Address on File | | | | | | | |
| 29645796 | Fogel, Tyler J | Address on File | | | | | | | |
| 29608549 | Fogg, Christian Luis | Address on File | | | | | | | |
| 29609184 | Fogle, Caryn Lee | Address on File | | | | | | | |
| 29606967 | Fogle, Dayan Khalid | Address on File | | | | | | | |
| 29775036 | Fogle, Jerry | Address on File | | | | | | | |
| 29773670 | Fogle, Mike | Address on File | | | | | | | |
| 29483915 | Fohner, Kyle | Address on File | | | | | | | |
| 29609444 | Foilb, Jacob Anton | Address on File | | | | | | | |
| 29779610 | Folce, Hailey | Address on File | | | | | | | |
| 29488400 | Folden, Sasha | Address on File | | | | | | | |
| 29899336 | Foley & Lardner LLP | Attn: Accounts Receivable | 777 E. Wisconsin Avenue | | | Milwaukee | WI | 53202 | |
| 29627480 | Foley & Lardner LLP | 777 E. Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| 29650024 | Foley & Lardner LLP | 777 E. Wisoncin Avenue | | | | Milwaukee | WI | 53202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 894 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627425 | Foley & Lardner LLP | One Biscayne Tower 2 South Biscayne Blvd | | | | Miami | FL | 33131 | |
| 29602474 | Foley & Lardner LLP | PO Box 78470 | | | | Milwaukee | WI | 53202 | |
| 29628982 | FOLEY BEZEK BEHLE & CURTIS LLP | 15 WEST CARILLO STREET | | | | Santa Barbara | CA | 93101 | |
| 29636483 | Foley, Caroline Grace | Address on File | | | | | | | |
| 29611230 | Foley, Erin Mary | Address on File | | | | | | | |
| 29648231 | Foley, John R | Address on File | | | | | | | |
| 29772021 | Foley, Joseph | Address on File | | | | | | | |
| 29636911 | Foley, Martez D | Address on File | | | | | | | |
| 29620881 | Foley, Matthew H | Address on File | | | | | | | |
| 29620974 | Foley, Reagan M | Address on File | | | | | | | |
| 29633265 | Foley, Tiffany | Address on File | | | | | | | |
| 29630996 | Folger, Jessica | Address on File | | | | | | | |
| 29610934 | Folk, Earlena | Address on File | | | | | | | |
| 29610887 | Folk, KheeOnna Miyah | Address on File | | | | | | | |
| 29606630 | FOLKES ELECTRICAL CONSTRUCTION COMP, INC | 206 HALEY ROAD | | | | Ashland | VA | 23005 | |
| 29773142 | Follansbee, Brenda | Address on File | | | | | | | |
| 29481096 | Follins, GLORIA | Address on File | | | | | | | |
| 29632428 | Follman, Lucas Ryan | Address on File | | | | | | | |
| 29771873 | Folsom, Tyler | Address on File | | | | | | | |
| 29779868 | Folston, Brandon | Address on File | | | | | | | |
| 29780463 | Fomby, Brandon | Address on File | | | | | | | |
| 29495235 | Fomby, MICHAEL | Address on File | | | | | | | |
| 29625654 | FOMENA AUTO & TRANSPORT | 5129 SUNSET RIDGE LN | | | | LIBERTY TWP | OH | 45011 | |
| 29636042 | Fonda, Patrick Keith | Address on File | | | | | | | |
| 29662274 | Fondren, William | Address on File | | | | | | | |
| 29647535 | Fong, Carmen | Address on File | | | | | | | |
| 29620094 | Fong, Nicole | Address on File | | | | | | | |
| 29643409 | Fong, Pierrot J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612038 | Fonseca Erazo, Jesus Jael | Address on File | | | | | | | |
| 29647302 | Fonseca Machin, Normarie L | Address on File | | | | | | | |
| 29631581 | Fonseca, Amber Lynn | Address on File | | | | | | | |
| 29647005 | Fonseca, Esau J | Address on File | | | | | | | |
| 29643480 | Fonseca, Freddy X | Address on File | | | | | | | |
| 29488848 | Fonseca, Jenny | Address on File | | | | | | | |
| 29607887 | Fontanella, Lynn F | Address on File | | | | | | | |
| 29609017 | Fontanez, Jessica | Address on File | | | | | | | |
| 29626986 | FONTELA, MARTIN | Address on File | | | | | | | |
| 29626314 | Fontenette, Corey James | Address on File | | | | | | | |
| 29644975 | Fontenot, Kimberly G | Address on File | | | | | | | |
| 29645566 | Fontes, David | Address on File | | | | | | | |
| 29648741 | Fontes, Ramon O | Address on File | | | | | | | |
| 29783060 | Fontin, Mickael | Address on File | | | | | | | |
| 29648276 | Foo, Susan Y | Address on File | | | | | | | |
| 29784326 | Food for Health International | 825 E 800 N | | | | Orem | UT | 84097 | |
| 29784327 | FoodScience Corporation | 929 Harvest Lane | | | | Williston | VT | 05495 | |
| 29784328 | FoodState Inc. | 11 Delta Dr | | | | Londonderry | NH | 03053-2350 | |
| 29610007 | Foose, Calen Keith | Address on File | | | | | | | |
| 29778874 | Foote, Ashley | Address on File | | | | | | | |
| 29480082 | Foote, BRETT | Address on File | | | | | | | |
| 29480203 | Foote, DENVER | Address on File | | | | | | | |
| 29632042 | Foote, Jacob D. | Address on File | | | | | | | |
| 29632432 | Foote, William Thomas | Address on File | | | | | | | |
| 29623133 | Foothills Shopping Center, LLC | Katie Weeks, Nanci Peters | 2701 E. Camelback Rd. | Ste. 170 | | Phoenix | AZ | 85016 | |
| 29628984 | Foothills Shopping Center,LLC | C/O Capital Asset Management C | 2701 E. Camelback Rd.,Ste. 170 | | | Phoenix | AZ | 85016 | |
| 29773576 | Footman, Jodi | Address on File | | | | | | | |
| 29635417 | Footman, Jovier lamont | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776399 | Footman, Kitzmet | Address on File | | | | | | | |
| 29630651 | Footman, Lloyd Anthony | Address on File | | | | | | | |
| 29486216 | Foots, CAROLE | Address on File | | | | | | | |
| 29624257 | FOP 49 - Cuyahoga Fa | 2310 2nd St | | | | Cuyahoga Falls | OH | 44221 | |
| 29633944 | Fopp, Hannah | Address on File | | | | | | | |
| 29624474 | For The Love of Lulu | 10608 Bingham Ave | | | | Bitely | MI | 49309 | |
| 29608047 | Foraci, Nicole Monique | Address on File | | | | | | | |
| 29621544 | Forbes Ondatje, Wesley M | Address on File | | | | | | | |
| 29782833 | Forbes, Alfred | Address on File | | | | | | | |
| 29489114 | Forbes, DARLINE | Address on File | | | | | | | |
| 29495210 | Forbes, DEO | Address on File | | | | | | | |
| 29620067 | Forbes, Glenn A | Address on File | | | | | | | |
| 29609076 | Forbes, Kevin Tyrone | Address on File | | | | | | | |
| 29776221 | Forbes, Leslie | Address on File | | | | | | | |
| 29484709 | Forbes, PAMAELA | Address on File | | | | | | | |
| 29775476 | Forbes, Raymond | Address on File | | | | | | | |
| 29492644 | Forbes, TABALIKA | Address on File | | | | | | | |
| 29782654 | Forbes, Theophilus | Address on File | | | | | | | |
| 29488772 | Forbes, VALDA | Address on File | | | | | | | |
| 29631076 | Forbush, Sabrina | Address on File | | | | | | | |
| 29627754 | Force Factor Brands LLC | Michael Brandow | 24 School St. | 4th Floor | Michael Brandow | BOSTON | MA | 02108 | |
| 29480201 | Force, JACOB | Address on File | | | | | | | |
| 29627940 | Forces of Nature | Peter Klapper | 21787 8th St East | | | Sonoma | CA | 95476 | |
| 29621133 | Forcey, Earl J | Address on File | | | | | | | |
| 29635003 | Forconi, Andrea L. | Address on File | | | | | | | |
| 29626767 | FORD & HARRISON LLP | PO BOX 890836 | | | | CHARLOTTE | NC | 28289-0836 | |
| 29626399 | FORD CREDIT | FORD CREDIT | PO BOX 790072 | | | ST LOUIS | MO | 63179-0072 | |
| 29649777 | Ford Road LL0044 | c/o Vision Investment Partners700 N. Old Woodward Ave, Ste 300 | | | | Birmingham | MI | 48009 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648811 | Ford Road Ventures, LLC | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 29781237 | Ford Williams, Ursula | Address on File | | | | | | | |
| 29773494 | Ford, Alexus | Address on File | | | | | | | |
| 29619954 | Ford, Amanda C | Address on File | | | | | | | |
| 29492161 | Ford, ANEDRA | Address on File | | | | | | | |
| 29774076 | Ford, Annette | Address on File | | | | | | | |
| 29772915 | Ford, Arness | Address on File | | | | | | | |
| 29783657 | Ford, Bettie | Address on File | | | | | | | |
| 29491025 | Ford, BEVERLY | Address on File | | | | | | | |
| 29495059 | Ford, CHARLIE | Address on File | | | | | | | |
| 29493675 | Ford, CORCRIONA | Address on File | | | | | | | |
| 29488941 | Ford, CRAIG | Address on File | | | | | | | |
| 29772760 | Ford, Darien | Address on File | | | | | | | |
| 29772800 | Ford, Derrick | Address on File | | | | | | | |
| 29774340 | Ford, Destiny | Address on File | | | | | | | |
| 29779722 | Ford, Diamond | Address on File | | | | | | | |
| 29483647 | Ford, DORIS | Address on File | | | | | | | |
| 29482349 | Ford, DYAMON | Address on File | | | | | | | |
| 29494806 | Ford, ELLA | Address on File | | | | | | | |
| 29778293 | Ford, Ellis | Address on File | | | | | | | |
| 29774067 | Ford, Helen | Address on File | | | | | | | |
| 29494058 | Ford, JAPREUNA | Address on File | | | | | | | |
| 29484494 | Ford, JASMINE | Address on File | | | | | | | |
| 29647610 | Ford, Kallie N | Address on File | | | | | | | |
| 29779743 | Ford, Keenen | Address on File | | | | | | | |
| 29492699 | Ford, KENNESHA | Address on File | | | | | | | |
| 29779697 | Ford, Kennesha | Address on File | | | | | | | |
| 29643670 | Ford, Kevin J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493876 | Ford, KIMBERLY | Address on File | | | | | | | |
| 29480163 | Ford, LAMONT | Address on File | | | | | | | |
| 29494404 | Ford, LATASHA | Address on File | | | | | | | |
| 29480542 | Ford, LATASHA | Address on File | | | | | | | |
| 29772845 | Ford, Latrevia | Address on File | | | | | | | |
| 29636208 | Ford, Logan Ralph | Address on File | | | | | | | |
| 29782041 | Ford, Lonnie | Address on File | | | | | | | |
| 29612730 | Ford, Madisyn Jaylenn | Address on File | | | | | | | |
| 29775939 | Ford, Marybeth | Address on File | | | | | | | |
| 29490368 | Ford, MATISHA | Address on File | | | | | | | |
| 29774440 | Ford, Misty | Address on File | | | | | | | |
| 29483134 | Ford, RHONDA | Address on File | | | | | | | |
| 29626080 | Ford, Roush | Address on File | | | | | | | |
| 29492837 | Ford, SHAKENIA | Address on File | | | | | | | |
| 29491039 | Ford, SHAMARIUN | Address on File | | | | | | | |
| 29772014 | Ford, Shantell | Address on File | | | | | | | |
| 29772162 | Ford, Sheila | Address on File | | | | | | | |
| 29783632 | Ford, Shniece | Address on File | | | | | | | |
| 29490887 | Ford, STEPHANIE | Address on File | | | | | | | |
| 29775273 | Ford, Stephen | Address on File | | | | | | | |
| 29780227 | Ford, Taleshia | Address on File | | | | | | | |
| 29488158 | Ford, TIFFANY | Address on File | | | | | | | |
| 29636661 | Ford, Tiffany | Address on File | | | | | | | |
| 29492340 | Ford, TRICIA | Address on File | | | | | | | |
| 29622507 | Ford, Trivonia L | Address on File | | | | | | | |
| 29648320 | Ford, Zaquaan | Address on File | | | | | | | |
| 29481256 | Forde, KATHY | Address on File | | | | | | | |
| 29643437 | Forde, Kevin P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628985 | FORDHAM RETAIL ASSOCIATES LLC | PO BOX 844852 | | | | BOSTON | MA | 02284-4852 | |
| 29790760 | Fordham Retail Associates, LLC | 999 Waterside Drive | | | | Norfolk | VA | 23510 | |
| 29491011 | Fordham, DEMETRIUS | Address on File | | | | | | | |
| 29618147 | Fordham, Nicole F | Address on File | | | | | | | |
| 29781634 | Fordyce, Jason | Address on File | | | | | | | |
| 29645675 | Fordyce, Julynoe J | Address on File | | | | | | | |
| 29619057 | Forehand, James M | Address on File | | | | | | | |
| 29777094 | FOREMAN PRO CLEANING, LLC | 101 Production Drive, Suite 100-b | | | | Yorktown | VA | 23693 | |
| 29790761 | FOREMAN PRO CLEANING, LLC | 101 Production Drive | | | | Yorktown | VA | 23693 | |
| 29609964 | Foreman, Emma Payge | Address on File | | | | | | | |
| 29491897 | Foreman, FRANCES | Address on File | | | | | | | |
| 29483430 | Foreman, LAKEISHA | Address on File | | | | | | | |
| 29494790 | Foreman, LARRY | Address on File | | | | | | | |
| 29489772 | Foreman, MARQUITA | Address on File | | | | | | | |
| 29776156 | Foreman, Shayna | Address on File | | | | | | | |
| 29773383 | Foreman, Valarie | Address on File | | | | | | | |
| 29483197 | Forest, DANIELL | Address on File | | | | | | | |
| 29628836 | Forest, DeMario | Address on File | | | | | | | |
| 29618563 | Forest, Demario P | Address on File | | | | | | | |
| 29774407 | Forestal, Kayla | Address on File | | | | | | | |
| 29483376 | Forestel, MYRLOUSC | Address on File | | | | | | | |
| 29625978 | Forever Media, Inc. Johnstown | 109 Plaza Drive | | | | Johnstown | PA | 15905 | |
| 29608747 | Forget, Elizabeth C | Address on File | | | | | | | |
| 29609176 | Forget, Marciella Grace | Address on File | | | | | | | |
| 29774165 | Forkhamer, Steven | Address on File | | | | | | | |
| 29648149 | Forman, Michael Y | Address on File | | | | | | | |
| 29622444 | Formanowski, Robert | Address on File | | | | | | | |
| 29606631 | FORMASPACE, LP | 1100 E HOWARD LN, SUITE 400 | | | | Austin | TX | 78753 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626648 | FORMERLY CREATIVE MAILBOX DESIGNS LLC | PO BOX 17299 | | | | CLEARWATER | FL | 33762-0299 | |
| 29627265 | FORMERLY SWAGTRON/BCO LABS | 3431 WILLIAM RICHARDSON DR | | | | SOUTH BEND | IN | 46628 | |
| 29777095 | Formulife, Inc DBA. Purus Labs, Inc. | 11370 Pagemill Rd | | | | Dallas | TX | 75243 | |
| 29627730 | Formulife, Inc. dba Purus Labs, Inc | Brandon Smith | 1253 Andrews Parkway | | Brandon Smith | ALLEN | TX | 75002 | |
| 29782119 | Fornos, Mildred | Address on File | | | | | | | |
| 29626766 | FORREST CITY WATER UTILITY | PO BOX 816 | | | | FORREST CITY | AR | 72336-0816 | |
| 29486766 | Forrest, Barbara | Address on File | | | | | | | |
| 29491917 | Forrest, LA'KEYARA | Address on File | | | | | | | |
| 29622153 | Forrest, Morgan L | Address on File | | | | | | | |
| 29774842 | Forrester, Jacqueline | Address on File | | | | | | | |
| 29480260 | Forrester, KATISHA | Address on File | | | | | | | |
| 29625739 | Forshee, Chris | Address on File | | | | | | | |
| 29487740 | Forsyth County Tax Administration | 201 North Chestnut St | | | | Winston-Salem | NC | 27101 | |
| 29487668 | Forsyth County Tax Assessor's Office | 110 E Main St | Ste 260 | Ste 260 | | Cumming | GA | 30040 | |
| 29605517 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | | Winston-Salem | NC | 27102-0082 | |
| 29605518 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD | | | | Cumming | GA | 30040-2236 | |
| 29618478 | Forsyth, Jessica H | Address on File | | | | | | | |
| 29727108 | Fort Bend County | 1317 Eugene Heimann Circle | | | | Richmond | TX | 77469-3623 | |
| 29479953 | Fort Collins Finance Department | 215 North Mason St | | | | Fort Collins | CO | 80524 | |
| 29624779 | FORT COLLINS UTILITIES | 30 LA PORTE AVE | | | | FORT COLLINS | CO | 80521 | |
| 29479253 | FORT COLLINS UTILITIES | P.O. BOX 1580 | | | | FORT COLLINS | CO | 80522-1580 | |
| 29624797 | FORT HILL NATURAL GAS AUTHORITY | 311 S PENDLETON ST | | | | EASLEY | SC | 29640 | |
| 29479254 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189 | | | | EASLEY | SC | 29641-0189 | |
| 29626768 | FORT PIERCE FARP | PO BOX 865482 | | | | ORLANDO | FL | 32886-5482 | |
| 29650728 | FORT PIERCE UTILITIES | 206 S 6TH ST | | | | FORT PIERCE | FL | 34950 | |
| 29479255 | FORT PIERCE UTILITIES | PO BOX 162644 | | | | ALTAMONTE SPRINGS | FL | 32716-2644 | |
| 29777097 | Fort Steuben Mall Holdings LLC | Fort Steuben Mall Holdings LLC | 100 Mall Drive | | | Steubenville | OH | 43952 | |
| 29648812 | Fort Steuben Mall Holdings LLC | Dr. Trey Jeter, COO | 4996 Indiana Avenue | | | Winston Salem | NC | 27106 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623944 | Fort Wayne Animal Ca | 3020 Hillegas Road | | | | Fort Wayne | IN | 46808 | |
| 29650718 | FORT WAYNE CITY UTILITIES | 200 EAST BERRY ST | STE 130 | | | FORT WAYNE | IN | 46802 | |
| 29479256 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669 | | | | FORT WAYNE | IN | 46864-2669 | |
| 29624298 | Fort Wayne Violation | 200 E Berry Street, Suite 110 | | | | Fort Wayne | IN | 46802 | |
| 29479983 | Fort Wayne Violations Bureau | 200 E Berry St | Ste 110 | Ste 110 | | Fort Wayne | IN | 46802 | |
| 29602874 | FORT WORTH FALSE ALARM MGMT SYS | PO BOX 208767 | | | | Dallas | TX | 75320-8767 | |
| 29623501 | Fort Worth TX - Heri | 4524 Heritage Trace Parkway | | | | Fort Worth | TX | 76244 | |
| 29772983 | Fort, Chantel | Address on File | | | | | | | |
| 29485358 | Fort, WARDELL | Address on File | | | | | | | |
| 29781707 | Forte, Latasha | Address on File | | | | | | | |
| 29494630 | Forte, MARY | Address on File | | | | | | | |
| 29632226 | Forte, Nicole | Address on File | | | | | | | |
| 29635956 | Forte, Sierra Darlene | Address on File | | | | | | | |
| 29491287 | Forte, TIFFANY | Address on File | | | | | | | |
| 29494186 | Fortenberry, LAQUON | Address on File | | | | | | | |
| 29491745 | Fortenberry, NENA | Address on File | | | | | | | |
| 29611361 | Forth, Deborah | Address on File | | | | | | | |
| 29607029 | Forth, Dennis | Address on File | | | | | | | |
| 29636691 | Forti, Elianah J. | Address on File | | | | | | | |
| 29647739 | Fortier, Preston P | Address on File | | | | | | | |
| 29604611 | FortiFX, LLC (DRP) | John Racine | 121 Hillpointe Dr | | | Canonsburg | PA | 15317 | |
| 29782240 | Fortis, Geobana | Address on File | | | | | | | |
| 29605519 | FORTNA INC | P. O. Box 735247 | | | | Chicago | IL | 60673-5247 | |
| 29777098 | Fortna Inc. | 333 Buttonwood Street | | | | West Reading | PA | 19611 | |
| 29609666 | Fortner, Ashley Lynn | Address on File | | | | | | | |
| 29645749 | Fortney, Michael W | Address on File | | | | | | | |
| 29490890 | Fortoso, VIRIDIANA | Address on File | | | | | | | |
| 29650349 | Fortra LLC | P.O. Box 735324 | | | | Chicago | IL | 60673 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605520 | FORTRA, LLC | P.O. Box 735324 | | | | Chicago | IL | 60673-5324 | |
| 29489448 | Fortson, MICHEAL | Address on File | | | | | | | |
| 29772389 | Fortuna, Analeticia | Address on File | | | | | | | |
| 29605706 | Fortuna, John Victor | Address on File | | | | | | | |
| 29636156 | Fortunato, Gianna Marie | Address on File | | | | | | | |
| 29645445 | Fortune, Alaysia S | Address on File | | | | | | | |
| 29643655 | Fortune, Jerry | Address on File | | | | | | | |
| 29495302 | Forum Analytics, a wholly owned subsidiary of CBRE, Inc. | C/oCBRE, Inc. | Attn: Nancy Westphal, General Counsel | Global Workplace Solutions | 2100 McKinney Avenue, Suite 900 | Dallas | TX | 75201 | |
| 29650138 | Forum Benefits | 1122 S Main StSuite B | | | | Greenville | SC | 29601 | |
| 29626765 | FORUM BENEFITS, LLC/E3 OUTSOURCE | 1540 INTERNATIONAL PKWY | STE 2000 | | | LAKE MARY | FL | 32746 | |
| 29777099 | ForUsAll, Inc. | 665 3rd St | | | | San Francisco | CA | 94107 | |
| 29777100 | Forward Foods LLC | 2310 S. Carson St #6 | | | | Carson City | NV | 89701 | |
| 29608687 | Foss, Katrina L | Address on File | | | | | | | |
| 29602748 | Foster Communications Co Inc | PO Box 2191 | | | | San Angelo | TX | 76902 | |
| 29627552 | Foster Garvey PC | 1111 Third Avenue | Suite 3000 | | | Seattle | WA | 98101 | |
| 29622170 | Foster, Alannah R | Address on File | | | | | | | |
| 29774047 | Foster, Annie | Address on File | | | | | | | |
| 29780581 | Foster, Brandon | Address on File | | | | | | | |
| 29618626 | Foster, Broward R | Address on File | | | | | | | |
| 29783235 | Foster, Courtenay | Address on File | | | | | | | |
| 29783593 | Foster, Cynthia | Address on File | | | | | | | |
| 29607708 | Foster, Danielle | Address on File | | | | | | | |
| 29646894 | Foster, David | Address on File | | | | | | | |
| 29775693 | Foster, Deasia | Address on File | | | | | | | |
| 29484436 | Foster, DEVIN | Address on File | | | | | | | |
| 29646963 | Foster, Devin K | Address on File | | | | | | | |
| 29612742 | FOSTER, DWAYNE | Address on File | | | | | | | |
| 29622543 | Foster, Dwayne L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772993 | Foster, Edwin | Address on File | | | | | | | |
| 29488449 | Foster, ERICA | Address on File | | | | | | | |
| 29785715 | Foster, Erica | Address on File | | | | | | | |
| 29610515 | Foster, Georgia Juliette | Address on File | | | | | | | |
| 29780437 | Foster, Isabel | Address on File | | | | | | | |
| 29491444 | Foster, JACQUESHA | Address on File | | | | | | | |
| 29491873 | Foster, JARON | Address on File | | | | | | | |
| 29620867 | Foster, Jasmine | Address on File | | | | | | | |
| 29609430 | Foster, Jessica | Address on File | | | | | | | |
| 29483513 | Foster, JESSICA | Address on File | | | | | | | |
| 29637243 | FOSTER, JESSICA ELOUISE | Address on File | | | | | | | |
| 29773899 | Foster, Jonathan | Address on File | | | | | | | |
| 29782897 | Foster, Jwaneisha | Address on File | | | | | | | |
| 29645604 | Foster, Karen M | Address on File | | | | | | | |
| 29482836 | Foster, Kenyota | Address on File | | | | | | | |
| 29612977 | FOSTER, KYLE M | Address on File | | | | | | | |
| 29495039 | Foster, LAKEYSHA | Address on File | | | | | | | |
| 29783346 | Foster, Maggie | Address on File | | | | | | | |
| 29609402 | Foster, Mariah Monique | Address on File | | | | | | | |
| 29489167 | Foster, MARTRAVROUS | Address on File | | | | | | | |
| 29633549 | Foster, Nicole Alexandria | Address on File | | | | | | | |
| 29634473 | Foster, Rachel D | Address on File | | | | | | | |
| 29608534 | Foster, Rebekkah Ruth | Address on File | | | | | | | |
| 29635221 | Foster, Sarah Kathrin | Address on File | | | | | | | |
| 29774037 | Foster, Scott | Address on File | | | | | | | |
| 29486460 | Foster, SEAN | Address on File | | | | | | | |
| 29493332 | Foster, SKYLAR | Address on File | | | | | | | |
| 29621072 | Foster, Stephanie D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485615 | Foster, VALENCIA | Address on File | | | | | | | |
| 29492611 | Foster, VANESSA | Address on File | | | | | | | |
| 29488578 | Foster, VICKIE | Address on File | | | | | | | |
| 29619073 | Foster, Zachary L | Address on File | | | | | | | |
| 29492830 | Foster, ZIPPORAH | Address on File | | | | | | | |
| 29619031 | Fotta, Tyler A | Address on File | | | | | | | |
| 29778723 | Fougner, Eric | Address on File | | | | | | | |
| 29631618 | Foulkrod, Dawn | Address on File | | | | | | | |
| 29647518 | Foulks, Hannah R | Address on File | | | | | | | |
| 29492209 | Foulks, TONYA | Address on File | | | | | | | |
| 29626671 | FOUNDATION, DARRELL ARMSTRONG | Address on File | | | | | | | |
| 29891882 | Foundever Operating Corporation | Attn: Sharon Ribeiro | 1201 Demonbreun St. | #1240 | | Nashville | TN | 37203 | |
| 29605522 | FOUNDRY OWNERS' FUND II, LP | D/B/A FOF II ALAMANCE PROPERTY OWNER LLC | PO BOX 6230 | | | Orlando | FL | 32802-6230 | |
| 29605523 | FOUNTAIN PROPERTY LLC | 9810 BRIMHALL ROAD | | C/O VANTAGE PROPERTY MANAGEMENT | | Bakersfield | CA | 93312 | |
| 29623135 | Fountain Property LLC | Kayla Olivieri | 20814 Gartel Drive | | | Walnut | CA | 91789 | |
| 29777101 | Fountain Property LLC | 20814 Gartel Drive, | | | | Walnut | CA | 91789 | |
| 29607772 | Fountain, Aaron | Address on File | | | | | | | |
| 29492253 | Fountain, CONSUELLA | Address on File | | | | | | | |
| 29607950 | Fountain, Isaiah Armani | Address on File | | | | | | | |
| 29482764 | Fountain, PETER | Address on File | | | | | | | |
| 29772891 | Fountain, Reaunay | Address on File | | | | | | | |
| 29785679 | Fountain, Robert Charles | Address on File | | | | | | | |
| 29650293 | Four Holes Sales & S | 3232 Five Chop Rd | | | | Orangeburg | SC | 29115 | |
| 29649210 | Four Paws - Central | 62552 Collections Center Drive | | | | Chicago | IL | 60693-0625 | |
| 29649921 | Four Paws - Internat | 62552 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29624813 | FOUR RIVERS SANITATION | 3501 KISHWAUKEE ST | | | | ROCKFORD | IL | 61109 | |
| 29479257 | FOUR RIVERS SANITATION | FRSA-PAYMENTS | | | | ROCKFORD | IL | 61109 | |
| 29626769 | FOUR SEASONS AIR CONDITIONING & HEATING LLC / JIMMY E ALTMAN | 1010 E FORDYCE AVE | | | | KINGSVILLE | TX | 78363 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604439 | Four Sigma Foods, Inc. | Amy Hampton | 2711 Centerville Road PMB #7988 | 120 | Amy Hampton | WILMINGTON | DE | 19808-1645 | |
| 29777102 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988, 120 | | | | Wilmington | DE | 19808-1645 | |
| 29790762 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988 | | | | Wilmington | DE | 19808-1645 | |
| 29602999 | Four Star Electric Corp | 3200 Greenwich Rd #39 | | | | Norton | OH | 44203 | |
| 29649963 | Four Star Plastics | 1001 Entry Drive | | | | Bensenville | IL | 60106 | |
| 29621731 | Fournier, Sydney M | Address on File | | | | | | | |
| 29609832 | Foushee, Cecil Shelton | Address on File | | | | | | | |
| 29484487 | Foust, PENNY | Address on File | | | | | | | |
| 29636188 | Foust, Scarlett | Address on File | | | | | | | |
| 30163415 | Foutner, Tanisha | Address on File | | | | | | | |
| 29485413 | Foutner, TANISHA | Address on File | | | | | | | |
| 29607262 | Fowkes, Garrett | Address on File | | | | | | | |
| 29494879 | Fowlen, WALTER | Address on File | | | | | | | |
| 29623136 | Fowler Investment Company LLC | David D'Onofrio, Owner/President & LL Bookeeper- Pat Robertson | 2805 W. Horatio St. # Office | | | Tampa | FL | 33609 | |
| 29784330 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office, | | | | Tampa | FL | 33609 | |
| 29605524 | FOWLER INVESTMENTS CO LLC | 2805 W HORATIO ST # OFFICE | | | | Tampa | FL | 33609 | |
| 29486373 | Fowler, ALEISHA | Address on File | | | | | | | |
| 29632866 | Fowler, Audrey M. | Address on File | | | | | | | |
| 29480883 | Fowler, BRITENY | Address on File | | | | | | | |
| 29484710 | Fowler, CANDACE | Address on File | | | | | | | |
| 29608145 | Fowler, Chad Michael | Address on File | | | | | | | |
| 29781008 | Fowler, Derek | Address on File | | | | | | | |
| 29610959 | Fowler, Emma Nicole | Address on File | | | | | | | |
| 29775358 | Fowler, Jerrius | Address on File | | | | | | | |
| 29610168 | Fowler, Kalub Michael | Address on File | | | | | | | |
| 29611739 | Fowler, Keyawn Durkese | Address on File | | | | | | | |
| 29488374 | Fowler, LATRICE | Address on File | | | | | | | |
| 29775031 | Fowler, Lisa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773222 | Fowler, Loryn | Address on File | | | | | | | |
| 29610182 | Fowler, Michael | Address on File | | | | | | | |
| 29492136 | Fowler, TRISHA | Address on File | | | | | | | |
| 29494290 | Fowlkes, DAVID | Address on File | | | | | | | |
| 29603214 | FOX GLASS CO., INC - OSTEEN | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | |
| 29605525 | FOX GLASS OF NEW JERSEY, INC. | 24 PEARL STREET | | | | Trenton | NJ | 08609 | |
| 29626770 | FOX GLASS ORLANDO, INC | 3038 JOHN YOUNG PARKWAY | SUITE 7 | | | ORLANDO | FL | 32804 | |
| 29890380 | Fox Jr. Development | 4425 William Penn Highway | | | | Murrysville | PA | 15668 | |
| 29479643 | Fox Jr. Development Inc. | 4425 WILLIAM PENN HIGHWAY | | | | Murrysville | PA | 15668 | |
| 30162523 | Fox Jr. Development, Inc. | Connie Denning | 4425 William Penn Highway | | | Murrysville | PA | 15668 | |
| 29625593 | FOX ROTHSCHILD LLP | 2000 MARKET STREET20TH FLOOR | | | | Philadelphia | PA | 19103 | |
| 29608029 | Fox, Alana Jane | Address on File | | | | | | | |
| 29636193 | Fox, Alex E | Address on File | | | | | | | |
| 29783457 | Fox, Dana | Address on File | | | | | | | |
| 29630596 | Fox, Gary Neil | Address on File | | | | | | | |
| 29620882 | Fox, Hannah K | Address on File | | | | | | | |
| 29780537 | Fox, Joshua | Address on File | | | | | | | |
| 29632134 | Fox, Kristine | Address on File | | | | | | | |
| 29485797 | Fox, LILLIE | Address on File | | | | | | | |
| 29485902 | Fox, MARILYN | Address on File | | | | | | | |
| 29630704 | Fox, Nathan | Address on File | | | | | | | |
| 29771208 | Fox, Ryan | Address on File | | | | | | | |
| 29610236 | Fox, Sabrina Marie | Address on File | | | | | | | |
| 29784331 | FOXMO, Inc. | 3860 Wabeek Lake Drive E | | | | Bloomfield Hills | MI | 48302 | |
| 29650197 | Foxtrot Marketing Gr | dba Foxtrot Marketing GroupPO Box 851381 | | | | Minneapolis | MN | 55485 | |
| 29645398 | Foxx, Quarnica N | Address on File | | | | | | | |
| 29775850 | Foy, Brian | Address on File | | | | | | | |
| 29648554 | Foy, Jamal M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493856 | Foy, JAQULINE | Address on File | | | | | | | |
| 29493577 | Foy, JEROME | Address on File | | | | | | | |
| 29773462 | Foye, Reighna | Address on File | | | | | | | |
| 29626772 | FP MAILING SOLUTIONS | PO BOX 157-DO NOT MAIL CHECK | BEDFORD PARK | | | Chicago | IL | 60499 | |
| 29605526 | FP MANAGEMENT LLC | ONE ADAMS PLACE | 859 WILLARD STREET | SUITE 501 | | Quincy | MA | 02169 | |
| 29606633 | FPC OF RIVERWOOD | 1450 GREENE ST | STE 505 | | | AUGUSTA | GA | 30901-5225 | |
| 29624835 | FPL | 4200 W FLAGLER ST | | | | MIAMI | FL | 33134 | |
| 29487076 | FPL | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188 | |
| 29624836 | FPL - FLORIDA POWER & LIGHT COMPANY | 4200 W FLAGLER ST | | | | MIAMI | FL | 33134 | |
| 29487077 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| 29624907 | FPL NORTHWEST FL | 700 UNIVERSE BLVD | | | | JUNO BEACH | FL | 33408 | |
| 29487078 | FPL NORTHWEST FL | P.O. BOX 29090 | | | | MIAMI | FL | 33102 | |
| 29487079 | FPL NORTHWEST FL | P.O. BOX 29090 | | | | MIAMI | FL | 33102-9090 | |
| 29626114 | FPO Recycling LLC | 911 Eastglen Dr | | | | La Verne | CA | 91750 | |
| 29624034 | FPW General Contra | dba: FPW General Contracting2701 State Road 3 | | | | Fulton | NY | 13069 | |
| 29605527 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | PO BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 29623137 | FR Grossmont, LLC | 909 Rose Avenue | Suite 200 | | | Bethesda | MD | 20852-4041 | |
| 29628986 | FR GROSSMONT, LLC | PROPERTY # 12601101 | PO BOX 846073 | | | LOS ANGELES | CA | 90084-6073 | |
| 29631659 | Fradella, Michelle Ann | Address on File | | | | | | | |
| 29626208 | Fraga Graphic Solutions, LLC | 6540 Singletree Dr | | | | Columbus | OH | 43229 | |
| 29646740 | Fragale, Tara | Address on File | | | | | | | |
| 29631876 | Fragola, Kattie | Address on File | | | | | | | |
| 29774710 | Fragosa, Natasha | Address on File | | | | | | | |
| 29783357 | Frahm, Christopher | Address on File | | | | | | | |
| 29776016 | Frahm, Michael | Address on File | | | | | | | |
| 29493399 | Frail, ROBERT | Address on File | | | | | | | |
| 29646986 | Fraioli, Devin L | Address on File | | | | | | | |
| 29778875 | Fraire, Edgar | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621015 | Fraire, Matthew T | Address on File | | | | | | | |
| 29488220 | Fraizer, PATRICIA | Address on File | | | | | | | |
| 29484837 | Fraizier, IRIS | Address on File | | | | | | | |
| 29643859 | Fraley, Brandon J | Address on File | | | | | | | |
| 29603658 | FRALEY, JESSE | Address on File | | | | | | | |
| 29646268 | Fraley, Katherine A | Address on File | | | | | | | |
| 29630978 | Fralin, Beverly | Address on File | | | | | | | |
| 29775235 | Fralix, Kaylee | Address on File | | | | | | | |
| 29771717 | Frame, Brett | Address on File | | | | | | | |
| 29778703 | Frame, Deana | Address on File | | | | | | | |
| 29491159 | Frame, NASHAIDRA | Address on File | | | | | | | |
| 29776396 | Frame, Robert | Address on File | | | | | | | |
| 29479809 | Framingham Assessor's Office | 150 Concord St | | | | Framingham | MA | 01702 | |
| 29609197 | Frampton, Laura A | Address on File | | | | | | | |
| 29602621 | FRANCE FIRE EXTINGUISHER CO. INC. | 1644 PORTER WAGONER BLVD | | | | West Plains | MO | 65775 | |
| 29608941 | France, Brittani N | Address on File | | | | | | | |
| 29607723 | France, Ethan | Address on File | | | | | | | |
| 29482151 | France, HANNAH | Address on File | | | | | | | |
| 29783608 | France, Zachary | Address on File | | | | | | | |
| 29608351 | Franceschelli, Nicholas Anthony | Address on File | | | | | | | |
| 29778720 | Franceschi, Sammy | Address on File | | | | | | | |
| 29610101 | Franchell, Joseph Ryan | Address on File | | | | | | | |
| 29624437 | Franchise Brokers As | 3751 Maguire Blvd, Suite 115 | | | | Orlando | FL | 32803 | |
| 29623764 | Franchise Business R | dba: Franchise Business Review125 Brewery Lane Suite 5 | | | | Portsmouth | NH | 03801 | |
| 29626773 | FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DRIVE | SUITE 110 | | | DANIEL ISLAND | SC | 29492 | |
| 29630320 | FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DR., SUITE 110 | | | | Wando | SC | 29492 | |
| 29602420 | Franchise Direct | 3500 Lenox Road NE Suite 1500 | | | | Atlanta | GA | 30326 | |
| 29630321 | FRANCHISE DIRECT USA INC | 3500 LENOX ROAD NE | SUITE 1500 | | | Atlanta | GA | 30326 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627404 | Franchise Group New Holdco, LLC | 2387 Liberty Way | | | | Virginia Beach | VA | 23456 | |
| 29628988 | Franchise Group Newco R, LLC | 1716 Corporate Landing Parkway | | | | Virginia Beach | VA | 23454 | |
| 29627400 | Franchise Group Qualified Settlement Fund | 10300 SW Allen Blvd | | | | Beaverton | OR | 97005 | |
| 29630322 | Franchise Information Services Inc | 4501 N. Fairfax Drive | Suite 304 | | | Arlington | VA | 22203 | |
| 29628989 | Franchise Information Services Inc | 4501 N. Fairfax Drive, | | | | Arlington | VA | 22203 | |
| 29625528 | Franchise Opportunities Network | PO Box 773007 | | | | Chicago | IL | 60677-3007 | |
| 29630323 | FRANCHISE OPPORTUNITIES NETWORK | PO BOX 775523 - DEPT 200 | | | | Chicago | IL | 60677 | |
| 29603546 | FRANCHISE OPPORTUNITIES NETWORK / LANDMARK MEDIA ENTERPRISES, LL | PO BOX 775523 - DEPT 200 | | | | CHICAGO | IL | 60677-5523 | |
| 29603547 | FRANCHISE SEARCH, INC | 13 ROLLING RIDGE RD | | | | NEW CITY | NY | 10956 | |
| 29603548 | FRANCHISE SOLUTIONS, LLC DBA FRANCHISE.COM NETWORK | PO BOX 775523 | | | | CHICAGO | IL | 60677-5523 | |
| 29628990 | FRANCHISE TAX BOARD | PO BOX 942857 | | | | Sacramento | CA | 94257-0531 | |
| 29603550 | FRANCHISE TIMES | 2808 ANTHONY LANE SOUTH | | | | MINNEAPOLIS | MN | 55418 | |
| 29623765 | Franchise Times Corp | 2808 Anthony Lane South | | | | Minneapolis | MN | 55418 | |
| 29630324 | FRANCHISE TIMES CORP. | 2808 ANTHONY LANE S. | | | | Minneapolis | MN | 55418 | |
| 29650342 | Franchise Update Inc | P.O. Box 20547 | | | | San Jose | CA | 95160 | |
| 29604206 | Franchise Update Media | PO Box 20547 | | | | San Jose | CA | 95160 | |
| 29603551 | FRANCHISE VENTURES, LLC / LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007 | | | | CHICAGO | IL | 60677-3007 | |
| 29606717 | FranchiseHelp | c/o Amrit Singh | 2 West 45th Street, Suite 1208 | | | New York | NY | 10036 | |
| 29626777 | FRANCHISEHELP HOLDINGS LLC | METRO COLLECTIVE C/O MIRANDA CANTINE | 50 E RIDGEWOOD AVE #372 | | | RIDGEWOOD | NJ | 07450 | |
| 29625759 | FranchiseHelp Holdings LLC (Be the Boss) | 394 Broadway Fl 5 | | | | New York | NY | 10013 | |
| 29488230 | Francine, SANCHIA | Address on File | | | | | | | |
| 29646913 | Francingues, Colby M | Address on File | | | | | | | |
| 29624013 | Francis LL144 6/18 | dba: FDI Management12145 Summit Ct. | | | | Beverly Hills | CA | 90210 | |
| 29621204 | Francis, Cynthy C | Address on File | | | | | | | |
| 29492212 | Francis, DAWN | Address on File | | | | | | | |
| 29646213 | Francis, Estella C | Address on File | | | | | | | |
| 29636278 | Francis, Jazmine Tashauna | Address on File | | | | | | | |
| 29634383 | Francis, Kelsey T | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488830 | Francis, LAKEESHA | Address on File | | | | | | | |
| 29614510 | Francis, Loughran III | Address on File | | | | | | | |
| 29783545 | Francis, Matthew | Address on File | | | | | | | |
| 29609752 | Francis, Nayaliz | Address on File | | | | | | | |
| 29491818 | Francis, PATRICIA | Address on File | | | | | | | |
| 29647312 | Francis, Priscilla | Address on File | | | | | | | |
| 29608248 | Francis, Rachel Suzanne | Address on File | | | | | | | |
| 29616563 | Francis, Rodriguez Moodys | Address on File | | | | | | | |
| 29638612 | Francis, Rodriguez Moodys | Address on File | | | | | | | |
| 29637176 | FRANCIS, RONELDA L | Address on File | | | | | | | |
| 29612717 | Francis, Shakeil Mychal | Address on File | | | | | | | |
| 29772563 | Francis, Sherisa | Address on File | | | | | | | |
| 29632464 | francis, zevion maurice | Address on File | | | | | | | |
| 29489392 | Francisca, KELLY | Address on File | | | | | | | |
| 29603523 | FRANCISCO CONCEPCION | 1213 BELAIR ST E | | | | LEHIGH ACRES | FL | 33974 | |
| 29636029 | Francisco Hernandez, Jaime | Address on File | | | | | | | |
| 29638859 | Francisco, Canaval | Address on File | | | | | | | |
| 29614443 | Francisco, Coronado Jr. | Address on File | | | | | | | |
| 29615389 | Francisco, Doddoli | Address on File | | | | | | | |
| 29613853 | Francisco, Guzman Jr. | Address on File | | | | | | | |
| 29778710 | Francisco, Keyla | Address on File | | | | | | | |
| 29481453 | Francisco, LENA | Address on File | | | | | | | |
| 29616668 | Francisco, Longoria | Address on File | | | | | | | |
| 29779350 | Francisco, Magdalena | Address on File | | | | | | | |
| 29610638 | Francisco, Magdalena Juan | Address on File | | | | | | | |
| 29644924 | Francisco, Mayra M | Address on File | | | | | | | |
| 29614470 | Francisco, Mendoza Murillo | Address on File | | | | | | | |
| 29645004 | Francisco, Todd A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 911 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774907 | Franco, Damir | Address on File | | | | | | | |
| 29778505 | Franco, Jose | Address on File | | | | | | | |
| 29618252 | Franco, Juan E | Address on File | | | | | | | |
| 29488873 | Franco, KAREN | Address on File | | | | | | | |
| 29647410 | Franco, Kevin | Address on File | | | | | | | |
| 29782236 | Franco, Kristine | Address on File | | | | | | | |
| 29636435 | Franco, Laura A. | Address on File | | | | | | | |
| 29620920 | Franco, Marcos J | Address on File | | | | | | | |
| 29618238 | Franco, Salvatore P | Address on File | | | | | | | |
| 29778355 | Franco, Simona | Address on File | | | | | | | |
| 29634058 | Francoeur, Amber Rose | Address on File | | | | | | | |
| 29482652 | Francois, JEAN DANY | Address on File | | | | | | | |
| 29492437 | Francois, LISA | Address on File | | | | | | | |
| 29779394 | Francois, Solane | Address on File | | | | | | | |
| 29791335 | FranConnect | 13865 Sunrise Valley Drive | | | | Herndon | VA | 20171 | |
| 29784333 | FranConnect Inc. | 13865 Sunrise Valley Drive | Suite 150 | | | Harndon | VA | 20171 | |
| 29784334 | FranConnect LLC | 11800 Sunrise Valley Dr. | | | | Reston | VA | 20191 | |
| 29604207 | FranConnect, Inc. | 11800 Sunrise Valley Drive Suite 900 | | | | Reston | VA | 20191 | |
| 29606718 | FRANCONNECT, LLC | PO Box 392787 | | | | Pittsburgh | PA | 15251-9787 | |
| 29784335 | FranConnect, LLC | 13865 Sunrise Valley Drive, Suite 150 | | | | Herndon | VA | 20171 | |
| 29647983 | Franczak, Jake N | Address on File | | | | | | | |
| 29623918 | FRANdata | 4501 N. Fairfax DriveSuite 304 | | | | Arlington | VA | 22203 | |
| 29626774 | FRANDATA / FRANCHISE INFORMATION SERVICES INC. | 4501 N FAIRFAX DR #304 | | | | ARLINGTON | VA | 22203 | |
| 29632600 | Frandsen, Olivia Lynn | Address on File | | | | | | | |
| 29628991 | FRANDSON & HOROWITZ FAMILY | TRUST - TAMPA-NORDHOFF | ATTN: RALPH HOROWITZ | 11661 SAN VICENTE BLVD | | Los Angeles | CA | 90049 | |
| 29606719 | Franfunnel | 50 East Ridgewood Ave | #372 | | | Ridgewood | NJ | 07450 | |
| 29626776 | FRANFUNNEL LLC | c/o METRIC COLLECTIVE | 50 E RIDGEWOOD AVE #372 | | | RIDGEWOOD | NJ | 07450 | |
| 29602792 | FranFunnel LLC | Robert Huntingtonc/o Metric Collective50 East Ridgewood Ave, #372 | | | | Ridgewood | NJ | 07450 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612425 | Frangioso, Amanda | Address on File | | | | | | | |
| 29618772 | Frangogiannis, Demos | Address on File | | | | | | | |
| 29627770 | Frank Mayer & Associates (MKTG) | George Martoccio | 1975 Wisconsin Ave | | | GRAFTON | WI | 53024 | |
| 29603549 | FRANK THE FURNITURE MAN & SON | PO BOX 54528 | | | | LEXINGTON | KY | 40505 | |
| 29603552 | FRANK WILLIAMS III LAWN MAINTENANCE INC | 7849 ARMS DR | | | | ZEPHYRILLS | FL | 33540 | |
| 29648085 | Frank, Angella M | Address on File | | | | | | | |
| 29613096 | Frank, Anyakora | Address on File | | | | | | | |
| 29633383 | Frank, Aryanna | Address on File | | | | | | | |
| 29639281 | Frank, Chillious | Address on File | | | | | | | |
| 29775201 | Frank, Flint | Address on File | | | | | | | |
| 29613152 | Frank, Grifantini | Address on File | | | | | | | |
| 29640987 | Frank, Jones | Address on File | | | | | | | |
| 29645240 | Frank, Joshua | Address on File | | | | | | | |
| 29614763 | Frank, Kordeleski | Address on File | | | | | | | |
| 29635512 | Frank, Levi | Address on File | | | | | | | |
| 29616578 | Frank, Palacios | Address on File | | | | | | | |
| 29643031 | Frank, Ward | Address on File | | | | | | | |
| 29639676 | Frank, White | Address on File | | | | | | | |
| 29637906 | Frank, Williams | Address on File | | | | | | | |
| 29615086 | Frank, Woods III | Address on File | | | | | | | |
| 29607774 | Franke, Aislinn Marie | Address on File | | | | | | | |
| 29489674 | Frankeberger, BRANDI | Address on File | | | | | | | |
| 29647697 | Frankel, Mindy E | Address on File | | | | | | | |
| 29626030 | Frankfort Electric & Water Plant Board | 151 Flynn AvenuePO Box 308 | | | | Frankfort | KY | 40602-0308 | |
| 29624682 | FRANKFORT PLANT BOARD | 151 FLYNN AVE | | | | FRANKFORT | KY | 40601 | |
| 29487080 | FRANKFORT PLANT BOARD | P.O. BOX 308 | | | | FRANKFORT | KY | 40602 | |
| 29613289 | Frankie, Rizzo | Address on File | | | | | | | |
| 29643065 | Frankie, Seymore III | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626066 | FRANKLIN COUNTY SHERIFF (KY) | PO BOX 5260 | | | | Frankfort | KY | 40602 | |
| 29626321 | FRANKLIN COUNTY TREASURER OH | 373 SOUTH HIGH STREET FLOOR 17A | | | | Columbus | OH | 43215-6306 | |
| 29625261 | FRANKLIN COVEY CLIENT SALES, INC. | 5995 Wilcox Place Suite A | | | | Dublin | OH | 43016 | |
| 29784336 | Franklin Covey Client Sales, Inc. | 2200 West Parkway Boulevard | | | | Salt Lake City | UT | 84119 | |
| 29648011 | Franklin III, Johnie L | Address on File | | | | | | | |
| 30167318 | Franklin Mills Associates Limited Partnership | Attn: Charles D. Balko | 1455 Franklin Mills Circle | | | Philadelphia | PA | 19154 | |
| 30167317 | Franklin Mills Associates Limited Partnership | Kelley Drye & Warren LLP | 3 World Trade Center | 175 Greenwich Street | | New York | NY | 10007 | |
| 29625368 | Franklin Mills Associates Limited Partnership | PO Box 277867 | | | | Atlanta | GA | 30384 | |
| 29487750 | Franklin Municipal Tax Collector | PO BOX 986 | | | | MEDFORD | MA | 02155-0010 | |
| 30162524 | Franklin Towne Plaza | Christina Albi | 855 Broad Street, Ste. 300 | | | Boise | ID | 83702 | |
| 29602247 | Franklin Towne Plaza LLC | 855 Broad Street Ste 300 | | | | Boise | ID | 83702 | |
| 29613444 | FRANKLIN, AGBASIMERE | Address on File | | | | | | | |
| 29493412 | Franklin, ANDREW | Address on File | | | | | | | |
| 29490770 | Franklin, ANGELA | Address on File | | | | | | | |
| 29489173 | Franklin, BEVERLEY | Address on File | | | | | | | |
| 29624513 | Franklin, Cecilia | Address on File | | | | | | | |
| 29488947 | Franklin, CHARLOTTE | Address on File | | | | | | | |
| 29771409 | Franklin, Christy | Address on File | | | | | | | |
| 29613532 | Franklin, Collins | Address on File | | | | | | | |
| 29491845 | Franklin, COURTNEY | Address on File | | | | | | | |
| 29780155 | Franklin, Dario | Address on File | | | | | | | |
| 29626672 | FRANKLIN, DARRYL | Address on File | | | | | | | |
| 29636953 | Franklin, Deion D. | Address on File | | | | | | | |
| 29619505 | Franklin, Devin H | Address on File | | | | | | | |
| 29489978 | Franklin, ENIYA | Address on File | | | | | | | |
| 29620658 | Franklin, Jahari D | Address on File | | | | | | | |
| 29482810 | Franklin, JOIDAN | Address on File | | | | | | | |
| 29481749 | Franklin, KESHONNIKKA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772758 | Franklin, Laranda | Address on File | | | | | | | |
| 29490600 | Franklin, LATANYA | Address on File | | | | | | | |
| 29773501 | Franklin, Latoya | Address on File | | | | | | | |
| 29485737 | Franklin, MIRANE | Address on File | | | | | | | |
| 29609461 | Franklin, Narone L. | Address on File | | | | | | | |
| 29481868 | Franklin, RANDY | Address on File | | | | | | | |
| 29778940 | Franklin, Rebecca | Address on File | | | | | | | |
| 29644263 | Franklin, Renee M | Address on File | | | | | | | |
| 29489735 | Franklin, RICHARD | Address on File | | | | | | | |
| 29485052 | Franklin, SARAH | Address on File | | | | | | | |
| 29492560 | Franklin, SENQUIEST | Address on File | | | | | | | |
| 29485509 | Franklin, SHANIA | Address on File | | | | | | | |
| 29619183 | Franklin, William R | Address on File | | | | | | | |
| 29484741 | Franklin, YOLANDA | Address on File | | | | | | | |
| 29778910 | Franklin, Yoshika | Address on File | | | | | | | |
| 29494685 | Franklyn, DARYLL | Address on File | | | | | | | |
| 29481130 | Franko, LILIANA | Address on File | | | | | | | |
| 29625943 | Frank's Glass, Inc. | 5191 Dixie Hwy | | | | Fairfield | OH | 45014 | |
| 29784337 | Franks House, LLC | 10767 Adams Road | | | | Galena | OH | 43021 | |
| 29603553 | FRANK'S WINDOW SERVICE | PO BOX 35 | | | | JOPPA | AL | 35087 | |
| 29773969 | Franks, David | Address on File | | | | | | | |
| 29608635 | Franks, Elizabeth Ruth | Address on File | | | | | | | |
| 29480994 | Franks, SHIRLINDRIA | Address on File | | | | | | | |
| 29624441 | Franmaze LLC | 1247 Fairview Trail | | | | Lawrenceville | GA | 30043 | |
| 29606720 | FranNet | PMB 645 | 6844 Bardstown Rd | | | Louisville | KY | 40291-3050 | |
| 29602912 | FranNet LLC | PMB 645 | 6844 Bardstown Rd | | | Louisville | KY | 40291-3050 | |
| 29784338 | FranNet, LLC | 10302 Brookridge Village Blvd | | | | Louisville | KY | 40291 | |
| 29632926 | Franqui, Zue Julia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 915 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602962 | FRANSERVE, INC | 345 ROUTE 17 SOUTH SUITE #48 | | | | Saddle River | NJ | 07458 | |
| 29649796 | FranServe, Inc. | 345 US State Route 17 South | | | | Upper Saddle River | NJ | 07458 | |
| 29481313 | Frantz, LINDSEY | Address on File | | | | | | | |
| 29775345 | Frantz, Megan | Address on File | | | | | | | |
| 29635982 | Frantz, Taylor | Address on File | | | | | | | |
| 29640694 | Frantzdy, Saintil | Address on File | | | | | | | |
| 29618361 | Frantzen, Trevor J | Address on File | | | | | | | |
| 29607057 | Franz, Sarah | Address on File | | | | | | | |
| 29608376 | Franzen, Anja I | Address on File | | | | | | | |
| 29619114 | Franzen, Caleb P | Address on File | | | | | | | |
| 29774343 | Frascello, Jennie | Address on File | | | | | | | |
| 29633579 | Frasch, Pamela | Address on File | | | | | | | |
| 29633298 | Frase, Mckenzie | Address on File | | | | | | | |
| 29781457 | Fraser, Andrew | Address on File | | | | | | | |
| 29620374 | Fraser, Jason D | Address on File | | | | | | | |
| 29483628 | Fraser, LISA | Address on File | | | | | | | |
| 29630707 | Fraser, Scott William | Address on File | | | | | | | |
| 29631835 | Frasier, Aaliyah S | Address on File | | | | | | | |
| 29780147 | Frasier, Joan | Address on File | | | | | | | |
| 29483293 | Frasier, KHASIA | Address on File | | | | | | | |
| 29631535 | Fratantuono, Ciara Brynn | Address on File | | | | | | | |
| 29485800 | Frau, ELIEZER | Address on File | | | | | | | |
| 29612215 | Frausto, Thalia | Address on File | | | | | | | |
| 29628995 | FRAXION SPEND MANAGEMENT | 1000 2nd Ave | #2500 | | | Seattle | WA | 98104 | |
| 29606634 | FRAXION SPEND MANAGEMENT | EREQUESTER | 3131 ELLIOTT AVENUE | SUITE 450 | | Seattle | WA | 98121 | |
| 29624010 | Frayer Enter. LL 20 | dba: Frayer Enterprises LLCPO Box 892220 | | | | Oklahoma City | OK | 73189 | |
| 29487368 | Frayer Enterprises, LLC | PO BOX 892220 | | | | Oklahoma City | OK | 73189 | |
| 29494231 | Frayer, MARY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610801 | Frazer, Quentin Ronald | Address on File | | | | | | | |
| 29481264 | Frazer, WAYAN | Address on File | | | | | | | |
| 29609520 | Frazier, Allysa | Address on File | | | | | | | |
| 29482113 | Frazier, ARNESJA | Address on File | | | | | | | |
| 29648473 | Frazier, Brandon L | Address on File | | | | | | | |
| 29484902 | Frazier, DARNELLA | Address on File | | | | | | | |
| 29646278 | Frazier, Destiny K | Address on File | | | | | | | |
| 29644844 | Frazier, Edward T | Address on File | | | | | | | |
| 29620952 | Frazier, Jasmine R | Address on File | | | | | | | |
| 29494112 | Frazier, JOVAN | Address on File | | | | | | | |
| 29776211 | Frazier, Larry | Address on File | | | | | | | |
| 29485118 | Frazier, LARRY | Address on File | | | | | | | |
| 29484390 | Frazier, LISA | Address on File | | | | | | | |
| 29612712 | Frazier, Lola Marie | Address on File | | | | | | | |
| 29483963 | Frazier, MARQUASIA | Address on File | | | | | | | |
| 29646602 | Frazier, Megan D | Address on File | | | | | | | |
| 29782629 | Frazier, Michael | Address on File | | | | | | | |
| 29492412 | Frazier, MIRA | Address on File | | | | | | | |
| 29490428 | Frazier, NAVONGELA | Address on File | | | | | | | |
| 29488385 | Frazier, NICOLE | Address on File | | | | | | | |
| 29644449 | Frazier, Pamela L | Address on File | | | | | | | |
| 29481122 | Frazier, SANDRA | Address on File | | | | | | | |
| 29783078 | Frazier, Sherlonda | Address on File | | | | | | | |
| 29490577 | Frazier-Wood, CHYENNE | Address on File | | | | | | | |
| 29603554 | FRDA / FLORIDA RENTAL DEALERS ASSOCIATION | C/O APRO | PO BOX 3689, DEPT 497 | | | SUGAR LAND | TX | 77487 | |
| 29614520 | Fred, Trinks | Address on File | | | | | | | |
| 29630805 | Fredal, Amanda L. | Address on File | | | | | | | |
| 29626779 | FREDDIE G. NELSON TRUSTEE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639759 | Freddy, Moore III | Address on File | | | | | | | |
| 29628996 | FREDERIC W COOK & CO INC | 685 THIRD AVENUE | | | | New York | NY | 10017 | |
| 29487081 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT | | | | FREDERICK | MD | 21704 | |
| 29639204 | Frederick, Allen | Address on File | | | | | | | |
| 29772556 | Frederick, Amanda | Address on File | | | | | | | |
| 29609268 | Frederick, Cassandra | Address on File | | | | | | | |
| 29635748 | Frederick, Christopher Jacob | Address on File | | | | | | | |
| 29781021 | Frederick, Deacon | Address on File | | | | | | | |
| 29487928 | Frederick, LARRY | Address on File | | | | | | | |
| 29773912 | Frederick, Nichol | Address on File | | | | | | | |
| 29783398 | Frederick, Robert | Address on File | | | | | | | |
| 29606873 | Frederick, Terry | Address on File | | | | | | | |
| 29642807 | Frederick, Tucker | Address on File | | | | | | | |
| 29487635 | Fredericksburg City Assessor's Office | 715 Princess Anne St | | | | Fredericksburg | VA | 22401 | |
| 29630988 | Fredette, Kimberly | Address on File | | | | | | | |
| 29638088 | Fredie, Gauthier William | Address on File | | | | | | | |
| 29601853 | FREDRIC SINGER | 14 EASTWOOD RD. | | | | WEST HARTFORD | CT | 06117 | |
| 29494574 | Fredrick, CAROLINE | Address on File | | | | | | | |
| 29631381 | Fredrick, Kalista Ann | Address on File | | | | | | | |
| 29613389 | Fredrick, Nieves | Address on File | | | | | | | |
| 29641618 | Fredrick, Redmond | Address on File | | | | | | | |
| 29642534 | Fredrick, Stewart Jr. | Address on File | | | | | | | |
| 29616152 | Fredy, Pedraza | Address on File | | | | | | | |
| 29625442 | Free Times ( EVENING POST) | PO Box 20367 | | | | Charleston | SC | 29413 | |
| 29483604 | Free, ASHLEY | Address on File | | | | | | | |
| 29647443 | Free, Jason A | Address on File | | | | | | | |
| 29488563 | Free, PHILIP | Address on File | | | | | | | |
| 29781370 | Freebersyser, Gavin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634593 | Freed, Annabella | Address on File | | | | | | | |
| 29774643 | Freed, Skylar | Address on File | | | | | | | |
| 29630712 | Freedlander, Brad | Address on File | | | | | | | |
| 29629171 | Freedman, Jennifer Lalaneya | Address on File | | | | | | | |
| 29785788 | Freedman, Michael | Address on File | | | | | | | |
| 29784339 | Freedom 45 Corporation | 2925 NE Lotno Drive | | | | Bend | OR | 97701 | |
| 29625805 | FreedomPay Inc. | 75 Remittance Drive Suite 1127 | | | | Chicago | IL | 60675 | |
| 29790422 | FreedomPay, Inc. | Cira Centre 2929 Walnut Street | 14th Floor | | | Philadelphia | PA | 19104 | |
| 29610043 | Freeland, Cayleb Michael | Address on File | | | | | | | |
| 29628997 | FREEMAN | PO Box 734596 | | | | Dallas | TX | 75373 | |
| 29784340 | Freeman Expositions, Inc. | 1600 Viceroy Drive, Suite 100 | | | | Dallas | TX | 75235 | |
| 29633222 | Freeman, Abigail Elizabeth | Address on File | | | | | | | |
| 29779135 | Freeman, Alvin | Address on File | | | | | | | |
| 29492010 | Freeman, ANGELA | Address on File | | | | | | | |
| 29619928 | Freeman, Beverly M | Address on File | | | | | | | |
| 29621682 | Freeman, Brent A | Address on File | | | | | | | |
| 29482469 | Freeman, BROOKE | Address on File | | | | | | | |
| 29484593 | Freeman, CANDUS | Address on File | | | | | | | |
| 29782870 | Freeman, Corrido | Address on File | | | | | | | |
| 29635756 | Freeman, Deandre | Address on File | | | | | | | |
| 29635916 | Freeman, Dontavius Edward | Address on File | | | | | | | |
| 29491920 | Freeman, FELICIA | Address on File | | | | | | | |
| 29780937 | Freeman, Fred | Address on File | | | | | | | |
| 29775638 | Freeman, Heather | Address on File | | | | | | | |
| 29613786 | Freeman, Horne Sr. | Address on File | | | | | | | |
| 29637138 | FREEMAN, JONATHAN TANNER | Address on File | | | | | | | |
| 29611529 | Freeman, Kasey U | Address on File | | | | | | | |
| 29481450 | Freeman, KATHY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481761 | Freeman, KAY | Address on File | | | | | | | |
| 29483972 | Freeman, KENEKA | Address on File | | | | | | | |
| 29480471 | Freeman, Lindsey | Address on File | | | | | | | |
| 29773287 | Freeman, Lonnie | Address on File | | | | | | | |
| 29491709 | Freeman, NANCY | Address on File | | | | | | | |
| 29632320 | Freeman, Noelle R. | Address on File | | | | | | | |
| 29782545 | Freeman, Raymond | Address on File | | | | | | | |
| 29622005 | Freeman, Salla T | Address on File | | | | | | | |
| 29612950 | FREEMAN, SASHA MARSHAY | Address on File | | | | | | | |
| 29632592 | Freeman, Tara Kaye | Address on File | | | | | | | |
| 29773339 | Freeman, Timothy | Address on File | | | | | | | |
| 29492272 | Freeman, TORIA | Address on File | | | | | | | |
| 29491925 | Freeman, TRISTA | Address on File | | | | | | | |
| 29624789 | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD | STE 1330 | | | HOUSTON | TX | 77056 | |
| 29487082 | FREEPOINT ENERGY SOLUTIONS LLC | P.O. BOX 733615 | | | | DALLAS | TX | 75373 | |
| 29784341 | Freeport Pets, LLC | 2295 Spring Rose Road | | | | Verona | WI | 53593 | |
| 29489561 | Freeze, Lasheena | Address on File | | | | | | | |
| 29774603 | Fregoe, Cynthia | Address on File | | | | | | | |
| 29604832 | Fregoso, Almal Isabel | Address on File | | | | | | | |
| 29644532 | Frehner, Tamara J | Address on File | | | | | | | |
| 29611915 | Freidly, Ellie Nicole | Address on File | | | | | | | |
| 29488985 | Freight, Amerian | Address on File | | | | | | | |
| 29491186 | Freight, American | Address on File | | | | | | | |
| 29622278 | Freija, Sammy A | Address on File | | | | | | | |
| 29633415 | Freijomil, Xavier D | Address on File | | | | | | | |
| 29486057 | Frein, BRENDA | Address on File | | | | | | | |
| 29644944 | Freitag, Thomas W | Address on File | | | | | | | |
| 29774459 | Freitas, Christian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633449 | Freiwald, Amanda Rose | Address on File | | | | | | | |
| 29647510 | Frelin, Jaelynn N | Address on File | | | | | | | |
| 29487083 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST | | | | FREMONT | OH | 43420 | |
| 29627620 | French Transit LLC | Laura Burns | 1301 Courtesy Rd. | | | LOUISVILLE | CO | 80027 | |
| 29784342 | French Transit, Ltd. | 398 Beach Road | | | | Burlingame | CA | 94010 | |
| 29609947 | French, Asia | Address on File | | | | | | | |
| 29644442 | French, Crystal R | Address on File | | | | | | | |
| 29607778 | French, Deanna Lynn | Address on File | | | | | | | |
| 29636884 | French, Emily D. | Address on File | | | | | | | |
| 29636068 | French, Julie Anne | Address on File | | | | | | | |
| 29644096 | French, Luke S | Address on File | | | | | | | |
| 29487732 | Frenchtown Township Assessor's Office | 2744 Vivian Rd | | | | Monroe | MI | 48162 | |
| 29487084 | FRENCHTOWN WATER | 2744 VIVIAN | | | | MONROE | MI | 48162 | |
| 29612282 | Frenk, Anton | Address on File | | | | | | | |
| 29628998 | FRENKEL & CO., INC. | P.O. BOX 3037 | | | | Hicksville | NY | 11802-3037 | |
| 29633386 | Frenkel, Joshua Mayer | Address on File | | | | | | | |
| 29628999 | FREP - HUMBLEWOOD CENTER LLC | PO BOX 41847 | | | | Saint Petersburg | FL | 33743 | |
| 29603562 | FREP III - GAINESVILLE, LLC | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | |
| 29645711 | Freret, Gio R | Address on File | | | | | | | |
| 29783656 | Frerichs, Scott | Address on File | | | | | | | |
| 29603556 | FRESH AIRE OF NORTHEAST FLORIDA | 13720 OLD ST. AUGUSTINE RD | STE 8-257 | | | JACKSONVILLE | FL | 32258 | |
| 29603555 | FRESH AIRE OFFICE FRAGRANCING | 3853 NORTHDALE BLVD #198 | | | | TAMPA | FL | 33624 | |
| 29627731 | Fresh Hemp Foods, Ltd. dba Manitoba | Tanya Bodinetz | 69 Eagle Dr. | | | Winnipeg | MB | R2R 1V4 | Canada |
| 29494649 | Freshbrews Llc | 4310 Daisy Avenue | | | | Cleveland | OH | 44109 | |
| 29608314 | Freshour, Alayna M. | Address on File | | | | | | | |
| 29644768 | Freshour, Tiffany R | Address on File | | | | | | | |
| 29487646 | Fresno County Assessor's Office | Hall of Records | 2281 Tulare St | 2281 Tulare St | | Fresno | CA | 93721 | |
| 29605528 | FRESNO COUNTY CLERK | 2221 KERN STREET | | | | Fresno | CA | 93721 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 921 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605529 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | | Fresno | CA | 93715 | |
| 29605530 | FRESNO COUNTY TREASURER | ENVIRONMENTAL HEALTH DIVISION | PO BOX 11800 | | | Fresno | CA | 93775-1800 | |
| 29607163 | Fresolone, Olivia | Address on File | | | | | | | |
| 29621767 | Fretti, Samara O | Address on File | | | | | | | |
| 29636157 | Fretzin, Andrew Zion | Address on File | | | | | | | |
| 29620917 | Freund, Donna J | Address on File | | | | | | | |
| 29635059 | Freundlich, Tommie Hemingway | Address on File | | | | | | | |
| 29645586 | Frey, Denise M | Address on File | | | | | | | |
| 29772085 | Frey, Susan | Address on File | | | | | | | |
| 29481782 | Freytes-Berrio, RAYMAR | Address on File | | | | | | | |
| 29621421 | Frias, Jade N | Address on File | | | | | | | |
| 29778894 | Frias, Jasmine | Address on File | | | | | | | |
| 29771958 | Frias, Jorge | Address on File | | | | | | | |
| 29644376 | Frias, Marisela | Address on File | | | | | | | |
| 29781110 | Frias, Roberto | Address on File | | | | | | | |
| 29485619 | Fricks, LEONARD | Address on File | | | | | | | |
| 29635859 | Frid, Tatyana | Address on File | | | | | | | |
| 29642735 | Frida, Mejia Barrera | Address on File | | | | | | | |
| 29480484 | Friday, MARIAN | Address on File | | | | | | | |
| 29488328 | Fridgen, John | Address on File | | | | | | | |
| 29631588 | Fridley, Amber | Address on File | | | | | | | |
| 29632788 | Fridman, Sarah | Address on File | | | | | | | |
| 29643740 | Friedenreich, Eileen D | Address on File | | | | | | | |
| 29636307 | Friedman, Connor Jacob | Address on File | | | | | | | |
| 29647800 | Friedman, Sara W | Address on File | | | | | | | |
| 29646755 | Friedman, Stefan E | Address on File | | | | | | | |
| 29603054 | Friend Equipment Inc | PO Box 560274 | | | | The Colony | TX | 75056 | |
| 29631867 | Friend, Alexander Carson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 922 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632582 | Friend, Emily R. | Address on File | | | | | | | |
| 29618702 | Friend, Monika C | Address on File | | | | | | | |
| 29648580 | Friend, Steven J | Address on File | | | | | | | |
| 29649899 | Friends of Detroit A | 7401 Chrysler Dr | | | | Detroit | MI | 48211 | |
| 29650503 | Friends of the Reube | Attn: Library Mini-Golf35 Shattuck Street | | | | Littleton | MA | 01460 | |
| 29609348 | Friers, Sandra | Address on File | | | | | | | |
| 29621878 | Fries, Morgan T | Address on File | | | | | | | |
| 29607441 | Fries, Nathaniel Edward | Address on File | | | | | | | |
| 29636919 | Friesel, Kira | Address on File | | | | | | | |
| 29607792 | Friesen, Spencer Hancock | Address on File | | | | | | | |
| 29618554 | Friess, Aaron M | Address on File | | | | | | | |
| 29635979 | Friess, Michelle A. | Address on File | | | | | | | |
| 29774402 | Frigerio, Giannina | Address on File | | | | | | | |
| 29650190 | Fringe Studio-PSPD | P.O. Box 3663 | | | | Culver City | CA | 90231 | |
| 29481023 | Frink, ILENE | Address on File | | | | | | | |
| 29621454 | Frinzl, Tina M | Address on File | | | | | | | |
| 29479754 | Frisco Finance Department | 1 East Main St | | | | Frisco | CO | 80443 | |
| 29790423 | Frisco Silver Star Hotel Company, LLC c/o Omni Hotels Management Corporation | 11 Cowboys Way | | | | Frisco | TX | 75034 | |
| 29774079 | Frisonamie, Tamara | Address on File | | | | | | | |
| 29611726 | Fritts, Darius | Address on File | | | | | | | |
| 29781339 | Fritz, Carole | Address on File | | | | | | | |
| 29646870 | Fritz, Carrie A | Address on File | | | | | | | |
| 29607456 | Fritz, Catherine | Address on File | | | | | | | |
| 29632597 | Fritz, Madeline | Address on File | | | | | | | |
| 29783025 | Fritz, Monica | Address on File | | | | | | | |
| 29608031 | Fritz, Rolan E. | Address on File | | | | | | | |
| 29621985 | Fritz, Taylor E | Address on File | | | | | | | |
| 29490464 | Frix, SHAWN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 923 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480232 | Frizzell, Vickie | Address on File | | | | | | | |
| 29491307 | Frlix, DENIA | Address on File | | | | | | | |
| 29650302 | FRN LL 3023 | PO Box 1544 | | | | Arlington | MA | 02474 | |
| 29624348 | FRN LL 3025 | 49 Lexington Street Suite 5 | | | | West Newton | MA | 02465 | |
| 29624352 | FRN LL 3027 | One Canal Plaza Suite 500 | | | | Portland | ME | 04101 | |
| 29650303 | FRN LL 4574 | dba Great Road Shopping Center144 Gould Street, Suite 206 | | | | Needham | MA | 02494 | |
| 29624354 | FRN LL 4580 | 5050 Belmont Ave | | | | Youngstown | OH | 44505 | |
| 29624353 | FRN LL 4582 | dba Linear Retail Salem #1 LLC5 Burlington Woods Dr, Ste 107 | | | | Burlington | MA | 01803 | |
| 29624355 | FRN LL3028 | 12 Middlesex Rd #67448 | | | | Chestnut Hill | MA | 02467 | |
| 29624358 | FRN LL4577 | c/o CGI Management Inc651 Washington Street Suite 200 | | | | Brookline | MA | 02446 | |
| 29624356 | FRN LL4581 | PO Box 66749 | | | | Falmouth | ME | 04105 | |
| 29775167 | Frocione, Gayle | Address on File | | | | | | | |
| 29609611 | Froehlich, Brandon | Address on File | | | | | | | |
| 29611414 | Froelich, Christopher Timothy | Address on File | | | | | | | |
| 29643634 | Froelich, Kaylee E | Address on File | | | | | | | |
| 29630334 | Frohling, Susan | Address on File | | | | | | | |
| 29634635 | Frohn, Emily Marilyn | Address on File | | | | | | | |
| 29625945 | From the Windows to the Walls, LLC | 661 E. Main St. | | | | Chillicothe | OH | 45601 | |
| 29605531 | FROM, THE DIGITAL TRANSFORMATION AGENCY | 1 ASPEN COURT | | | | Mahwah | NJ | 07430 | |
| 29631703 | Froman, Justin | Address on File | | | | | | | |
| 29621704 | Frommeyer, Alexis M | Address on File | | | | | | | |
| 29607427 | Fronhofer, Lila Isabelle | Address on File | | | | | | | |
| 29792767 | Front Street Kansas City LLC | c/o BridgeCap Partners | 5801 Edwards Ranch Road, Suite 101 | Attn: Chris Carver | | Fort Worth | TX | 76109 | |
| 30162525 | Front Street Kansas City, LLC | Chris Carver | 100 Lexington St., Ste. 50 | | | Fort Worth | TX | 76102 | |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners 5801 Edwards Ranch RoadSuite 101 | | | | Fort Worth | TX | 76109 | |
| 29607428 | Frontera, Alora Faith | Address on File | | | | | | | |
| 29631813 | Frontera, Isabella Hope | Address on File | | | | | | | |
| 29624974 | FRONTIER | FRONTIER COMMUNICATIONS PARENT INC | 1919 MCKINNEY AVE | | | DALLAS | TX | 75201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487085 | FRONTIER | P.O. BOX 740407 | | | | CINCINNATI | OH | 45274 | |
| 29602045 | FRONTIER (740407) | PO BOX 740407 | | | | Cincinnati | OH | 45274 | |
| 29623138 | Frontier Bel Air LLC | Elizabeth Hagedorn, Jazmine Woods, Alan Miller | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29605532 | FRONTIER BEL AIR LLC. | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | | | Miami | FL | 33133 | |
| 29605533 | FRONTIER DANIA LLC | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | ATTN: LEASE ADMINISTRATION | | Miami | FL | 33133 | |
| 29623139 | Frontier Dania LLC | New PM as of 12-26-17PM- Elizabeth Hagedorn-Vila Alan Miller Facilities | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29623766 | Frontier Distributin | PO Box 458 | | | | Oxford | MI | 48371 | |
| 29623140 | Frontier Dover LLC | 2950 SW 27th Avenue | Suite 300 | | | Miami | FL | 33133 | |
| 29777106 | Frontier Essentials, LLC | 3021 78th Street, PO Box 299 | | | | Norway | IA | 46360 | |
| 29790763 | Frontier Essentials, LLC | 3021 78th Street | | | | Norway | IA | 52318 | |
| 29605534 | FRONTIER KISSIMMEE LLC | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | | | Miami | FL | 33133 | |
| 29648978 | Frontier Kissimmee LLC | Asst. PM- Jazmine Woods, Rec. Questions- Lucy DiMasica | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29605535 | FRONTIER OSCEOLA LLC | C/O GENEVA MANAGEMENT LLC | 2950 SW 27TH AVENUE, SUITE 300 | ATTN: LEASE ADMINISTRATION | | Miami | FL | 33133 | |
| 29651082 | Frontier Osceola LLC | PM- Alan Miller Carlos Fernandez Lucy DiMascio Asst. | 2950 SW 27th Avenue | Suite 300 | | Miami | FL | 33133 | |
| 29649282 | Frontier Telephone | PO Box 740407 | | | | Cincinnati | OH | 45274 | |
| 29645914 | Frontuto, Angela T | Address on File | | | | | | | |
| 29624230 | Frost Brown Todd LLC | 400 West Market St, Floor 32 | | | | Louisville/Jefferson County | KY | 40202 | |
| 29610149 | Frost, Corbyn J | Address on File | | | | | | | |
| 29633629 | Frost, Kenyetta Tamara | Address on File | | | | | | | |
| 29780171 | Frost, Leonard | Address on File | | | | | | | |
| 29779401 | Frotuna, Alma | Address on File | | | | | | | |
| 29619976 | Frough, Setayish | Address on File | | | | | | | |
| 29622695 | Frough, Yama | Address on File | | | | | | | |
| 29488983 | Frroki, VITOR | Address on File | | | | | | | |
| 29489306 | Fruchtman, LYNNE | Address on File | | | | | | | |
| 29630775 | Frueh, Kari | Address on File | | | | | | | |
| 29644870 | Fruit, Kimberly A | Address on File | | | | | | | |
| 29643531 | Fry, Emily E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631136 | Fry, Jessica L | Address on File | | | | | | | |
| 29632682 | Fry, Kinsey | Address on File | | | | | | | |
| 29630468 | Frye, Cole Daniel | Address on File | | | | | | | |
| 29648030 | Frye, Ethan M | Address on File | | | | | | | |
| 29630367 | Frye, Kaleb | Address on File | | | | | | | |
| 29635149 | Frye, Lillian Grace Diane | Address on File | | | | | | | |
| 29491956 | Frye, TIFFANY | Address on File | | | | | | | |
| 29485771 | Frye, TRACI | Address on File | | | | | | | |
| 29643821 | Frye, Zachary D | Address on File | | | | | | | |
| 29611465 | Fryer, Christopher | Address on File | | | | | | | |
| 29773870 | Fryer, Justin | Address on File | | | | | | | |
| 29771965 | Fryer, Tamera | Address on File | | | | | | | |
| 29480524 | Frymier, CHRISTINA | Address on File | | | | | | | |
| 29605536 | FSA STORE INC. | 240 W. 37TH STREET, 6TH FLOOR WEST | | | | New York | NY | 10018 | |
| 30162526 | FSC West Covina, LLC | Mark Carrington | 1001 Canal Blvd, Ste. A1 | | | Richmond | CA | 94804 | |
| 29602737 | FSC WEST COVINA, LLC | 1001 Canal Blvd.Suite A-1 | | | | Richmond | CA | 94804 | |
| 29625443 | FSH GALLERIA PLAZA | 301 S Sherman St Ste 100 | | | | Richardson | TX | 75081 | |
| 29479673 | FSH Galleria Plaza, LLC | 301 S Sherman St Ste 100 | | | | Richardson | TX | 75081 | |
| 29650552 | FTI Consulting | 16701 Melford Blvd Suite 200 | | | | Bowie | MD | 20715 | |
| 29636269 | Fuchs, Matthew H. | Address on File | | | | | | | |
| 29773274 | Fudge, Bathsheba | Address on File | | | | | | | |
| 29620210 | Fuell, Bryan L | Address on File | | | | | | | |
| 29622788 | Fuentes Bermudez, Norma | Address on File | | | | | | | |
| 29643548 | Fuentes Hernandez, Lazaro A | Address on File | | | | | | | |
| 29618231 | Fuentes Madrid, Elber G | Address on File | | | | | | | |
| 29635275 | Fuentes Piñero, Willie | Address on File | | | | | | | |
| 29619206 | Fuentes, Aaron J | Address on File | | | | | | | |
| 29630471 | Fuentes, Adrian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491037 | Fuentes, ADRIANNA | Address on File | | | | | | | |
| 29647032 | Fuentes, Andrew | Address on File | | | | | | | |
| 29492440 | Fuentes, CLAUDIA | Address on File | | | | | | | |
| 29775189 | Fuentes, Francisco J | Address on File | | | | | | | |
| 29774099 | Fuentes, Ivonne | Address on File | | | | | | | |
| 29482402 | Fuentes, JOSE | Address on File | | | | | | | |
| 29646880 | Fuentes, Justin N | Address on File | | | | | | | |
| 29771444 | Fuentes, Kenneth | Address on File | | | | | | | |
| 29621242 | Fuentes, Millennia L | Address on File | | | | | | | |
| 29607965 | Fuentes, Paola Alessandra | Address on File | | | | | | | |
| 29644339 | Fuentes, Ricardo A | Address on File | | | | | | | |
| 29774987 | Fuentes, Silmar | Address on File | | | | | | | |
| 29606484 | Fuentes, Vami | Address on File | | | | | | | |
| 29644548 | Fuentes, Victor M | Address on File | | | | | | | |
| 29489988 | Fuentes, VICTORIA | Address on File | | | | | | | |
| 29775925 | Fuentes, Vivian | Address on File | | | | | | | |
| 29610197 | Fuentes, Yessenia | Address on File | | | | | | | |
| 29781915 | Fuentez, Bilver | Address on File | | | | | | | |
| 29482397 | Fuerte, VERONICA | Address on File | | | | | | | |
| 29621158 | Fugate, David P | Address on File | | | | | | | |
| 29481426 | Fugate, MEGHAN | Address on File | | | | | | | |
| 29619953 | Fugett, Robin M | Address on File | | | | | | | |
| 29494628 | Fuggins, VICKEY | Address on File | | | | | | | |
| 29771911 | Fugitt, Tammy | Address on File | | | | | | | |
| 29610377 | Fuhrman, Madeline | Address on File | | | | | | | |
| 29621224 | Fujihara, Kaipo T | Address on File | | | | | | | |
| 29621250 | Fulciniti, Francesca J | Address on File | | | | | | | |
| 29625855 | Fulcrum Restoration LLC DBA Servpro of Southeast Milwaukee County | 2430 10th Ave. | | | | South Milwaukee | WI | 53172 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775298 | Fulford, Lisa | Address on File | | | | | | | |
| 29646407 | Fulgham, Lauren E | Address on File | | | | | | | |
| 29482313 | Fulgham, NISHA | Address on File | | | | | | | |
| 29493444 | Fulgham, SHERRIE | Address on File | | | | | | | |
| 29637170 | FULGHUM, BRIANA LYNN | Address on File | | | | | | | |
| 29620120 | Fulgieri, Theresa M | Address on File | | | | | | | |
| 29634161 | Fulkerson, Jaycob | Address on File | | | | | | | |
| 29773837 | Fulkerson, Kevin | Address on File | | | | | | | |
| 29629874 | fulks, Stephanie | Address on File | | | | | | | |
| 29606635 | FULL CIRCLE RECYCLE LLC | 220 S. 9TH STREET, SUITE 400B | | | | Phoenix | AZ | 85034 | |
| 29777109 | FULL CORE LLC | 1015 Atlantic Blvd #296 | | | | Atlantic Beach | FL | 32233 | |
| 29975721 | Full Power Generator Corp. | Juan J. Gotay, Comptroller/CPA | Escorial Bldng One | 1400 Ave De Diego | Suite 304 | Carolina | PR | 00987 | |
| 29625927 | Full Power Generator Corp. | P. O. Box 3873 | | | | Carolina | PR | 00984 | |
| 29631177 | Full, Jennifer | Address on File | | | | | | | |
| 29773629 | Fullard, Shaketa | Address on File | | | | | | | |
| 29626275 | FULLCONTACT, INC. | 1580 N. LOGAN ST, STE 660PMB 45057 | | | | Denver | CO | 80203 | |
| 29486467 | FullContact, Inc. | Attention: Legal Department | 1580 N. Logan St. | Ste. 660 PMB 45057 | | Denver | CO | 80203 | |
| 29790424 | FullContact, Inc. | 360 Park Avenue South | 17th Floor | | | New York | NY | 10010 | |
| 29632068 | Fullen, Teagan Marie | Address on File | | | | | | | |
| 29621943 | Fuller Ii, Anthony L | Address on File | | | | | | | |
| 29607451 | Fuller, Amanda | Address on File | | | | | | | |
| 29773483 | Fuller, Anthony | Address on File | | | | | | | |
| 29484722 | Fuller, AQUINAS | Address on File | | | | | | | |
| 29631133 | Fuller, Ashley Alexandra | Address on File | | | | | | | |
| 29774175 | Fuller, Brian | Address on File | | | | | | | |
| 29647117 | Fuller, Cameron M | Address on File | | | | | | | |
| 29785602 | Fuller, Ceara | Address on File | | | | | | | |
| 29632879 | Fuller, Christina A. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 928 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636281 | Fuller, Damont | Address on File | | | | | | | |
| 29646948 | Fuller, Dominic S | Address on File | | | | | | | |
| 29619612 | Fuller, Emmett G | Address on File | | | | | | | |
| 29493509 | Fuller, GABRIEL | Address on File | | | | | | | |
| 29632855 | Fuller, Jack Elijah | Address on File | | | | | | | |
| 29488280 | Fuller, JAYLA | Address on File | | | | | | | |
| 29635583 | Fuller, Jeremiah | Address on File | | | | | | | |
| 29633855 | Fuller, Kaylei Elizabeth | Address on File | | | | | | | |
| 29772213 | Fuller, Kenneth | Address on File | | | | | | | |
| 29635771 | Fuller, Kevin O'Bryan | Address on File | | | | | | | |
| 29647364 | Fuller, Kimberly A | Address on File | | | | | | | |
| 29490943 | Fuller, MONIQUE | Address on File | | | | | | | |
| 29647375 | Fuller, Noah S | Address on File | | | | | | | |
| 29632403 | Fuller, Noel Star | Address on File | | | | | | | |
| 29480150 | Fuller, TIFFANY | Address on File | | | | | | | |
| 29634316 | Fuller, Vanya | Address on File | | | | | | | |
| 29485779 | Fuller, VIRGINIA | Address on File | | | | | | | |
| 29493773 | Fullerton, ANGELA | Address on File | | | | | | | |
| 29490275 | Fullmore, MARQUETTE | Address on File | | | | | | | |
| 29722755 | Fullwood, Brady | Address on File | | | | | | | |
| 29776272 | Fullwood, Robin | Address on File | | | | | | | |
| 29491083 | Fullwood, WILLIAM | Address on File | | | | | | | |
| 29636082 | Fulmer, Ashley | Address on File | | | | | | | |
| 29479887 | Fulton County Tax Assessor's Office | 235 Peachtree St | Ste 1400 | Ste 1400 | | Atlanta | GA | 30303 | |
| 29483624 | Fulton, CAMILLE | Address on File | | | | | | | |
| 29644621 | Fulton, Carla L | Address on File | | | | | | | |
| 29632298 | Fulton, Caylee Nevaeh | Address on File | | | | | | | |
| 29773127 | Fulton, Jeremiah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481242 | Fulton, KERMISHA | Address on File | | | | | | | |
| 29490319 | Fulton, MAKIA | Address on File | | | | | | | |
| 29633700 | Fulton, Malva Marie | Address on File | | | | | | | |
| 29611782 | Fulton, Sierra K. | Address on File | | | | | | | |
| 29775430 | Fulton, Thomas | Address on File | | | | | | | |
| 29607188 | Fulton, Timothy | Address on File | | | | | | | |
| 29771927 | Fultz, Pennie | Address on File | | | | | | | |
| 29495073 | Fulwiley, BRIDGET | Address on File | | | | | | | |
| 29780985 | Fulwood, Tina | Address on File | | | | | | | |
| 29626783 | FUNAI SERVICE CORPORATION | 2425 SPIEGEL DR | ATTN: ACCT'G DEPT | | | GROVEPORT | OH | 43125-9112 | |
| 29635720 | Funchess Jr, Brian Tremaine | Address on File | | | | | | | |
| 29632171 | Funchess, Deon | Address on File | | | | | | | |
| 29619150 | Funcion, Rex L | Address on File | | | | | | | |
| 29964990 | Fundamental Company, Kinpark Associates, Laurie Industries Inc. | Kin Properties Inc. | Attn: General Counsel, Andrew M. Schreier | 185 NW Spanish River Blvd. | Suite 100 | Boca Raton | FL | 33431 | |
| 29623973 | Fundamentals LL 9026 | Fundamentals Company LLC185 NW Spanish River Blvd-Ste 100 | | | | Boca Raton | FL | 33431 | |
| 29646923 | Fundell, Dylan J | Address on File | | | | | | | |
| 29484322 | Funderberg, BEN | Address on File | | | | | | | |
| 29620821 | Funes, Marisol | Address on File | | | | | | | |
| 29632528 | Funez, Isabella Adelina | Address on File | | | | | | | |
| 29489390 | Funez, KAREN | Address on File | | | | | | | |
| 29648979 | Funhouse Plaza LLC | Adam Abbas, Jr., Karen Maheu | 291 South Broadway | | | Salem | NH | 03079 | |
| 29605537 | FUNHOUSE PLAZA LLC | PO BOX 843 | | | | Salem | NH | 03079 | |
| 29777111 | Funhouse Plaza LLC | 291 South Broadway, | | | | Salem | NH | 03079 | |
| 30168076 | Funhouse Plaza, LLC | Annette Nancy Abbas | 291 South Broadway | PO Box 843 | | Salem | NH | 03079-2591 | |
| 30168075 | Funhouse Plaza, LLC | PO Box 843 | | | | Salem | NH | 03079-2591 | |
| 29636258 | Funk, Braeden Matthew | Address on File | | | | | | | |
| 29774626 | Funk, Terri | Address on File | | | | | | | |
| 29631620 | Funke, Heather Ann | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644106 | Funtanilla, Naomi K | Address on File | | | | | | | |
| 29481552 | Fuqua, ALISHA | Address on File | | | | | | | |
| 29483810 | Fuqua, LENIESE | Address on File | | | | | | | |
| 29612743 | FURBY, CHERYL | Address on File | | | | | | | |
| 29637113 | FURLONG, KEVIN LEE | Address on File | | | | | | | |
| 29485528 | Furlow, ANTWAN | Address on File | | | | | | | |
| 29643946 | Furlow, Eric J | Address on File | | | | | | | |
| 29488865 | Furlow, GREGORY | Address on File | | | | | | | |
| 29626785 | FURNITURE ENGINEERS USA / KENDREAGUIS T REYNOLDS | PO BOX 373488 | | | | DECATUR | GA | 30037 | |
| 29626784 | FURNITURE OF AMERICA NCA DBA WILLIAMS IMPORTS CO INC | 3695 S WILLOW AVE | | | | FRESNO | CA | 93725 | |
| 29602654 | Furniture Solutions Network LLC | c/o PNC BankPO BOX 740422 | | | | Atlanta | GA | 30353 | |
| 29608215 | Furry, Maddy Ann | Address on File | | | | | | | |
| 29612991 | FURSE, SAVONTEZ RICHARD LEE | Address on File | | | | | | | |
| 29780903 | Furtado, Micaela | Address on File | | | | | | | |
| 29622900 | Furtenbacher, Christine D | Address on File | | | | | | | |
| 29792643 | Further, Inc (DRP) | 242 W 10TH St APT 61 | | | | New York, | NY | 10014-2949 | |
| 29627965 | Further, Inc (DRP) | Lillian Zhao | 101A Clay St. #197 | | | San Francisco | CA | 94111 | |
| 29635687 | Furtick, Charles E. | Address on File | | | | | | | |
| 29636921 | Furtick, Deon W. | Address on File | | | | | | | |
| 29630635 | Furtick, Tonya L | Address on File | | | | | | | |
| 29612574 | Fusaro, Melanie | Address on File | | | | | | | |
| 29780940 | Fusco, Stephanie | Address on File | | | | | | | |
| 29777112 | Fuse Networks | 12628 INTERURBAN AVE S, SUITE 100 | | | | Seattle | WA | 98168 | |
| 29790764 | Fuse Networks | 7100 Fort Dent Way | Suite 140 | | | Tukwila | WA | 98188 | |
| 29777113 | Fuse Networks, LLC | 7100 FORT DENT WAY, SUITE 140 | | | | TUKWILA | WA | 98188 | |
| 29790765 | Fuse Networks, LLC | 7100 FORT DENT WAY | | | | TUKWILA | WA | 98188 | |
| 29635891 | Fusilli, Cheyanne L | Address on File | | | | | | | |
| 29626786 | FUSION CLOUD SERVICES, LLC | PO BOX 411467 | | | | BOSTON | MA | 02241-1289 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626787 | FUSION FURNITURE | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| 29605539 | FUSION TECHNOLOGIES-EAST | 8940 LYRA DRIVE,SUITE 220 | | | | Columbus | OH | 43240 | |
| 29625315 | FUSION TECHNOLOGIES-EAST LLC | 8940 Lyra DriveSuite 220 | | | | Columbus | OH | 43240 | |
| 29780271 | Fussell, David | Address on File | | | | | | | |
| 29483425 | Fussell, TARA | Address on File | | | | | | | |
| 29481279 | Futach, Dakota | Address on File | | | | | | | |
| 29781033 | Futch, Douglas | Address on File | | | | | | | |
| 29643845 | Futch, Elijah J | Address on File | | | | | | | |
| 29775351 | Futch, Harley | Address on File | | | | | | | |
| 29782525 | Futch, Robyn | Address on File | | | | | | | |
| 29627299 | FUTRELL, TOMMIE | Address on File | | | | | | | |
| 29602534 | Future Force Services, Inc. | 625 East Big Beaver Road Suite 104 | | | | Troy | MI | 48083 | |
| 29792641 | Future Kind Limited | 680 S Cache Street, Suite 100-7414 | | | | Jackson | WY | 83001 | |
| 29604615 | Future Kind Limited | Eliot Cunningham | 680 S Cache Street, Suite 100-7414 | | | Jackson | WY | 83001 | |
| 29650108 | Future Sports-PSPD | dba Future Sports Co 18017 Chatsworth St #450 | | | | Granada Hills | CA | 91344 | |
| 29604302 | Futurebiotics | Jackie Brady X144 | 70 Commerce Drive | | | HAUPPAUGE | NY | 11788 | |
| 29784343 | Futurebiotics LLC | 70 Commerce Drive | | | | Hauppauge | NY | 11788 | |
| 29624310 | FuzzYard North A-DSD | 7731 Somerset Blvd | | | | Paramount | CA | 90723 | |
| 29784344 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center | | | | Chicago | IL | -3000 | |
| 29649912 | FW IL-River 4139 | FW IL-Riverside/Rivers Edge LLC3040 Solutions Center | | | | Chicago | IL | 60677 | |
| 29622965 | FW IL-Riverside/Rivers Edge LLC | Keisha Fowler | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202-5019 | |
| 29626788 | FWI 23, LLC | c/o FLAG WHARF INC | 197 EIGHTH ST, STE 800 | | | BOSTON | MA | 02129 | |
| 29784346 | FWI 23, LLC | c/o Flag Wharf LLC | 197 Eighth Street | | | Boston | MA | 02129 | |
| 29626791 | FWI 6 LLC | 197 EIGHT STREET STE 800 | | | | BOSTON | MA | 02129 | |
| 29626790 | FWI 6 LLC | C/O BRUCE STRUMPF INC | 197 EIGHTH STREET STE 800 | | | BOSTON | MA | 02129 | |
| 29629000 | FX America, Inc. | 228 Park Avenue S #40839 | | | | New York | NY | 10003-1502 | |
| 29608170 | Fye, Claudia | Address on File | | | | | | | |
| 29782208 | Fyffe, Devon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603558 | FYR-FYTER INC | 10905-1 GLADIOLUS DRIVE | | | | FORT MYERS | FL | 33908 | |
| 29629001 | G & I VIII RIVERCHASE LP | C/O RCG VENTURES I LLC | PO BOX 53483 | | | Atlanta | GA | 30355 | |
| 29650378 | G & P Construction L | PO Box 33310 | | | | North Royalton | OH | 44133 | |
| 29629002 | G & T Investments, LLC | d/b/a GR & TA Investments, LLC | P.O. Box 1559 | | | Las Cruces | NM | 88004 | |
| 29629003 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD | | | | Lansdale | PA | 19446 | |
| 29627894 | G Fuel, LLC | 100 Wireless Blvd | | | | Hauppauge | NY | 11788-3955 | |
| 29784348 | G UNITED, LLC | 556 Parkview Drive | | | | Grand Prairie | TX | 75052 | |
| 29649862 | G&I IX - LL 192 | G&I IX Empire McKinley Milestrip LLCPO Box 780671 | | | | Philadelphia | PA | 19178 | |
| 29649863 | G&I IX - LL 4065 | Freedom Plaza LLC Lockbox 8000553 Box 8000, Dept 553 | | | | Buffalo | NY | 14267 | |
| 29624023 | G&I IX Empire JV DLC | G&I IX Empire Walmart Plaza LLCLockbox 80005538ox 8000, Dept 553 | | | | Buffalo | NY | 14267 | |
| 29650430 | G&I IX Empire Willia | Lockbox 8000553 Box 8000 Dept 553 | | | | Buffalo | NY | 14267 | |
| 29625876 | G&I X 4300 Fayetteville LLC c/o Mainstreet Real Estate Services, Inc. | 2101 West Commercial Blvd., Suite 1200 | | | | Fort Lauderdale | FL | 33309 | |
| 29629004 | G&I X Centerpoint LLC | P.O. Box 850003 | | | | Minneapolis | MN | 55485-0003 | |
| 29648980 | G&I X CenterPoint LLC | 814 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 29479550 | G&I X Industrial IN LLC | P.O. Box 850003 | | | | Minneapolis | MN | 55485-0003 | |
| 30162527 | G&I X Industrial In, LLC | Brian Riley | 220 East 42nd St | | | New York | NY | 10017 | |
| 29626190 | G&P Engineering LLC | PO Box 196725 | | | | Winter Springs | FL | 32719 | |
| 29639919 | G., Adkins Caleb | Address on File | | | | | | | |
| 29615137 | G., Ashmore Willie | Address on File | | | | | | | |
| 29640711 | G., Barr Stephen | Address on File | | | | | | | |
| 29640649 | G., Billiot Andrew | Address on File | | | | | | | |
| 29639251 | G., Boston Deion | Address on File | | | | | | | |
| 29637939 | G., Botello Jose | Address on File | | | | | | | |
| 29643086 | G., Buchanan Alexander | Address on File | | | | | | | |
| 29616260 | G., Burgess Cameron | Address on File | | | | | | | |
| 29617529 | G., Bustamante Janie | Address on File | | | | | | | |
| 29613248 | G., Camus Rolando | Address on File | | | | | | | |
| 29613308 | G., Carter Charles | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616779 | G., Christopher Jahques | Address on File | | | | | | | |
| 29642311 | G., Clopton Robert | Address on File | | | | | | | |
| 29640259 | G., Connolly Stephen | Address on File | | | | | | | |
| 29616211 | G., Crawford Alric | Address on File | | | | | | | |
| 29617730 | G., Cuadros Frida | Address on File | | | | | | | |
| 29641211 | G., Current Charlesha | Address on File | | | | | | | |
| 29641549 | G., Duron Edwin | Address on File | | | | | | | |
| 29613451 | G., Elkins Darlene | Address on File | | | | | | | |
| 29637542 | G., Ewart Donovan | Address on File | | | | | | | |
| 29640394 | G., Fernandez Luis | Address on File | | | | | | | |
| 29616574 | G., Fields Thomas | Address on File | | | | | | | |
| 29638565 | G., George Talayja | Address on File | | | | | | | |
| 29640021 | G., Givens Jenna | Address on File | | | | | | | |
| 29617165 | G., Goodson Jared | Address on File | | | | | | | |
| 29615094 | G., Graham Eithan | Address on File | | | | | | | |
| 29617704 | G., Hall Daniel | Address on File | | | | | | | |
| 29643289 | G., Hall Shaquetta | Address on File | | | | | | | |
| 29617756 | G., Hamilton Rebecca | Address on File | | | | | | | |
| 29638870 | G., Harris Angela | Address on File | | | | | | | |
| 29642049 | G., Harrison Maxwell | Address on File | | | | | | | |
| 29614522 | G., Havrila Benjamin | Address on File | | | | | | | |
| 29617003 | G., Jackson Raysaun | Address on File | | | | | | | |
| 29616753 | G., Johnson Freddie | Address on File | | | | | | | |
| 29614207 | G., Keeley Loredana | Address on File | | | | | | | |
| 29613006 | G., Kehres Thomas | Address on File | | | | | | | |
| 29613235 | G., Kurten Jorge | Address on File | | | | | | | |
| 29615925 | G., Lane Immanuel | Address on File | | | | | | | |
| 29617287 | G., Lara Paloma | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 934 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616376 | G., Lawson Hunter | Address on File | | | | | | | |
| 29640692 | G., Leach Devin | Address on File | | | | | | | |
| 29638172 | G., Leasure Kenneth | Address on File | | | | | | | |
| 29614365 | G., Lopez Brandon | Address on File | | | | | | | |
| 29637800 | G., Lorenz Joshua | Address on File | | | | | | | |
| 29637505 | G., Lovelace James | Address on File | | | | | | | |
| 29613168 | G., Magana Ilene | Address on File | | | | | | | |
| 29615762 | G., Marmolejo Lawrence | Address on File | | | | | | | |
| 29638461 | G., Martinez Christian | Address on File | | | | | | | |
| 29616632 | G., McCants Isaac | Address on File | | | | | | | |
| 29640799 | G., McGinnis Crystal | Address on File | | | | | | | |
| 29643351 | G., Medellin Andrew | Address on File | | | | | | | |
| 29613833 | G., Mercado Celia | Address on File | | | | | | | |
| 29615584 | G., Miller Stethon | Address on File | | | | | | | |
| 29617318 | G., Monroe Donald | Address on File | | | | | | | |
| 29641005 | G., Monroe Kevin | Address on File | | | | | | | |
| 29613647 | G., Montanez Angel | Address on File | | | | | | | |
| 29613223 | G., Montero Cassandra | Address on File | | | | | | | |
| 29642423 | G., Mortenson Ryan | Address on File | | | | | | | |
| 29638703 | G., Owens Jurney | Address on File | | | | | | | |
| 29613116 | G., Parker Christopher | Address on File | | | | | | | |
| 29639902 | G., Payan Manuel | Address on File | | | | | | | |
| 29638760 | G., Pho Phuong | Address on File | | | | | | | |
| 29613796 | G., Price Logan | Address on File | | | | | | | |
| 29637519 | G., Putzel James | Address on File | | | | | | | |
| 29638961 | G., Ramirez Manuel | Address on File | | | | | | | |
| 29617999 | G., Reed Michael | Address on File | | | | | | | |
| 29615709 | G., Rikard Tyler | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 935 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640359 | G., Rivera Sergio | Address on File | | | | | | | |
| 29613251 | G., Rojas Jose | Address on File | | | | | | | |
| 29639197 | G., Roland Govani | Address on File | | | | | | | |
| 29615767 | G., Saavedra Ryan | Address on File | | | | | | | |
| 29639587 | G., Sadler Joshua | Address on File | | | | | | | |
| 29613600 | G., Sanchez Anthony | Address on File | | | | | | | |
| 29615395 | G., Santiago Carmen | Address on File | | | | | | | |
| 29617728 | G., Savage Lamar | Address on File | | | | | | | |
| 29638140 | G., Savellano Moises | Address on File | | | | | | | |
| 29638016 | G., Scott-Raisanen Izaah | Address on File | | | | | | | |
| 29617010 | G., Shields Desiree | Address on File | | | | | | | |
| 29616471 | G., Siano William | Address on File | | | | | | | |
| 29643015 | G., Smith Kaden | Address on File | | | | | | | |
| 29638374 | G., Spencer Janelle | Address on File | | | | | | | |
| 29617929 | G., Taylor Zachary | Address on File | | | | | | | |
| 29614270 | G., Turner Nicholas | Address on File | | | | | | | |
| 29637432 | G., Urioste Ronald | Address on File | | | | | | | |
| 29614206 | G., Valdepena Jose | Address on File | | | | | | | |
| 29614385 | G., Vera Ruben | Address on File | | | | | | | |
| 29637879 | G., Weishuhn Lynn | Address on File | | | | | | | |
| 29639042 | G., White Daniel | Address on File | | | | | | | |
| 29642802 | G., Whitson Hannah | Address on File | | | | | | | |
| 29615817 | G., Williams Christian | Address on File | | | | | | | |
| 29642816 | G., Williams Khristian | Address on File | | | | | | | |
| 29613690 | G., Williamson Charles | Address on File | | | | | | | |
| 29637416 | G., York Alexander | Address on File | | | | | | | |
| 29628015 | G.O.A.T. Fuel Inc. | Jaqui Rice | 6900 Dallas Parkway, Floor 3 | | | Plano | TX | 75024 | |
| 29784351 | G4S Secure Solutions (USA) Inc. | 1395 University Boulevard | | | | Jupiter | FL | 33458 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 936 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624889 | GA NATURAL GAS | 6125 LAKEVIEW RD | STE 800 | | | CHARLOTTE | NC | 28269 | |
| 29487086 | GA NATURAL GAS | P.O. BOX 71245 | | | | CHARLOTTE | NC | 28272 | |
| 29487901 | Gabaldonwiggins, CHRISTINE | Address on File | | | | | | | |
| 29491424 | Gabbard, Cheryl | Address on File | | | | | | | |
| 29776114 | Gabbard, Hailey | Address on File | | | | | | | |
| 29489137 | Gabbei, LEAH | Address on File | | | | | | | |
| 29640835 | Gabe, Morales | Address on File | | | | | | | |
| 29648555 | Gable, Corey O | Address on File | | | | | | | |
| 29618213 | Gabrananiy, Sudiyana F | Address on File | | | | | | | |
| 29782169 | Gabriel, Amadonne | Address on File | | | | | | | |
| 29613778 | Gabriel, Boggs | Address on File | | | | | | | |
| 29638285 | Gabriel, Coleman | Address on File | | | | | | | |
| 29641892 | Gabriel, Laboy-Rosales | Address on File | | | | | | | |
| 29782750 | Gabriel, Laura | Address on File | | | | | | | |
| 29639767 | Gabriel, Laureano | Address on File | | | | | | | |
| 29783277 | Gabriel, Miguel | Address on File | | | | | | | |
| 29641718 | Gabriel, Milton | Address on File | | | | | | | |
| 29615385 | Gabriel, Torres | Address on File | | | | | | | |
| 29642634 | GABRIEL, TSHINGAMB | Address on File | | | | | | | |
| 29614957 | Gabriel, Warren | Address on File | | | | | | | |
| 29613686 | Gabriela, Castillo contreras | Address on File | | | | | | | |
| 29616759 | Gabriella, Johnson | Address on File | | | | | | | |
| 29790766 | Gabrielle Wolinsky | 80 Meserole Street | | | | Brooklyn | NY | 11206 | |
| 29616329 | Gabrielle, Puig-Garcia | Address on File | | | | | | | |
| 29638472 | Gabrielle, Rios Jimenez | Address on File | | | | | | | |
| 29644939 | Gabrielson, Jacob A | Address on File | | | | | | | |
| 29772715 | Gacioch, Teresa | Address on File | | | | | | | |
| 29631009 | Gackowski, Justin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629008 | GACP II LP | 11100 SANTA MONICA BLVD | SUITE 800 | | | Los Angeles | CA | 90025 | |
| 29632979 | Gaddam, Priyanka Reddy | Address on File | | | | | | | |
| 29622508 | Gaddis, Corion | Address on File | | | | | | | |
| 29619573 | Gaddis, Spencer R | Address on File | | | | | | | |
| 29486129 | Gaddy, TOYA | Address on File | | | | | | | |
| 29606636 | GADEL LLC | 137 W MCDOWELL ROAD | | | | Phoenix | AZ | 85003 | |
| 29636955 | Gadia, Camilla G | Address on File | | | | | | | |
| 29488290 | Gadison, KADAIZA | Address on File | | | | | | | |
| 29625525 | Gadsden Times | PO BOX 631247 | | | | Cincinnati | OH | 45263 | |
| 29603561 | GADSDEN WATER WORKS AND SEWER BOARD | OF THE CITY OF GADSDEN | PO BOX 800 | | | GADSDEN | AL | 35902-0800 | |
| 29494445 | Gadsden, ANGELIQUE | Address on File | | | | | | | |
| 29493197 | Gadson, ALFRED | Address on File | | | | | | | |
| 29494581 | Gadson, ELIZABETH | Address on File | | | | | | | |
| 29772106 | Gadson, Ja'Kerra | Address on File | | | | | | | |
| 29611668 | Gadson, Jaquan Lamar | Address on File | | | | | | | |
| 29622188 | Gadson, Jonathan W | Address on File | | | | | | | |
| 29492174 | Gadson, KASSAUNDRA | Address on File | | | | | | | |
| 29480304 | Gadson, Roxanne | Address on File | | | | | | | |
| 29493559 | Gadson, TAMEKA | Address on File | | | | | | | |
| 29609579 | Gaertner, Claudia | Address on File | | | | | | | |
| 29488667 | Gaerttner, Gail | Address on File | | | | | | | |
| 29646812 | Gaeta, Lincoln A | Address on File | | | | | | | |
| 29640075 | Gaetan, Edouard | Address on File | | | | | | | |
| 29609334 | Gaffin, Courtney Renaye | Address on File | | | | | | | |
| 29481141 | Gaffney, ANN | Address on File | | | | | | | |
| 29630559 | Gaffney, Jabari Omarrion | Address on File | | | | | | | |
| 29612638 | Gaffney, Jacob | Address on File | | | | | | | |
| 29493638 | Gaffney, SEAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780175 | Gafford, John | Address on File | | | | | | | |
| 29602576 | GAGE DEES | 2452 GASQUE LANELOT 4 | | | | MYRTLE BEACH | SC | 24588 | |
| 29603571 | GAGE, GEORGE ROBERT | Address on File | | | | | | | |
| 29637110 | GAGE, GEORGE ROBERT | Address on File | | | | | | | |
| 29614733 | Gage, Hogan | Address on File | | | | | | | |
| 29625275 | GAGE, WILLIAM | Address on File | | | | | | | |
| 29619760 | Gagliano, Michael A | Address on File | | | | | | | |
| 29631642 | Gagliardi, Isabella | Address on File | | | | | | | |
| 29611937 | Gagne, Stevey S | Address on File | | | | | | | |
| 29631391 | Gagnon, Joanne Hope | Address on File | | | | | | | |
| 29630865 | Gagnon, Renee | Address on File | | | | | | | |
| 29627644 | Gaia Herbs | Erika Clamser | 108 Island Ford Road | | | BREVARD | NC | 28712 | |
| 29651371 | Gaia Herbs Inc. | PO Box 639306 | | | | Cincinnati | OH | 45263 | |
| 29494791 | Gaie, PATRICK | Address on File | | | | | | | |
| 29481799 | Gail, MARIAN | Address on File | | | | | | | |
| 29491160 | Gaillard, BEVRLY | Address on File | | | | | | | |
| 29636235 | Gaillard, Kaliah Leshane | Address on File | | | | | | | |
| 29781659 | Gaillard, Raymond | Address on File | | | | | | | |
| 29491226 | Gailliard, GAYSHA | Address on File | | | | | | | |
| 29492060 | Gainer, LASHANTA | Address on File | | | | | | | |
| 29607562 | Gainer, Samantha Jo Lynn | Address on File | | | | | | | |
| 29489415 | Gaines, BRYANT | Address on File | | | | | | | |
| 29647575 | Gaines, David T | Address on File | | | | | | | |
| 29633589 | Gaines, Isis | Address on File | | | | | | | |
| 29776268 | Gaines, Jonavon | Address on File | | | | | | | |
| 29783352 | Gaines, Laniesha | Address on File | | | | | | | |
| 29631939 | Gaines, Mateo | Address on File | | | | | | | |
| 29608413 | Gaines, Octavio G. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780222 | Gaines, Patricia | Address on File | | | | | | | |
| 29489245 | Gaines, RAYMOND | Address on File | | | | | | | |
| 29481207 | Gaines, RICHARD | Address on File | | | | | | | |
| 29484916 | Gaines, SHAWN | Address on File | | | | | | | |
| 29603563 | GAINESVILLE NEON & SIGNS, LLC | 1405 NW 53RD AVENUE | | | | GAINESVILLE | FL | 32609 | |
| 29650793 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 29487087 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32614 | |
| 29487088 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32614-7051 | |
| 29603564 | GAINESVILLE SC COMPANY LTD | C/O RMC PROPERTY GROUP | 8902 N DALE MABRY HWY | | | TAMPA | FL | 33614 | |
| 29604700 | Gainful Health Inc. | Brian Devlin | 137 W 25th St, FL 6 | | | New York | NY | 10001 | |
| 29483042 | Gains, CONSUELA | Address on File | | | | | | | |
| 29493038 | Gains, KETURAH | Address on File | | | | | | | |
| 29488626 | Gains, MIYA | Address on File | | | | | | | |
| 29650792 | GAINSVILLE REGIONAL UTILITY | 301 SE 4TH AVE | | | | GAINESVILLE | FL | 32601 | |
| 29487089 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051 | | | | GAINESVILLE | FL | 32613-8051 | |
| 29776410 | Gaitan Valle, Mercedes Elizabeth | Address on File | | | | | | | |
| 29771652 | Gaitan, Margo | Address on File | | | | | | | |
| 29620868 | Gaither, Heavyn-Leigh S | Address on File | | | | | | | |
| 29784353 | Gaithersburg Commons LLC | c/o Milbrook Properties | 42 Bayview Avenue | | | Manhasset | NY | 11030 | |
| 29648982 | Gaithersburg Commons LLC | 42 Bayview Avenue | | | | Manhasset | NY | 11030 | |
| 29648983 | Gaitway Plaza LLC | Gen. Mgr. of the Mall- Merri, Office Admin.- Patricia Crawford, Sr. Lease Acct.- Jennifer Carey | 4900 East Dublin Granville Road | 4th Floor | | Columbus | OH | 43081 | |
| 29629010 | GAITWAY PLAZA LLC | PO BOX 713194 | | | | Chicago | IL | 60677-0394 | |
| 29784354 | Gaitway Plaza LLC | c/o wpg | 4900 East Dublin Granville Road, 4th Floor | | | Westerville | OH | 43081 | |
| 29900359 | Gaitway Plaza, LLC | 4900 East Dublin Granville Road | 4th Floor | | | Columbus | OH | 43081 | |
| 29490003 | Gajraj, CAROLINA | Address on File | | | | | | | |
| 29636288 | Gala, Mary T. | Address on File | | | | | | | |
| 29618996 | Galabiz, Lori B | Address on File | | | | | | | |
| 29777114 | Galam, Inc | 833 W. South Boulder Road | | | | Louisville | CO | 80027 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647159 | Galan, Aaron T | Address on File | | | | | | | |
| 29618411 | Galan, Angel M | Address on File | | | | | | | |
| 29779344 | Galan, Araceli | Address on File | | | | | | | |
| 29482660 | Galan, CRISTINA | Address on File | | | | | | | |
| 29605370 | Galan, David | Address on File | | | | | | | |
| 29608722 | Galan, Ethan Brian | Address on File | | | | | | | |
| 29629951 | Galan, Thomas | Address on File | | | | | | | |
| 29636055 | Galant, Joshua R. | Address on File | | | | | | | |
| 29494118 | Galante, PAUL | Address on File | | | | | | | |
| 29650079 | Galapagos-PSPD | dba Galapagos PO Box 30352 | | | | Santa Barbara | CA | 93130 | |
| 29612176 | Galarce, Charlie | Address on File | | | | | | | |
| 29619815 | Galarza, David W | Address on File | | | | | | | |
| 29780055 | Galarza, Judith | Address on File | | | | | | | |
| 29609965 | Galarza, Kamila Paulina | Address on File | | | | | | | |
| 29771297 | Galarza, Manuela | Address on File | | | | | | | |
| 29636901 | Galarza, Nathaniel Cintron | Address on File | | | | | | | |
| 29782356 | Galarza, Thamixa | Address on File | | | | | | | |
| 29774027 | Galasso, Manny | Address on File | | | | | | | |
| 29780784 | Galaster, Linda | Address on File | | | | | | | |
| 29621615 | Galaviz, Azul G | Address on File | | | | | | | |
| 29603565 | GALAXY ELECTRONICS / WILLKIE DAN WILLIAMSON | 3050 US HWY 11 SOUTH | | | | ATTALLA | AL | 35954 | |
| 29774232 | Galayda, Joy | Address on File | | | | | | | |
| 29609355 | Galaz, Mars | Address on File | | | | | | | |
| 29631275 | Galazka, Adele M. | Address on File | | | | | | | |
| 29484602 | Galbearth, LB | Address on File | | | | | | | |
| 29636009 | Galbreath, Destiny Noel | Address on File | | | | | | | |
| 29782292 | Galdo, Henrietta | Address on File | | | | | | | |
| 29646508 | Galdos, Julian P | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 941 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774009 | Gale, John | Address on File | | | | | | | |
| 29646769 | Gale, Nathan R | Address on File | | | | | | | |
| 29630741 | Galea, Mackenzie | Address on File | | | | | | | |
| 29771948 | Galeana, Emmanuel | Address on File | | | | | | | |
| 29610113 | Galeano, Denise Michelle | Address on File | | | | | | | |
| 29647978 | Galeano, Emely A | Address on File | | | | | | | |
| 29782446 | Galeano, Marcos | Address on File | | | | | | | |
| 29631722 | Galeano, Maya | Address on File | | | | | | | |
| 29775149 | Galeano, Sandy | Address on File | | | | | | | |
| 29482531 | Galeas, CARLOS | Address on File | | | | | | | |
| 29632126 | Galeas, Guillermo Antonio | Address on File | | | | | | | |
| 29783123 | Galeota, Anthony | Address on File | | | | | | | |
| 29631176 | Galetar, Samuel D | Address on File | | | | | | | |
| 29636034 | Galetari, Alexander Christian | Address on File | | | | | | | |
| 29618929 | Galfo, Dean R | Address on File | | | | | | | |
| 29646584 | Galiguis, Kristian J | Address on File | | | | | | | |
| 29781938 | Galiley, Amber | Address on File | | | | | | | |
| 29778366 | Galinato, Dshaye | Address on File | | | | | | | |
| 29612912 | GALINATO, DSHAYE DERRICK | Address on File | | | | | | | |
| 29645146 | Galindo Flores, Rebecca | Address on File | | | | | | | |
| 29774796 | Galindo, Julio | Address on File | | | | | | | |
| 29488747 | Galindo, KAREN | Address on File | | | | | | | |
| 29778453 | Galindo, Margarita | Address on File | | | | | | | |
| 29648701 | Galindo, Markis S | Address on File | | | | | | | |
| 29771363 | Galindo, Marsha | Address on File | | | | | | | |
| 29645939 | Galindo, Michael F | Address on File | | | | | | | |
| 29647891 | Galindo, Michelle | Address on File | | | | | | | |
| 29772399 | Galindo, Mida | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610907 | Gall, Cassandra Dawn | Address on File | | | | | | | |
| 29491097 | Gallagheor, CORETTA | Address on File | | | | | | | |
| 29650101 | Gallagher Bassett | 2850 Golf Rd | | | | Rolling Meadows | IL | 60008 | |
| 29629011 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | | | | Rolling Meadows | IL | 60008 | |
| 29634403 | Gallagher, Ian | Address on File | | | | | | | |
| 29607405 | Gallagher, Logan | Address on File | | | | | | | |
| 29778583 | Gallagher, Michael | Address on File | | | | | | | |
| 29618924 | Gallagher, Scott M | Address on File | | | | | | | |
| 29646481 | Gallagher, Vanessa R | Address on File | | | | | | | |
| 29636859 | Gallant, Christopher Alan | Address on File | | | | | | | |
| 29624506 | Gallant, Richard | Address on File | | | | | | | |
| 29635431 | Gallant, Richard B | Address on File | | | | | | | |
| 29619402 | Gallanti, Teresa V | Address on File | | | | | | | |
| 29483201 | Gallardo, ALICIA | Address on File | | | | | | | |
| 29602093 | GALLARDO, JUAN | Address on File | | | | | | | |
| 29625786 | GALLATIN COUNTY NEWS | PO BOX 435 | | | | Warsaw | KY | 41095 | |
| 29603566 | GALLATIN FIRE EXTINGUISHER INC | PO BOX 103 | | | | GALLATIN | TN | 37066 | |
| 29643410 | Gallego, Brandon A | Address on File | | | | | | | |
| 29631604 | Gallego, Brittney | Address on File | | | | | | | |
| 29629198 | Gallegos, Jonathan Carlin | Address on File | | | | | | | |
| 29621757 | Gallegos, Marcos A | Address on File | | | | | | | |
| 29646030 | Gallegos, Matthew C | Address on File | | | | | | | |
| 29771521 | Gallegos, Merced | Address on File | | | | | | | |
| 29643999 | Gallegos, Nathan A | Address on File | | | | | | | |
| 29636214 | Gallegos, Tyra | Address on File | | | | | | | |
| 29776068 | Gallentine, Donal | Address on File | | | | | | | |
| 29777115 | Galleria Alpha Plaza, Ltd. | 2001 Preston Road | | | | Plano | TX | 75093 | |
| 29629012 | GALLERIA POINTE SOUTH LLC | 3101 INGERSOLL AVE | | | | Des Moines | IA | 50312 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645731 | Gallico, Stefania L | Address on File | | | | | | | |
| 29635794 | Galligan-Kuntupis, Alex | Address on File | | | | | | | |
| 29612954 | GALLIMORE, SAMUEL WARREN | Address on File | | | | | | | |
| 29486138 | Gallmore, SHERRY | Address on File | | | | | | | |
| 29622210 | Gallo, Angel A | Address on File | | | | | | | |
| 29618255 | Gallo, Giro J | Address on File | | | | | | | |
| 29785832 | Gallop, Viola | Address on File | | | | | | | |
| 29646651 | Galloro, Dante A | Address on File | | | | | | | |
| 29618597 | Galloro, Jennifer N | Address on File | | | | | | | |
| 29780480 | Galloway, Anita | Address on File | | | | | | | |
| 29781180 | Galloway, Barbara | Address on File | | | | | | | |
| 29621580 | Galloway, Caleb | Address on File | | | | | | | |
| 29636798 | Galloway, Dennis Jay | Address on File | | | | | | | |
| 29482068 | Galloway, JEREMY | Address on File | | | | | | | |
| 29636933 | Galloway, Logan C. | Address on File | | | | | | | |
| 29777116 | Gallup & Whalen Santa Maria | Address on File | | | | | | | |
| 29629013 | GALLUP & WHALEN SANTA MARIA | C/O THE COURTYARD SHOPPING CENTER | PO BOX 1260 | | | Summerland | CA | 93067 | |
| 29609842 | Galluzzo, Delaney Elizabeth | Address on File | | | | | | | |
| 29490879 | Galmeiche, Erika | Address on File | | | | | | | |
| 29645698 | Galo, Ervin R | Address on File | | | | | | | |
| 29636920 | Galofaro, Sebastian Vincent | Address on File | | | | | | | |
| 29621513 | Galusha, Abbey L | Address on File | | | | | | | |
| 29643925 | Galutan, Adrian J | Address on File | | | | | | | |
| 29484618 | Galvan, Alexis | Address on File | | | | | | | |
| 29648702 | Galvan, Danhia | Address on File | | | | | | | |
| 29778631 | Galvan, Desie | Address on File | | | | | | | |
| 29778501 | Galvan, Hermilo | Address on File | | | | | | | |
| 29606859 | Galvan, Hilda Amelia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 944 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634680 | Galvan, Raul | Address on File | | | | | | | |
| 29489915 | Galvan, SERGIO | Address on File | | | | | | | |
| 29782295 | Galvez Miranda, Jose | Address on File | | | | | | | |
| 29607332 | Galvez, Leslye | Address on File | | | | | | | |
| 29783413 | Galvin, Kieara | Address on File | | | | | | | |
| 29647338 | Gama Zongo, Marie Lea L | Address on File | | | | | | | |
| 29619098 | Gama, Emily | Address on File | | | | | | | |
| 29782713 | Gama, Jose | Address on File | | | | | | | |
| 29644401 | Gamache, Aidan M | Address on File | | | | | | | |
| 29647764 | Gamaleldin, Mohamed F | Address on File | | | | | | | |
| 29611412 | Gambale, Michael | Address on File | | | | | | | |
| 29776151 | Gamber, David | Address on File | | | | | | | |
| 29481356 | Gamber, PENNY | Address on File | | | | | | | |
| 29771134 | Gambill, Adam | Address on File | | | | | | | |
| 29620057 | Gambino Pohl, Gisele J | Address on File | | | | | | | |
| 30162529 | Gamble Brothers, LLC | Jeremy Gamble | 24 CR 912 | | | Brookland | AR | 72417 | |
| 29602370 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 | | | | Brookland | AR | 72417 | |
| 29604786 | Gamble, Aaron Michael | Address on File | | | | | | | |
| 29491133 | Gamble, BENJAMIN | Address on File | | | | | | | |
| 29607423 | Gamble, Brandon | Address on File | | | | | | | |
| 29494614 | Gamble, CHARLES | Address on File | | | | | | | |
| 29489275 | Gamble, DANYALE | Address on File | | | | | | | |
| 29621124 | Gamble, Devynn J | Address on File | | | | | | | |
| 29636584 | Gamble, Holley Lynn | Address on File | | | | | | | |
| 29622258 | Gamble, Jaden M | Address on File | | | | | | | |
| 29630609 | Gamble, Lance | Address on File | | | | | | | |
| 29782628 | Gamble, Leila | Address on File | | | | | | | |
| 29627013 | GAMBLE, MICHAEL LEE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490329 | Gamble, ROOSEVELT R | Address on File | | | | | | | |
| 29482047 | Gamble, SEARRIA | Address on File | | | | | | | |
| 29483881 | Gamble, Shaquanna | Address on File | | | | | | | |
| 29481885 | Gamble, SHERMAN | Address on File | | | | | | | |
| 29630893 | Gamble, Teresa | Address on File | | | | | | | |
| 29646938 | Gamboa, Bryan | Address on File | | | | | | | |
| 29620174 | Gamboa, Patrick L | Address on File | | | | | | | |
| 29622066 | Gambol, Addison R | Address on File | | | | | | | |
| 29632419 | Gambrel, Shania M. | Address on File | | | | | | | |
| 29631646 | Gambrell, Kyle David | Address on File | | | | | | | |
| 29604399 | Game Time Supplements LLC dba RSP | VICTOR DAVANZO | 4121 SW 47th Ave STE 1313 | 1313 | Francesco Zampogna | FORT LAUDERDALE | FL | 33314 | |
| 29621332 | Gamel, Alex M | Address on File | | | | | | | |
| 29633748 | Gamerdinger, Wesley Allan | Address on File | | | | | | | |
| 29644605 | Gamez, Andres F | Address on File | | | | | | | |
| 29605003 | GAMEZ, CARLOS ANTONIO | Address on File | | | | | | | |
| 29645259 | Gamez, Daniel | Address on File | | | | | | | |
| 29772384 | Gamez, Heiberto | Address on File | | | | | | | |
| 29621510 | Gamez, Patrick C | Address on File | | | | | | | |
| 29648415 | Gamino, Alondra | Address on File | | | | | | | |
| 29495252 | Gamino, JUANITA | Address on File | | | | | | | |
| 29777117 | Gamma Enterprises LLC | 100 Wireless Blvd | | | | Hauppauge | NY | 11788-3955 | |
| 29773571 | Gammage, Angela | Address on File | | | | | | | |
| 29483092 | Gammon, DANISSEA | Address on File | | | | | | | |
| 29776139 | Gammons, Christina | Address on File | | | | | | | |
| 29621570 | Gamoke, Zane L | Address on File | | | | | | | |
| 29488196 | Ganaway, Sharina | Address on File | | | | | | | |
| 29644554 | Gandara, Victor D | Address on File | | | | | | | |
| 29775142 | Gandica, Andrea | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622460 | Gandionco, Samantha M | Address on File | | | | | | | |
| 29620085 | Gandolfo, Joseph E | Address on File | | | | | | | |
| 29618681 | Gandolph, Dylan J | Address on File | | | | | | | |
| 29606280 | GANDY, SPESHEL | Address on File | | | | | | | |
| 29644773 | Gangat, Abdul K | Address on File | | | | | | | |
| 29781212 | Gangi, Melissa | Address on File | | | | | | | |
| 29779654 | Gann, Peggy | Address on File | | | | | | | |
| 29626295 | GANNETT MEDIA CORP | PO BOX 631667 | | | | Cincinnati | OH | 45263-1667 | |
| 29625624 | Gannett Media Corp - Daytona Beach News Journal & Pennysavers | PO Box 630476 | | | | Cincinnati | OH | 45263 | |
| 29648064 | Gannon, Kelly E | Address on File | | | | | | | |
| 29619334 | Gannon, Tara D | Address on File | | | | | | | |
| 29647339 | Gans, Carol A | Address on File | | | | | | | |
| 29622114 | Gansert, Dylan M | Address on File | | | | | | | |
| 29611247 | Gansky, Betina Marie | Address on File | | | | | | | |
| 29647470 | Gant, Deven T | Address on File | | | | | | | |
| 29621037 | Gant, Jasmine N | Address on File | | | | | | | |
| 29773328 | Gant, Jeannette | Address on File | | | | | | | |
| 29775838 | Gant, Nicholas | Address on File | | | | | | | |
| 29490985 | Gant, SHELIA | Address on File | | | | | | | |
| 29482985 | Gant, VIVIAN | Address on File | | | | | | | |
| 29635746 | Ganzel, Jonathan | Address on File | | | | | | | |
| 29778517 | Gaona, Becky | Address on File | | | | | | | |
| 29778522 | Gaona, Brianna | Address on File | | | | | | | |
| 29646731 | Gaona, Brittney H | Address on File | | | | | | | |
| 29488679 | Gaona, JUAN | Address on File | | | | | | | |
| 29771649 | Gaona, Leslee | Address on File | | | | | | | |
| 29772412 | Gaona, Rey | Address on File | | | | | | | |
| 29636997 | Gaona, Sylvia E. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 947 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781176 | Gaouette, Christine | Address on File | | | | | | | |
| 29605540 | GAP GEM LLC | PO BOX 755 | | | | Manahawkin | NJ | 08050 | |
| 29773736 | Gapski, Laurie | Address on File | | | | | | | |
| 29644908 | Garabedian, Charity P | Address on File | | | | | | | |
| 29635543 | Garant, Shayla Ann | Address on File | | | | | | | |
| 29644094 | Garate, Javiera A | Address on File | | | | | | | |
| 29785747 | Garay, Sara | Address on File | | | | | | | |
| 29645509 | Garay, Sonia | Address on File | | | | | | | |
| 29773186 | Garber, Joseph | Address on File | | | | | | | |
| 29620436 | Garber, Kurt | Address on File | | | | | | | |
| 29608564 | Garber, Shana Korin | Address on File | | | | | | | |
| 29782866 | Garbowski, Monica | Address on File | | | | | | | |
| 29634946 | Garces Jr, Daniel | Address on File | | | | | | | |
| 29644721 | Garcez, Christopher A | Address on File | | | | | | | |
| 29625040 | GARCIA & SONS SERVICES LLC | 3218 S 24TH STREET | | | | Milwaukee | WI | 53215 | |
| 29645123 | Garcia Acha, Miguel A | Address on File | | | | | | | |
| 29612642 | Garcia Brito, Axel David | Address on File | | | | | | | |
| 29648703 | Garcia Cabrera, Maria | Address on File | | | | | | | |
| 29772681 | Garcia Diaz, John | Address on File | | | | | | | |
| 29621581 | Garcia Gabuat, Serena M | Address on File | | | | | | | |
| 29636373 | Garcia Garcia, Juan | Address on File | | | | | | | |
| 29647260 | Garcia Hernandez, Ulises A | Address on File | | | | | | | |
| 29647418 | Garcia Jr, Joel | Address on File | | | | | | | |
| 29622326 | Garcia Jr., Guillermo | Address on File | | | | | | | |
| 29637335 | GARCIA LLANOS, DANIEL ANTONIO | Address on File | | | | | | | |
| 29781053 | Garcia Lopez, Pauline | Address on File | | | | | | | |
| 29621845 | Garcia Medina, Stephanie V | Address on File | | | | | | | |
| 29618445 | Garcia Navarrete, Estrellita | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 948 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648704 | Garcia Vargas, Marisol | Address on File | | | | | | | |
| 29607334 | Garcia Villagomez, Yessica | Address on File | | | | | | | |
| 29646093 | Garcia, Aaron M | Address on File | | | | | | | |
| 29606760 | Garcia, Abbie | Address on File | | | | | | | |
| 29609425 | Garcia, Adam | Address on File | | | | | | | |
| 29771500 | Garcia, Aidriey | Address on File | | | | | | | |
| 29771244 | Garcia, Aimee | Address on File | | | | | | | |
| 29610036 | Garcia, Alana Nicole | Address on File | | | | | | | |
| 29785773 | Garcia, Alberto | Address on File | | | | | | | |
| 29774178 | Garcia, Alberto | Address on File | | | | | | | |
| 29778890 | Garcia, Alberto | Address on File | | | | | | | |
| 29644322 | Garcia, Aldren G | Address on File | | | | | | | |
| 29778282 | Garcia, Alex | Address on File | | | | | | | |
| 29633575 | Garcia, Alexander | Address on File | | | | | | | |
| 29632634 | Garcia, Alvic | Address on File | | | | | | | |
| 29772472 | Garcia, Amber | Address on File | | | | | | | |
| 29778559 | Garcia, Amber | Address on File | | | | | | | |
| 29779297 | Garcia, Andres | Address on File | | | | | | | |
| 29611337 | García, Andres Camilo | Address on File | | | | | | | |
| 29646252 | Garcia, Angel D | Address on File | | | | | | | |
| 29643680 | Garcia, Anna I | Address on File | | | | | | | |
| 29633475 | Garcia, Anthony | Address on File | | | | | | | |
| 29782492 | Garcia, Areli | Address on File | | | | | | | |
| 29648705 | Garcia, Arleen S | Address on File | | | | | | | |
| 29778271 | Garcia, Arlisa | Address on File | | | | | | | |
| 29646164 | Garcia, Armando J | Address on File | | | | | | | |
| 29618429 | Garcia, Arturo A | Address on File | | | | | | | |
| 29779314 | Garcia, Ashley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 949 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771176 | Garcia, Boyce | Address on File | | | | | | | |
| 29619026 | Garcia, Brayan J | Address on File | | | | | | | |
| 29619080 | Garcia, Brayan M | Address on File | | | | | | | |
| 29775177 | Garcia, Brenda | Address on File | | | | | | | |
| 29644766 | Garcia, Brian | Address on File | | | | | | | |
| 29771248 | Garcia, Bridgette | Address on File | | | | | | | |
| 29644079 | Garcia, Bryan | Address on File | | | | | | | |
| 29618802 | Garcia, Carlo N | Address on File | | | | | | | |
| 29776133 | Garcia, Carlos | Address on File | | | | | | | |
| 29621653 | Garcia, Carlos | Address on File | | | | | | | |
| 29778480 | Garcia, Celina | Address on File | | | | | | | |
| 29644081 | Garcia, Chester M | Address on File | | | | | | | |
| 29607380 | Garcia, Christian | Address on File | | | | | | | |
| 29481091 | Garcia, Christopher | Address on File | | | | | | | |
| 29782396 | Garcia, Christopher | Address on File | | | | | | | |
| 29778226 | Garcia, Cody | Address on File | | | | | | | |
| 29782211 | Garcia, Daniel | Address on File | | | | | | | |
| 29486221 | Garcia, DANIEL | Address on File | | | | | | | |
| 29643378 | Garcia, Daniel C | Address on File | | | | | | | |
| 29771794 | Garcia, Dante | Address on File | | | | | | | |
| 29612982 | GARCIA, DAVID | Address on File | | | | | | | |
| 29609733 | Garcia, David | Address on File | | | | | | | |
| 29483742 | Garcia, DAVID | Address on File | | | | | | | |
| 29482432 | Garcia, DEISY | Address on File | | | | | | | |
| 29631698 | Garcia, Dylan J. | Address on File | | | | | | | |
| 29774960 | Garcia, Edwin | Address on File | | | | | | | |
| 29779385 | Garcia, Efrain | Address on File | | | | | | | |
| 29781283 | Garcia, Efrain | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778245 | Garcia, Elisa | Address on File | | | | | | | |
| 29618805 | Garcia, Elizabeth J | Address on File | | | | | | | |
| 29644982 | Garcia, Elvis O | Address on File | | | | | | | |
| 29608072 | Garcia, Emelyn J | Address on File | | | | | | | |
| 29612384 | Garcia, Emily | Address on File | | | | | | | |
| 29778409 | Garcia, Emily | Address on File | | | | | | | |
| 29779292 | Garcia, Eric | Address on File | | | | | | | |
| 29646644 | Garcia, Ervin O | Address on File | | | | | | | |
| 29771415 | Garcia, Esai | Address on File | | | | | | | |
| 29771544 | Garcia, Esmeralda | Address on File | | | | | | | |
| 29647740 | Garcia, Evan S | Address on File | | | | | | | |
| 29622525 | Garcia, Evelyn | Address on File | | | | | | | |
| 29647732 | Garcia, Evelyn R | Address on File | | | | | | | |
| 29648129 | Garcia, Fernando C | Address on File | | | | | | | |
| 29485854 | Garcia, FLOCELO | Address on File | | | | | | | |
| 29771178 | Garcia, Francisca | Address on File | | | | | | | |
| 29645167 | Garcia, Gabriella A | Address on File | | | | | | | |
| 29643696 | Garcia, Gilberto | Address on File | | | | | | | |
| 29778320 | Garcia, Gina | Address on File | | | | | | | |
| 29645821 | Garcia, Giovanna I | Address on File | | | | | | | |
| 29608560 | Garcia, Gisell Renee | Address on File | | | | | | | |
| 29779107 | Garcia, Gladys | Address on File | | | | | | | |
| 29778564 | Garcia, Grace | Address on File | | | | | | | |
| 29771215 | Garcia, Gracie | Address on File | | | | | | | |
| 29480096 | Garcia, GUILLERMO | Address on File | | | | | | | |
| 29494541 | Garcia, HEATHER | Address on File | | | | | | | |
| 29618123 | Garcia, Hector R | Address on File | | | | | | | |
| 29645121 | Garcia, Heidy M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 951 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618834 | Garcia, Indiana Y | Address on File | | | | | | | |
| 29630588 | Garcia, Irma Linda | Address on File | | | | | | | |
| 29771261 | Garcia, Isabell | Address on File | | | | | | | |
| 29647910 | Garcia, Isaiah A | Address on File | | | | | | | |
| 29622822 | Garcia, Ivan | Address on File | | | | | | | |
| 29774426 | Garcia, Jacqueline | Address on File | | | | | | | |
| 29480887 | Garcia, JAMES | Address on File | | | | | | | |
| 29648213 | Garcia, James G | Address on File | | | | | | | |
| 29771555 | Garcia, Janice | Address on File | | | | | | | |
| 29778370 | Garcia, Jasmine | Address on File | | | | | | | |
| 29621338 | Garcia, Jason M | Address on File | | | | | | | |
| 29480450 | Garcia, JENNIFER | Address on File | | | | | | | |
| 29775266 | Garcia, Jennifer | Address on File | | | | | | | |
| 29771400 | Garcia, Jeremy | Address on File | | | | | | | |
| 29778253 | Garcia, Jessica | Address on File | | | | | | | |
| 29779120 | Garcia, Jessica | Address on File | | | | | | | |
| 29634965 | Garcia, John Carlos | Address on File | | | | | | | |
| 29778659 | Garcia, Johnny | Address on File | | | | | | | |
| 29618499 | Garcia, Jonathan N | Address on File | | | | | | | |
| 29491247 | Garcia, JORGE | Address on File | | | | | | | |
| 29773628 | Garcia, Jose | Address on File | | | | | | | |
| 29630612 | Garcia, Jose | Address on File | | | | | | | |
| 29610553 | Garcia, Jose Julio | Address on File | | | | | | | |
| 29775443 | Garcia, Josefina | Address on File | | | | | | | |
| 29775540 | Garcia, Joseph | Address on File | | | | | | | |
| 29618611 | Garcia, Joseph A | Address on File | | | | | | | |
| 29618613 | Garcia, Joseph Seth A | Address on File | | | | | | | |
| 29482628 | Garcia, JUAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 952 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644260 | Garcia, Julio A | Address on File | | | | | | | |
| 29622259 | Garcia, Justyce A | Address on File | | | | | | | |
| 29605747 | Garcia, Karen | Address on File | | | | | | | |
| 29782381 | Garcia, Kiowa | Address on File | | | | | | | |
| 29771169 | Garcia, Krystal | Address on File | | | | | | | |
| 29611543 | Garcia, Lawrence | Address on File | | | | | | | |
| 29612905 | GARCIA, LEO ALLEN | Address on File | | | | | | | |
| 29783669 | Garcia, Lesbia | Address on File | | | | | | | |
| 29621016 | Garcia, Liana Y | Address on File | | | | | | | |
| 29606806 | Garcia, Lilia | Address on File | | | | | | | |
| 29774706 | Garcia, Lillian | Address on File | | | | | | | |
| 29493850 | Garcia, LILY | Address on File | | | | | | | |
| 29778326 | Garcia, Lucio | Address on File | | | | | | | |
| 29775321 | Garcia, Luis | Address on File | | | | | | | |
| 29775583 | Garcia, Luis | Address on File | | | | | | | |
| 29780124 | Garcia, Luis | Address on File | | | | | | | |
| 29772377 | Garcia, Luisa | Address on File | | | | | | | |
| 29621678 | Garcia, Luisa F | Address on File | | | | | | | |
| 29648316 | Garcia, Lyllian M | Address on File | | | | | | | |
| 29778235 | Garcia, Manuel | Address on File | | | | | | | |
| 29631837 | Garcia, Marco Aurelio | Address on File | | | | | | | |
| 29779358 | Garcia, Maria | Address on File | | | | | | | |
| 29621582 | Garcia, Maria P | Address on File | | | | | | | |
| 29773012 | Garcia, Maricela | Address on File | | | | | | | |
| 29771863 | Garcia, Maricela | Address on File | | | | | | | |
| 29781334 | Garcia, Maritza | Address on File | | | | | | | |
| 29493985 | Garcia, MARTHA | Address on File | | | | | | | |
| 29630369 | Garcia, Martha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 953 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775276 | Garcia, Mary | Address on File | | | | | | | |
| 29771376 | Garcia, Matthew | Address on File | | | | | | | |
| 29620548 | Garcia, Matthew C | Address on File | | | | | | | |
| 29621806 | Garcia, Matthew J | Address on File | | | | | | | |
| 29774852 | Garcia, Mauro | Address on File | | | | | | | |
| 29620308 | Garcia, Max | Address on File | | | | | | | |
| 29779058 | Garcia, Mayulis | Address on File | | | | | | | |
| 29605914 | Garcia, Melanie | Address on File | | | | | | | |
| 29783415 | Garcia, Melinda | Address on File | | | | | | | |
| 29618407 | Garcia, Michael R | Address on File | | | | | | | |
| 29618865 | Garcia, Miguel A | Address on File | | | | | | | |
| 29644907 | Garcia, Miguel O | Address on File | | | | | | | |
| 29620148 | Garcia, Mirka A | Address on File | | | | | | | |
| 29635421 | Garcia, Mya Lea | Address on File | | | | | | | |
| 29631001 | Garcia, Neisy | Address on File | | | | | | | |
| 29780183 | Garcia, Nicaury | Address on File | | | | | | | |
| 29647647 | Garcia, Nicholas A | Address on File | | | | | | | |
| 29778504 | Garcia, Norma | Address on File | | | | | | | |
| 29486165 | Garcia, NORMA | Address on File | | | | | | | |
| 29778565 | Garcia, Norma | Address on File | | | | | | | |
| 29782136 | Garcia, Odalis | Address on File | | | | | | | |
| 29632934 | Garcia, Odalys | Address on File | | | | | | | |
| 29484323 | Garcia, OMAR | Address on File | | | | | | | |
| 29771533 | Garcia, Pablo | Address on File | | | | | | | |
| 29773361 | Garcia, Pamela | Address on File | | | | | | | |
| 29622242 | Garcia, Patricia E | Address on File | | | | | | | |
| 29771582 | Garcia, Paula | Address on File | | | | | | | |
| 29637225 | GARCIA, PEDRO | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774797 | Garcia, Pedro | Address on File | | | | | | | |
| 29480249 | Garcia, PRINCESS | Address on File | | | | | | | |
| 29771688 | Garcia, Priscilla | Address on File | | | | | | | |
| 29781969 | Garcia, Rayza | Address on File | | | | | | | |
| 29776447 | Garcia, Rebecca | Address on File | | | | | | | |
| 29618852 | Garcia, Rico J | Address on File | | | | | | | |
| 29494178 | Garcia, ROLANDO | Address on File | | | | | | | |
| 29619666 | Garcia, Roxana C | Address on File | | | | | | | |
| 29772302 | Garcia, Ruben | Address on File | | | | | | | |
| 29634441 | Garcia, Ruby Elizabeth | Address on File | | | | | | | |
| 29495297 | Garcia, SANDRA | Address on File | | | | | | | |
| 29612760 | GARCIA, SANTOS | Address on File | | | | | | | |
| 29622846 | Garcia, Sara | Address on File | | | | | | | |
| 29779335 | Garcia, Sara | Address on File | | | | | | | |
| 29621455 | Garcia, Sarah E | Address on File | | | | | | | |
| 29778617 | Garcia, Savanna | Address on File | | | | | | | |
| 29646482 | Garcia, Selena M | Address on File | | | | | | | |
| 29771860 | Garcia, Shana | Address on File | | | | | | | |
| 29782189 | Garcia, Sindy | Address on File | | | | | | | |
| 29480596 | Garcia, STEPHANIE | Address on File | | | | | | | |
| 29782382 | Garcia, Stephanie | Address on File | | | | | | | |
| 29771739 | Garcia, Stephanie | Address on File | | | | | | | |
| 29481907 | Garcia, TANYA | Address on File | | | | | | | |
| 29771648 | Garcia, Taylor | Address on File | | | | | | | |
| 29771335 | Garcia, Teresa | Address on File | | | | | | | |
| 29785797 | Garcia, Travis | Address on File | | | | | | | |
| 29774805 | Garcia, Veronica | Address on File | | | | | | | |
| 29771667 | Garcia, Victor | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 955 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771673 | Garcia, Victoria | Address on File | | | | | | | |
| 29771804 | Garcia, Wanda | Address on File | | | | | | | |
| 29775459 | Garcia, William | Address on File | | | | | | | |
| 29635291 | Garcia, Yadira Rachel | Address on File | | | | | | | |
| 29622789 | Garcia, Zoe B | Address on File | | | | | | | |
| 29625613 | Garcia-Menocal & Perez, P.L. | 4937 SW 74th Court | | | | Miami | FL | 33155 | |
| 29605541 | GARCIA-MENOCAL & PEREZ, PL | 4937 SW 74th COURT, UNIT #3 | | | | Miami | FL | 33155 | |
| 29610461 | Garcia-Tejada, Christopher | Address on File | | | | | | | |
| 29633008 | Garcia-Velazquez, Jocelyn Aidee | Address on File | | | | | | | |
| 29645532 | Garciga, Marielkys | Address on File | | | | | | | |
| 29488840 | Garcon, Lance | Address on File | | | | | | | |
| 29777119 | Garden City Leasehold Properties LLC | cc: Goulston & Storrs PC | 400 Atlantic Avenue | Attn: WS - Garden Center | | Boston | MA | 02110 | |
| 29791281 | Garden City Leasehold Properties LLC | 33 Boylston Street | | | | Chestnut Hill | MA | 02467 | |
| 29901499 | Garden City Owner LLC | WS Development | Attn: Brett Tassinari | 33 Boylston Street #3000 | | Chestnut Hill | MA | 02467 | |
| 29650428 | Garden LL2/20- 9005 | PO Box 206 | | | | Worcester | MA | 01613 | |
| 29624074 | Garden LL2/20- 9005 | PO Box 845254 | | | | Boston | MA | 02284 | |
| 29627655 | Garden of Life | Kristin Monaco | 4200 Northcorp Parkway | Suite 200 | | PALM BEACH GARDENS | FL | 33410 | |
| 29790767 | Garden of Life LLC | 4200 Northcorp Parkway | | | | PALM BEACH GARDENS | FL | 33410 | |
| 29777120 | Garden of Life, LLC | 4200 Northcorp Parkway, Suite 200 | | | | Palm Beach Gardens | FL | 33410 | |
| 29603569 | GARDEN STREET MALL | c/o JM REAL ESTATE INC | 2425 PINEAPPLE AVE, STE 108 | | | MELBOURNE | FL | 32935 | |
| 29493118 | Gardener, CORTEZ | Address on File | | | | | | | |
| 29490878 | Gardener, DONESHIA | Address on File | | | | | | | |
| 29637485 | Gardenia, Nino | Address on File | | | | | | | |
| 29779577 | Gardiner, Sandra | Address on File | | | | | | | |
| 29494476 | Gardner, AMBER | Address on File | | | | | | | |
| 29488416 | Gardner, ANTHONY | Address on File | | | | | | | |
| 29646881 | Gardner, Anthony T | Address on File | | | | | | | |
| 29781805 | Gardner, Ashley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487947 | Gardner, Dan | Address on File | | | | | | | |
| 29774563 | Gardner, Deborah | Address on File | | | | | | | |
| 29489340 | Gardner, DEIDRE | Address on File | | | | | | | |
| 29774664 | Gardner, Destiny | Address on File | | | | | | | |
| 29622847 | Gardner, Ethan | Address on File | | | | | | | |
| 29608555 | Gardner, Hope | Address on File | | | | | | | |
| 29493828 | Gardner, JASMINE | Address on File | | | | | | | |
| 29483639 | Gardner, KIMBERLY | Address on File | | | | | | | |
| 29772320 | Gardner, Latasha | Address on File | | | | | | | |
| 29494386 | Gardner, MELISSA | Address on File | | | | | | | |
| 29612577 | Gardner, Michael James | Address on File | | | | | | | |
| 29772027 | Gardner, Robert | Address on File | | | | | | | |
| 29625305 | GARDNER, ROY JARROD | Address on File | | | | | | | |
| 29610308 | Gardner, Samuel Hoover | Address on File | | | | | | | |
| 29630808 | Gardner, Sarah C | Address on File | | | | | | | |
| 29491868 | Gardner, TAKESHIA | Address on File | | | | | | | |
| 29635235 | Gardner, Toni | Address on File | | | | | | | |
| 29621342 | Gardner, Vannessa M | Address on File | | | | | | | |
| 29771951 | Gardner, Willie | Address on File | | | | | | | |
| 29779598 | Gardner, Yakera | Address on File | | | | | | | |
| 29489075 | Gardon, DOROTHY | Address on File | | | | | | | |
| 29481232 | Garduno, FRANKIE | Address on File | | | | | | | |
| 29632151 | Garee, Caidyn C | Address on File | | | | | | | |
| 29775313 | Garelick, Nicholas | Address on File | | | | | | | |
| 29641136 | Garett, Black | Address on File | | | | | | | |
| 29484768 | Garfield, MALISE | Address on File | | | | | | | |
| 29642733 | Garfield, Martinez | Address on File | | | | | | | |
| 29634896 | Garfinkel, Sara | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 957 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640620 | Garford, Reid Jr. | Address on File | | | | | | | |
| 29603567 | GARFRAY CLEANING SERVICES | 224 LYNBROOK DR | | | | ORLANDO | FL | 32807 | |
| 29635788 | Gargano, Kelsey Grace | Address on File | | | | | | | |
| 29646614 | Gargis, Jacob M | Address on File | | | | | | | |
| 29636633 | Gargiulo, Hannah Faith | Address on File | | | | | | | |
| 29783555 | Gargonia, Lisette | Address on File | | | | | | | |
| 29643388 | Garibian, Sergo | Address on File | | | | | | | |
| 29644547 | Garibovic, Jasmin | Address on File | | | | | | | |
| 29482304 | Garin, JOYCE | Address on File | | | | | | | |
| 29631466 | Garinger, Jolie Rae | Address on File | | | | | | | |
| 29646343 | Garivey, Shianne N | Address on File | | | | | | | |
| 29488207 | Garland, FELICIA | Address on File | | | | | | | |
| 29641366 | Garland, Foster Jr. | Address on File | | | | | | | |
| 29773055 | Garland, Harvey | Address on File | | | | | | | |
| 29646914 | Garland, Lance W | Address on File | | | | | | | |
| 29488194 | Garland, Tammy | Address on File | | | | | | | |
| 29782742 | Garland, Willie | Address on File | | | | | | | |
| 29648459 | Garland, Xavier J | Address on File | | | | | | | |
| 29637427 | Garlene, Germain-Johnson | Address on File | | | | | | | |
| 29774850 | Garmendiz, Lilliam | Address on File | | | | | | | |
| 29777121 | Garmin USA, Inc. | 1200 East 151st Street | | | | Olathe | KS | 66062 | |
| 29772571 | Garmon, Betty | Address on File | | | | | | | |
| 29621630 | Garneau, Ethan P | Address on File | | | | | | | |
| 29777122 | Garner Ventures, LLC | 556 Parkview Drive | | | | Grand Prairie | TX | 75052 | |
| 29634587 | Garner, DeShae Logan | Address on File | | | | | | | |
| 29771309 | Garner, Elizabeth | Address on File | | | | | | | |
| 29634072 | Garner, Erica | Address on File | | | | | | | |
| 29481139 | Garner, Jacqueline | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 958 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635171 | Garner, Latoiyah Zha'keyah Renea | Address on File | | | | | | | |
| 29647545 | Garner, Latonia M | Address on File | | | | | | | |
| 29480433 | Garner, LOGAN | Address on File | | | | | | | |
| 29483157 | Garner, MIRANDA | Address on File | | | | | | | |
| 29635737 | Garner, Montiqua | Address on File | | | | | | | |
| 29630760 | Garner, Nancy | Address on File | | | | | | | |
| 29780921 | Garner, Rebecca | Address on File | | | | | | | |
| 29774596 | Garner, Richard | Address on File | | | | | | | |
| 29631196 | Garner, Sierra L. | Address on File | | | | | | | |
| 29485877 | Garner, TAMIKA | Address on File | | | | | | | |
| 29785719 | Garner, Telenius | Address on File | | | | | | | |
| 29622489 | Garnes, Jakal | Address on File | | | | | | | |
| 29483715 | Garnes, TRACY | Address on File | | | | | | | |
| 29482967 | Garnett, BRENDA | Address on File | | | | | | | |
| 29776224 | Garnett, Christian | Address on File | | | | | | | |
| 29772953 | Garnett, Michelle | Address on File | | | | | | | |
| 29629758 | GARONE, SARAH | Address on File | | | | | | | |
| 29645195 | Garretson, Forrest R | Address on File | | | | | | | |
| 29602782 | Garretson, Jeremy | Address on File | | | | | | | |
| 29626792 | GARRETT WAREHOUSE CO | P.O. BOX 36 | | | | FOUNTAIN INN | SC | 29644 | |
| 29774721 | Garrett, Amber | Address on File | | | | | | | |
| 29608757 | Garrett, Austin Ryley | Address on File | | | | | | | |
| 29616101 | Garrett, Buxton | Address on File | | | | | | | |
| 29775521 | Garrett, Cassandra | Address on File | | | | | | | |
| 29620277 | Garrett, Cody C | Address on File | | | | | | | |
| 29620239 | Garrett, Connor A | Address on File | | | | | | | |
| 29642853 | Garrett, Dalrymple | Address on File | | | | | | | |
| 29776485 | Garrett, Edward | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635485 | Garrett, Heather Marie | Address on File | | | | | | | |
| 29772118 | Garrett, Jennifer | Address on File | | | | | | | |
| 29773259 | Garrett, Joel | Address on File | | | | | | | |
| 29483421 | Garrett, KEIRRA | Address on File | | | | | | | |
| 29637791 | Garrett, Kennedy | Address on File | | | | | | | |
| 29491395 | Garrett, LAKEN | Address on File | | | | | | | |
| 29606926 | Garrett, Lanna | Address on File | | | | | | | |
| 29617203 | Garrett, Lones | Address on File | | | | | | | |
| 29491468 | Garrett, LOUISE | Address on File | | | | | | | |
| 29489319 | Garrett, Rachel | Address on File | | | | | | | |
| 29647558 | Garrett, Sarah A | Address on File | | | | | | | |
| 29617618 | Garrett, Sayre | Address on File | | | | | | | |
| 29631193 | Garrett, Shaylee Ruthann | Address on File | | | | | | | |
| 29614907 | Garrett, Smith | Address on File | | | | | | | |
| 29614952 | Garrett, Walters | Address on File | | | | | | | |
| 29650292 | Garrett's Golf Cars | PO BOX 1914 | | | | Fountain Inn | SC | 29644 | |
| 29638434 | Garrick, Richardson | Address on File | | | | | | | |
| 29620847 | Garrido, Maximiliano G | Address on File | | | | | | | |
| 29773169 | Garringer, Timothy | Address on File | | | | | | | |
| 29606748 | Garriott, Joshua | Address on File | | | | | | | |
| 29631159 | Garris, Ayani J | Address on File | | | | | | | |
| 29612563 | Garrison, Aeris Lynn | Address on File | | | | | | | |
| 29780375 | Garrison, Alisa | Address on File | | | | | | | |
| 29484010 | Garrison, AMIE | Address on File | | | | | | | |
| 29772709 | Garrison, Blake | Address on File | | | | | | | |
| 29779008 | Garrison, Cadence | Address on File | | | | | | | |
| 29612714 | Garrison, Carmen Renee | Address on File | | | | | | | |
| 29636992 | Garrison, Charles R. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 960 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612674 | Garrison, Demee-Demia | Address on File | | | | | | | |
| 29779943 | Garrison, Donnell | Address on File | | | | | | | |
| 29773428 | Garrison, Grace | Address on File | | | | | | | |
| 29483843 | Garrison, JASON | Address on File | | | | | | | |
| 29782895 | Garrison, Jeff | Address on File | | | | | | | |
| 29773433 | Garrison, Landell | Address on File | | | | | | | |
| 29491877 | Garrison, TAKISA | Address on File | | | | | | | |
| 29633933 | Garrity, Joshua | Address on File | | | | | | | |
| 29607382 | Garrity, Kristin | Address on File | | | | | | | |
| 29646599 | Garro, Lisa M | Address on File | | | | | | | |
| 29605885 | Garshick, Marisa | Address on File | | | | | | | |
| 29646348 | Garside, Jacob A | Address on File | | | | | | | |
| 29607996 | Garst, Brooklynn Danielle | Address on File | | | | | | | |
| 29488355 | Garth, BEVERLY | Address on File | | | | | | | |
| 29485726 | Garth, SHANIVIA | Address on File | | | | | | | |
| 29642721 | Garth, Sigala | Address on File | | | | | | | |
| 29645130 | Garthe, Thea A | Address on File | | | | | | | |
| 29608459 | Garthwaite, Ashlyn A | Address on File | | | | | | | |
| 29650562 | Gartner, Inc. | 13200 Paul J Doherty Parkway | | | | Fort Myers | FL | 33913 | |
| 29777123 | Gartner, Inc. | 56 Top Gallant Road | | | | Stamford | CT | 06902-7700 | |
| 29489002 | Garvin, AKISHA | Address on File | | | | | | | |
| 29483122 | Garvin, ASHLEY | Address on File | | | | | | | |
| 29782871 | Garvin, George | Address on File | | | | | | | |
| 29782873 | Garvin, Irene | Address on File | | | | | | | |
| 29612192 | Garvin, JaTaysia S. | Address on File | | | | | | | |
| 29611973 | Garvin, Lavada Elaine | Address on File | | | | | | | |
| 29494458 | Garvin, LINDA | Address on File | | | | | | | |
| 29621282 | Garvin, Victoria M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 961 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621627 | Garwood, Ryan M | Address on File | | | | | | | |
| 29625889 | GARY E LESTER DBA MAYFIELD & LESTER, ATTORNEYS | 4064 CUMMINGS HWY 37419PO BOX 789 | | | | Chattanooga | TN | 37401-0789 | |
| 29777124 | Gary Froelich | c/o Sebaly Shillito + Dyer | Attn: Gary Froelich and Chris Baxter | 220 E. Monument Ave., Suite 500 | | Dayton | OH | 45402 | |
| 29487441 | Gary Mehan, DBA G.M. Properties | 2006 Avondale St | | | | Wichita Falls | TX | 76308 | |
| 29492347 | Gary, Brett Brister, Prater | Address on File | | | | | | | |
| 29642335 | Gary, DeFilippo Jr. | Address on File | | | | | | | |
| 29617060 | Gary, Gordon | Address on File | | | | | | | |
| 29639394 | Gary, Hashman | Address on File | | | | | | | |
| 29640742 | Gary, Hess | Address on File | | | | | | | |
| 29617474 | Gary, Inglett | Address on File | | | | | | | |
| 29633930 | Gary, Jalil A. | Address on File | | | | | | | |
| 29622544 | Gary, Joshua J | Address on File | | | | | | | |
| 29648556 | Gary, Kevin | Address on File | | | | | | | |
| 29779082 | Gary, Latoya | Address on File | | | | | | | |
| 29617513 | Gary, Miller | Address on File | | | | | | | |
| 29640450 | Gary, Moore | Address on File | | | | | | | |
| 29480938 | Gary, RAECHELLE | Address on File | | | | | | | |
| 29642190 | Gary, Rosenberg | Address on File | | | | | | | |
| 29614885 | Gary, Sankey | Address on File | | | | | | | |
| 29637947 | Gary, Simons III | Address on File | | | | | | | |
| 29617247 | Gary, Simpson II | Address on File | | | | | | | |
| 29641192 | Gary, Smith Jr. | Address on File | | | | | | | |
| 29488861 | Gary, TIELMANAC | Address on File | | | | | | | |
| 29617328 | Gary, Van Campen | Address on File | | | | | | | |
| 29617689 | Gary, White Jr. | Address on File | | | | | | | |
| 29779174 | Garza Jr, Joe | Address on File | | | | | | | |
| 29608907 | Garza Mora, Arturo | Address on File | | | | | | | |
| 29778550 | Garza, Ana Maria | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 962 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771319 | Garza, Andrea | Address on File | | | | | | | |
| 29773242 | Garza, Anthony | Address on File | | | | | | | |
| 29778328 | Garza, Ashley | Address on File | | | | | | | |
| 29772336 | Garza, Bengie | Address on File | | | | | | | |
| 29619625 | Garza, Breanna B | Address on File | | | | | | | |
| 29778611 | Garza, Cathy | Address on File | | | | | | | |
| 29620068 | Garza, Daniel A | Address on File | | | | | | | |
| 29617397 | Garza, De La | Address on File | | | | | | | |
| 29778402 | Garza, Doreen | Address on File | | | | | | | |
| 29779446 | Garza, Efrain | Address on File | | | | | | | |
| 29771349 | Garza, Elijah | Address on File | | | | | | | |
| 29778260 | Garza, Elizabeth | Address on File | | | | | | | |
| 29489867 | Garza, HELGA | Address on File | | | | | | | |
| 29771404 | Garza, James | Address on File | | | | | | | |
| 29485871 | Garza, JAYLAN | Address on File | | | | | | | |
| 29778434 | Garza, Jessica | Address on File | | | | | | | |
| 29492422 | Garza, JOHN | Address on File | | | | | | | |
| 29491830 | Garza, JOHNATHAN | Address on File | | | | | | | |
| 29771138 | Garza, Kelsey | Address on File | | | | | | | |
| 29771519 | Garza, Librado | Address on File | | | | | | | |
| 29771599 | Garza, Lilly | Address on File | | | | | | | |
| 29773083 | Garza, Lori | Address on File | | | | | | | |
| 29771623 | Garza, Lupe | Address on File | | | | | | | |
| 29772355 | Garza, Mario | Address on File | | | | | | | |
| 29771581 | Garza, Mark | Address on File | | | | | | | |
| 29619246 | Garza, Matthew C | Address on File | | | | | | | |
| 29771588 | Garza, Phillena | Address on File | | | | | | | |
| 29778397 | Garza, Randy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771350 | Garza, Ray | Address on File | | | | | | | |
| 29772457 | Garza, Ruben | Address on File | | | | | | | |
| 29779302 | Garza, Sarah | Address on File | | | | | | | |
| 29771186 | Garza, Victor | Address on File | | | | | | | |
| 29622892 | Garza, Victoria E | Address on File | | | | | | | |
| 29650950 | GAS SOUTH | 788 CIR 75 PKWY SE | STE 800 | | | ATLANTA | GA | 30339 | |
| 29487090 | GAS SOUTH/530552 | P.O. BOX 530552 | | | | ATLANTA | GA | 30353-0552 | |
| 29644083 | Gascon, Domingo A | Address on File | | | | | | | |
| 29618531 | Gashi, Besim M | Address on File | | | | | | | |
| 29644867 | Gaskell, Shawn M | Address on File | | | | | | | |
| 29619232 | Gaskey, Cassandra N | Address on File | | | | | | | |
| 29632044 | Gaskill, Megan Elizabeth | Address on File | | | | | | | |
| 29620089 | Gaskin, Deandrew A | Address on File | | | | | | | |
| 29648284 | Gaskin, Fredericka | Address on File | | | | | | | |
| 29783585 | Gaskin, Khalil | Address on File | | | | | | | |
| 29494637 | Gaskin, NATHANIEL | Address on File | | | | | | | |
| 29773302 | Gaskins, Karmen | Address on File | | | | | | | |
| 29605547 | GASLIGHT ALLEY LLC | 12725 VENTURA BOULEVARD STE A | | | | Studio City | CA | 91604 | |
| 29648985 | Gaslight Alley, LLC | Robert Piken, Zhanna Shapiro | 12725 Ventura Boulevard | Suite A | | Studio City | CA | 91604 | |
| 29790768 | Gaslight Alley, LLC | 12725 Ventura Boulevard | | | | Studio City | CA | 91604 | |
| 29776477 | Gaspar, Luis | Address on File | | | | | | | |
| 29778878 | Gaspar, Pablo | Address on File | | | | | | | |
| 29779441 | Gaspar, Teresa | Address on File | | | | | | | |
| 29604543 | Gaspari Consultation | Richard Gaspari | 1358 Hooper Avenue PMB 407 | | | TOMS RIVER | NJ | 08753 | |
| 29627888 | Gaspari Nutrition | Paola Allende | 13449 NW 42nd Ave Door 10 | | | OPA LOCKA | FL | 33054 | |
| 29784356 | Gaspari Nutrition, Inc. | 575 Prospect Street, SUITE 230 | | | | Lakewood | NJ | 08701 | |
| 29790769 | Gaspari Nutrition, Inc. | 575 Prospect Street | | | | Lakewood | NJ | 08701 | |
| 29775585 | Gasparre, Teresa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 964 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620596 | Gaspart-Gamble, Samsara | Address on File | | | | | | | |
| 29626894 | GASPERONI, JEAN | Address on File | | | | | | | |
| 29484129 | Gasque, SHAWNDELLA | Address on File | | | | | | | |
| 29481424 | Gass, Brenda | Address on File | | | | | | | |
| 29609181 | Gasser, Sarah Marie | Address on File | | | | | | | |
| 29491592 | Gassmann, JODIE | Address on File | | | | | | | |
| 29647061 | Gastelum-Morales, Maximilian | Address on File | | | | | | | |
| 29715430 | Gaston County Tax | PO Box 1578 | | | | Gastonia | NC | 28053 | |
| 29625844 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | | | | GASTONIA | NC | 28053-1578 | |
| 29479902 | Gaston County Tax Office | 128 W Main Ave | | | | Gastonia | NC | 28052 | |
| 29776317 | Gaston, Alger | Address on File | | | | | | | |
| 29633291 | Gaston, Antonio | Address on File | | | | | | | |
| 29494096 | Gaston, CRYSTAL | Address on File | | | | | | | |
| 29602094 | GASTON, KRISTA | Address on File | | | | | | | |
| 29480804 | Gaston, LEROY | Address on File | | | | | | | |
| 29626001 | GASTON, RODERICK | Address on File | | | | | | | |
| 29774640 | Gaston, Terrence | Address on File | | | | | | | |
| 29486289 | Gaston, WHITNEY | Address on File | | | | | | | |
| 29495120 | Gasuras, CHRIS | Address on File | | | | | | | |
| 29607883 | Gateas, Nikko | Address on File | | | | | | | |
| 29602328 | GATEHOUSE MEDIA GEORGIA HOLDINGS, INC | DEPT 1261, PO BOX 121261 | | | | Dallas | TX | 75312 | |
| 29625905 | Gatehouse Media Illinois | PO BOX 631200 | | | | Cincinnati | OH | 45263-1200 | |
| 29625747 | Gatehouse Media Illinois Holdings, Inc (Henry County Advertiser) | PO BOX 631198 | | | | Cincinnati | OH | 45263-1198 | |
| 29625475 | Gatehouse Media Indiana Holdings, Inc. (Spencer Evening World) | PO Box 630485 | | | | Cincinnati | OH | 45263 | |
| 29625459 | GATEHOUSE MEDIA KANSAS HOLDINGS II, INC. (Topeka Capital Jour) | DEPT 1243, PO BOX 121243 | | | | Dallas | TX | 75312-1243 | |
| 29602498 | Gatehouse Media Maryland Holdings, Inc. (Hagerstown Herald Mail) | PO BOX 630519 | | | | Cincinnati | OH | 45263-0519 | |
| 29625541 | GateHouse Media Massachusetts I Inc | PO Box 845908 | | | | Boston | MA | 02284-5908 | |
| 29602687 | GateHouse Media Michigan Holding, Inc. | PO Box 630491 | | | | CINCINNATI | OH | 45263-0491 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602689 | GATEHOUSE MEDIA MISSOURI HOLDINGS II INC | PO Box 631216 | | | | Cincinnati | OH | 45263-1216 | |
| 29602688 | GATEHOUSE MEDIA MISSOURI HOLDINGS INC | PO Box 631339 | | | | Cincinnati | OH | 45263-1339 | |
| 29625382 | Gatehouse Media Ohio Holdings II, Inc dba DMG | P.O. Box 182537 | | | | Columbus | OH | 43215 | |
| 29602522 | Gatehouse Media Oklahoma Holdings | PO BOX 631207 | | | | Cincinnati | OH | 45263-1207 | |
| 29625437 | Gatehouse Media Texas Holdings II, INC (Austin American Statesman) | Dept 0661 PO Box 120661 | | | | Dallas | TX | 75312-0661 | |
| 29602382 | GATEHOUSE MEDIA TEXAS HOLDINGS, INC | DEPT 1277, PO BOX 121277 | | | | Dallas | TX | 75312-1277 | |
| 29625859 | GATEHOUSE MEDIA/LAKE SUN LEADER | 4427 OSAGE BEACH PKWY, SUITE A-300 | | | | Osage Beach | MO | 65065 | |
| 29602338 | Gatehouse New England | PO Box 116653 | | | | Atlanta | GA | 30368-6653 | |
| 30162530 | Gates Inc. | Whitney Gates | PO Box 209 | | | Bloomington | IN | 47402 | |
| 29626794 | GATES OF THE PROMENADE LLC | C/O HAKIMIAN HOLDINGS INC | PO BOX 56678 | | | JACKSONVILLE | FL | 32216 | |
| 30165030 | Gates of the Promenade, LLC | Attn: Adina Pollan, Esq. | 7077 Bonneval Road | Suite 400 | | Jacksonville | FL | 32216 | |
| 29646915 | Gates, Bennett M | Address on File | | | | | | | |
| 29646964 | Gates, Giani J | Address on File | | | | | | | |
| 29631163 | Gates, Jeanette | Address on File | | | | | | | |
| 29485047 | Gates, KAITLYN | Address on File | | | | | | | |
| 29481383 | Gates, TAMARA | Address on File | | | | | | | |
| 29650051 | Gateway Manufac-PSPD | 2671 Owingsville Road | | | | Mount Sterling | KY | 40353 | |
| 30162531 | Gateway Retail Partner III, LLC | Crystal Patterson | 2960 Fairview Dr. | | | Owensboro | KY | 42303 | |
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | | | | Owensboro | KY | 42303 | |
| 29625483 | Gateway Retail Partners I, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive | | | | Owensboro | KY | 42303 | |
| 30162532 | Gateway South LLC #1 | Patricia Kopetsky | 5730 Kopetsky Drive, Ste. A | | | Indianapolis | IN | 46217 | |
| 29479547 | Gateway South, LLC #1 | 5730 KOPETSKY DR SUITE A | | | | INDIANAPOLIS | IN | 46217 | |
| 29643641 | Gatewood, Ariani K | Address on File | | | | | | | |
| 29646103 | Gatewood, Tray B | Address on File | | | | | | | |
| 29480746 | Gather, RONA | Address on File | | | | | | | |
| 29489351 | Gathercole, Diane | Address on File | | | | | | | |
| 29491500 | Gathers, CRISTINA | Address on File | | | | | | | |
| 29485221 | Gathers, VALARIE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 966 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643665 | Gathy, Brian K | Address on File | | | | | | | |
| 29609014 | Gatkek, Mana | Address on File | | | | | | | |
| 29632311 | Gatland, Anissa S. | Address on File | | | | | | | |
| 29602793 | Gatlin Plumbing & Heating, Inc. | 1111 East Main St | | | | Griffith | IN | 46319 | |
| 29491157 | Gatlin, GRACIE | Address on File | | | | | | | |
| 29483299 | Gatlin, ISAIAH | Address on File | | | | | | | |
| 29633613 | Gatlin, Shadajiana Renee | Address on File | | | | | | | |
| 29782449 | Gatlin, Shannon | Address on File | | | | | | | |
| 29612845 | GATO, CHRISTIAN | Address on File | | | | | | | |
| 29784357 | Gator Elite RTO LLC | 9003 Classic Court | | | | Orlando | FL | 32819 | |
| 29626793 | GATOR FIRE EXTINGUISHER CO INC | 1032 S MAIN ST | | | | GAINESVILLE | FL | 32601 | |
| 29635907 | Gatrell, Mackenzie Renee | Address on File | | | | | | | |
| 29634958 | Gatrell, Steven David | Address on File | | | | | | | |
| 29637356 | GATSON, ERIC EUGENE | Address on File | | | | | | | |
| 29635425 | Gatson, Tyvonna | Address on File | | | | | | | |
| 29636892 | Gatti, Dillon Joseph | Address on File | | | | | | | |
| 29902039 | GATTO, CINDY | Address on File | | | | | | | |
| 29792897 | Gatto, Cindy | Address on File | | | | | | | |
| 29633932 | Gatto, Cindy | Address on File | | | | | | | |
| 29780954 | Gatto, James | Address on File | | | | | | | |
| 29481704 | Gatto, WENDY | Address on File | | | | | | | |
| 29609637 | Gaudet, Gabrielle Marie | Address on File | | | | | | | |
| 29633621 | Gaudette, Bailey James | Address on File | | | | | | | |
| 29609617 | Gaudette, Jason John | Address on File | | | | | | | |
| 29632710 | Gaudioso, Mackenzie Renee | Address on File | | | | | | | |
| 29636196 | Gaughan, Christian | Address on File | | | | | | | |
| 29620869 | Gaughan, Marc A | Address on File | | | | | | | |
| 29480799 | Gaughan, STEPHANIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775683 | Gaugler, John | Address on File | | | | | | | |
| 29488042 | Gaulding, VANESSA | Address on File | | | | | | | |
| 29633347 | Gaumond, Amy | Address on File | | | | | | | |
| 29647663 | Gauna, Julia A | Address on File | | | | | | | |
| 29775323 | Gaunt, Mark | Address on File | | | | | | | |
| 29480635 | Gaunt, MAVRICK | Address on File | | | | | | | |
| 29772815 | Gauntlett, Johnathon | Address on File | | | | | | | |
| 29781787 | Gauntlett, Latoya | Address on File | | | | | | | |
| 29480434 | Gause, CONWELTTA | Address on File | | | | | | | |
| 29492364 | Gause, SHAYLA | Address on File | | | | | | | |
| 29632785 | Gaut, Abigail Mae | Address on File | | | | | | | |
| 29781330 | Gauthier, Destiney | Address on File | | | | | | | |
| 29781308 | Gauthier, Francis | Address on File | | | | | | | |
| 29610952 | Gauthier, Michael Joseph | Address on File | | | | | | | |
| 29618340 | Gauthier, Misty M | Address on File | | | | | | | |
| 29611842 | Gauthier, Samantha | Address on File | | | | | | | |
| 29773784 | Gauthier, Tina | Address on File | | | | | | | |
| 29620894 | Gauthier, Zachary R | Address on File | | | | | | | |
| 29611200 | Gautreau, Felicia ivy | Address on File | | | | | | | |
| 29630838 | Gavalier, Martin | Address on File | | | | | | | |
| 29634660 | Gavetti, Liliana Grace | Address on File | | | | | | | |
| 29615008 | Gavin, Adkinson | Address on File | | | | | | | |
| 29611295 | Gavin, Ajahne | Address on File | | | | | | | |
| 29641309 | Gavin, Cage | Address on File | | | | | | | |
| 29634775 | Gavin, Darayus Jamall | Address on File | | | | | | | |
| 29617409 | Gavin, Griffin | Address on File | | | | | | | |
| 29615152 | Gavin, Moore Sr. | Address on File | | | | | | | |
| 29485513 | Gavin, PARIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781295 | Gavin, Richard | Address on File | | | | | | | |
| 29639600 | Gavin, Shackelford | Address on File | | | | | | | |
| 29774919 | Gavin, Sharonne | Address on File | | | | | | | |
| 29635015 | Gavin, Sydney | Address on File | | | | | | | |
| 29485073 | Gavins, ALEXIS | Address on File | | | | | | | |
| 29773907 | Gaviria, Jacqueline | Address on File | | | | | | | |
| 29626796 | GAWEL, DAN | Address on File | | | | | | | |
| 29603457 | GAWEL, DANIEL S. | Address on File | | | | | | | |
| 29608400 | Gawry, Eleanor k | Address on File | | | | | | | |
| 29775570 | Gay, Courtney | Address on File | | | | | | | |
| 29609427 | Gay, Savannah Marie | Address on File | | | | | | | |
| 29607922 | Gayapa, Alyssa Marie Obcemea | Address on File | | | | | | | |
| 29633583 | Gayden, Angel Renea | Address on File | | | | | | | |
| 29780303 | Gaye, Duana | Address on File | | | | | | | |
| 29634535 | Gayheart, Andrew M | Address on File | | | | | | | |
| 29620545 | Gaylor, Jamal M | Address on File | | | | | | | |
| 29626797 | GAYLORD PALMS RESORT AND CONVENTION CENTER | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| 29481191 | Gaylord, JENNIFER | Address on File | | | | | | | |
| 29484978 | Gaymon, JEWEL | Address on File | | | | | | | |
| 29637640 | Gaytan, Bedolla De | Address on File | | | | | | | |
| 29612393 | Gaytan, Joshua Edward | Address on File | | | | | | | |
| 29647546 | Gaytan, Lisset | Address on File | | | | | | | |
| 29605922 | Gaytan, Michael | Address on File | | | | | | | |
| 29645275 | Gayton, John | Address on File | | | | | | | |
| 29774177 | Gazil, Aidan | Address on File | | | | | | | |
| 29619391 | Gazzola, Anthony A | Address on File | | | | | | | |
| 29605549 | GBU KP Realty LLC | 330 Whitman Drive | | | | Brooklyn | NY | 11234 | |
| 29622304 | Gbogbo, Beatrice T | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 969 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784358 | GBTWORLD1, Inc. | 10126 Challenger Circle | | | | Spring Valley | CA | 91978 | |
| 29625557 | GBUZZ, LLC | 636 WOODBRIDGE DRIVE | | | | Ormond Beach | FL | 32174 | |
| 30162533 | GBUZZ, LLC | James Sole | P.O . Box 600910 | | | Jacksonville | FL | 32260 | |
| 29605550 | GC BAYBROOK, L.P. | 3501 SW FAIRLAWN ROAD, SUITE 200 | ATTENTION: ACCOUNTS RECEIVABLE | | | Topeka | KS | 66614 | |
| 29790770 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North | | | | Houston | TX | 77024 | |
| 29626798 | GCG FINANCIAL, LLC | THREE PARKWAY NORTH, STE 500 | | | | DEERFIELD | IL | 60015 | |
| 29604256 | GCG Financials, LLC- Commissions | Three Parkway North | Suite 500 | | | Deerfield | IL | 60015 | |
| 29650097 | GCG Risk Management | dba GCG Risk Management ConsP.O. Box 735514 | | | | Chicago | IL | 60673 | |
| 29604208 | GCG Risk Management Consultants | Three Parkway North #500 | | | | Deerfield | IL | 60015 | |
| 29626799 | GCG RISK MANAGEMENT CONSULTANTS LLC | THREE PARKWAY N STE 500 | | | | DEERFIELD | IL | 60015 | |
| 29605551 | GCG RISK MANAGEMENT CONSULTANTS, LLC | THREE PARKWAY NORTH | SUITE 500 | | | Deerfield | IL | 60015 | |
| 29784360 | GCM Management LLC | 382 Adams St. | | | | Plymouth | MI | 48170 | |
| 29602757 | GComm Holdings, LLC | Dept 2046 | | | | Tulsa | OK | 74182 | |
| 30183311 | GCP Boom LLC | Robert Gershon | 244 West 39th Street | 5th Floor | | New York | NY | 10018 | |
| 30183310 | GCP Boom LLC | Kelley Drye & Warren LLP c/o Robert LeHane | 3 World Trade Center | 175 Greenwich Street | | New York | NY | 10007 | |
| 29479258 | GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RD | | | | ROCHESTER | NY | 14623 | |
| 30162534 | GCP Boom, LLC | Chris Fogarty | 244 West 39th St., 5th Floor | | | New York | NY | 14845 | |
| 29626072 | GCP Boom, LLC | c/o Baldwin Real Estate Corporation1950 Brighton Henrietta Townline Road | | | | Rochester | NY | 14623 | |
| 29626800 | GCR TIRE CENTER TAMPA | PO BOX 910530 | | | | DENVER | CO | 80291-0530 | |
| 29479259 | GCSED | 667 DAYTON-XENIA ROAD | | | | XENIA | OH | 45385 | |
| 29624845 | GCWW - GREATER CINCINNATI WW | 4747 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| 29479260 | GCWW - GREATER CINCINNATI WW | P.O. BOX 740689 | | | | CINCINNATI | OH | 45274 | |
| 29904507 | GDK Nutrition, LLC | Pierce Jewett, PLLC | Attn: Nathaniel Pierce | 101 W Main St | Suite 101 | Norfolk | VA | 23510 | |
| 29626801 | GE APPLIANCES | 28899 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29625451 | GE General Electric-Haier US Appliance | AP4-208 Appliance Park | | | | Louisville | KY | 40225 | |
| 29784361 | GE Nutrients, Inc. | 19700 Fairchild Road, Suite 380 | | | | Irvine | CA | 92612 | |
| 29631718 | Geackel, Sarah Ann | Address on File | | | | | | | |
| 29647664 | Gean, Felicia M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784362 | GEAR NUTRACEUTICALS | 41 Mill Pond Road | | | | Jackson | NJ | 08527 | |
| 29736801 | Gear, Gavin | Address on File | | | | | | | |
| 29481448 | Gearhart, JEFF | Address on File | | | | | | | |
| 29480306 | Gearhart, JEFF | Address on File | | | | | | | |
| 29634483 | Gearson, Ryan | Address on File | | | | | | | |
| 29782987 | Geary, Cheryl | Address on File | | | | | | | |
| 29619533 | Geary, David S | Address on File | | | | | | | |
| 29609088 | Geary, Kayla Marie | Address on File | | | | | | | |
| 29486170 | Geary, SAMANTHA | Address on File | | | | | | | |
| 29481398 | Geason, MARK | Address on File | | | | | | | |
| 29634035 | Geathers, Asia | Address on File | | | | | | | |
| 29623768 | Geauga County Audito | Attn Becky231 Main St Suite 1A | | | | Chardon | OH | 44024 | |
| 29636386 | Gebert, Daniela Rose | Address on File | | | | | | | |
| 29609605 | Gebert, Patrick Ronald | Address on File | | | | | | | |
| 29494718 | Gebriel, AFEWORK | Address on File | | | | | | | |
| 29608128 | Geddes, Garfield Hugh Anthony | Address on File | | | | | | | |
| 29773825 | Geddes, Yvette | Address on File | | | | | | | |
| 29491393 | Gee, CAROL | Address on File | | | | | | | |
| 29772727 | Geer, Kelly | Address on File | | | | | | | |
| 29647132 | Geerts, Andrew C | Address on File | | | | | | | |
| 29622355 | Geertsen, Ashley | Address on File | | | | | | | |
| 29628409 | Geertz, Carl | Address on File | | | | | | | |
| 29773495 | Geesey, Lee | Address on File | | | | | | | |
| 29632793 | Gehr, Isabelle Grace | Address on File | | | | | | | |
| 29607513 | Gehrer, Rebecca | Address on File | | | | | | | |
| 29622235 | Gehret, Madeline P | Address on File | | | | | | | |
| 29636546 | Gehring, Alle Makenna | Address on File | | | | | | | |
| 29620352 | Gehring, Landon T | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 971 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635950 | Geier, Anthony Lee | Address on File | | | | | | | |
| 29636941 | Geier, Taylor Lynn | Address on File | | | | | | | |
| 29629014 | GEIGER JB PROPERTY LLC | C/O NAISOUTHCOAST IN STUART | PO BOX 3059 | | | Stuart | FL | 34995 | |
| 29784363 | Geiger JB Property, LLC | 2055 South Kanner Highway, | | | | Stuart | FL | 34995 | |
| 29636169 | Geiger, Ashley | Address on File | | | | | | | |
| 29773022 | Geiger, Jeff | Address on File | | | | | | | |
| 29779792 | Geiger, Jennifer | Address on File | | | | | | | |
| 29781699 | Geiger, Jessie | Address on File | | | | | | | |
| 29785758 | Geiger, Roger | Address on File | | | | | | | |
| 29647856 | Geihs, Danielle D | Address on File | | | | | | | |
| 29644927 | Geis, William C | Address on File | | | | | | | |
| 29609472 | Geisel, James Christopher | Address on File | | | | | | | |
| 29622290 | Geisler, Jordan M | Address on File | | | | | | | |
| 29780272 | Geiss, Alan | Address on File | | | | | | | |
| 29621125 | Geist, Brody J | Address on File | | | | | | | |
| 29618887 | Geist, Cody G | Address on File | | | | | | | |
| 29629015 | Geistown Borough | 721 East Oakmont Blvd | | | | Johnstown | PA | 15904 | |
| 29782017 | Gelbke, Kaila | Address on File | | | | | | | |
| 29644858 | Gelezinsky, David M | Address on File | | | | | | | |
| 29782610 | Gelien, Jereme | Address on File | | | | | | | |
| 29784364 | GELITA USA, Inc. | 2445 Port Neal Industrial Road | | | | Sergeant Bluff | IA | 51054 | |
| 29647193 | Gell, Alexander A | Address on File | | | | | | | |
| 29620678 | Geloso, Dominick F | Address on File | | | | | | | |
| 29608318 | Gelsinger, Kendra Anastasia | Address on File | | | | | | | |
| 29621080 | Gemborys, Sabrina A | Address on File | | | | | | | |
| 29627739 | Gemini Pharmaceuticals (VSI) | Mike Finamore | 87 Modular Ave | | | COMMACK | NY | 11725 | |
| 29606637 | GEN TECH | 7901 N 70TH AVE | | | | Glendale | AZ | 85303 | |
| 29776526 | Genacol International Corporation Inc. | 81 Gaston-DuMoulin | | | | Blainville | QC | J7C 6B4 | Canada |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 972 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632270 | Genarella, Jolette Marie | Address on File | | | | | | | |
| 29618215 | Gencarelli, Sal J | Address on File | | | | | | | |
| 29784365 | GENCEUTIC NATURALS | 549 A Pompton Ave, Suite 208 | | | | Cedar Grove | NJ | 07009 | |
| 29790771 | GENCEUTIC NATURALS | 549 A Pompton Ave | | | | Cedar Grove | NJ | 07009 | |
| 29607638 | Gendler, Elizabeth | Address on File | | | | | | | |
| 29627968 | Genepro Protein, Inc. | Brian M | 6632 Prescott Shore Drive | | | Wake Forest | NC | 27587 | |
| 29608339 | Genera, Briana | Address on File | | | | | | | |
| 29626802 | GENERATIONS DIAMOND & JEWELRY LLC | 5512 RINGGOLD RD, STE 101 | | | | EAST RIDGE | TN | 37412 | |
| 29626803 | GENERX GENERATORS INC | 111-B DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| 29602941 | Genesis Maintenance Corporation DBA ABBY Solutions Group | 94 Wanaque Ave #203 | | | | Pompton Lakes | NJ | 07442 | |
| 29626804 | GENESIS ONE LAWN / DEREK TODD YOUNG BLOOD | 2924 WILDER PARK DR | | | | PLANT CITY | FL | 33566 | |
| 29784366 | Genesis Today, Inc. | 14101 W. Hwy 290, Bldg. 1900 | | | | Austin | TX | 78737 | |
| 29640386 | Genesis, Zuniga padilla | Address on File | | | | | | | |
| 29784367 | Genesys Cloud Services, Inc. | 1302 El Camino Real, Suite 300 | | | | Menlo Park | CA | 94025 | |
| 29629016 | GENESYS CLOUD SERVICES, INC. | P.O. BOX 201005 | | | | DALLAS | TX | 75320-1005 | |
| 29777125 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | | | | Daly City | CA | 94014 | |
| 29782607 | Geneus, Tashie | Address on File | | | | | | | |
| 29648988 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane | | | | Daren | IL | 60561 | |
| 29634500 | Genevich, Noah Bradley | Address on File | | | | | | | |
| 29792635 | GENEXA INC. | 165 Ottley Drive NE | 150B | | | Atlanta | GA | 30324 | |
| 29627806 | GENEXA INC. | MAX SPIELBERG | 165 Ottley Drive NE | 150B | | Atlanta | GA | 30324 | |
| 29777127 | GENEXA LLC | 269 South Beverly Drive, Suite 510 | | | | Beverly Hills | CA | 90212 | |
| 29781999 | Geniece, Amahn | Address on File | | | | | | | |
| 29618898 | Genier, Thomas J | Address on File | | | | | | | |
| 29604508 | Genius Brands | Mark Post | 30010 20th PL SW | | | FEDERAL WAY | WA | 98023 | |
| 29792686 | Genius Gourmet Inc.(DRP) | 12008 N Tracey Rd | | | | Hayden | ID | 83835 | |
| 29628041 | Genius Gourmet Inc.(DRP) | James Vas Dias | 12008 N Tracey Rd | | | Hayden | ID | 83835 | |
| 29485072 | Genkins, GINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608405 | Gennetti, Angelina L. | Address on File | | | | | | | |
| 29638105 | Geno, Edwards Sr. | Address on File | | | | | | | |
| 29493267 | Genovese, DEBORAH | Address on File | | | | | | | |
| 29777128 | GenServe, Inc. | 100 Newtown Road | | | | Plainview | NY | 11803 | |
| 29612096 | Gentile, Anthony Michael | Address on File | | | | | | | |
| 29619567 | Gentile, Jessica A | Address on File | | | | | | | |
| 29647576 | Gentry, Aurelious R | Address on File | | | | | | | |
| 29781890 | Gentry, Dawn | Address on File | | | | | | | |
| 29781541 | Gentry, Kemuel | Address on File | | | | | | | |
| 29645399 | Gentry, Kimberley N | Address on File | | | | | | | |
| 29622696 | Gentry, Lagreasha | Address on File | | | | | | | |
| 29492851 | Gentry, LAURA | Address on File | | | | | | | |
| 29619435 | Gentry, Trenisha L | Address on File | | | | | | | |
| 29619983 | Gentry, Zachary R | Address on File | | | | | | | |
| 29634781 | Gentz, Aidan James | Address on File | | | | | | | |
| 29776527 | Genuine Health | 317 Adelaide St. W. Suite 501 | | | | Toronto | ON | M5V 1P9 | Canada |
| 29777129 | Genuine Health Co. Ltd | 775 East Blithedale Ave #364 | | | | Mill Valley | CA | 94941 | |
| 29604382 | Genuine Health Co. Ltd. | Jordan Wittmayer | 775 E. Blithedale Ave | 364 | | MILL VALLEY | CA | 94941 | |
| 29490448 | Genung, JAMES | Address on File | | | | | | | |
| 29630689 | Genzlinger, Laurie | Address on File | | | | | | | |
| 29614068 | Geofrey, Otema | Address on File | | | | | | | |
| 29609435 | Geoghegan, Caroline | Address on File | | | | | | | |
| 29644786 | Geoghegan, Niah | Address on File | | | | | | | |
| 29616189 | Geon, Floyd Jr. | Address on File | | | | | | | |
| 29610798 | Georgakopoulos, Anastasia Maria | Address on File | | | | | | | |
| 29604740 | George Bros Training | 20758 Torre del lago st | | | | Estero | FL | 33928 | |
| 29629018 | GEORGE HARRISS PROPERTIES LLC | 3905 OLEANDER DRIVE | BROWNING PLAZA 1, SUITE 2 | | | Wilmington | NC | 28403 | |
| 29902206 | George Harriss Properties, LLC | c/o Rountree Losee, LLP | Attn: Geoffrey A. Losee | P.O. Box 1409 | | Wilmington | NC | 28402 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29902207 | George Harriss Properties, LLC | c/o Howard Stallings Law Firm | Attn: James B. Angell | P.O. Box 12347 | | Raleigh | NC | 27605 | |
| 29777130 | George Harriss Properties, LLC | 3905 Oleander Dr | Suite B | | | Wilmington | NC | 28403 | |
| 29790772 | George Harriss Properties, LLC | 3905 Oleander Dr | | | | Wilmington | NC | 28403 | |
| 29790773 | George N. Snelling | Address on File | | | | | | | |
| 29602134 | GEORGE THOMAS | 10087 GREEN FOUNTAIN ROAD | | | | Wakulla Springs | FL | 32305 | |
| 29610828 | George, Abriel Rayne | Address on File | | | | | | | |
| 29493584 | George, ALEXANDRIA | Address on File | | | | | | | |
| 29645840 | George, Amanda R | Address on File | | | | | | | |
| 29492294 | George, Amie | Address on File | | | | | | | |
| 29633368 | George, Andrew Joseph | Address on File | | | | | | | |
| 29609983 | George, Anthony Andrew | Address on File | | | | | | | |
| 29488292 | George, ARIANA | Address on File | | | | | | | |
| 29635311 | George, Cecilia B | Address on File | | | | | | | |
| 29495027 | George, CHARLES | Address on File | | | | | | | |
| 29602613 | GEORGE, CHAZZ | Address on File | | | | | | | |
| 29632389 | George, Chloe Rose | Address on File | | | | | | | |
| 29631343 | George, Colleen | Address on File | | | | | | | |
| 29639019 | George, Craft Jr. | Address on File | | | | | | | |
| 29617750 | George, Daguio | Address on File | | | | | | | |
| 29611217 | George, Daniell | Address on File | | | | | | | |
| 29776202 | George, Eldred | Address on File | | | | | | | |
| 29490267 | George, ELIAS | Address on File | | | | | | | |
| 29483678 | George, ERIKA | Address on File | | | | | | | |
| 29614670 | George, Everage | Address on File | | | | | | | |
| 29637777 | George, Holman | Address on File | | | | | | | |
| 29643906 | George, Jasiah W | Address on File | | | | | | | |
| 29621934 | George, Jenu N | Address on File | | | | | | | |
| 29635747 | George, Jeslin | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 975 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610251 | George, John | Address on File | | | | | | | |
| 29616700 | George, Jones | Address on File | | | | | | | |
| 29608012 | George, Kaitlyn | Address on File | | | | | | | |
| 29493587 | George, KEVIN | Address on File | | | | | | | |
| 29638177 | George, Kirby | Address on File | | | | | | | |
| 29485891 | George, MARIE | Address on File | | | | | | | |
| 29610692 | George, Maurice A | Address on File | | | | | | | |
| 29639490 | George, McVay III | Address on File | | | | | | | |
| 29612088 | George, Michaela | Address on File | | | | | | | |
| 29610235 | George, Patrick | Address on File | | | | | | | |
| 29642890 | George, Perrett Jr. | Address on File | | | | | | | |
| 29494944 | George, RANDAL | Address on File | | | | | | | |
| 29622697 | George, Randy M | Address on File | | | | | | | |
| 29612944 | GEORGE, RASHAWN | Address on File | | | | | | | |
| 29772031 | George, Robert | Address on File | | | | | | | |
| 29776307 | George, Rodney | Address on File | | | | | | | |
| 29780231 | George, Sammy | Address on File | | | | | | | |
| 29632061 | George, Savannah Caroline | Address on File | | | | | | | |
| 29638178 | George, Shanley | Address on File | | | | | | | |
| 29490415 | George, TINA | Address on File | | | | | | | |
| 29616084 | George, Varghese | Address on File | | | | | | | |
| 29773291 | George, Victoria | Address on File | | | | | | | |
| 29775071 | George, Vivian Esonia | Address on File | | | | | | | |
| 29643028 | George, Ybarra Jr. | Address on File | | | | | | | |
| 29603570 | GEORGE'S APPLIANCE CENTER, INC | 13471 CHAMBORD STREET | | | | BROOKSVILLE | FL | 34613 | |
| 29603578 | GEORGE'S TV AND APPLIANCE SERVICE, LLC | 921 RUSSELL DAIRY RD | | | | JASPER | AL | 35503 | |
| 29620707 | Georges, Helen P | Address on File | | | | | | | |
| 29645243 | Georgescu, Sebastian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 976 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623769 | Georgetown LL0028 | 29010 Chardon Road | | | | WILLOUGHBY HILLS | OH | 44092 | |
| 29629020 | Georgetown Police | 3500 DB Wood Rd | | | | Georgetown | TX | 78628 | |
| 29648817 | Georgetown Square Properties | Michael D. Gatto | 29010 Chardon Road | | | Willoughby Hills | OH | 44092 | |
| 29605705 | GEORGHIOU, JOHN SAMMY | Address on File | | | | | | | |
| 29629021 | GEORGIA BUSINESS COMPLIANCE | 2870 PEACHTREE RD #984 | | | | Atlanta | GA | 30305 | |
| 29487573 | Georgia Department of Revenue | PO Box 105408 | | | | Atlanta | GA | 30348-5408 | |
| 29627401 | Georgia Department of Revenue | PO Box 740239 | | | | Atlanta | GA | 30374-0239 | |
| 29602046 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 105136 | | | | ATLANTA | GA | 30348 | |
| 29603560 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740240 | | | ATLANTA | GA | 30374-0240 | |
| 29487761 | Georgia Department of Revenue | Attn: Unclaimed Property | 4125 Welcome All Road | | | Atlanta | GA | 30349 | |
| 29629022 | GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION | 1800 CENTURY BLVD,STE 18100 | | | ATLANTA | GA | 30345-3205 | |
| 29792062 | Georgia Dept. of Transportation | 600 West Peachtree NW | | | | Atlanta | GA | 30308 | |
| 29624891 | GEORGIA NATURAL GAS | 6125 LAKEVIEW RD | STE 800 | | | CHARLOTTE | NC | 28269 | |
| 29603572 | GEORGIA NATURAL GAS | PO BOX 71245 | | | | CHARLOTTE | NC | 28272-1245 | |
| 29624890 | GEORGIA NATURAL GAS SERVICES | 6125 LAKEVIEW RD | STE 800 | | | CHARLOTTE | NC | 28269 | |
| 29479261 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 | | | | CHARLOTTE | NC | 28272 | |
| 29479262 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 | | | | CHARLOTTE | NC | 28272-1245 | |
| 29479263 | GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| 29603574 | GEORGIA POWER | 96 ANNEX | | | | ATLANTA | GA | 30396-0001 | |
| 29603575 | GEORGIA RENTAL DEALERS ASSOCIATION | PO BOX 3689 | | | | SUGAR LAND | TX | 77487 | |
| 29629023 | GEORGIA SALES AND USE TAX DIV | DEPARTMENT OF REVENUE | PO BOX 105296 | | | Atlanta | GA | 30348 | |
| 29602948 | Georgia Sign Builders, LLC | 264 19th Street NWSuite 2418 | | | | Atlanta | GA | 30363 | |
| 29625304 | Georgia Storage Containers, Inc (Container Technology) | 1055 SOUTHERN RD | | | | Morrow | GA | 30260 | |
| 29625003 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROADSUITE 259 | | | | Medina | OH | 44256-8182 | |
| 29603576 | GEOTAB USA, INC. | 770 PILOT RD., SUITE A | | | | LAS VEGAS | NV | 89119 | |
| 29640132 | Geovanni, Ocasio | Address on File | | | | | | | |
| 29641213 | Geovanni, Robinson | Address on File | | | | | | | |
| 29637902 | Geovanni, Vargas-Ruiz | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 977 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781421 | Gepner, Michelle | Address on File | | | | | | | |
| 29636314 | Geraci, Emily Rose | Address on File | | | | | | | |
| 29493956 | Geraci, LISA | Address on File | | | | | | | |
| 29494341 | Gerag, DERECK | Address on File | | | | | | | |
| 29482550 | Geraghty, Brendan | Address on File | | | | | | | |
| 29614611 | Gerald, Butler | Address on File | | | | | | | |
| 29638830 | Gerald, Collins | Address on File | | | | | | | |
| 29639299 | Gerald, Cruz | Address on File | | | | | | | |
| 29637594 | Gerald, Daniels Jr. | Address on File | | | | | | | |
| 29641201 | Gerald, Francis | Address on File | | | | | | | |
| 29617958 | Gerald, Herron | Address on File | | | | | | | |
| 29637481 | Gerald, Jackson | Address on File | | | | | | | |
| 29616349 | Gerald, Lherisson | Address on File | | | | | | | |
| 29639590 | Gerald, Schrantz | Address on File | | | | | | | |
| 29614943 | Gerald, Turner | Address on File | | | | | | | |
| 29776269 | Gerald, Tyra | Address on File | | | | | | | |
| 29617161 | Geraldine, Sneed | Address on File | | | | | | | |
| 29644479 | Gerald-John, Antonette D | Address on File | | | | | | | |
| 29485994 | Geralds, ARIEL | Address on File | | | | | | | |
| 29619764 | Gerard, Angelie T | Address on File | | | | | | | |
| 29601990 | GERARDO RAMOS POMALES (G'S DELIVERY) | 4503 ROSS LANIER LANE | | | | Kissimmee | FL | 34758 | |
| 29613524 | Gerardo, Morales Rosas | Address on File | | | | | | | |
| 29637919 | Gerardo, Ramos | Address on File | | | | | | | |
| 29607217 | Geraty, Russell T. | Address on File | | | | | | | |
| 29603579 | GERBER COLLISION & GLASS | 9816 US HWY 301 N | | | | TAMPA | FL | 33637 | |
| 29610631 | Gerber, Claire Lillian | Address on File | | | | | | | |
| 29771754 | Gerber, Daniel | Address on File | | | | | | | |
| 29632718 | Gerbino, Roman Anthony | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632237 | Gerdom, Olivia Marie | Address on File | | | | | | | |
| 29773872 | Gerena, Judith | Address on File | | | | | | | |
| 29645352 | Gergis, David | Address on File | | | | | | | |
| 29645723 | Gerhart, Charles J | Address on File | | | | | | | |
| 29482144 | Gerhart, ERIN | Address on File | | | | | | | |
| 29637204 | GERHOLD, MATTHEW | Address on File | | | | | | | |
| 29633912 | Gerke, Emily A. | Address on File | | | | | | | |
| 29609387 | Gerkitz, Katherine | Address on File | | | | | | | |
| 29607154 | Gerlach, Holly | Address on File | | | | | | | |
| 29631022 | Gerland, Grace | Address on File | | | | | | | |
| 29783194 | Gerling, Heath | Address on File | | | | | | | |
| 29636402 | Gerlitzki, April L. | Address on File | | | | | | | |
| 29635389 | Germain, Alexis A | Address on File | | | | | | | |
| 29781549 | Germain, Natacha | Address on File | | | | | | | |
| 29604361 | GERMAN AMERICAN TECHNOLOGIES | Justin Orlando | 578 Pepper St. | | | MONROE | CT | 06468 | |
| 29777134 | German American Technologies dba GAT | 64 Sonne, Siche ave | | | | SME10 | | 20210+ | Germany |
| 29776384 | German, Aaron | Address on File | | | | | | | |
| 29609476 | German, Angel | Address on File | | | | | | | |
| 29646475 | German, Kadin S | Address on File | | | | | | | |
| 29783530 | German, Wanda | Address on File | | | | | | | |
| 29627014 | GERMANN, MICHELLE | Address on File | | | | | | | |
| 29621705 | Germano, Daniel M | Address on File | | | | | | | |
| 29632017 | Germany, Jovan N | Address on File | | | | | | | |
| 29484451 | Germany, NATE | Address on File | | | | | | | |
| 29484765 | Germany, SHAMEKA | Address on File | | | | | | | |
| 29645645 | Germosen, Aiza | Address on File | | | | | | | |
| 29641811 | Gerodus, Phelps | Address on File | | | | | | | |
| 29781794 | Gerome, Jean | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 979 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481649 | Geroux, JAIME | Address on File | | | | | | | |
| 29481029 | Gerring, PATRICK | Address on File | | | | | | | |
| 29629026 | GERRITY RETAIL FUND 2 INC | SANTA RITA GRF2 LLC | PO BOX 740804 | | | Los Angeles | CA | 90074 | |
| 29635148 | Gerst, Robert E. | Address on File | | | | | | | |
| 29620158 | Gervais, Taylor R | Address on File | | | | | | | |
| 29635159 | Gerwing, Javier Daniel | Address on File | | | | | | | |
| 29648154 | Gese, Tristyn J | Address on File | | | | | | | |
| 29628247 | Gesimondo Jr, Anthony M | Address on File | | | | | | | |
| 29633512 | Gesme, Arizona Lee | Address on File | | | | | | | |
| 29778224 | Gessner, Kimberly | Address on File | | | | | | | |
| 29774416 | Gesualdo, Francisco | Address on File | | | | | | | |
| 29604678 | Get Ladywell LLC | Ashley Rocha | 34 Spindrift Passage | | | Corte Madera | CA | 94925 | |
| 29777135 | Get Real Nutrition, LLC | 1201 U.S. Highway One, Suite 350 | | | | North Palm Beach | FL | 33408 | |
| 29790774 | Get Real Nutrition, LLC | 1201 U.S. Highway One | | | | North Palm Beach | FL | 33408 | |
| 29618965 | Getachew, Brooke M | Address on File | | | | | | | |
| 29608292 | Getchell, Constadina Caroline | Address on File | | | | | | | |
| 29492116 | Geter, LITTEESHA | Address on File | | | | | | | |
| 29606965 | Gethers, Quincy Jamal | Address on File | | | | | | | |
| 29631823 | Getman, Anna | Address on File | | | | | | | |
| 29605552 | GETRONICS | PO BOX 631049 | | | | Cincinnati | OH | 45263-1049 | |
| 29634544 | Getson, Shawn M | Address on File | | | | | | | |
| 29605553 | GETTY IMAGES, INC. | PO BOX 953604 | | | | Saint Louis | MO | 63195 | |
| 29647471 | Getty, Kathy A | Address on File | | | | | | | |
| 29608225 | Getz, Ashley Kay | Address on File | | | | | | | |
| 29611607 | Getz, Elsa Lynne | Address on File | | | | | | | |
| 29647874 | Getz, Taylor D | Address on File | | | | | | | |
| 29636530 | Getzen, Sophie | Address on File | | | | | | | |
| 29624886 | GEXA ENERGY | 601 TRAVIS ST | STE 1400 | | | HOUSTON | TX | 77002 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479265 | GEXA ENERGY | P.O. BOX 660100 | | | | DALLAS | TX | 75266-0100 | |
| 29479266 | GEXA ENERGY | P.O. BOX 692099 | | | | HOUSTON | TX | 77269 | |
| 29486474 | Gexa Energy, LP | Attn: Contract Administration | 4533 Cedar Springs Rd Apt 410 | | | Dallas | TX | 75219-1376 | |
| 29790430 | Gexa Energy, LP | 601 Travis St. | | | | Houston | TX | 77002 | |
| 29644341 | Geyer, John D | Address on File | | | | | | | |
| 29648076 | Geyer, Lucas J | Address on File | | | | | | | |
| 29603581 | GFI SOFTWARE | 33 N GARDEN AVE, STE 1200 | | | | CLEARWATER | FL | 33755 | |
| 29626806 | GFL ENVIRONMENTAL / GFL EVERGLADES HOLDINGS LLC | PO BOX 555193 | | | | DETROIT | MI | 48255-5193 | |
| 29792623 | GForce Corporation d/b/a DFX 5(DIS) | 1144 N. Grove Street | | | | Anaheim | CA | 92806 | |
| 29648794 | GFS Realty LLC | Tina R. Chenosky, CRRP | 1385 Hancock Street, 10th Floor | | | Quincy | MA | 02169 | |
| 29784369 | GFX International | 333 Barron Blvd. | | | | Grayslake | IL | 60030 | |
| 29648818 | GG Garfield Commons 2012 LP | Michelle Feher | 500 Grant Street | Suite 2000 | | Pittsburgh | PA | 15219 | |
| 29784370 | GG Garfield Commons 2012 LP | c/o Glimcher Group Inc. | 500 Grant Street, Suite 2000 | | | Pittsburgh | PA | 15219 | |
| 29649661 | GG Garfield LL0112 | C/O Glimcher Group Inc500 Grant Street Suite 2000 | | | | Pittsburgh | PA | 15219 | |
| 29622959 | GGCAL Edgewater, LLC | Matt Mittenthal | 10096 Red Run Blvd., Suite 100 | | | Owings Mills | MD | 21117 | |
| 29784371 | GGCAL Edgewater, LLC | 3904 Boston St, | | | | Baltimore | MD | 21224-5762 | |
| 29650072 | GGCAL LL 4415 | c/o Greenberg Gibbons Comm3904 Boston St, Ste 402 | | | | Baltimore | MD | 21224 | |
| 29605555 | GGL SELECTION II FLORIDA, L.P. | C/O THE SEMBLER COMPANY | P O BOX 934872 | | | Atlanta | GA | 31193-4872 | |
| 29605556 | GGPA STATE COLLEGE | GG LAWRUK PLEASANT VALLEY | C/O GLIMCHER GROUP INC. | 500 GRANT STREET #2000 | | Pittsburgh | PA | 15219 | |
| 29784372 | GGPA State College 1998, L.P. | 500 Grant Street | Suite 2000 | | | Pittsburgh | PA | 15219 | |
| 29623142 | GGPA State College 1998, L.P. | New mgmt info as of 10-10-17 Michelle Feher PM, MaryBeth Freund Staff Accountant | 500 Grant Street | Suite 2000 | | Pittsburgh | PA | 15219 | |
| 29790775 | GGPA State College 1998, L.P. | 500 Grant Street | | | | Pittsburgh | PA | 15219 | |
| 29631883 | Ghaderi, Jacob A. | Address on File | | | | | | | |
| 29605715 | Ghafari, Joseph | Address on File | | | | | | | |
| 29481271 | Ghai, JASLEEN | Address on File | | | | | | | |
| 29605475 | Ghaly, Eslam | Address on File | | | | | | | |
| 29614499 | Ghandagha, Yousefzey | Address on File | | | | | | | |
| 29644032 | Ghannoum, Feras E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 981 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490629 | Ghant, Kameshia | Address on File | | | | | | | |
| 29646394 | Gharakhani Siraki, Menoua | Address on File | | | | | | | |
| 29633717 | Gharakhanian, Jessica | Address on File | | | | | | | |
| 29772736 | Ghee, Calvin | Address on File | | | | | | | |
| 29647041 | Ghee, David T | Address on File | | | | | | | |
| 29632082 | Ghio, John David | Address on File | | | | | | | |
| 29643383 | Gholam, Shabiha N | Address on File | | | | | | | |
| 29784373 | GHOST Beverages, LLC | 400 N State Street | | | | Chicago | IL | 60654 | |
| 29627887 | Ghost Beverages, LLC | Daniel Lourenco | 400 N State Street Suite 420 | | | CHICAGO | IL | 60654 | |
| 29604610 | GHOST Protein LLC | Daniel Lourenco | 400 N STATE ST STE 420 | | | CHICAGO | IL | 60654-5624 | |
| 29604559 | GHOST, LLC. | Daniel Lourenco | 400 N State Street | | | Chicago | IL | 60654 | |
| 29637051 | Giacona, Robert Philip | Address on File | | | | | | | |
| 29641933 | Giahn, Johnson | Address on File | | | | | | | |
| 29489102 | Giambalvo, PAULETTE | Address on File | | | | | | | |
| 29488895 | Giambelluca, ROSE | Address on File | | | | | | | |
| 29494958 | Giammanco, CAROLINE | Address on File | | | | | | | |
| 29490326 | Gian, QUYEN | Address on File | | | | | | | |
| 29631241 | Gianangeli, Zachary Thomas | Address on File | | | | | | | |
| 29646421 | Gianatasio, Jada F | Address on File | | | | | | | |
| 29619502 | Giandrea, Joseph D | Address on File | | | | | | | |
| 29647472 | Giangregorio, Taylor J | Address on File | | | | | | | |
| 29621251 | Giannetti, Julian M | Address on File | | | | | | | |
| 29608011 | Gianni, Ashley | Address on File | | | | | | | |
| 29607207 | Gianni, Karrie | Address on File | | | | | | | |
| 29633947 | Giannini, Nicholas | Address on File | | | | | | | |
| 29650988 | GIANT FOOD STORES LLC | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| 29479267 | GIANT FOOD STORES LLC | P.O. BOX 3797 | | | | BOSTON | MA | 02241 | |
| 29648130 | Gibb, Zacory J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489779 | Gibba, NANCY | Address on File | | | | | | | |
| 29782881 | Gibbon, Timothy | Address on File | | | | | | | |
| 29734865 | Gibbons P.C. | Attn: Robert Faro | One Gateway Center | | | Newark | NJ | 07102 | |
| 29486249 | Gibbons, ARENATA | Address on File | | | | | | | |
| 29488395 | Gibbons, CHARLES | Address on File | | | | | | | |
| 29483981 | Gibbons, DAMARIS | Address on File | | | | | | | |
| 29607074 | Gibbons, Diana | Address on File | | | | | | | |
| 29776058 | Gibbons, Jacqueline | Address on File | | | | | | | |
| 29491073 | Gibbons, SARAH | Address on File | | | | | | | |
| 29492232 | Gibbs, ANDRE | Address on File | | | | | | | |
| 29490083 | Gibbs, Chelsea | Address on File | | | | | | | |
| 29491974 | Gibbs, DEMETRIA | Address on File | | | | | | | |
| 29484291 | Gibbs, ELSIE | Address on File | | | | | | | |
| 29491976 | Gibbs, ETHEL | Address on File | | | | | | | |
| 29609629 | Gibbs, Hannah | Address on File | | | | | | | |
| 29486192 | Gibbs, JANIE | Address on File | | | | | | | |
| 29610746 | Gibbs, Jerome jason | Address on File | | | | | | | |
| 29782701 | Gibbs, Justin | Address on File | | | | | | | |
| 29612548 | Gibbs, Kelly A. | Address on File | | | | | | | |
| 29494635 | Gibbs, KESHIA | Address on File | | | | | | | |
| 29610542 | Gibbs, Lexzandra Suzanne | Address on File | | | | | | | |
| 29778731 | Gibbs, Lisa | Address on File | | | | | | | |
| 29488343 | Gibbs, LUTHER | Address on File | | | | | | | |
| 29621008 | Gibbs, Michael T | Address on File | | | | | | | |
| 29612025 | Gibbs, Mikayla Rae | Address on File | | | | | | | |
| 29488245 | Gibbs, SHANIQUA | Address on File | | | | | | | |
| 29480154 | Gibbs, STACEY | Address on File | | | | | | | |
| 29493922 | Gibbson, MICHEAL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632166 | Gibeson, Marcus Elliot | Address on File | | | | | | | |
| 29610134 | Giblin, Maura | Address on File | | | | | | | |
| 29781716 | Gibner, Steffani | Address on File | | | | | | | |
| 29617013 | Gibri, Jones | Address on File | | | | | | | |
| 29480169 | Gibson, CHARREESE | Address on File | | | | | | | |
| 29489087 | Gibson, Christopher | Address on File | | | | | | | |
| 29771296 | Gibson, Cynthia | Address on File | | | | | | | |
| 29488503 | Gibson, EILEEN | Address on File | | | | | | | |
| 29620048 | Gibson, Esi I | Address on File | | | | | | | |
| 29772197 | Gibson, Frances | Address on File | | | | | | | |
| 29603580 | GIBSON, GESTELL | Address on File | | | | | | | |
| 29612846 | GIBSON, GESTELL | Address on File | | | | | | | |
| 29489297 | Gibson, JAVEDA | Address on File | | | | | | | |
| 29774073 | Gibson, Jerry | Address on File | | | | | | | |
| 29783315 | Gibson, Jerry | Address on File | | | | | | | |
| 29484650 | Gibson, JOAN | Address on File | | | | | | | |
| 29485846 | Gibson, JUDY | Address on File | | | | | | | |
| 29492308 | Gibson, KAYLA | Address on File | | | | | | | |
| 29612732 | Gibson, Keziah Drewdell | Address on File | | | | | | | |
| 29493787 | Gibson, LASHONDA | Address on File | | | | | | | |
| 29775901 | Gibson, Margaret | Address on File | | | | | | | |
| 29633315 | Gibson, Mariah | Address on File | | | | | | | |
| 29489937 | Gibson, MARK | Address on File | | | | | | | |
| 29611335 | Gibson, Maura Rena | Address on File | | | | | | | |
| 29782033 | Gibson, Ollie | Address on File | | | | | | | |
| 29645806 | Gibson, Patterson D | Address on File | | | | | | | |
| 29630340 | Gibson, Paul | Address on File | | | | | | | |
| 29491527 | Gibson, PRENTICE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493631 | Gibson, RYAN | Address on File | | | | | | | |
| 29791880 | GIBSON, SANITRA | Address on File | | | | | | | |
| 29482892 | Gibson, Sanitra | Address on File | | | | | | | |
| 29490431 | Gibson, SHANQUAYLA | Address on File | | | | | | | |
| 29620603 | Gibson, Troy W | Address on File | | | | | | | |
| 29773170 | Gibson, Zachary | Address on File | | | | | | | |
| 29618821 | Gibson, Zachary K | Address on File | | | | | | | |
| 29643870 | Gibson, Znya I | Address on File | | | | | | | |
| 29603361 | GIBSONIA STORAGE LLC | 6350 US HWY 98 NORTH | | | | LAKELAND | FL | 33809 | |
| 29784374 | GIC Engineering Inc. | 11806 Race Track Road | | | | Tampa | FL | 33626 | |
| 29481844 | Gidarisingh, SARINA | Address on File | | | | | | | |
| 29482309 | Giddens, ARDELLA | Address on File | | | | | | | |
| 29779195 | Giddens, Tavares | Address on File | | | | | | | |
| 29483019 | Giddens, VICKEY | Address on File | | | | | | | |
| 29631846 | Giddley, Nichole Leigh | Address on File | | | | | | | |
| 29783619 | Gidney, Kristina | Address on File | | | | | | | |
| 29630502 | Gidron, Helen | Address on File | | | | | | | |
| 29635654 | Giemza, Josie Lynn | Address on File | | | | | | | |
| 29618658 | Gierling, Alexander L | Address on File | | | | | | | |
| 29629815 | Giesa-Saito, Siya | Address on File | | | | | | | |
| 29631174 | Giese, Ruth I | Address on File | | | | | | | |
| 29633400 | Giesige, Clay Michael | Address on File | | | | | | | |
| 29610852 | Gieswein, Mikaela Rose | Address on File | | | | | | | |
| 29635600 | Gifford, Amy Rose | Address on File | | | | | | | |
| 29482687 | Giftos, MATTHEW | Address on File | | | | | | | |
| 29490181 | Gigante, JOCEL | Address on File | | | | | | | |
| 29612263 | Giglio, Anna maria | Address on File | | | | | | | |
| 29632483 | Giglio, Luca M. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 985 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784375 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy | Ste 509 | | | Wexford | PA | 15090 | |
| 29790776 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy | | | | Wexford | PA | 15090 | |
| 29611666 | Gigliotti, Nicholas M. | Address on File | | | | | | | |
| 29648150 | Gijon, Yoana E | Address on File | | | | | | | |
| 29648474 | Gil Mercedes, Jerry | Address on File | | | | | | | |
| 29608364 | Gil Moya, Alejandra Abigail | Address on File | | | | | | | |
| 29774225 | Gil, Janet | Address on File | | | | | | | |
| 29647481 | Gil, Mauro Anthony | Address on File | | | | | | | |
| 29487955 | Gil, OSCAR | Address on File | | | | | | | |
| 29783548 | Gil, Samantha | Address on File | | | | | | | |
| 29775466 | Gil, Suliana | Address on File | | | | | | | |
| 29605559 | GILBERT BUSINESS DEVELOPMENT | DEVELOPMENT SERVICES | 90E. CIVIC CENTER DR. | | | Gilbert | AZ | 85296 | |
| 29602785 | GILBERT POLICE DEPT | 75 E CIVIC CENTER DRIVE | | | | Gilbert | AZ | 85296 | |
| 29608190 | Gilbert, Aiden Joseph | Address on File | | | | | | | |
| 29481605 | Gilbert, ANTUANIECE | Address on File | | | | | | | |
| 29489977 | Gilbert, BRENT | Address on File | | | | | | | |
| 29646283 | Gilbert, Cara M | Address on File | | | | | | | |
| 29781249 | Gilbert, Elissa | Address on File | | | | | | | |
| 29609721 | Gilbert, Evan Hale | Address on File | | | | | | | |
| 29620357 | Gilbert, Hayden D | Address on File | | | | | | | |
| 29612458 | Gilbert, Hayden James-Paul | Address on File | | | | | | | |
| 29632152 | Gilbert, Jazalynn Marie | Address on File | | | | | | | |
| 29633351 | Gilbert, Jessica Ann | Address on File | | | | | | | |
| 29773911 | Gilbert, Linda-Noel | Address on File | | | | | | | |
| 29772055 | Gilbert, Margaret | Address on File | | | | | | | |
| 29483356 | Gilbert, MELISSA | Address on File | | | | | | | |
| 29631383 | Gilbert, Ryan H | Address on File | | | | | | | |
| 29782633 | Gilbert, Saundra | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 986 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782474 | Gilbert, Shawna | Address on File | | | | | | | |
| 29631367 | Gilbert, Shelby | Address on File | | | | | | | |
| 29783516 | Gilbert, Shyann Nicole | Address on File | | | | | | | |
| 29486315 | Gilbreath, ROBERT | Address on File | | | | | | | |
| 29620322 | Gilchrist, Allison M | Address on File | | | | | | | |
| 29486147 | Gilchrist, Jay | Address on File | | | | | | | |
| 29791813 | GILCHRIST, JAY | Address on File | | | | | | | |
| 29495582 | Gilchrist, NEKEYLA | Address on File | | | | | | | |
| 29633906 | Gilchrist, Samantha | Address on File | | | | | | | |
| 29782590 | Gilchrist, Tomika | Address on File | | | | | | | |
| 29606538 | Gilchrist, William Anthony | Address on File | | | | | | | |
| 29609600 | Gildea, Austin | Address on File | | | | | | | |
| 29622476 | Giler, Jason A | Address on File | | | | | | | |
| 29778768 | Giles, Barbara | Address on File | | | | | | | |
| 29493929 | Giles, DWAYNE | Address on File | | | | | | | |
| 29488168 | Giles, MARIE | Address on File | | | | | | | |
| 29771740 | Giles, Norma | Address on File | | | | | | | |
| 29775669 | Giles, Regina | Address on File | | | | | | | |
| 29645474 | Giles, Shudarrel C | Address on File | | | | | | | |
| 29644459 | Gilhooly, Evan T | Address on File | | | | | | | |
| 29773101 | Gilkes, Dawn | Address on File | | | | | | | |
| 29631440 | Gilkey, Eric J | Address on File | | | | | | | |
| 29492234 | Gilkey, GINA | Address on File | | | | | | | |
| 29619214 | Gill, Alex J | Address on File | | | | | | | |
| 29607995 | Gill, Brody David | Address on File | | | | | | | |
| 29608000 | Gill, Davin James | Address on File | | | | | | | |
| 29489485 | Gill, DESIREE | Address on File | | | | | | | |
| 29635483 | Gill, Edwin David | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 987 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646704 | Gill, Evan V | Address on File | | | | | | | |
| 29491905 | Gill, JALISA | Address on File | | | | | | | |
| 29618490 | Gill, Jaterrius B | Address on File | | | | | | | |
| 29773085 | Gill, Kimberly | Address on File | | | | | | | |
| 29782937 | Gill, Michael | Address on File | | | | | | | |
| 29781019 | Gill, Michael | Address on File | | | | | | | |
| 29489260 | Gill, NAJAF | Address on File | | | | | | | |
| 29491317 | Gill, ROBIN | Address on File | | | | | | | |
| 29480905 | Gill, ROCHELLE | Address on File | | | | | | | |
| 29489160 | Gill, TEMPESTT | Address on File | | | | | | | |
| 29774822 | Gill, Terrie | Address on File | | | | | | | |
| 29488564 | Gill, VICTORIA | Address on File | | | | | | | |
| 29484749 | Gillard, AVIS | Address on File | | | | | | | |
| 29490911 | Gillaum, SHARON | Address on File | | | | | | | |
| 29493428 | Gillean, ASHLEY | Address on File | | | | | | | |
| 29778977 | Gillentine Ii, Robert | Address on File | | | | | | | |
| 29633772 | Gillenwater, Sydney | Address on File | | | | | | | |
| 29494726 | Gillerson, ALETHA | Address on File | | | | | | | |
| 29480302 | Gilles, Glenda | Address on File | | | | | | | |
| 29620332 | Gillespie, Jack E | Address on File | | | | | | | |
| 29612543 | Gillespie, Kaitlyn | Address on File | | | | | | | |
| 29609790 | Gillespie, Katerina Mira | Address on File | | | | | | | |
| 29483789 | Gillespie, KERRY | Address on File | | | | | | | |
| 29644829 | Gillespie, Michael A | Address on File | | | | | | | |
| 29494455 | Gillespie, YULANDA | Address on File | | | | | | | |
| 29772405 | Gillet, Beth | Address on File | | | | | | | |
| 29774644 | Gillett, Daniel | Address on File | | | | | | | |
| 29605048 | Gillette, Chloe | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782926 | Gilley, Leonard | Address on File | | | | | | | |
| 29484283 | Gilley, RACHEL | Address on File | | | | | | | |
| 29488424 | Gilleylen, DWAIN | Address on File | | | | | | | |
| 29490461 | Gilliam, CRYSTAL | Address on File | | | | | | | |
| 29628908 | Gilliam, Elijah | Address on File | | | | | | | |
| 29622279 | Gilliam, Hunter J | Address on File | | | | | | | |
| 29648416 | Gilliam, Isiah A | Address on File | | | | | | | |
| 29621119 | Gilliam, Kassie L | Address on File | | | | | | | |
| 29781208 | Gilliam, Shajuan | Address on File | | | | | | | |
| 29647125 | Gilliard, Detraya D | Address on File | | | | | | | |
| 29609953 | Gilliard, Tanyra | Address on File | | | | | | | |
| 29779410 | Gillick, Frances | Address on File | | | | | | | |
| 29490015 | Gillie, MATTHEW | Address on File | | | | | | | |
| 29620074 | Gillies, Chloe L | Address on File | | | | | | | |
| 29609962 | Gillilan, Warren Evan | Address on File | | | | | | | |
| 29481125 | Gilliland, MELISSA | Address on File | | | | | | | |
| 29771716 | Gillis, Amanda | Address on File | | | | | | | |
| 29493641 | GILLIS, GUNNAR | Address on File | | | | | | | |
| 29630335 | Gillis, Julianne M | Address on File | | | | | | | |
| 29492141 | Gillis, MAKAYLA | Address on File | | | | | | | |
| 29483176 | Gillison, SHARAINE | Address on File | | | | | | | |
| 29618580 | Gillispie, Leila M | Address on File | | | | | | | |
| 29634695 | Gillo, Jessica Marie | Address on File | | | | | | | |
| 29622219 | Gills, Naomi G | Address on File | | | | | | | |
| 29484732 | Gills, TAMIKA | Address on File | | | | | | | |
| 29646652 | Gillson, Leo M | Address on File | | | | | | | |
| 29481352 | Gillum, DIAMOND | Address on File | | | | | | | |
| 29781855 | Gillyard, Taneida | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605560 | Gilman & Bedigian, LLC | David Johnson | 1954 Greenspring Drive, Suite 250 | | | Timonium | MD | 21093 | |
| 29621463 | Gilman, Mitchell A | Address on File | | | | | | | |
| 29608201 | Gilmer, Terrell | Address on File | | | | | | | |
| 29631051 | Gilmore, Amanda | Address on File | | | | | | | |
| 29645512 | Gilmore, Caitlin | Address on File | | | | | | | |
| 29481039 | Gilmore, CANDICE | Address on File | | | | | | | |
| 29646530 | Gilmore, Jashaad R | Address on File | | | | | | | |
| 29610324 | Gilmore, Jerome | Address on File | | | | | | | |
| 29635463 | Gilmore, John A | Address on File | | | | | | | |
| 29493370 | Gilmore, Johnise | Address on File | | | | | | | |
| 29775452 | Gilmore, Joseph | Address on File | | | | | | | |
| 29491896 | Gilmore, JT | Address on File | | | | | | | |
| 29491800 | Gilmore, LABRESHA | Address on File | | | | | | | |
| 29636318 | Gilmore, Mary | Address on File | | | | | | | |
| 29785555 | Gilmore, Mary | Address on File | | | | | | | |
| 29621205 | Gilmore, Robert E | Address on File | | | | | | | |
| 29606517 | Gilmore, Walter | Address on File | | | | | | | |
| 29634892 | Gilmore, Zyan S | Address on File | | | | | | | |
| 29643792 | Gilou, Ria | Address on File | | | | | | | |
| 29782930 | Gilpin, Amanda | Address on File | | | | | | | |
| 29493810 | Gilreath, NICOLE | Address on File | | | | | | | |
| 29775812 | Gilson, Amanda | Address on File | | | | | | | |
| 29780845 | Gilsoul, Richard | Address on File | | | | | | | |
| 29635466 | Gilyard, Precious Shanzell | Address on File | | | | | | | |
| 29485229 | Gilyard, TISHARA | Address on File | | | | | | | |
| 29782348 | Gimbel, Robert | Address on File | | | | | | | |
| 29620765 | Gimenez, Christopher R | Address on File | | | | | | | |
| 29609864 | Gimple, Joshua David | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 990 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650236 | Gina Froment | 9 Railroad Station Road | | | | Northfield | MA | 01360 | |
| 29617589 | Gina, Nelson | Address on File | | | | | | | |
| 29784376 | GINCO International, Inc. | 725 E. Cochran Street, Unit C | | | | Simi Valley | CA | 93065 | |
| 29631515 | Gingell, Rachel Victoria | Address on File | | | | | | | |
| 29619130 | Gingold, Darian J | Address on File | | | | | | | |
| 29783051 | Gingrerich, Ryan | Address on File | | | | | | | |
| 29780245 | Ginn, Beverly | Address on File | | | | | | | |
| 29636107 | Ginnard, Kaydence Rian | Address on File | | | | | | | |
| 29484265 | Ginns, JAMIE | Address on File | | | | | | | |
| 29650515 | Gino Animal Health | PO Box 331 | | | | New Vernon | NJ | 07976 | |
| 29784377 | Gino Animal Health Services, LLC | 29 Long Hill Road | | | | New Vernon | NJ | 07976 | |
| 29780821 | Ginocchio, Gina | Address on File | | | | | | | |
| 29632519 | Ginsberg, Ava E. | Address on File | | | | | | | |
| 29644922 | Ginsberg, Nichole M | Address on File | | | | | | | |
| 29649246 | Ginsey Industries In | PO Box 828683 | | | | Philadelphia | PA | 19182-8683 | |
| 29618266 | Giordano, Walter | Address on File | | | | | | | |
| 29783015 | Giorgi, Heather | Address on File | | | | | | | |
| 29780769 | Giorgio, Nora | Address on File | | | | | | | |
| 29634969 | Giosi, Elena Marie | Address on File | | | | | | | |
| 29611522 | Gioupis, Melina Carline | Address on File | | | | | | | |
| 29784378 | Giovanni Cosmetics, Inc. | 2064 E. University Drive | | | | Rancho Dominguez | CA | 90220 | |
| 29645724 | Giovanni, Anthony F | Address on File | | | | | | | |
| 29638963 | Giovanni, Castro | Address on File | | | | | | | |
| 29617888 | Giovanni, Oliveras | Address on File | | | | | | | |
| 29639779 | Giovanni, Salmon | Address on File | | | | | | | |
| 29636059 | Gipe, Matthew | Address on File | | | | | | | |
| 29491587 | Gipson, ANGELA | Address on File | | | | | | | |
| 29480159 | Gipson, DE'IJAH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 991 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485219 | Gipson, GAYLE | Address on File | | | | | | | |
| 29484720 | Gipson, JOHNETHA | Address on File | | | | | | | |
| 29774900 | Giraldo, Marybell | Address on File | | | | | | | |
| 29633044 | Girardin, Aidan | Address on File | | | | | | | |
| 29621283 | Giraud, Gavin L | Address on File | | | | | | | |
| 29636043 | Gircsis, Jenavieve Katherine | Address on File | | | | | | | |
| 29771325 | Girdy, Glover | Address on File | | | | | | | |
| 29633075 | Girouard, Regina Faye | Address on File | | | | | | | |
| 29648232 | Giroux, Isaiah J | Address on File | | | | | | | |
| 29622848 | Girtman, Mary A | Address on File | | | | | | | |
| 29644099 | Girton, Michael R | Address on File | | | | | | | |
| 29617117 | Giselanny, Castillo | Address on File | | | | | | | |
| 29639492 | Giselle, Mejia-Ramirez | Address on File | | | | | | | |
| 29635610 | Gish, Sydney Rose | Address on File | | | | | | | |
| 29647345 | Gisler, Ronald J | Address on File | | | | | | | |
| 29637662 | Gisselle, Lopez Martinez | Address on File | | | | | | | |
| 29785577 | Gissendanner, Ella | Address on File | | | | | | | |
| 29618928 | Githens, Jennifer M | Address on File | | | | | | | |
| 29605563 | GITHUB INC | 88 Colin P Kelly Jr Street | | | | San Francisco | CA | 94107 | |
| 29648866 | Gitman, Anne R | Address on File | | | | | | | |
| 29645377 | Gittens, Christine | Address on File | | | | | | | |
| 29479554 | Giuffre IV, LLC | 445 W OKLAHOMA AVENUE | | | | Milwaukee | WI | 53207 | |
| 30162535 | Giuffre Property Management | Frank Giuffre Jr. | 445 W Oklahoma Ave. | | | Milwaukee | WI | 53207 | |
| 29609107 | Giuliano, Olivia Qing-ke | Address on File | | | | | | | |
| 29646301 | Giungi, Michael E | Address on File | | | | | | | |
| 29635862 | Giusti, Aidyn Marie | Address on File | | | | | | | |
| 29493044 | Givens, CAROLYN | Address on File | | | | | | | |
| 29482925 | Givens, DEANDRE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 992 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490286 | Givens, KHADIJA | Address on File | | | | | | | |
| 29480743 | Givens, LINDA | Address on File | | | | | | | |
| 29481092 | Givens, ROBERT | Address on File | | | | | | | |
| 29780439 | Givens, Royce | Address on File | | | | | | | |
| 29624515 | GivePet LLC | 4225 W. 107th St., #11134 | | | | Overland Park | KS | 66207 | |
| 29645277 | Gjorgoski, Angela | Address on File | | | | | | | |
| 29608516 | Gjurecech, Jayden Elaine | Address on File | | | | | | | |
| 30183434 | GKI Industrial Dallas LLC | c/o Brennan Investment Group | Attn: Dean W. Farley | 10275 W. Higgins Road | Suite 810 | Rosemont | IL | 60018 | |
| 30162536 | GKI Industrial Dallas, LLC | Lara Wilson | 10275 W. Higgins Rd., Ste. 810 | | | Rosemont | IL | 60018 | |
| 29625984 | GKI Industrial Dallas, LLC | PO Box 200371 | | | | Dallas | TX | 75320-0371 | |
| 29629028 | GKT SHOPPES AT LEGACY PARK LLC | c/o TKG Management | 211 N. Stadium Boulevard, Suite201 | | | Columbia | MO | 65203 | |
| 29790777 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard | | | | Columbia | MO | 65203 | |
| 29488313 | Gladden, CHRISTIAN | Address on File | | | | | | | |
| 29493538 | Gladden, DAISARA | Address on File | | | | | | | |
| 29634422 | Gladden, Jalen Dashon | Address on File | | | | | | | |
| 29635396 | Gladden, Shalandria | Address on File | | | | | | | |
| 29631404 | Gladden, Shalece | Address on File | | | | | | | |
| 29626808 | GLADES GAS COMP CLEWISTON | 804 N PARROTT AVE | | | | OKEECHOBEE | FL | 34972 | |
| 29603225 | GLADES GAS COMP OKEECHOBEE | (GLADES GAS CO OF OKEECHOBEE) | 804 N. PARROTT AVENUE | | | OKEECHOBEE | FL | 34972 | |
| 29607439 | Gladman, Lisa | Address on File | | | | | | | |
| 29486145 | Gladney, ARQUOIS | Address on File | | | | | | | |
| 29619367 | Gladney, Joseph A | Address on File | | | | | | | |
| 29486144 | Gladney, SADIE | Address on File | | | | | | | |
| 29489090 | Gladstone, Peggy | Address on File | | | | | | | |
| 29635606 | Glaenzer, Jeremy | Address on File | | | | | | | |
| 29777136 | Glanbia Nutritionals (Ireland) Limited | Glanbia House, Kilkenny | | | | Kilkenny | | R95 0T88Y | Ireland |
| 29790778 | Glanbia Nutritionals (Ireland) Limited | Glanbia House | | | | Kilkenny | | R95 T88Y | Ireland |
| 29627788 | Glanbia Performance Nutri(VSI) | 3500 Lacey Road | 1200 | Toby Horon | | DOWNERS GROVE | IL | 60515 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777137 | Glanbia Performance Nutrition, Inc. | 3500 Lacey Road, Suite 1100 | | | | Downers Grove | IL | 60515 | |
| 29608206 | Glancy, Bethany May | Address on File | | | | | | | |
| 29488414 | Glasco, SHANTE | Address on File | | | | | | | |
| 29620391 | Glasgow, Spencer E | Address on File | | | | | | | |
| 29486250 | Glaspie, MAXINE | Address on File | | | | | | | |
| 29483373 | Glaspie, ROCHELLE | Address on File | | | | | | | |
| 29645055 | Glass, Christian L | Address on File | | | | | | | |
| 29488279 | Glass, GNA | Address on File | | | | | | | |
| 29485410 | Glass, HOPE | Address on File | | | | | | | |
| 29483166 | Glass, JOHARI | Address on File | | | | | | | |
| 29488222 | Glass, LINCOLN | Address on File | | | | | | | |
| 29611682 | Glass, Meghan E | Address on File | | | | | | | |
| 29622790 | Glass, Ryan G | Address on File | | | | | | | |
| 29650069 | Glassboro LL 4391 | c/o Interstate Commercial14000 Horizon Way, Suite 100 | | | | Mount Laurel | NJ | 08054 | |
| 29791282 | Glassboro Properties, LLC | 14000 Horizon Way | | | | Mount Laurel | NJ | 08054 | |
| 29773664 | Glassbrg, Dawn | Address on File | | | | | | | |
| 29629029 | GLASSDOOR INC | DEPARTMENT 3436 | PO BOX 123436 | | | Dallas | TX | 75312-3436 | |
| 29781331 | Glassford, Devyn | Address on File | | | | | | | |
| 29645797 | Glassman, Bari | Address on File | | | | | | | |
| 29677591 | GlassRatner Advisory & Capital Group, LLC | 3445 Peachtree Road, Suite 1225 | | | | Atlanta | GA | 30326 | |
| 29773419 | Glaum, Lauren | Address on File | | | | | | | |
| 29612893 | GLAUSIER, VIRGIL HENRY | Address on File | | | | | | | |
| 29488111 | Glavey, Josh | Address on File | | | | | | | |
| 29780685 | Glaze, Destiney | Address on File | | | | | | | |
| 29480985 | Glaze, GERALDINE | Address on File | | | | | | | |
| 29491814 | Glaze, JASON | Address on File | | | | | | | |
| 29648564 | Glaze, Jelani | Address on File | | | | | | | |
| 29650276 | Gleam Electrical LLC | 56445 Meridian St, Suite D | | | | Indianapolis | IN | 46217 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 994 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628463 | Gleason, Christopher | Address on File | | | | | | | |
| 29633535 | Gleason, Collin D | Address on File | | | | | | | |
| 29645157 | Gleason, Gavin C | Address on File | | | | | | | |
| 29647451 | Gleason, Joanne P | Address on File | | | | | | | |
| 29608551 | Gleaton, Reginald M | Address on File | | | | | | | |
| 29609941 | Gleckler, Kassidy | Address on File | | | | | | | |
| 29613169 | Glen, Constantino | Address on File | | | | | | | |
| 29642546 | Glen, Gordon Jr. | Address on File | | | | | | | |
| 29773607 | Glen, Summer | Address on File | | | | | | | |
| 29792050 | Glenda Corbett | 150 Broadway - 23rd Floor | | | | New York | NY | 10038 | |
| 29479755 | Glendale Finance Department | 950 South Birch St | | | | Glendale | CO | 80246 | |
| 30182472 | Glendale Galleria Center, LLC | Attn: Kelle Rice, NAI Horizon Director of Operatio | 2944 N. 44th Street, Suite 200 | | | Phoenix | AZ | 85018 | |
| 29479676 | Glendale Galleria Center, LLC | 100 W Broadway Suite 100 | | | | Glendale | CA | 91210 | |
| 30182471 | Glendale Galleria Center, LLC | Attn: Khaled Tarazi | 15729 N. Scottsdale Rd. #400 | | | Scottsdale | AZ | 85254 | |
| 29624590 | Glendale Partners at | 6440 Westfield BLVD | | | | Indianapolis | IN | 46220 | |
| 29623144 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd. | Suite 2850 | | | Los Angeles | CA | 90067 | |
| 29790779 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |
| 29626145 | GLENN SECURITY SYSTEMS, INC | 3909 PRICE ROAD | | | | Bartlesville | OK | 74006 | |
| 29615138 | Glenn, Auchey | Address on File | | | | | | | |
| 29611326 | Glenn, Emily Beverly | Address on File | | | | | | | |
| 29646374 | Glenn, Jordan M | Address on File | | | | | | | |
| 29781378 | Glenn, Joseph | Address on File | | | | | | | |
| 29488890 | Glenn, MECKAELA | Address on File | | | | | | | |
| 29639504 | Glenn, Moore | Address on File | | | | | | | |
| 29615673 | Glenn, Neal III | Address on File | | | | | | | |
| 29489166 | Glenn, TANIYA | Address on File | | | | | | | |
| 29635475 | Glenn, Terrencio | Address on File | | | | | | | |
| 29614962 | Glenn, Wiley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617086 | Glenn, Williams Jr. | Address on File | | | | | | | |
| 29492369 | Glenncheruiyot, ANTHONYA | Address on File | | | | | | | |
| 29608875 | Glennon, Jon Lawson | Address on File | | | | | | | |
| 29479756 | Glenwood Springs Finance Department | 101 West 8th St, 1st Floor | | | | Glenwood Springs | CO | 81601 | |
| 29779322 | Glesil, Webber | Address on File | | | | | | | |
| 29780630 | Glick, Scott | Address on File | | | | | | | |
| 29633415 | Glidden, Drew Allyn | Address on File | | | | | | | |
| 29626811 | GLIDEAWAY MFG CO | 7998 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-7009 | |
| 29645241 | Gliem, Patrick | Address on File | | | | | | | |
| 29622395 | Glisson, Austin R | Address on File | | | | | | | |
| 29492134 | Glisson, MICAYAH | Address on File | | | | | | | |
| 29607935 | Glista, Aaron | Address on File | | | | | | | |
| 29609787 | Glivens, Frizella | Address on File | | | | | | | |
| 30184111 | GLL BVK Properties, LP | Attn: Asset Manager | 420 S. Orange Avenue, Suite 190 | | | Orlando | FL | 32801 | |
| 30184110 | GLL BVK Properties, LP | Baker & Hostetler LLP | Attn: Jimmy Parrish | 200 S. Orange Avenue, Suite 2300 | | Orlando | FL | 32801 | |
| 30162537 | GLL BVK Properties, LP | Sarah Wadkins | 200 S Orange Ave., STE #1375 | | | Orlando | FL | 32801 | |
| 29623145 | GLL Selection II Florida L.P. | Samantha Pope, Suzanne Bradberry | 420 South Orange Avenue | Suite 190 | | Orlando | FL | 32801 | |
| 29777141 | Global Amici, Inc. | 8996 Miramar Rd. | | | | San Diego | CA | 92126 | |
| 29777142 | Global Beauty Care, Inc. | 1296 East 10th Street | | | | Brooklyn | NY | 11230 | |
| 29626812 | GLOBAL CAPS INC | 4905 CHATSWORTH LANE | | | | SUWANEE | GA | 30024 | |
| 29626310 | GLOBAL CURRENCY SERVICES OF PA | 504 STATE ROAD | | | | Croydon | PA | 19021 | |
| 29777143 | Global Distributors USA LLC | 600 Gulf Ave | | | | Staten Island | NY | 10314 | |
| 29625517 | GLOBAL ENERGY SOLUTIONS | PO BOX 892277 | | | | Oklahoma City | OK | 73189 | |
| 29626813 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | | CHICAGO | IL | 60673-1298 | |
| 29626814 | GLOBAL EXPERIENCE SPECIALISTS, INC | BANK OF AMERICA | PO BOX 96174 | | | CHICAGO | IL | 60693 | |
| 29629032 | GLOBAL FACILITY MANAGEMENT & | CONSTRUCTION | 525 BROADHOLLOW RD | SUITE 100 | | Melville | NY | 11747 | |
| 29626189 | Global Fire Protection Group, LLC | PO Box 113 | | | | Avondale | PA | 19311 | |
| 29626815 | GLOBAL FURNITURE USA, INC. | 47 SIXTH STREET | | | | EAST BRUNSWICK | NJ | 08816 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626816 | GLOBAL GRAPHICS AND DESIGNS INC | PO BOX 122 | | | | EDWARDS | IL | 61528 | |
| 29777144 | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE | | | | LITTLE FALLS | NJ | 07424 | |
| 29624102 | Global Industrial Eq | dba Global Industrial Equipment2505 Mill Center Parkway | | | | Buford | GA | 30518 | |
| 29891361 | Global IT & Recovery Services, LLC | 5400 Laurel Springs Pkwy | Suite 1202 | | | Suwanee | GA | 30024 | |
| 29777145 | Global Juices and Fruits, LLC | 372 South Eagle Road, Suite 353 | | | | Eagle | ID | 83616 | |
| 29790780 | Global Juices and Fruits, LLC | 372 South Eagle Road | | | | Eagle | ID | 83616 | |
| 29626817 | GLOBAL PRINTING DBA MORE VANG | PO BOX 16240 | | | | ALEXANDRIA | VA | 22302 | |
| 29627704 | GLOBAL PRODUCT MANAGEMENT | Leticia Montiel | 725 Los Angeles Ave | | | Monrovia | CA | 91016-4262 | |
| 29777146 | Global Protection Corp | 12 Channel St | | | | Boston | MA | 02210 | |
| 29784380 | Global Source | 654 N Santa Cruz Ave Suite C747 | | | | Los Gatos | CA | 95030 | |
| 29784381 | Global Technology Systems, Inc. | 3 Speen Street, Suite 100 | | | | Framingham | MA | 01701 | |
| 29630228 | Global Trade Marketing,Inc | 12640 Allard Street | | | | Santa Fe Springs | CA | 90670 | |
| 29626818 | GLOBAL VISIONS, INC. | 6112 YEATS MANOR DR. | | | | TAMPA | FL | 33616-1325 | |
| 29604273 | Globalization Partners | 175 Federal St. | 17th Floor | | | Boston | MA | 02110 | |
| 29784382 | Globalization Partners LLC | 175 Federal Street, 17th Floor | | | | Boston | MA | 02110 | |
| 29791336 | Globalization Partners LLC | 175 Federal Street | | | | Boston | MA | 02110 | |
| 29783749 | GLOBALIZATION PARTNERS PORTUGAL, Unipessoal, Lda. | Av. António Augusto de Aguiar, n.º 88, 2.º andar, 1050-018 Lisboa | | | | Lisbon | | 1050-018 | Portugal |
| 29650517 | GlobalONE Pet, Inc | 18-A Journey, Suite 200 | | | | Aliso Viejo | CA | 92656 | |
| 29625000 | GLOBALTRANZ ENTERPRISES INC. | PO BOX 203285 | | | | Dallas | TX | 75320 | |
| 29644672 | Gloeckler, Claudia | Address on File | | | | | | | |
| 29643283 | Gloria, Mason | Address on File | | | | | | | |
| 29637629 | Gloria, Pena | Address on File | | | | | | | |
| 29613173 | Glorirose, Nahorwamye | Address on File | | | | | | | |
| 29486345 | Gloster, KENNEDY | Address on File | | | | | | | |
| 29494003 | Gloster, MICHELLE | Address on File | | | | | | | |
| 29494053 | Gloston, SHERWIN | Address on File | | | | | | | |
| 29634335 | Glover, Alia | Address on File | | | | | | | |
| 29491291 | Glover, AMANDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 997 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485154 | Glover, ANDREA | Address on File | | | | | | | |
| 29482175 | Glover, ANTINIA | Address on File | | | | | | | |
| 29486237 | Glover, CENU | Address on File | | | | | | | |
| 29492257 | Glover, DAVID | Address on File | | | | | | | |
| 29634031 | Glover, David K. | Address on File | | | | | | | |
| 29483084 | Glover, DELORES | Address on File | | | | | | | |
| 29486183 | Glover, DELORES | Address on File | | | | | | | |
| 29484541 | Glover, DESHA | Address on File | | | | | | | |
| 29494071 | Glover, DIAMOND | Address on File | | | | | | | |
| 29781219 | Glover, Edreicus | Address on File | | | | | | | |
| 29636925 | Glover, Fantasia Deaundra | Address on File | | | | | | | |
| 29783459 | Glover, Felicia | Address on File | | | | | | | |
| 29782959 | Glover, Franklin | Address on File | | | | | | | |
| 29491313 | Glover, JUDY | Address on File | | | | | | | |
| 29783269 | Glover, Kalisha | Address on File | | | | | | | |
| 29630622 | Glover, Laquez Ratrell | Address on File | | | | | | | |
| 29637270 | GLOVER, LONNIE WAYNE | Address on File | | | | | | | |
| 29637935 | Glover, Norris | Address on File | | | | | | | |
| 29611469 | Glover, Quentin D. | Address on File | | | | | | | |
| 29637312 | GLOVER, QUINTON DEE | Address on File | | | | | | | |
| 29611801 | Glover, Robert Jr | Address on File | | | | | | | |
| 29781225 | Glover, Samantha | Address on File | | | | | | | |
| 29647811 | Glover, Samuel M | Address on File | | | | | | | |
| 29491334 | Glover, SHANIQUA | Address on File | | | | | | | |
| 29630639 | Glover, Shanovia Nichole | Address on File | | | | | | | |
| 29484029 | Glover, SHARON | Address on File | | | | | | | |
| 29493480 | Glover, SHAVONDA | Address on File | | | | | | | |
| 29483600 | Glover, VINCENT | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635051 | glover, Zierra | Address on File | | | | | | | |
| 29773457 | Gloyd, Gerreld | Address on File | | | | | | | |
| 29628309 | GLYNN, BECKER | Address on File | | | | | | | |
| 29611846 | Glynn, Erica | Address on File | | | | | | | |
| 29645230 | Glynn, Stephen S | Address on File | | | | | | | |
| 29602223 | GM FINANCIAL LEASING | PO BOX 78143 | | | | Phoenix | AZ | 85062-8143 | |
| 30162538 | GM Properties | Gary Mehan | 1911 Sheppard Access Rd., Bldg. #5 | | | Wichita Falls | TX | 76306 | |
| 29603762 | GMBH, MEXMARK | Address on File | | | | | | | |
| 29607056 | Gmerick, Julianne | Address on File | | | | | | | |
| 29636084 | Gnanaratnam, Anjali Danielle | Address on File | | | | | | | |
| 29608743 | Gnau, Melinda Renee | Address on File | | | | | | | |
| 29618677 | Gneiser, Merritt L | Address on File | | | | | | | |
| 29784383 | GNK Enterprises, LLC | 6541 North Range Line Rd. | | | | Glendale | WI | 53209 | |
| 29791283 | GNK Enterprises, LLC | 6540 North Range Line Rd. | | | | Glendale | WI | 53209 | |
| 29784384 | Gnu Foods, LLC | 217 East 70th Street, Unit 2446 | | | | New York | NY | 10021 | |
| 29623409 | Go Cat Feather Toys | 605 W. Lovett St. | | | | Charlotte | MI | 48813 | |
| 29629036 | GO DADDY.COM LLC | 14455 N HAYDEN RD | SUITE #219 | | | Scottsdale | AZ | 85260 | |
| 29784385 | Go Fetch, LLC | 22 Susan Drive | | | | Newburgh | NY | 12550 | |
| 29784386 | Go Shake International LLC | 155 Durham Rd. | Suite A | | | Maynardville | TN | 37807 | |
| 29629037 | GO VENTURES, LLC | 269 S. BEVERLY DRIVE, SUITE 8 | | | | Beverly Hills | CA | 90212 | |
| 29494576 | Goad, STEVEN | Address on File | | | | | | | |
| 29482554 | Goadden, Rometta | Address on File | | | | | | | |
| 29648214 | Gobat, Jacob P | Address on File | | | | | | | |
| 29612079 | Gochenour, Sydnee Erin | Address on File | | | | | | | |
| 29480582 | Godana, SAMRAWIT | Address on File | | | | | | | |
| 29489155 | Godbee, MARY | Address on File | | | | | | | |
| 29489238 | Godbey, Christopher | Address on File | | | | | | | |
| 29779753 | Godbolt, Donna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610657 | Goddard, David McCloud | Address on File | | | | | | | |
| 29784387 | Goddess Garden | 1821 Lefthand Cir., Ste D | | | | Longmont | CO | 80501 | |
| 29611899 | Godek, Patrick | Address on File | | | | | | | |
| 29619427 | Godette, Kobe R | Address on File | | | | | | | |
| 29624583 | Godfrey, Tyra | Address on File | | | | | | | |
| 29483280 | Godger, ANNTOINETTE | Address on File | | | | | | | |
| 29609813 | Godin, Terah Jayd | Address on File | | | | | | | |
| 29643933 | Godines Villanueva, Natalie | Address on File | | | | | | | |
| 29776101 | Godines, Floridalma | Address on File | | | | | | | |
| 29480247 | Godinez, KATELYN | Address on File | | | | | | | |
| 29619256 | Godinez, Luis F | Address on File | | | | | | | |
| 29772510 | Godinez, Maria | Address on File | | | | | | | |
| 29646796 | Godinez, Maria G | Address on File | | | | | | | |
| 29618970 | Goding, Samuel R | Address on File | | | | | | | |
| 29647482 | Godoy, Fabian L | Address on File | | | | | | | |
| 29634738 | Godsey, Samuel | Address on File | | | | | | | |
| 29607312 | Godsil, Emma | Address on File | | | | | | | |
| 29635047 | Godson, Patricia Marie | Address on File | | | | | | | |
| 29618827 | Godwin, Eloise S | Address on File | | | | | | | |
| 29632939 | Godwin, Regina Madeline | Address on File | | | | | | | |
| 29783512 | Godwin, Vanessa | Address on File | | | | | | | |
| 29610919 | Goebel, Sondra | Address on File | | | | | | | |
| 29624016 | Goecker Construction | 540 B Avenue East | | | | Seymour | IN | 47274 | |
| 29488286 | Goedde, JAMIE | Address on File | | | | | | | |
| 29491145 | Goedert, JAMES | Address on File | | | | | | | |
| 29635948 | Goellner, William Gary | Address on File | | | | | | | |
| 29607307 | Goens, Nancy | Address on File | | | | | | | |
| 29480817 | Goeppinger, RACHEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780059 | Goering, Sharon | Address on File | | | | | | | |
| 29618722 | Goerke, Thomas B | Address on File | | | | | | | |
| 29778959 | Goethals, Dimare | Address on File | | | | | | | |
| 29635647 | Goetschius, Dalton M | Address on File | | | | | | | |
| 29494816 | Goetz, JASON | Address on File | | | | | | | |
| 29495162 | Goff, CLIFTON | Address on File | | | | | | | |
| 29619716 | Goff, Haley L | Address on File | | | | | | | |
| 29480624 | Goff, KAM | Address on File | | | | | | | |
| 29775088 | Goff, Marria | Address on File | | | | | | | |
| 29774522 | Goff, Richard | Address on File | | | | | | | |
| 29784388 | GOFIT, LLC | 12929 E. APACHE ST | | | | TULSA | OK | 74116 | |
| 29634522 | Goforth, Ross David | Address on File | | | | | | | |
| 29775915 | Goggans, Ann | Address on File | | | | | | | |
| 29493337 | Goggins, MERVYN | Address on File | | | | | | | |
| 29626819 | GOGO GADGETS REPAIR 2 LLC | 7333 GALL BLVD | | | | ZEPHYRHILLS | FL | 33545 | |
| 29771798 | Goike, Keith | Address on File | | | | | | | |
| 29609984 | Goin, Westley James | Address on File | | | | | | | |
| 29619596 | Goines, Jasmine T | Address on File | | | | | | | |
| 29485682 | Goines, Phyllis | Address on File | | | | | | | |
| 29489864 | Goings, JANET | Address on File | | | | | | | |
| 29486151 | Goings, SEIVAL | Address on File | | | | | | | |
| 29609990 | Goins, Devin | Address on File | | | | | | | |
| 29646245 | Goins, Joshua S | Address on File | | | | | | | |
| 29486110 | Goins, KIMBERLY | Address on File | | | | | | | |
| 29648065 | Goins, Michael W | Address on File | | | | | | | |
| 29488589 | Goins, MIYOSHI | Address on File | | | | | | | |
| 29609086 | Goins, Parker | Address on File | | | | | | | |
| 29772070 | Goins, Robert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779589 | Goitizolo-Garcia, Luis | Address on File | | | | | | | |
| 29631630 | Gola, Anissa | Address on File | | | | | | | |
| 29625448 | Golan Christie Taglia LLP | 70 West Madison StreetSuite 1500 | | | | Chicago | IL | 60602 | |
| 29629038 | GOLD COAST FIRE & SECURITY, INC. | 11840 LACY LANE | | | | Fort Myers | FL | 33966 | |
| 29784389 | Gold Medal LLC | 90 N. Polk Street | | | | Eugene | OR | 97402 | |
| 29627824 | Gold Medal LLC DBA Run Gum | Nathan Woods | 90 North Polk Street | | Nathan Woods | EUGENE | OR | 97402 | |
| 29623003 | Gold Star Properties | Kurt Shreffler | P.O. Box 1838 | | | McHenry | IL | 60051 | |
| 29632708 | Gold, Abby Louise | Address on File | | | | | | | |
| 29648581 | Gold, Adam | Address on File | | | | | | | |
| 29783135 | Goldbach, Kimberly | Address on File | | | | | | | |
| 29607667 | Goldberg, Sianna Rose | Address on File | | | | | | | |
| 29479954 | Golden Finance Department | 911 10th St | | | | Golden | CO | 80401 | |
| 29626306 | GOLDEN LAW OFFICE, PLLC | 771 CORPORATE DRIVE SUITE 800 | | | | Lexington | KY | 40503 | |
| 29603582 | GOLDEN MATTRESS CO INC | 1240 TITAN DR. | | | | DALLAS | TX | 75247 | |
| 29603583 | GOLDEN MATTRESS CO INC | 9655 W TIDWELL RD | | | | HOUSTON | TX | 77041 | |
| 29784391 | Golden Protein | Main Road of Jeddah, Asaf District, Ashakreen Street | | | | Jeddah, Makkah | | 21442 | Saudi Arabia |
| 29790781 | Golden Protein | Main Road of Jeddah, Asaf District | | | | Jeddah, Makkah | | 21442 | Saudi Arabia |
| 29784392 | Golden Rule Enterprises, LLC | 1102 Thomas Rd. | | | | Rineyville | KY | 40162 | |
| 29650909 | GOLDEN STATE WATER | 630 E FOOTHILL BLVD | | | | SAN DIMAS | CA | 91773 | |
| 29479268 | GOLDEN STATE WATER | P.O. BOX 51133 | | | | LOS ANGELES | CA | 90051-1133 | |
| 29777147 | Golden Temple of Oregon LLC | 950 International Way | | | | Springfield | OR | 97477 | |
| 29777148 | Golden Tree Brands | 582 Honeypot Lane | | | | Stanmore | | HA7 1JS | United Kingdom |
| 29618396 | Golden, Allison I | Address on File | | | | | | | |
| 29608591 | Golden, Ava Lynn | Address on File | | | | | | | |
| 29488284 | Golden, BRANDON | Address on File | | | | | | | |
| 29608025 | Golden, Brooke M | Address on File | | | | | | | |
| 29483043 | Golden, CHARLAQUIECE | Address on File | | | | | | | |
| 29491041 | Golden, EVANI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1002 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629069 | Golden, Hannah | Address on File | | | | | | | |
| 29773757 | Golden, Justin | Address on File | | | | | | | |
| 29485466 | Golden, KENYETTA | Address on File | | | | | | | |
| 29494069 | Golden, LAKESHIA | Address on File | | | | | | | |
| 29633109 | Golden, Mara | Address on File | | | | | | | |
| 29647444 | Golden, Nicholas S | Address on File | | | | | | | |
| 29493621 | Golden, PEGGY | Address on File | | | | | | | |
| 29494490 | Golden, RASHOD | Address on File | | | | | | | |
| 29646187 | Golden, Rechel | Address on File | | | | | | | |
| 29491458 | Golden, TIFFANY | Address on File | | | | | | | |
| 29648582 | Golden, Wayne L | Address on File | | | | | | | |
| 29631857 | Goldfarb, Jenna | Address on File | | | | | | | |
| 29493611 | Goldin, MICHAEL | Address on File | | | | | | | |
| 29609606 | Goldinger, Nicole | Address on File | | | | | | | |
| 29620375 | Goldman, Cara | Address on File | | | | | | | |
| 29780242 | Goldman, Janet | Address on File | | | | | | | |
| 29601840 | GOLDMONT REALTY CORP | ANDERSON PLAZA LLCC/O GOLDMONT REALTY | 1360 E 14TH STREET SUITE 101 | | | Brooklyn | NY | 11230 | |
| 29609475 | Goldsberry, Sydney | Address on File | | | | | | | |
| 29623146 | Goldsboro Retail Center, LLC | 1201 Macy Drive | | | | Roswell | GA | 30076 | |
| 29629039 | GOLDSBORO RETAIL CENTER, LLC | PACIFIC COAST RESIDENCES TWO, LLC | 1201 MACY DRIVE | | | Roswell | GA | 30076 | |
| 29482940 | Goldsmith, DALORIAN | Address on File | | | | | | | |
| 29618278 | Goldsmith, Joshua M | Address on File | | | | | | | |
| 29650522 | Goldsmith, Robert | Address on File | | | | | | | |
| 29781502 | Goldstein, Jason | Address on File | | | | | | | |
| 29630695 | Goldstein, Joshua | Address on File | | | | | | | |
| 29619228 | Goldstein, Mitchell J | Address on File | | | | | | | |
| 29610785 | Goldthwait, Jack K. | Address on File | | | | | | | |
| 29610005 | Goldthwait, Noah | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1003 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608241 | Goldwasser, Kaitlyn E | Address on File | | | | | | | |
| 29608257 | Golembiewski, Ryan Matthew | Address on File | | | | | | | |
| 29636263 | Golemboski, Kayla Marie | Address on File | | | | | | | |
| 29773219 | Goleniewski, Richard | Address on File | | | | | | | |
| 29792636 | Goliath Laboratories LLC | 1202 Ave U | 2026 | | | Brooklyn | NY | 11229 | |
| 29627690 | Goliath Laboratories LLC | Moshe Lederfeind | 1202 Ave U | 2026 | | Brooklyn | NY | 11229 | |
| 29777150 | Goliath Labs NUTRALOID LABS | 1202 Ave U, 2026 | | | | Brooklyn | NY | 11229 | |
| 29790782 | Goliath Labs NUTRALOID LABS | 1202 Ave U | | | | Brooklyn | NY | 11229 | |
| 29611145 | Golis, Declan Curran | Address on File | | | | | | | |
| 29629040 | GOLKOW LITIGATION SERVICES LLC | PO BOX 94623 | | | | Las Vegas | NV | 89193 | |
| 29481229 | Gollehon, JAMES | Address on File | | | | | | | |
| 29609164 | Gollin, Harrison Emilio | Address on File | | | | | | | |
| 29488035 | Golling, PATRICK | Address on File | | | | | | | |
| 29632549 | Gollnick, Margaret Masella | Address on File | | | | | | | |
| 29483440 | Golphin, ADRIANNA | Address on File | | | | | | | |
| 29779914 | Golson, Larian | Address on File | | | | | | | |
| 29485275 | Golston, SHAHANA | Address on File | | | | | | | |
| 29628841 | Goltra, Denny | Address on File | | | | | | | |
| 29621229 | Golub, Vladimir | Address on File | | | | | | | |
| 29644557 | Gomes De Caravellas, Philippe | Address on File | | | | | | | |
| 29494048 | Gomes, JOSEPH | Address on File | | | | | | | |
| 29782044 | Gomes, Julie | Address on File | | | | | | | |
| 29636242 | Gomes, Riely William | Address on File | | | | | | | |
| 29774902 | Gomes, Silka | Address on File | | | | | | | |
| 29779020 | Gomez Aguirre, Bernardo | Address on File | | | | | | | |
| 29645517 | Gomez Lomeli, Elisabeht I | Address on File | | | | | | | |
| 29632232 | Gomez Nunez, Juan Carlos | Address on File | | | | | | | |
| 29647261 | Gomez Olivas, Jacob | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644476 | Gomez Ortiz, Juan O | Address on File | | | | | | | |
| 29621694 | Gomez Reyes, Marbeli D | Address on File | | | | | | | |
| 29492237 | Gomez, AISAH | Address on File | | | | | | | |
| 29492825 | Gomez, ALEX | Address on File | | | | | | | |
| 29612924 | GOMEZ, ANGEL DAVID | Address on File | | | | | | | |
| 29644680 | Gomez, Anissa | Address on File | | | | | | | |
| 29779454 | Gomez, Areli | Address on File | | | | | | | |
| 29782441 | Gomez, Brittany | Address on File | | | | | | | |
| 29771542 | Gomez, Cassandra | Address on File | | | | | | | |
| 29631935 | Gomez, Cesar Luis | Address on File | | | | | | | |
| 29608104 | Gomez, Christopher Anthony | Address on File | | | | | | | |
| 29608979 | Gomez, Clarissa | Address on File | | | | | | | |
| 29622791 | Gomez, Dalilah E | Address on File | | | | | | | |
| 29628899 | Gomez, Edgar | Address on File | | | | | | | |
| 29635662 | Gomez, Elijah D. | Address on File | | | | | | | |
| 29643580 | Gomez, Emilio J | Address on File | | | | | | | |
| 29772407 | Gomez, Erica | Address on File | | | | | | | |
| 29644719 | Gomez, Erica M | Address on File | | | | | | | |
| 29644336 | Gomez, Eunice | Address on File | | | | | | | |
| 29634626 | Gomez, Gianna | Address on File | | | | | | | |
| 29634193 | Gomez, Giovanni Jesse | Address on File | | | | | | | |
| 29610488 | Gomez, Iliana N. | Address on File | | | | | | | |
| 29772428 | Gomez, Irene | Address on File | | | | | | | |
| 29771575 | Gomez, Ivan | Address on File | | | | | | | |
| 29488580 | Gomez, JENNIFER | Address on File | | | | | | | |
| 29637328 | GOMEZ, JESUS | Address on File | | | | | | | |
| 29645629 | Gomez, Joel J | Address on File | | | | | | | |
| 29643379 | Gomez, Jose I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1005 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618789 | Gomez, Joseph R | Address on File | | | | | | | |
| 29643984 | Gomez, Joshua | Address on File | | | | | | | |
| 29782393 | Gomez, Josue | Address on File | | | | | | | |
| 29490258 | Gomez, KARINA | Address on File | | | | | | | |
| 29644087 | Gomez, Louis J | Address on File | | | | | | | |
| 29771913 | Gomez, Luzmarie | Address on File | | | | | | | |
| 29492876 | Gomez, MARIA | Address on File | | | | | | | |
| 29494444 | Gomez, MARIA | Address on File | | | | | | | |
| 29637958 | Gomez, Mariscal De | Address on File | | | | | | | |
| 29607681 | Gomez, Melissa Ann | Address on File | | | | | | | |
| 29643514 | Gomez, Michael A | Address on File | | | | | | | |
| 29611622 | Gomez, Naddacy | Address on File | | | | | | | |
| 29635230 | Gomez, Neisha I | Address on File | | | | | | | |
| 29482521 | Gomez, NICHOLE | Address on File | | | | | | | |
| 29481773 | Gomez, NITZALIZ | Address on File | | | | | | | |
| 29781715 | Gomez, Oren | Address on File | | | | | | | |
| 29779908 | Gomez, Pedro | Address on File | | | | | | | |
| 29778571 | Gomez, Rachel | Address on File | | | | | | | |
| 29603890 | GOMEZ, RICARDO | Address on File | | | | | | | |
| 29647139 | Gomez, Roberto | Address on File | | | | | | | |
| 29645850 | Gomez, Ronda M | Address on File | | | | | | | |
| 29630484 | Gomez, Rosa | Address on File | | | | | | | |
| 29775157 | Gomez, Ruth D | Address on File | | | | | | | |
| 29493202 | Gomez, SALVADOR | Address on File | | | | | | | |
| 29627190 | GOMEZ, SAMUEL | Address on File | | | | | | | |
| 29627032 | GOMEZ, SHERRAL ANN | Address on File | | | | | | | |
| 29773581 | Gomory, Eric | Address on File | | | | | | | |
| 29783695 | Gonda, Tiffany | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1006 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782719 | Gondek, Macy | Address on File | | | | | | | |
| 29649662 | Gondola Train | 52 Means Dr Suite 101C | | | | Platteville | WI | 53818 | |
| 29633572 | Gong, Dandy | Address on File | | | | | | | |
| 29630441 | Gongora, Luis Alberto | Address on File | | | | | | | |
| 29775110 | Gongora, Michael | Address on File | | | | | | | |
| 29494683 | Gonia, TIFFANY | Address on File | | | | | | | |
| 29607917 | Gonia, Tiffany Lynn | Address on File | | | | | | | |
| 29618261 | Gonon Perez, Alexandra | Address on File | | | | | | | |
| 29611174 | Gonos, Kyle G. | Address on File | | | | | | | |
| 29612797 | GONSALVES, JASON A | Address on File | | | | | | | |
| 29611955 | Gonsalves, Nathan | Address on File | | | | | | | |
| 29648056 | Gonzaga, Jaiden T | Address on File | | | | | | | |
| 29618847 | Gonzales Iii, Donato R | Address on File | | | | | | | |
| 29646457 | Gonzales Iii, Robert J | Address on File | | | | | | | |
| 29778365 | Gonzales Lira, Josephine | Address on File | | | | | | | |
| 29633777 | Gonzales Salgado, Esmeralda | Address on File | | | | | | | |
| 29644526 | Gonzales, Aden M | Address on File | | | | | | | |
| 29778637 | Gonzales, Alonzo | Address on File | | | | | | | |
| 29620632 | Gonzales, Antonio M | Address on File | | | | | | | |
| 29618550 | Gonzales, Ariana S | Address on File | | | | | | | |
| 29646115 | Gonzales, Brendon G | Address on File | | | | | | | |
| 29607711 | Gonzales, Christina Lee | Address on File | | | | | | | |
| 29771656 | Gonzales, Crystal | Address on File | | | | | | | |
| 29772123 | Gonzales, Daniel | Address on File | | | | | | | |
| 29771448 | Gonzales, David Lee | Address on File | | | | | | | |
| 29775697 | Gonzales, Daythan | Address on File | | | | | | | |
| 29778436 | Gonzales, Dominic | Address on File | | | | | | | |
| 29491815 | Gonzales, EILEEN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620994 | Gonzales, Emerson A | Address on File | | | | | | | |
| 29605458 | Gonzales, Emily | Address on File | | | | | | | |
| 29779116 | Gonzales, Encarnacion | Address on File | | | | | | | |
| 29780763 | Gonzales, Eva | Address on File | | | | | | | |
| 29771143 | Gonzales, Fred | Address on File | | | | | | | |
| 29771310 | Gonzales, Gabriel | Address on File | | | | | | | |
| 29771613 | Gonzales, Gilbert | Address on File | | | | | | | |
| 29481737 | Gonzales, IRIS | Address on File | | | | | | | |
| 29771382 | Gonzales, Jennifer | Address on File | | | | | | | |
| 29771678 | Gonzales, Jennifer | Address on File | | | | | | | |
| 29636548 | Gonzales, Joe Gabriel | Address on File | | | | | | | |
| 29621183 | Gonzales, John M | Address on File | | | | | | | |
| 29779290 | Gonzales, Juanita | Address on File | | | | | | | |
| 29771436 | Gonzales, Julie | Address on File | | | | | | | |
| 29480181 | Gonzales, Kristina | Address on File | | | | | | | |
| 29618703 | Gonzales, Kristina S | Address on File | | | | | | | |
| 29771469 | Gonzales, Mark | Address on File | | | | | | | |
| 29775640 | Gonzales, Melissa | Address on File | | | | | | | |
| 29622191 | Gonzales, Melissa R | Address on File | | | | | | | |
| 29605923 | Gonzales, Michael | Address on File | | | | | | | |
| 29783084 | Gonzales, Mildred | Address on File | | | | | | | |
| 29771199 | Gonzales, Natalie | Address on File | | | | | | | |
| 29774637 | Gonzales, Natasha | Address on File | | | | | | | |
| 29606133 | Gonzales, Rebecca | Address on File | | | | | | | |
| 29771267 | Gonzales, Robert | Address on File | | | | | | | |
| 29648292 | Gonzales, Rosalba G | Address on File | | | | | | | |
| 29778518 | Gonzales, Rosie | Address on File | | | | | | | |
| 29625190 | GONZALES, RUDY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619136 | Gonzales, Sebastian S | Address on File | | | | | | | |
| 29771607 | Gonzales, Stephanie | Address on File | | | | | | | |
| 29775283 | Gonzales, Taylor | Address on File | | | | | | | |
| 29771466 | Gonzales, Tommy | Address on File | | | | | | | |
| 29771370 | Gonzales, Victoria | Address on File | | | | | | | |
| 29648217 | Gonzalez Balleza, Diego E | Address on File | | | | | | | |
| 29619519 | Gonzalez Canales, Jesus O | Address on File | | | | | | | |
| 29609393 | Gonzalez Colon, Armando | Address on File | | | | | | | |
| 29621819 | Gonzalez Jr, Edmundo | Address on File | | | | | | | |
| 29644082 | Gonzalez Ramirez, Dayana M | Address on File | | | | | | | |
| 29619714 | Gonzalez, Abiel P | Address on File | | | | | | | |
| 29630392 | Gonzalez, Admeeda | Address on File | | | | | | | |
| 29772222 | Gonzalez, Agnes | Address on File | | | | | | | |
| 29610904 | Gonzalez, Aislinn | Address on File | | | | | | | |
| 29771506 | Gonzalez, Alan | Address on File | | | | | | | |
| 29647247 | Gonzalez, Alejandra | Address on File | | | | | | | |
| 29612752 | GONZALEZ, ALEJANDRO | Address on File | | | | | | | |
| 29626436 | GONZALEZ, ALEX | Address on File | | | | | | | |
| 29619283 | Gonzalez, Alex | Address on File | | | | | | | |
| 29644656 | Gonzalez, Alexander | Address on File | | | | | | | |
| 29782215 | Gonzalez, Alexander | Address on File | | | | | | | |
| 29774674 | Gonzalez, Aliesther | Address on File | | | | | | | |
| 29643985 | Gonzalez, Alma J | Address on File | | | | | | | |
| 29633548 | Gonzalez, Alondra | Address on File | | | | | | | |
| 29781274 | Gonzalez, Amber | Address on File | | | | | | | |
| 29621514 | Gonzalez, America | Address on File | | | | | | | |
| 29481329 | Gonzalez, ANGELA | Address on File | | | | | | | |
| 29771416 | Gonzalez, Angela | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646924 | Gonzalez, Angelica N | Address on File | | | | | | | |
| 29618251 | Gonzalez, Anthony | Address on File | | | | | | | |
| 29612135 | Gonzalez, Arias | Address on File | | | | | | | |
| 29637292 | GONZALEZ, ARTURO JAMES | Address on File | | | | | | | |
| 29622119 | Gonzalez, Arturo R | Address on File | | | | | | | |
| 29607598 | Gonzalez, Aryanah Lyasia | Address on File | | | | | | | |
| 29632810 | Gonzalez, Ashley | Address on File | | | | | | | |
| 29780119 | Gonzalez, Ashley | Address on File | | | | | | | |
| 29619078 | Gonzalez, Benjamin S | Address on File | | | | | | | |
| 29631972 | Gonzalez, Bernadette | Address on File | | | | | | | |
| 29637257 | GONZALEZ, BRIAN | Address on File | | | | | | | |
| 29632798 | Gonzalez, Brianna J. | Address on File | | | | | | | |
| 29636452 | Gonzalez, Bryan | Address on File | | | | | | | |
| 29612272 | Gonzalez, Caitlin | Address on File | | | | | | | |
| 29485840 | Gonzalez, CARLOS | Address on File | | | | | | | |
| 29620259 | Gonzalez, Carlos I | Address on File | | | | | | | |
| 29771427 | Gonzalez, Cassandra | Address on File | | | | | | | |
| 29779377 | Gonzalez, Ceasar | Address on File | | | | | | | |
| 29493976 | Gonzalez, CESARINA | Address on File | | | | | | | |
| 29485578 | Gonzalez, CHARLENE | Address on File | | | | | | | |
| 29775131 | Gonzalez, Christopher | Address on File | | | | | | | |
| 29778503 | Gonzalez, Cindy | Address on File | | | | | | | |
| 29633398 | Gonzalez, Clarys | Address on File | | | | | | | |
| 29490683 | Gonzalez, CONSUELO | Address on File | | | | | | | |
| 29783562 | Gonzalez, Cristina | Address on File | | | | | | | |
| 29635928 | Gonzalez, Crystal | Address on File | | | | | | | |
| 29488940 | Gonzalez, DANAY | Address on File | | | | | | | |
| 29608258 | Gonzalez, Daniel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621558 | Gonzalez, Daniel E | Address on File | | | | | | | |
| 29622208 | Gonzalez, Daniela | Address on File | | | | | | | |
| 29778848 | Gonzalez, David | Address on File | | | | | | | |
| 29644759 | Gonzalez, Dimitri J | Address on File | | | | | | | |
| 29778862 | Gonzalez, Dulcet Maria | Address on File | | | | | | | |
| 29612917 | GONZALEZ, ELEAZAR | Address on File | | | | | | | |
| 29612622 | Gonzalez, Emily Ann | Address on File | | | | | | | |
| 29607866 | Gonzalez, Emily Marie | Address on File | | | | | | | |
| 29772710 | Gonzalez, Estela | Address on File | | | | | | | |
| 29483770 | Gonzalez, EUSEBIO | Address on File | | | | | | | |
| 29481852 | Gonzalez, FIGUEROA | Address on File | | | | | | | |
| 29633241 | Gonzalez, Frankie Alberto | Address on File | | | | | | | |
| 29779439 | Gonzalez, Gerardo | Address on File | | | | | | | |
| 29771432 | Gonzalez, Gilbert | Address on File | | | | | | | |
| 29644392 | Gonzalez, Giordany | Address on File | | | | | | | |
| 29609744 | Gonzalez, Guinevere Elizabeth | Address on File | | | | | | | |
| 29480079 | Gonzalez, Henry Lima | Address on File | | | | | | | |
| 29774095 | Gonzalez, Idania | Address on File | | | | | | | |
| 29771547 | Gonzalez, Israel | Address on File | | | | | | | |
| 29647140 | Gonzalez, Javier | Address on File | | | | | | | |
| 29634426 | Gonzalez, Jaylynn Nani | Address on File | | | | | | | |
| 29608395 | Gonzalez, Jeremiah Dean | Address on File | | | | | | | |
| 29618275 | Gonzalez, Jermina R | Address on File | | | | | | | |
| 29635926 | Gonzalez, Jessica | Address on File | | | | | | | |
| 29773904 | Gonzalez, Jesus | Address on File | | | | | | | |
| 29774537 | Gonzalez, Joellon | Address on File | | | | | | | |
| 29644934 | Gonzalez, Joemar M | Address on File | | | | | | | |
| 29634469 | Gonzalez, Jonathan Manuel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637278 | GONZALEZ, JONAVEN RYAN | Address on File | | | | | | | |
| 29607274 | Gonzalez, Jordan | Address on File | | | | | | | |
| 29772279 | Gonzalez, Jorge | Address on File | | | | | | | |
| 29647831 | Gonzalez, Jorge M | Address on File | | | | | | | |
| 29781449 | Gonzalez, Jose | Address on File | | | | | | | |
| 29782718 | Gonzalez, Jose | Address on File | | | | | | | |
| 29643402 | Gonzalez, Jose M | Address on File | | | | | | | |
| 29646209 | Gonzalez, Joseph M | Address on File | | | | | | | |
| 29621590 | Gonzalez, Juan J | Address on File | | | | | | | |
| 29648742 | Gonzalez, Julian | Address on File | | | | | | | |
| 29484964 | Gonzalez, JUNIOR | Address on File | | | | | | | |
| 29778415 | Gonzalez, Justin | Address on File | | | | | | | |
| 29771610 | Gonzalez, Karina | Address on File | | | | | | | |
| 29645192 | Gonzalez, Khanye W | Address on File | | | | | | | |
| 29645657 | Gonzalez, Kristian G | Address on File | | | | | | | |
| 29772380 | Gonzalez, Leonardo | Address on File | | | | | | | |
| 29772558 | Gonzalez, Leonela | Address on File | | | | | | | |
| 29648743 | Gonzalez, Leslie | Address on File | | | | | | | |
| 29637190 | GONZALEZ, LETICIA | Address on File | | | | | | | |
| 29775037 | Gonzalez, Lian | Address on File | | | | | | | |
| 29780056 | Gonzalez, Liliana | Address on File | | | | | | | |
| 29774873 | Gonzalez, Litza | Address on File | | | | | | | |
| 29646976 | Gonzalez, Lizbeth | Address on File | | | | | | | |
| 29610312 | Gonzalez, Lizbeth | Address on File | | | | | | | |
| 29780871 | Gonzalez, Lourdes | Address on File | | | | | | | |
| 29775041 | Gonzalez, Luis | Address on File | | | | | | | |
| 29779655 | Gonzalez, Maimeth | Address on File | | | | | | | |
| 29785704 | Gonzalez, Malakai | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775085 | Gonzalez, Marcos | Address on File | | | | | | | |
| 29774319 | Gonzalez, Maria | Address on File | | | | | | | |
| 29782061 | Gonzalez, Maria | Address on File | | | | | | | |
| 29779375 | Gonzalez, Maria | Address on File | | | | | | | |
| 29488023 | Gonzalez, MARIA | Address on File | | | | | | | |
| 29775005 | Gonzalez, Maria | Address on File | | | | | | | |
| 29778232 | Gonzalez, Maria E | Address on File | | | | | | | |
| 29637185 | GONZALEZ, MARIA RENE | Address on File | | | | | | | |
| 29610643 | Gonzalez, Mariah | Address on File | | | | | | | |
| 29645064 | Gonzalez, Mariah A | Address on File | | | | | | | |
| 29630433 | Gonzalez, Mariahm | Address on File | | | | | | | |
| 29782269 | Gonzalez, Mariangelys | Address on File | | | | | | | |
| 29643639 | Gonzalez, Maribel | Address on File | | | | | | | |
| 29482893 | Gonzalez, MARIE | Address on File | | | | | | | |
| 29635010 | Gonzalez, Marie Inez | Address on File | | | | | | | |
| 29646074 | Gonzalez, Marisol | Address on File | | | | | | | |
| 29775465 | Gonzalez, Martin | Address on File | | | | | | | |
| 29637070 | GONZALEZ, MICHELLE | Address on File | | | | | | | |
| 29608840 | Gonzalez, Michelle | Address on File | | | | | | | |
| 29772298 | Gonzalez, Monica | Address on File | | | | | | | |
| 29619742 | Gonzalez, Muriel F | Address on File | | | | | | | |
| 29631431 | Gonzalez, Nadia Ileana | Address on File | | | | | | | |
| 29780642 | Gonzalez, Nancy | Address on File | | | | | | | |
| 29620515 | Gonzalez, Neftaly J | Address on File | | | | | | | |
| 29611283 | Gonzalez, Nicole Naydelinn | Address on File | | | | | | | |
| 29783517 | Gonzalez, Nixida | Address on File | | | | | | | |
| 29648037 | Gonzalez, Noah | Address on File | | | | | | | |
| 29774808 | Gonzalez, Noemi | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646203 | Gonzalez, Norma D | Address on File | | | | | | | |
| 29780019 | Gonzalez, Omar | Address on File | | | | | | | |
| 29778491 | Gonzalez, Orlando | Address on File | | | | | | | |
| 29619663 | Gonzalez, Oscar E | Address on File | | | | | | | |
| 29775615 | Gonzalez, Rebecca | Address on File | | | | | | | |
| 29618388 | Gonzalez, Rene | Address on File | | | | | | | |
| 29782048 | Gonzalez, Reynel | Address on File | | | | | | | |
| 29771786 | Gonzalez, Rinnie | Address on File | | | | | | | |
| 29488714 | Gonzalez, ROBERT | Address on File | | | | | | | |
| 29778632 | Gonzalez, Robert | Address on File | | | | | | | |
| 29772295 | Gonzalez, Robert | Address on File | | | | | | | |
| 29778468 | Gonzalez, Rosa | Address on File | | | | | | | |
| 29774870 | Gonzalez, Ruben | Address on File | | | | | | | |
| 29620964 | Gonzalez, Sabastian | Address on File | | | | | | | |
| 29780736 | Gonzalez, Salvatore | Address on File | | | | | | | |
| 29635885 | Gonzalez, Samantha | Address on File | | | | | | | |
| 29637178 | GONZALEZ, SAMUEL BRYAN | Address on File | | | | | | | |
| 29778500 | Gonzalez, Sandra | Address on File | | | | | | | |
| 29779181 | Gonzalez, Sandra | Address on File | | | | | | | |
| 29774114 | Gonzalez, Santos | Address on File | | | | | | | |
| 29607194 | Gonzalez, Sarah | Address on File | | | | | | | |
| 29620597 | Gonzalez, Sergio A | Address on File | | | | | | | |
| 29493045 | Gonzalez, SHARON | Address on File | | | | | | | |
| 29622370 | Gonzalez, Sindy J | Address on File | | | | | | | |
| 29482737 | Gonzalez, STEPHANIE | Address on File | | | | | | | |
| 29781952 | Gonzalez, Tatyana | Address on File | | | | | | | |
| 29637310 | GONZALEZ, TATYANA P | Address on File | | | | | | | |
| 29775081 | Gonzalez, Thelma | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1014 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780011 | Gonzalez, Theresa | Address on File | | | | | | | |
| 29773684 | Gonzalez, Thomas | Address on File | | | | | | | |
| 29645039 | Gonzalez, Thomas D | Address on File | | | | | | | |
| 29779050 | Gonzalez, Tracy | Address on File | | | | | | | |
| 29609546 | Gonzalez, Trent | Address on File | | | | | | | |
| 29488902 | Gonzalez, VERONICA | Address on File | | | | | | | |
| 29634464 | Gonzalez, Veronica Isela | Address on File | | | | | | | |
| 29646622 | Gonzalez, Victor | Address on File | | | | | | | |
| 29637150 | GONZALEZ, VICTOR HUGO | Address on File | | | | | | | |
| 29647559 | Gonzalez, Victor M | Address on File | | | | | | | |
| 29778638 | Gonzalez, Victoria | Address on File | | | | | | | |
| 29619603 | Gonzalez, Vidal A | Address on File | | | | | | | |
| 29771980 | Gonzalez, Vinson | Address on File | | | | | | | |
| 29631693 | Gonzalez, Waleska Marie | Address on File | | | | | | | |
| 29773798 | Gonzalez, Yaleinis | Address on File | | | | | | | |
| 29634418 | Gonzalez, Yamir | Address on File | | | | | | | |
| 29482757 | Gonzalez, YENIA | Address on File | | | | | | | |
| 29771456 | Gonzalez, Yolanda | Address on File | | | | | | | |
| 29480825 | Gonzalez, YULIANA | Address on File | | | | | | | |
| 29782251 | Gonzalez, Yvonne | Address on File | | | | | | | |
| 29612586 | Gonzalez-Lopez, Juan Gabriel | Address on File | | | | | | | |
| 29640280 | Gonzalo, Arias | Address on File | | | | | | | |
| 29628291 | Gooch, Baillie | Address on File | | | | | | | |
| 29648264 | Gooch, Bradford D | Address on File | | | | | | | |
| 29491694 | Gooch, LESLIE | Address on File | | | | | | | |
| 29492006 | Gooch, MYLES | Address on File | | | | | | | |
| 29618482 | Gooch, Taylor M | Address on File | | | | | | | |
| 29483345 | Gooch, TIFFANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777151 | Good Clean Love | 207 W. 5th Ave. | | | | Eugene | OR | 97401 | |
| 29777152 | Good Dog Karma, LLC | 3180 W South Airport Road | | | | Traverse City | MI | -8995 | |
| 29791284 | Good Dog Karma, LLC | 3180 W South Airport Road | | | | Traverse City | MI | 49684-8995 | |
| 29650111 | Good Squared-PSPD | dba Good Squad 7301 N Lincoln Ave Suite 215 | | | | Lincolnwood | IL | 60712 | |
| 29634166 | Good, Amanda | Address on File | | | | | | | |
| 29605463 | Good, Emma | Address on File | | | | | | | |
| 29481917 | Good, PATRICK | Address on File | | | | | | | |
| 29493315 | Good, WANTINA | Address on File | | | | | | | |
| 29485456 | Good, ZARIFA | Address on File | | | | | | | |
| 29622526 | Goodall, Salandra L | Address on File | | | | | | | |
| 29629755 | Goodall, Sara | Address on File | | | | | | | |
| 29619904 | Goodall, Vernarda R | Address on File | | | | | | | |
| 29621343 | Goodard, Logan B | Address on File | | | | | | | |
| 29777153 | Gooddog Services, LLC | 3115 N. Government Way #3 | | | | Coeur D'Alene | ID | 83815 | |
| 29628464 | Goode, Christopher | Address on File | | | | | | | |
| 29643433 | Goode, Elijah | Address on File | | | | | | | |
| 29484067 | Goode, SUZANNE | Address on File | | | | | | | |
| 29608682 | Goode, Sydnie Alexus | Address on File | | | | | | | |
| 29484052 | Gooden, ALEXUS | Address on File | | | | | | | |
| 29630523 | Gooden, Genesis Kimberly | Address on File | | | | | | | |
| 29634947 | Gooden, Jamelle Davon | Address on File | | | | | | | |
| 29778266 | Gooden, Laurie | Address on File | | | | | | | |
| 29783626 | Gooden, Tashika | Address on File | | | | | | | |
| 29612464 | Gooderl, Marcy Jo | Address on File | | | | | | | |
| 29777154 | Goodest Boys LLC | 145 Romeria Drive | | | | Cedar Creek | TX | 78612 | |
| 29603585 | GOODIEL, GLENN M | Address on File | | | | | | | |
| 29622192 | Goodin, Hailey C | Address on File | | | | | | | |
| 29483663 | Goodin, TINA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1016 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492205 | Gooding, ALBERTA | Address on File | | | | | | | |
| 29607564 | Gooding, Marquell Decondi | Address on File | | | | | | | |
| 29611476 | Goodman, Ashtyn | Address on File | | | | | | | |
| 30181449 | Goodman, Bruce A | Address on File | | | | | | | |
| 30181448 | Goodman, Bruce A | Address on File | | | | | | | |
| 29771855 | Goodman, Bryan | Address on File | | | | | | | |
| 29620856 | Goodman, David M | Address on File | | | | | | | |
| 29495203 | Goodman, DEBORRAH | Address on File | | | | | | | |
| 29609384 | Goodman, Dylan Leslie | Address on File | | | | | | | |
| 29492634 | Goodman, EUREKA | Address on File | | | | | | | |
| 29647081 | Goodman, Jayme M | Address on File | | | | | | | |
| 29632146 | Goodman, Krista Lynn | Address on File | | | | | | | |
| 29633113 | Goodman, Lauren Taylor | Address on File | | | | | | | |
| 29485691 | Goodman, LISA | Address on File | | | | | | | |
| 29494596 | Goodman, LISA | Address on File | | | | | | | |
| 29483736 | Goodman, MELINDA | Address on File | | | | | | | |
| 29635254 | Goodman, Michael Adam | Address on File | | | | | | | |
| 29780383 | Goodman, Terry | Address on File | | | | | | | |
| 29480983 | Goodman, WAYNE | Address on File | | | | | | | |
| 29649663 | Goodman-Venegas Insu | 2800 Livernois Suite 170 | | | | Troy | MI | 48083 | |
| 29780826 | Goodness, Andrew | Address on File | | | | | | | |
| 29644460 | Goodnow, Corey R | Address on File | | | | | | | |
| 29490217 | Goodpaster, PAYTON | Address on File | | | | | | | |
| 29776327 | Goodpasture, Alethea | Address on File | | | | | | | |
| 29782847 | Goodrich, Anthony | Address on File | | | | | | | |
| 29774487 | Goodrich, Kenneth | Address on File | | | | | | | |
| 29644006 | Goodrich, Melissa N | Address on File | | | | | | | |
| 29647550 | Goodridge, Robert J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489176 | Goods, REGINALD | Address on File | | | | | | | |
| 29774413 | Goodson, Amanda | Address on File | | | | | | | |
| 29635841 | Goodson, Elliott | Address on File | | | | | | | |
| 29773688 | Goodson, Lawanna | Address on File | | | | | | | |
| 29631636 | Goodwill, Sara N | Address on File | | | | | | | |
| 29777155 | Goodwin & Goodwin Pet Supplies, Inc. | 999 Haynes St., Suite 385 | | | | Birmingham | MI | 48009 | |
| 29609217 | Goodwin, Aidan R. | Address on File | | | | | | | |
| 29647801 | Goodwin, Amanda S | Address on File | | | | | | | |
| 29648499 | Goodwin, Amar D | Address on File | | | | | | | |
| 29489764 | Goodwin, BREANNA | Address on File | | | | | | | |
| 29630522 | Goodwin, Darrell Delano | Address on File | | | | | | | |
| 29490442 | Goodwin, DITASHIA | Address on File | | | | | | | |
| 29608033 | Goodwin, Domonique D | Address on File | | | | | | | |
| 29485474 | Goodwin, ELAINEA | Address on File | | | | | | | |
| 29609649 | Goodwin, Emily May | Address on File | | | | | | | |
| 29630557 | Goodwin, Howard | Address on File | | | | | | | |
| 29773258 | Goodwin, James | Address on File | | | | | | | |
| 29621886 | Goodwin, Jodi H | Address on File | | | | | | | |
| 29621264 | Goodwin, Jordan P | Address on File | | | | | | | |
| 29483783 | Goodwin, KAREN | Address on File | | | | | | | |
| 29491828 | Goodwin, KEVIN | Address on File | | | | | | | |
| 29495083 | Goodwin, LEAH | Address on File | | | | | | | |
| 29493807 | Goodwin, SHIRLEY | Address on File | | | | | | | |
| 29780939 | Goodwin, Terri | Address on File | | | | | | | |
| 29635758 | Goodwin, Trevis Jarod | Address on File | | | | | | | |
| 29606540 | Goodwin, William | Address on File | | | | | | | |
| 29610773 | Goodwine, JaShaun | Address on File | | | | | | | |
| 29612478 | Googe, Anthony Javon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611021 | GOOGLE | P.O. BOX 39000DEPT 33654 | | | | SAN FRANCISCO | CA | 94139 | |
| 29777156 | Google Inc. | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 29965672 | Google LLC | Dept. 33654 | PO Box 3900 | | | San Francisco | CA | 94139 | |
| 29965779 | Google LLC | White and Williams LLP | Attn: James Vandermark | 810 Seventh Ave. | Suite 500 | New York | NY | 10019 | |
| 30162720 | Google LLC | Attn: Philipp Schindler | PO Box 39000 | | | San Francisco | CA | 94139-0001 | |
| 29790435 | Google LLC | 1600 Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |
| 29899586 | Google, Inc. | c/o James C. Vandermark | 810 Seventh Avenue | Suite 500 | | New York | NY | 10019 | |
| 29780414 | Goordeen, Tosca | Address on File | | | | | | | |
| 29603584 | GOOSE CREEK CISD TAX OFFICE | P.O. BOX 2805 | 4544 INTERSTATE 10 EAST | | | BAYTOWN | TX | 77522 | |
| 29479793 | Goose Creek Consolidated Independent School District | 607 W Bakre Rd | | | | Baytown | TX | 77521 | |
| 29782530 | Gopher, Beulah | Address on File | | | | | | | |
| 29645648 | Gopie, Alexander K | Address on File | | | | | | | |
| 29609833 | Gorby, Hannah | Address on File | | | | | | | |
| 29634083 | Gorczyca, Grace Catherine | Address on File | | | | | | | |
| 29494330 | Gordany, DEANDA | Address on File | | | | | | | |
| 29782290 | Gordillo, Byron | Address on File | | | | | | | |
| 29775333 | Gordineer, Matthew | Address on File | | | | | | | |
| 29624470 | Gordon & Rees | 1111 Broadway, Suite 1700 | | | | Oakland | CA | 94607 | |
| 29603586 | GORDON & REES SCULLY MANSUKHANI, LLP | 100 PRINGLE AVE #300 | | | | WALNUT CREEK | CA | 94596-3580 | |
| 29677481 | Gordon & Rees. LLP | 275 Battery St, 20th Floor | | | | San Francisco | CA | 94111 | |
| 29604234 | Gordon Brothers Asset Advisors, LLC | 12200 North Corporate Parkway | Suite 100 | | | Mequon | WI | 53092 | |
| 29608543 | Gordon, Adriel Finn | Address on File | | | | | | | |
| 29611592 | Gordon, Alyssa | Address on File | | | | | | | |
| 29485838 | Gordon, CHARLAQUIECE | Address on File | | | | | | | |
| 29485486 | Gordon, CHARLENE | Address on File | | | | | | | |
| 29484824 | Gordon, CHARLENE | Address on File | | | | | | | |
| 29639856 | Gordon, Charles III | Address on File | | | | | | | |
| 29633905 | Gordon, Chloe M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782334 | Gordon, Courtney | Address on File | | | | | | | |
| 29775601 | Gordon, David | Address on File | | | | | | | |
| 29772724 | Gordon, Deja | Address on File | | | | | | | |
| 29620075 | Gordon, Elizabeth J | Address on File | | | | | | | |
| 29618344 | Gordon, Gabrielle M | Address on File | | | | | | | |
| 29772850 | Gordon, Iris | Address on File | | | | | | | |
| 29773588 | Gordon, Jeffery | Address on File | | | | | | | |
| 29621643 | Gordon, Kamari M | Address on File | | | | | | | |
| 29774677 | Gordon, Karra | Address on File | | | | | | | |
| 29643888 | Gordon, Kenton P | Address on File | | | | | | | |
| 29774288 | Gordon, Kimberly | Address on File | | | | | | | |
| 29783574 | Gordon, Latia | Address on File | | | | | | | |
| 29490216 | Gordon, LATONYA | Address on File | | | | | | | |
| 29602419 | GORDON, REES SCULLY MANSUKHANI, LLP | 1111 BROADWAYSUITE 1700 | | | | Oakland | CA | 94607 | |
| 29643380 | Gordon, Robert T | Address on File | | | | | | | |
| 29488353 | Gordon, RUTH | Address on File | | | | | | | |
| 29609999 | Gordon, Samantha | Address on File | | | | | | | |
| 29775479 | Gordon, Samekia | Address on File | | | | | | | |
| 29481861 | Gordon, SANDI | Address on File | | | | | | | |
| 29648193 | Gordon, Seaquyoiah-Kolleen F | Address on File | | | | | | | |
| 29774318 | Gordon, Stephanie | Address on File | | | | | | | |
| 29494074 | Gordon, TANGELA | Address on File | | | | | | | |
| 29614935 | Gordon, Thomas | Address on File | | | | | | | |
| 29488488 | Gordon, Tiana | Address on File | | | | | | | |
| 29488401 | Gordon, Tony | Address on File | | | | | | | |
| 29780316 | Gordon, Torrie | Address on File | | | | | | | |
| 29490866 | Gordon, TOSCA | Address on File | | | | | | | |
| 29772865 | Gordon, Travis | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1020 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646555 | Gordon, Tyre S | Address on File | | | | | | | |
| 29772853 | Gordon, Victoria | Address on File | | | | | | | |
| 29492623 | Gordon, WINFORD | Address on File | | | | | | | |
| 29493858 | Gordon-Stephens, LURLINE | Address on File | | | | | | | |
| 29607429 | Gore Harper, Sheila R | Address on File | | | | | | | |
| 29782375 | Gore, Aniya | Address on File | | | | | | | |
| 29779063 | Gore, Austin | Address on File | | | | | | | |
| 29492541 | Gore, LEANDER | Address on File | | | | | | | |
| 29633458 | Gorea, Tiffany | Address on File | | | | | | | |
| 29628010 | Gorilla Mind | Mike Stoneberg | 391 N Ancestor Pl, STE 150 | | | Boise | ID | 83704 | |
| 29781136 | Gorman, Debra | Address on File | | | | | | | |
| 29492215 | Gorman, LORRIE | Address on File | | | | | | | |
| 29646065 | Gorra, Courtney T | Address on File | | | | | | | |
| 29602800 | Gorski Advertising | 4418 Roosevelt Road | | | | Hillside | IL | 60162 | |
| 29785727 | Gorsuch, David | Address on File | | | | | | | |
| 29774162 | Gortzig, Russell | Address on File | | | | | | | |
| 29612427 | Goscinski, Lori | Address on File | | | | | | | |
| 29609351 | Gosh, Alaina | Address on File | | | | | | | |
| 29618441 | Goshorn, David G. G | Address on File | | | | | | | |
| 29774607 | Gosnell, Kenneth | Address on File | | | | | | | |
| 29780286 | Goss, Colton | Address on File | | | | | | | |
| 29481233 | Goss, JAMES D. | Address on File | | | | | | | |
| 29605565 | GOSSAMER THREADS INC | 500 - 455 GRANVILLE STREET | | | | VANCOUVER | BC | V6C1T1 | Canada |
| 29630768 | Gossard, Paula | Address on File | | | | | | | |
| 29775613 | Gossman, Amber | Address on File | | | | | | | |
| 29646895 | Gostevcic, Benjamin | Address on File | | | | | | | |
| 29773441 | Goston, Jonquil | Address on File | | | | | | | |
| 30162539 | Gosula Holdings LTD | Mohan Reddy Gosula | 6028 Trent Ct. | | | Lewis Center | OH | 43035 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479592 | Gosula Holdings Ltd. | 6028 Trent CT | | | | Lewis Center | OH | 43035 | |
| 29650039 | Gosula LL 210 8/2020 | 6028 Trent Ct. | | | | Lewis Center | OH | 43035 | |
| 29622961 | Gosula Realty, LTD | Mohan Reddy Gosula | 6028 Trent Ct | | | Lewis Center | OH | 43035 | |
| 29774001 | Goszulak, Johnnie | Address on File | | | | | | | |
| 29605566 | GOTHAM CASTING INC | 800 HARBOR BLVD. | SUITE 721A | | | WEEHAWKEN | NJ | 07086 | |
| 29605567 | GOTHAM TECHNOLOGY GROUP,LLC | 5 PARAGON DRIVE | SUITE 103 | | | Montvale | NJ | 07645 | |
| 29632893 | Gotham, Elyse D'Ann | Address on File | | | | | | | |
| 29608419 | Gotham, Robert Ryan | Address on File | | | | | | | |
| 29633524 | Gott, Brayden Isaiah | Address on File | | | | | | | |
| 29645822 | Gottenkieny, Donna H | Address on File | | | | | | | |
| 29626180 | GOTTLIEB LAW, PLC | 2375 EAST CAMELBACK RD SUITE 600 | | | | Phoenix | AZ | 85016 | |
| 29489633 | Goudreau, ALISON | Address on File | | | | | | | |
| 29783009 | Gouge, Richard | Address on File | | | | | | | |
| 29494853 | Gouge, TAMMY | Address on File | | | | | | | |
| 29487960 | Gough, BOBBI | Address on File | | | | | | | |
| 29612334 | Gough, Robert Daniel | Address on File | | | | | | | |
| 29612620 | Goul, Jaimie Marie | Address on File | | | | | | | |
| 29631956 | Goulart, Sophie Rose | Address on File | | | | | | | |
| 29636614 | Gould, Cassidy Alexandria | Address on File | | | | | | | |
| 29631738 | Gould, Mary Elizabeth | Address on File | | | | | | | |
| 29782996 | Gould, Richard | Address on File | | | | | | | |
| 29622792 | Gould, Thomas H | Address on File | | | | | | | |
| 29631207 | Gouldey, Lauren | Address on File | | | | | | | |
| 29772037 | Goulet, Kevin | Address on File | | | | | | | |
| 29612071 | Goulette, Brittany Louise | Address on File | | | | | | | |
| 29646066 | Gourdet, Lisa R | Address on File | | | | | | | |
| 29643691 | Gourdine, Ashlee M | Address on File | | | | | | | |
| 29636118 | Gourdine, Brianna O'dessa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634299 | Govan, Nekiyah Nytravia | Address on File | | | | | | | |
| 29612597 | Govan, Taneshia N. | Address on File | | | | | | | |
| 29610210 | Govan, Tevin | Address on File | | | | | | | |
| 29785636 | GovDocs, Inc. | VB Box 167, PO Box 9202 | | | | Minneapolis | MN | 55480 | |
| 29790783 | GovDocs, Inc. | VB Box 167 | | | | Minneapolis | MN | 55480 | |
| 29489805 | Gover, LATICIA | Address on File | | | | | | | |
| 29605569 | GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LIEUTENANT GOVERNOR | NO. 5409 KONGENS GADE | CHARLOTTE AMALIE | | St Thomas | VI | 00802 | |
| 29479776 | Government of theDistrict of Columbia | 1101 4th St SW | Ste 270 | Ste 270 | | West Washington | DC | 20024 | |
| 29623147 | Governor's Square Company IB | HOME OFFICE- Anthony Colucci | 2445 Belmont Ave | | | Youngstown | OH | 44504-0186 | |
| 29785637 | Governor's Square Company IB | 244S Belmont Ave, | | | | Youngstown | OH | 44504 | |
| 29618905 | Gowan, Brandon P | Address on File | | | | | | | |
| 29643981 | Gowans, Eric L | Address on File | | | | | | | |
| 29781206 | Gowens, Betty | Address on File | | | | | | | |
| 29490443 | Gowens, TONYA | Address on File | | | | | | | |
| 29610219 | Gower Jr, Edward Lee | Address on File | | | | | | | |
| 29607337 | Gower, Brianna M. | Address on File | | | | | | | |
| 29619829 | Gowri Santhanam, Pradeep | Address on File | | | | | | | |
| 29636447 | Goyzueta, Ty | Address on File | | | | | | | |
| 29605653 | Goz, Jacob | Address on File | | | | | | | |
| 29623148 | GP Marketplace 1750, LLC | Regional Coord/Prop Admin.- Arlene Williams | 500 North Broadway | Suite 201 | P.O. Box 9010 | Jericho | NY | 11753 | |
| 29790784 | GP Marketplace 1750, LLC | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 29605571 | GP WISCONSIN LLC | 51 SHERWOOD TERRACE | SUITE S | | | Lake Bluff | IL | 60044 | |
| 29623149 | GP Wisconsin, L.L.C. | Joanne Brodd Asset Mgr. Tera Greenland | 51 Sherwood Terrace | Suite 51-S | | Bluff | IL | 60044 | |
| 29627871 | GPop Foods | Lex Kovacs | 975 Bennett Drive | | | LONGWOOD | FL | 32750 | |
| 29785640 | GR PSP, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29491629 | Grabek, HOLLY | Address on File | | | | | | | |
| 29647691 | Grabel, Andrew S | Address on File | | | | | | | |
| 29605366 | Graber, Danielle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603588 | GRABLE PLUMBING CO | 3723 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| 29782714 | Grable, John | Address on File | | | | | | | |
| 29646834 | Grabowski, Rachel N | Address on File | | | | | | | |
| 29619040 | Grace, Christopher C | Address on File | | | | | | | |
| 29480759 | Grace, DEAKLIGIR | Address on File | | | | | | | |
| 29489471 | Grace, GLEN | Address on File | | | | | | | |
| 29641604 | Grace, Hylton | Address on File | | | | | | | |
| 29780318 | Grace, Julia | Address on File | | | | | | | |
| 29489127 | Grace, LAMONTAE | Address on File | | | | | | | |
| 29775319 | Grace, Latavia | Address on File | | | | | | | |
| 29607603 | Grace, Rylee Amber | Address on File | | | | | | | |
| 29774008 | Graciani, Miguel | Address on File | | | | | | | |
| 29484294 | Graddy, DARLENE | Address on File | | | | | | | |
| 29620468 | Grados, Francisco E | Address on File | | | | | | | |
| 29773593 | Grady, Chad | Address on File | | | | | | | |
| 29619944 | Grady, Christopher E | Address on File | | | | | | | |
| 29644616 | Graefe, Ryan K | Address on File | | | | | | | |
| 29643475 | Graefe, Shane M | Address on File | | | | | | | |
| 29620607 | Graepel, Ethan W | Address on File | | | | | | | |
| 29492659 | Graeser, CRYSTAL | Address on File | | | | | | | |
| 29607914 | Graf, Jessica Lynn | Address on File | | | | | | | |
| 29480146 | Graf, MELISSA | Address on File | | | | | | | |
| 29482888 | Grafals, COURTNEY | Address on File | | | | | | | |
| 29637143 | GRAFALS, KRYSTAL MARIE | Address on File | | | | | | | |
| 29645699 | Graffeo, Jenna M | Address on File | | | | | | | |
| 29775815 | Grafing, Jeffrey | Address on File | | | | | | | |
| 29618212 | Grafmuller, Ian A | Address on File | | | | | | | |
| 29647934 | Gragas, Jacqueline J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1024 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620778 | Gragas, Tyler | Address on File | | | | | | | |
| 29611983 | Gragg, Elaina Marie | Address on File | | | | | | | |
| 29490709 | Gragg, FELICIA | Address on File | | | | | | | |
| 29483365 | Graham, AHMAD | Address on File | | | | | | | |
| 29610671 | Graham, Andrew | Address on File | | | | | | | |
| 29491871 | Graham, ANGELA | Address on File | | | | | | | |
| 29611286 | Graham, Anthony J | Address on File | | | | | | | |
| 29775208 | Graham, Brenda | Address on File | | | | | | | |
| 29620659 | Graham, Carolyn | Address on File | | | | | | | |
| 29644720 | Graham, Darren A | Address on File | | | | | | | |
| 29621974 | Graham, David J | Address on File | | | | | | | |
| 29634490 | Graham, DeAdria | Address on File | | | | | | | |
| 29647274 | Graham, Dennis R | Address on File | | | | | | | |
| 29779849 | Graham, Diamonique | Address on File | | | | | | | |
| 29781039 | Graham, Dwight | Address on File | | | | | | | |
| 29607857 | Graham, Elizabeth Rose | Address on File | | | | | | | |
| 29635173 | Graham, Emma Marie | Address on File | | | | | | | |
| 29609922 | Graham, Erika Madeleine | Address on File | | | | | | | |
| 29491173 | Graham, GARY | Address on File | | | | | | | |
| 29782977 | Graham, Javonne | Address on File | | | | | | | |
| 29612158 | Graham, Joe John | Address on File | | | | | | | |
| 29493406 | Graham, KAHAVIA | Address on File | | | | | | | |
| 29491301 | Graham, KEISHA | Address on File | | | | | | | |
| 29645236 | Graham, Keyonna | Address on File | | | | | | | |
| 29772810 | Graham, Lakeysa | Address on File | | | | | | | |
| 29644111 | Graham, Landon E | Address on File | | | | | | | |
| 29488044 | Graham, LATIKA | Address on File | | | | | | | |
| 29791976 | GRAHAM, LAUREN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1025 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488413 | Graham, Lauren | Address on File | | | | | | | |
| 29484734 | Graham, LILEY | Address on File | | | | | | | |
| 29482488 | Graham, LLOYD | Address on File | | | | | | | |
| 29774702 | Graham, Loretha | Address on File | | | | | | | |
| 29485999 | Graham, LOYD | Address on File | | | | | | | |
| 29491696 | Graham, LUCINDA | Address on File | | | | | | | |
| 29489382 | Graham, Maureen | Address on File | | | | | | | |
| 29644951 | Graham, Michael D | Address on File | | | | | | | |
| 29493285 | Graham, MICHELE | Address on File | | | | | | | |
| 29621153 | Graham, Nathan L | Address on File | | | | | | | |
| 29488817 | Graham, PATRICE | Address on File | | | | | | | |
| 29620533 | Graham, Rebecca A | Address on File | | | | | | | |
| 29609242 | Graham, Rebecca Marie | Address on File | | | | | | | |
| 29619180 | Graham, Robert S | Address on File | | | | | | | |
| 29775587 | Graham, Sarah | Address on File | | | | | | | |
| 29481485 | Graham, SHAQUIA | Address on File | | | | | | | |
| 29779953 | Graham, Stacey | Address on File | | | | | | | |
| 29483277 | Graham, TAYLOR | Address on File | | | | | | | |
| 29480758 | Graham, TIARA | Address on File | | | | | | | |
| 29771834 | Graham, Yvonne | Address on File | | | | | | | |
| 29610784 | Graham, Zane T. | Address on File | | | | | | | |
| 29646271 | Graham-Copeland, Markita | Address on File | | | | | | | |
| 29607827 | Graham-Riddick, Brianne | Address on File | | | | | | | |
| 29781981 | Grahl, Casey | Address on File | | | | | | | |
| 29779622 | Graier, Rachel | Address on File | | | | | | | |
| 29482335 | Graig, SHAMIRA | Address on File | | | | | | | |
| 29649234 | Grain Processing Cor | dba: Grain Processing Corporation 27452 Network Place | | | | Chicago | IL | 60673 | |
| 29624208 | Grainger | dba GraingerDept. 887083654 | | | | Palatine | IL | 60038 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1026 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630229 | GRAINGER | DEPT 521-834198061 | | | | Palatine | IL | 60038-0001 | |
| 29779098 | Grainger, Mariah | Address on File | | | | | | | |
| 29483214 | Grajales, HARIM | Address on File | | | | | | | |
| 29775275 | Grajalez, Mauricio | Address on File | | | | | | | |
| 29782510 | Grajeda, Salvador | Address on File | | | | | | | |
| 29623388 | Gramercy Products | 600 Meadowlands Pkwy Suite 131 | | | | Secaucus | NJ | 07094 | |
| 29648031 | Gramp, Ryan E | Address on File | | | | | | | |
| 29644913 | Granados, Jario E | Address on File | | | | | | | |
| 29610566 | Granatir, Nathaniel Lucas | Address on File | | | | | | | |
| 29622962 | Grand Avenue Associates L.L.C. | 3201 Old Glenview Road, Suite 235 | | | | Wilmette | IL | 60091 | |
| 29785641 | Grand Avenue Associates L.L.C. | c/o Shiner Management Group, Inc. | 3201 Old Glenview Road, Suite 235 | | | Wilmette | IL | 60091 | |
| 29623888 | Grand Avenue LL0243 | 3201 Old Glenview Road Suite 235 | | | | Wilmette | IL | 60091 | |
| 29790785 | Grand Canyon Center, LP | 10850 Wilshire Boulevard | | | | Los Angeles | CA | 90024 | |
| 29479757 | Grand Junction Finance Department | 250 North 5th St | | | | Grand Junction | CO | 81501 | |
| 29624786 | GRAND RAPIDS CITY TREASURER | 300 MONROE AVE NW | MONROE LEVEL | | | GRAND RAPIDS | MI | 49503 | |
| 29479269 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGE | | | | GRAND RAPIDS | MI | 49503 | |
| 29648989 | Grand Rapids Retail LLC | 3020 Palos Verdes Dr. W | | | | Palos Verdes Estates | CA | 90274 | |
| 29605573 | Grand Rapids Retail LLC | c/o Sartorial Properties | 3020 Palos Verdes Dr. W | | | Palos Verdes Estates | CA | 90274 | |
| 29624691 | GRAND STRAND WATER & WATER AND SEWAGE | 166 JACKSON BLUFF RD | | | | CONWAY | SC | 29526 | |
| 29479270 | GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITY | | | | CONWAY | SC | 29528 | |
| 29481911 | Granda, ABNER | Address on File | | | | | | | |
| 29484944 | Granda, LEONARDO | Address on File | | | | | | | |
| 29485232 | Grandberry, TINA | Address on File | | | | | | | |
| 29603587 | GRANDE AIRE SERVICES INC | PO BOX 743 | | | | BOCA GRANDE | FL | 33921 | |
| 29645066 | Grandia, Kai C | Address on File | | | | | | | |
| 29611665 | Grandini, Marley Nicole | Address on File | | | | | | | |
| 29650366 | Grandma Lucy's-PSPD | 30432 Esperanza | | | | Rancho Santa Margarita | CA | 92688 | |
| 29785644 | Grandpa Brands Company | 1820 Airport Exchange Blvd. | | | | Erlanger | KY | 41018 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605798 | GRANERO, KRISTIN | Address on File | | | | | | | |
| 29780538 | Graniela, Melissa | Address on File | | | | | | | |
| 29620469 | Granillo, Aron J | Address on File | | | | | | | |
| 29649665 | Granite Telecommunic | PO Box 983119 | | | | Boston | MA | 02298 | |
| 29605574 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | PO Box 830103 | | | Philadelphia | PA | 19182 | |
| 29630230 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| 29625548 | Granite Telecommunications LLC | Client ID# 311P.O. Box 983119 | | | | Boston | MA | 02298 | |
| 29601677 | Granite Telecommunications, LLC | 1 Heritage Drive | | | | Quincy | MA | 02171 | |
| 29785645 | Granite Telecommunications, LLC | 100 Newport Ave Ext | | | | Quincy | MA | 02171 | |
| 29790436 | Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| 29612632 | Gransden, Paige A. | Address on File | | | | | | | |
| 29647935 | Granstrom, Kainoa W | Address on File | | | | | | | |
| 29624124 | Grant Thornton LLP | 33562 Treasury Center | | | | Chicago | IL | 60694 | |
| 29781714 | Grant, Achauntice | Address on File | | | | | | | |
| 29480415 | Grant, AIREAL | Address on File | | | | | | | |
| 29491210 | Grant, ALVEITA | Address on File | | | | | | | |
| 29482675 | Grant, ANTHONY | Address on File | | | | | | | |
| 29776014 | Grant, Antwan | Address on File | | | | | | | |
| 29622144 | Grant, Bacchus C | Address on File | | | | | | | |
| 29491228 | Grant, BENNIE | Address on File | | | | | | | |
| 29494723 | Grant, BOBBIE JEAN | Address on File | | | | | | | |
| 29628419 | Grant, Caulin | Address on File | | | | | | | |
| 29611550 | Grant, Chavia M. | Address on File | | | | | | | |
| 29618068 | Grant, Chelette | Address on File | | | | | | | |
| 29480856 | Grant, CRISHANAH | Address on File | | | | | | | |
| 29628796 | GRANT, DAISY | Address on File | | | | | | | |
| 29488100 | Grant, Deajae | Address on File | | | | | | | |
| 29780282 | Grant, Delilah | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1028 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481113 | Grant, DOMINIQUE | Address on File | | | | | | | |
| 29621073 | Grant, Dorian P | Address on File | | | | | | | |
| 29644582 | Grant, Gavin | Address on File | | | | | | | |
| 29775068 | Grant, Jachara | Address on File | | | | | | | |
| 29780465 | Grant, Jannie | Address on File | | | | | | | |
| 29772524 | Grant, Joshua | Address on File | | | | | | | |
| 29493289 | Grant, KARURAGRANT | Address on File | | | | | | | |
| 29633888 | Grant, LaMya | Address on File | | | | | | | |
| 29791967 | GRANT, LATRICE | Address on File | | | | | | | |
| 29482213 | Grant, MALIKA | Address on File | | | | | | | |
| 29493174 | Grant, MARGIE | Address on File | | | | | | | |
| 29619595 | Grant, Nyjah M | Address on File | | | | | | | |
| 29646370 | Grant, Peter B | Address on File | | | | | | | |
| 29774046 | Grant, Reginald | Address on File | | | | | | | |
| 29482135 | Grant, ROBERT | Address on File | | | | | | | |
| 29774739 | Grant, Sharon | Address on File | | | | | | | |
| 29630537 | Grant, Shawn Pierre | Address on File | | | | | | | |
| 29492236 | Grant, TREVA | Address on File | | | | | | | |
| 29620953 | Grant, Virginia A | Address on File | | | | | | | |
| 29627351 | GRANT, WALTER | Address on File | | | | | | | |
| 29781875 | Grant, Zanaii | Address on File | | | | | | | |
| 29631332 | Grant-Briner, RobinAndrea | Address on File | | | | | | | |
| 29628454 | Grantham, Christian | Address on File | | | | | | | |
| 29785646 | Granum, Inc | 600 South Brandon Street | | | | Seattle | WA | 98108 | |
| 29633035 | Grapentin, Sara Gayle | Address on File | | | | | | | |
| 29625341 | Grapevine Mills Mall Limited Partnership | PO Box 198189 | | | | Atlanta | GA | 30384-8189 | |
| 29626158 | GRAPEVINE POLICE DEPT | RECORDS DIVISION1007 IRA E WOODS AVE | | | | Grapevine | TX | 76051 | |
| 29487610 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al | Elizabeth Banda Calvo | 500 East Border St | Suite 640 | Arlington | TX | 76010 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649268 | Graphic Industries I | 23 East Westfield | | | | Ecorse | MI | 48229 | |
| 29625741 | GRAPHIX GIG | 202 W SYCAMMORE STAPT B | | | | Nixa | MO | 65714 | |
| 29604357 | Grass Advantage (Amazing Grass) | 4255 Meridian Parkway | #151 | | | AURORA | IL | 60504 | |
| 29785647 | Grass Advantage, Inc. | 220 Newport Center Drive, Suite 22 | | | | Newport Beach | CA | 92660 | |
| 29900557 | Grass Advantage, LLC | Glanbia Business Services, Inc. | 4255 Meridian Parkway | Suite 151 | | Aurora | IL | 60504 | |
| 29602696 | GRASS KICKERS NOLA | 1216 GREEN STREET | | | | Metairie | LA | 70001 | |
| 29782080 | Grass, Arthur | Address on File | | | | | | | |
| 29646527 | Grassick, Elizabeth A | Address on File | | | | | | | |
| 29484349 | Grassl, SUMMER | Address on File | | | | | | | |
| 29631505 | Grasso, Noelle Grace | Address on File | | | | | | | |
| 29775003 | Graterol, Jose | Address on File | | | | | | | |
| 29791929 | GRATTON, CYNTHIA | Address on File | | | | | | | |
| 30196603 | Gratton, Cynthia Imani | Address on File | | | | | | | |
| 29775496 | Gratz, Matthew | Address on File | | | | | | | |
| 29632229 | Graudons, Caroline Costa | Address on File | | | | | | | |
| 29781147 | Graulau, Adnin | Address on File | | | | | | | |
| 29778902 | Grava, Miroslava | Address on File | | | | | | | |
| 29621206 | Gravel, Calvin C | Address on File | | | | | | | |
| 29622362 | Gravelle, Crystal L | Address on File | | | | | | | |
| 29632953 | Graves, Anaija Antoine | Address on File | | | | | | | |
| 29492791 | Graves, BILLIE | Address on File | | | | | | | |
| 29621184 | Graves, Cynthia R | Address on File | | | | | | | |
| 29783170 | Graves, Donald | Address on File | | | | | | | |
| 29495154 | Graves, HERMA | Address on File | | | | | | | |
| 29489098 | Graves, LAURA | Address on File | | | | | | | |
| 29634004 | Graves, Madison Jane | Address on File | | | | | | | |
| 29791953 | GRAVES, MYA | Address on File | | | | | | | |
| 29491493 | Graves, NOLIN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1030 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606960 | Graves, Paris O | Address on File | | | | | | | |
| 29491543 | Graves, PRECIOUS | Address on File | | | | | | | |
| 29480341 | Graves, Sasha | Address on File | | | | | | | |
| 29643869 | Graves, Thomas E | Address on File | | | | | | | |
| 29491410 | Graves, TIFFANY | Address on File | | | | | | | |
| 30184178 | Gravois Bluffs East 8-A, LLC | Attn: Rich Reiche | 639 Gravois Bluffs Blvd. | Suite D | | St. Louis | MO | 63026 | |
| 30184177 | Gravois Bluffs East 8-A, LLC | c/o Capes Sokol | Attn: Brian J. Sabin | 8182 Maryland Ave. | 15th Floor | St. Louis | MO | 63105 | |
| 29487468 | Gravois Bluffs East 8-A, LLC | c/o GJ Grewe Inc; 639 Gravois Bluffs Blvd, Ste D | | | | Fenton | MO | 63026 | |
| 30162540 | Gravois Bluffs East 8-A, LLC | Michael Grewe | 639 Gravois Bluffs Blvd., Ste. D | | | St. Louis | MO | 63026 | |
| 29782591 | Gray Jr., Hallan | Address on File | | | | | | | |
| 29625274 | GRAY MEDIA GROUP (WUPV, WWBT) | PO BOX 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29625770 | Gray Media Group Inc (KFDA/KEYU) | P.O Box 14200 | | | | Tallahassee | FL | 32317 | |
| 29625869 | Gray Media Group Inc dba KXII TV-FXIITV KSLA KFVS KSPR KSWO KYCW KYTV WMC | P.O. Box 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29625056 | Gray Media Group, Inc. WAFB WBXH | P O BOX 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29602122 | GRAY TELEVISION GROUP INC (WITN, WALB, EALB) | PO BOX 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29610780 | Gray, Aidan Liam | Address on File | | | | | | | |
| 29774837 | Gray, Aikea | Address on File | | | | | | | |
| 29648500 | Gray, Allison S | Address on File | | | | | | | |
| 29780803 | Gray, Autom | Address on File | | | | | | | |
| 29482216 | Gray, BRANDON | Address on File | | | | | | | |
| 29643624 | Gray, Breanna L | Address on File | | | | | | | |
| 29489197 | Gray, BRENDA | Address on File | | | | | | | |
| 29489318 | Gray, CARL | Address on File | | | | | | | |
| 29626307 | GRAY, CHRIS | Address on File | | | | | | | |
| 29483266 | Gray, CHRIS | Address on File | | | | | | | |
| 29645149 | Gray, Curtis A | Address on File | | | | | | | |
| 29646302 | Gray, Daniel R | Address on File | | | | | | | |
| 29620954 | Gray, Danielle J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1031 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491640 | Gray, DEONDAE | Address on File | | | | | | | |
| 29773999 | Gray, Desiraye | Address on File | | | | | | | |
| 29779826 | Gray, Eliza | Address on File | | | | | | | |
| 29493880 | Gray, ELLA | Address on File | | | | | | | |
| 29633594 | Gray, Gerald G | Address on File | | | | | | | |
| 29781072 | Gray, James | Address on File | | | | | | | |
| 29489529 | Gray, JAMYA | Address on File | | | | | | | |
| 29782988 | Gray, Jasmine | Address on File | | | | | | | |
| 29631297 | Gray, Jennifer Marie | Address on File | | | | | | | |
| 29619605 | Gray, Jessica A | Address on File | | | | | | | |
| 29620353 | Gray, Jessica F | Address on File | | | | | | | |
| 29636860 | Gray, Joshua | Address on File | | | | | | | |
| 29488015 | Gray, JOY | Address on File | | | | | | | |
| 29630932 | Gray, Kathryn | Address on File | | | | | | | |
| 29609123 | Gray, Kelsey N | Address on File | | | | | | | |
| 29607713 | Gray, Kymberlee Marie Nicole | Address on File | | | | | | | |
| 29484303 | Gray, LATEEFAH | Address on File | | | | | | | |
| 29644846 | Gray, Laura J | Address on File | | | | | | | |
| 29488018 | Gray, Lesia | Address on File | | | | | | | |
| 29481721 | Gray, LEWAINTANA | Address on File | | | | | | | |
| 29636174 | Gray, Lizzy Rose | Address on File | | | | | | | |
| 29645194 | Gray, Logan J | Address on File | | | | | | | |
| 29783211 | Gray, Pamela | Address on File | | | | | | | |
| 29631396 | Gray, Pamela Kathleen | Address on File | | | | | | | |
| 29773705 | Gray, Patty | Address on File | | | | | | | |
| 29490913 | Gray, RYAN | Address on File | | | | | | | |
| 29483439 | Gray, SENTAIYA | Address on File | | | | | | | |
| 29483531 | Gray, SHANDRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1032 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489068 | Gray, Shane | Address on File | | | | | | | |
| 29481653 | Gray, SHELIA | Address on File | | | | | | | |
| 29773466 | Gray, Tameria | Address on File | | | | | | | |
| 29608974 | Gray, Thomas Cole | Address on File | | | | | | | |
| 29644863 | Gray, Thomas R | Address on File | | | | | | | |
| 29492291 | Gray, TINA | Address on File | | | | | | | |
| 29492438 | Gray, TY | Address on File | | | | | | | |
| 29636354 | Gray, Tyhir Walter | Address on File | | | | | | | |
| 29622509 | Gray, Tyla L | Address on File | | | | | | | |
| 29483885 | Gray, VANESSA | Address on File | | | | | | | |
| 29608915 | Gray, Vincent Dennis | Address on File | | | | | | | |
| 29643969 | Gray, Wayne E | Address on File | | | | | | | |
| 29490009 | Gray, YVETTE | Address on File | | | | | | | |
| 29486248 | Gray, YVOWWE | Address on File | | | | | | | |
| 29646009 | Graybill, Jase E | Address on File | | | | | | | |
| 29609696 | Graybill, McCleese | Address on File | | | | | | | |
| 29603589 | GRAYLINE CAPITAL LLC / JOSEPH KOPSER | PO BOX 160314 | | | | AUSTIN | TX | 78716 | |
| 29485209 | Grays, DARIELLE | Address on File | | | | | | | |
| 29617110 | Grayson, Harnisch | Address on File | | | | | | | |
| 29481002 | Grayson, MARITA | Address on File | | | | | | | |
| 29488243 | Grayson, Maronica | Address on File | | | | | | | |
| 29617209 | Grayson, McCoy | Address on File | | | | | | | |
| 29783096 | Grayson, Megan | Address on File | | | | | | | |
| 29482782 | Grayson, MELVIN | Address on File | | | | | | | |
| 29485669 | Grayson, RICKY | Address on File | | | | | | | |
| 29482663 | Grayson, SHAKEA | Address on File | | | | | | | |
| 29620256 | Graziano, Gianna C | Address on File | | | | | | | |
| 29608568 | Graziano, Sophia Gabriella | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1033 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608704 | Grealish, Connor Joseph | Address on File | | | | | | | |
| 29644211 | Greaney, Jadeyn R | Address on File | | | | | | | |
| 29486770 | Great American Custom Insurance Services, Inc. | 725 S. Figueroa St., Ste. 3400 | | | | Los Angeles | CA | 90017 | |
| 29603591 | GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING | PO BOX 89400 | | | CLEVELAND | OH | 44101-6400 | |
| 29611026 | GREAT GARAGE DOORS, INC | 222 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| 29648990 | Great Hills Retail Inc. | Dir. of PM- Cheryl Ruff, Amanda Eastman | 191 N. Wacker Dr. | Suite 2500 | | Chicago | IL | 60606 | |
| 29605576 | GREAT HILLS RETAIL, INC. | C/O GREAT HILL STATION | ACCT# 9160-004934 | 16978 COLLECTIONS CENTER DRIVE | | Chicago | IL | 60693-0169 | |
| 29602642 | Great Lakes Dock & Door LLC | P O Box 128 | | | | Hazel Park | MI | 48030 | |
| 29611027 | GREAT LAKES KWIK SPACE | P.O. BOX 1124 | | | | BEDFORD PARK | IL | 60499 | |
| 29603590 | GREATAMERICA FINANCIAL SERVICES CORPORATION | PO BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 29601842 | GREATER COLUMBUS CONVENTION CTR | 400 N HIGH STREET | | | | COLUMBUS | OH | 43215 | |
| 29624895 | GREATER JOHNSTOWN WATER AUTHOR | 640 FRANKLIN ST | | | | JOHNSTOWN | PA | 15907 | |
| 29487092 | GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407 | | | | JOHNSTOWN | PA | 15907 | |
| 29626057 | Greater Orlando Aviation Authority | c/o Stiles Property Management201 East Las Olas Blvd Suite 1200 | | | | Fort Lauderdale | FL | 33301 | |
| 30162541 | Greater Orlando Aviation Authortity | Stephanie Bean | 1900 Summit Tower Blvd., Ste. 240 | | | Orlando | FL | 32810 | |
| 29623928 | Greater Portage Cham | 6340 E Main St Ste A | | | | Portage | IN | 46368 | |
| 29623894 | Greater Smithtown Ch | 126 East Main Street | | | | Smithtown | NY | 11787 | |
| 29629042 | GREATER THAN FITNESS INC | 231 PROSPECT ST | | | | South Orange | NJ | 07079 | |
| 29484887 | Greathouse, SHANA | Address on File | | | | | | | |
| 29627578 | Greatland Corporation | PO Box 1157 | | | | Grand Rapids | MI | 49501-1157 | |
| 29645228 | Greco, Amanda C | Address on File | | | | | | | |
| 29608293 | Greco, Anthony | Address on File | | | | | | | |
| 29632715 | Greco, Elizabeth A. | Address on File | | | | | | | |
| 29636625 | Greco, Julianne O | Address on File | | | | | | | |
| 29634583 | Greco, Karina Lynne | Address on File | | | | | | | |
| 29479758 | Greeley Finance Department | 1000 10th St | | | | Greeley | CO | 80631 | |
| 29623482 | Green Bay, WI - Line | 2352 Lineville Rd Suite 115 | | | | Green Bay | WI | 54313 | |
| 29650023 | Green Coast Pet | 4868 Tall Oak Ct. | | | | Doylestown | PA | 18902 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625788 | Green Diamond Landscaping | P.O Box 60551 | | | | Reno | NV | 89506 | |
| 29604284 | Green Foods Corporation | Jason Nava | 2220 Camino Del Sol | | | OXNARD | CA | 93030 | |
| 29777159 | Green Foods Corporation | 2220 Camino del Sol | | | | Oxnard | CA | 93030 | |
| 29777160 | Green Imaging, LLC | 2020 Albans | | | | Houston | TX | 77005 | |
| 29603594 | GREEN MOUNTAIN ENERGY | PO BOX 121233 | | | | DALLAS | TX | 75312-1233 | |
| 29624686 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN | | | | COLCHESTER | VT | 05446 | |
| 29487093 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 | | | | BRATTLEBORO | VT | 05302-1611 | |
| 29777161 | Green Park Snacks, Inc. | 245 Newtown Road, Suite 101 | | | | Plainview | NY | 11803 | |
| 29777162 | Green Pharmaceuticals | 591 Constitution Ave, #A | | | | Camarillo | CA | 93012 | |
| 29626820 | GREEN SHADES SOFTWARE, LLC | 7020 AC SKINNER PARKWAY, STE 100 | | | | JACKSONVILLE | FL | 32256 | |
| 29625758 | Green Tech Lighting LLC | 17325 Hampshire | | | | Clinton Township | MI | 48038 | |
| 29603077 | GREEN TIDES LLC | PO Box 132 | | | | Castle Hayne | NC | 28429 | |
| 29629043 | GREEN WASTE LLC | PO BOX 94258 | | | | Las Vegas | NV | 89193 | |
| 29610152 | Green, Abigail Marie | Address on File | | | | | | | |
| 29772551 | Green, Abriya | Address on File | | | | | | | |
| 29643765 | Green, Alecia B | Address on File | | | | | | | |
| 29630657 | Green, Alexus N | Address on File | | | | | | | |
| 29632800 | Green, Alisha R. | Address on File | | | | | | | |
| 29489806 | Green, AMBER | Address on File | | | | | | | |
| 29779904 | Green, Ana | Address on File | | | | | | | |
| 29494714 | Green, ANGELA | Address on File | | | | | | | |
| 29493523 | Green, ANGELA | Address on File | | | | | | | |
| 29782035 | Green, Antwanya | Address on File | | | | | | | |
| 29482974 | Green, AVERILL | Address on File | | | | | | | |
| 29785565 | Green, Beatrice | Address on File | | | | | | | |
| 29779830 | Green, Beatrice | Address on File | | | | | | | |
| 29603308 | GREEN, BEN | Address on File | | | | | | | |
| 29775946 | Green, Bernadine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1035 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635219 | Green, Brandon Michael | Address on File | | | | | | | |
| 29493130 | Green, BREONNA | Address on File | | | | | | | |
| 29491993 | Green, BRITTANY | Address on File | | | | | | | |
| 29482499 | Green, CALRICE | Address on File | | | | | | | |
| 29482995 | Green, CHALYN | Address on File | | | | | | | |
| 29491147 | Green, CHARLENE | Address on File | | | | | | | |
| 29480517 | Green, CHARMIN | Address on File | | | | | | | |
| 29776162 | Green, Chevon | Address on File | | | | | | | |
| 29774202 | Green, Cinderek | Address on File | | | | | | | |
| 29488447 | Green, CRYSTAL | Address on File | | | | | | | |
| 29628808 | Green, Darren | Address on File | | | | | | | |
| 29647313 | Green, Darren A | Address on File | | | | | | | |
| 29494245 | Green, DASHAYLA | Address on File | | | | | | | |
| 29484332 | Green, DASHONICA | Address on File | | | | | | | |
| 29481245 | Green, David | Address on File | | | | | | | |
| 29648417 | Green, Daysianna M | Address on File | | | | | | | |
| 29493496 | Green, DEANN | Address on File | | | | | | | |
| 29628827 | Green, Deborah Dunn | Address on File | | | | | | | |
| 29482987 | Green, DEJA | Address on File | | | | | | | |
| 29495108 | Green, DEMETRIS | Address on File | | | | | | | |
| 29648501 | Green, Denina D | Address on File | | | | | | | |
| 29636313 | Green, Dinetrica Michelle | Address on File | | | | | | | |
| 29491275 | Green, DIXIELEE | Address on File | | | | | | | |
| 29644434 | Green, Dominik G | Address on File | | | | | | | |
| 29779760 | Green, Donald | Address on File | | | | | | | |
| 29482972 | Green, EDITH | Address on File | | | | | | | |
| 29484694 | Green, ELLIOTT | Address on File | | | | | | | |
| 29621215 | Green, Emanuel E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618226 | Green, Eugene C | Address on File | | | | | | | |
| 29491042 | Green, EULALEE | Address on File | | | | | | | |
| 29486268 | Green, EVELYN | Address on File | | | | | | | |
| 29485761 | Green, FLORA | Address on File | | | | | | | |
| 29494162 | Green, GAIL | Address on File | | | | | | | |
| 29489430 | Green, GARNELL | Address on File | | | | | | | |
| 29606868 | Green, Glenn Jerome | Address on File | | | | | | | |
| 29773273 | Green, Greg | Address on File | | | | | | | |
| 29643764 | Green, Hadiyah I | Address on File | | | | | | | |
| 29489564 | Green, IRIS | Address on File | | | | | | | |
| 29605654 | Green, Jacob | Address on File | | | | | | | |
| 29492069 | Green, JALYISSA | Address on File | | | | | | | |
| 29771994 | Green, Jaquez | Address on File | | | | | | | |
| 29602923 | Green, Jarell | Address on File | | | | | | | |
| 29636748 | Green, Jedson Cayuga | Address on File | | | | | | | |
| 29612558 | Green, Jessica Danielle | Address on File | | | | | | | |
| 29774004 | Green, Jessie | Address on File | | | | | | | |
| 29634256 | Green, Jillian | Address on File | | | | | | | |
| 29491510 | Green, JOE | Address on File | | | | | | | |
| 29454469 | Green, Justin T | Address on File | | | | | | | |
| 29792022 | GREEN, KAREN | Address on File | | | | | | | |
| 29492128 | Green, Karen | Address on File | | | | | | | |
| 29645324 | Green, Kendall C | Address on File | | | | | | | |
| 29492460 | Green, KENNETH | Address on File | | | | | | | |
| 29781118 | Green, Kianna | Address on File | | | | | | | |
| 29634345 | Green, Kira Michelle | Address on File | | | | | | | |
| 29608153 | Green, Kolten | Address on File | | | | | | | |
| 29490833 | Green, LAHEISHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482983 | Green, LASHONDA | Address on File | | | | | | | |
| 29490233 | Green, LESLIE | Address on File | | | | | | | |
| 29645890 | Green, Leslie D | Address on File | | | | | | | |
| 29488442 | Green, LORA | Address on File | | | | | | | |
| 29630333 | Green, Maria | Address on File | | | | | | | |
| 29492982 | Green, Mary | Address on File | | | | | | | |
| 29792014 | GREEN, MARY | Address on File | | | | | | | |
| 29781022 | Green, Mary | Address on File | | | | | | | |
| 29621807 | Green, Melissa | Address on File | | | | | | | |
| 29772929 | Green, Michael | Address on File | | | | | | | |
| 29491418 | Green, MYCHAEL | Address on File | | | | | | | |
| 29482570 | Green, NECOLE | Address on File | | | | | | | |
| 29482753 | Green, Nicole | Address on File | | | | | | | |
| 29611229 | Green, Paige | Address on File | | | | | | | |
| 29781082 | Green, Paul | Address on File | | | | | | | |
| 29630549 | Green, Rasheen D. | Address on File | | | | | | | |
| 29778331 | Green, Reagan | Address on File | | | | | | | |
| 29485448 | Green, Remonica | Address on File | | | | | | | |
| 29792026 | GREEN, REMONICA | Address on File | | | | | | | |
| 29483017 | Green, RESHONDA | Address on File | | | | | | | |
| 29485977 | Green, RICHARD | Address on File | | | | | | | |
| 29775858 | Green, Robert | Address on File | | | | | | | |
| 29773917 | Green, Roberta | Address on File | | | | | | | |
| 29775468 | Green, Ronnell | Address on File | | | | | | | |
| 29609615 | Green, Roxanne | Address on File | | | | | | | |
| 29636077 | Green, Sammie Lee | Address on File | | | | | | | |
| 29486019 | Green, SANDRESE | Address on File | | | | | | | |
| 29620745 | Green, Seth A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1038 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792006 | GREEN, SHANA | Address on File | | | | | | | |
| 29483607 | Green, SHARON | Address on File | | | | | | | |
| 29783645 | Green, Sharon | Address on File | | | | | | | |
| 29775956 | Green, Sheila | Address on File | | | | | | | |
| 29491637 | Green, Shelton | Address on File | | | | | | | |
| 29491617 | Green, SHERRENA | Address on File | | | | | | | |
| 29490642 | Green, TAHRRA | Address on File | | | | | | | |
| 29634513 | Green, Talib | Address on File | | | | | | | |
| 29488219 | Green, TANEESA | Address on File | | | | | | | |
| 29632500 | Green, Taniya Marie | Address on File | | | | | | | |
| 29608491 | Green, Tatiana | Address on File | | | | | | | |
| 29483830 | Green, TEMPEEST | Address on File | | | | | | | |
| 29491787 | Green, TONESHA | Address on File | | | | | | | |
| 29483507 | Green, TRAYONNA | Address on File | | | | | | | |
| 29484353 | Green, TRENT | Address on File | | | | | | | |
| 29486030 | Green, TYKERIA | Address on File | | | | | | | |
| 29609915 | Green, Tymesha De'Ericka | Address on File | | | | | | | |
| 29782760 | Green, Veda | Address on File | | | | | | | |
| 29488318 | Green, WADE | Address on File | | | | | | | |
| 29492073 | Green, YAZMINE | Address on File | | | | | | | |
| 29629044 | GREENBERG TAURIG | 8400 NW 36TH STREET | SUITE 400 | | | Miami | FL | 33166 | |
| 29627482 | Greenberg Traurig, LLP | 8400 NW 36th Street Suite 400 | | | | Doral | FL | 33166 | |
| 29608976 | Greenberg, Sierra Rose | Address on File | | | | | | | |
| 29623395 | Greenberry Eco-Indus | 34 West 33rd Street 2nd Floor | | | | New York | NY | 10001 | |
| 29647498 | Greenbush, Joseph C | Address on File | | | | | | | |
| 29487694 | Greene County Assessor's Office | 940 Boonville | Rm 37 | Rm 37 | | Springfield | MO | 65802 | |
| 29625968 | GREENE COUNTY COLLECTOR | 320 WEST COURT ST ROOM 103 | | | | Paragould | AR | 83560 | |
| 29606941 | Greene, Antanazya E. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636260 | Greene, Anthony | Address on File | | | | | | | |
| 29482392 | Greene, ATHENA | Address on File | | | | | | | |
| 29484834 | Greene, BOBBY | Address on File | | | | | | | |
| 29608334 | Greene, Brandon J | Address on File | | | | | | | |
| 29630903 | Greene, Brian | Address on File | | | | | | | |
| 29622067 | Greene, Carl H | Address on File | | | | | | | |
| 29774790 | Greene, Charles | Address on File | | | | | | | |
| 29612195 | Greene, Chris | Address on File | | | | | | | |
| 29773575 | Greene, Cornea | Address on File | | | | | | | |
| 29494427 | Greene, CUTERRIS | Address on File | | | | | | | |
| 29635942 | Greene, Devin M. | Address on File | | | | | | | |
| 29780748 | Greene, Elizabeth | Address on File | | | | | | | |
| 29621861 | Greene, Ethan M | Address on File | | | | | | | |
| 29620534 | Greene, Gillian H | Address on File | | | | | | | |
| 29620193 | Greene, Jade M | Address on File | | | | | | | |
| 29612487 | Greene, Johnathan Michael | Address on File | | | | | | | |
| 29492728 | Greene, JOHNETTA | Address on File | | | | | | | |
| 29780337 | Greene, Joshua | Address on File | | | | | | | |
| 29495264 | Greene, Keithin | Address on File | | | | | | | |
| 29648475 | Greene, Khari J | Address on File | | | | | | | |
| 29779945 | Greene, Monique | Address on File | | | | | | | |
| 29636967 | Greene, Myah Mae | Address on File | | | | | | | |
| 29620591 | Greene, Neosha L | Address on File | | | | | | | |
| 29485624 | Greene, PATRICIA | Address on File | | | | | | | |
| 29772256 | Greene, Rebecca | Address on File | | | | | | | |
| 29488011 | Greene, SARAH | Address on File | | | | | | | |
| 29608740 | Greene, Stefania K. | Address on File | | | | | | | |
| 29648418 | Greene, Tyaisha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1040 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486106 | Greene, TYONA | Address on File | | | | | | | |
| 29483893 | Greene, VICTOR | Address on File | | | | | | | |
| 29622510 | Greene, Vonetta R | Address on File | | | | | | | |
| 29487591 | Greenfield Assessor's Office | 7325 W Forest Home Ave | Rm 202 | Rm 202 | | Greenfield | WI | 53220 | |
| 29625085 | GREENFIELD PLAZA LLC | 1136 W BASELINE ROAD | | | | Mesa | AZ | 85210 | |
| 30162542 | Greenfield Plaza, LLC | Marie A. Wouters | 1136 W. Baseline Rd | | | Mesa | AZ | 85210 | |
| 29626324 | GREENFIELD WORLD TRADE INC., DBA THE LEGACY COMPANIES | 3355 Enterprise Ave, STE 160 | | | | Fort Lauderdale | FL | 33331 | |
| 29489976 | Greenfield, CHRIS | Address on File | | | | | | | |
| 29636066 | Greenfield, Megan | Address on File | | | | | | | |
| 29648321 | Greenhow, Jason | Address on File | | | | | | | |
| 29777163 | Greenlane Search Marketing, LLC | 148 WELLINGTON CT. | | | | Reading | PA | 19606 | |
| 29783752 | Greenleaf Medical AB | Nybrogatan 59, 1tr | | | | Stockholm | | 11440 | Sweden |
| 29488690 | Greenlee, JASMINE | Address on File | | | | | | | |
| 29486284 | Greenley, Sarah | Address on File | | | | | | | |
| 30162543 | Greenlight Development LLC | Geoffrey Patak | 80 Fuller Rd | | | Albany | NY | 12205 | |
| 29479574 | Greenlight Development, LLC | 80 FULLER RD | | | | ALBANY | NY | 12205 | |
| 29620251 | Green-Pearl, Hayden A | Address on File | | | | | | | |
| 29629045 | GREENRIDGE SHOPS INC | PO BOX 74008261 | | | | Chicago | IL | 60674-8261 | |
| 29648991 | Greenridge Shops Inc. | New PM as of 1-12-18PM- Marvel Tilghman | 191 Wacker Drive | Suite 2500 | | Chicago | IL | 60606 | |
| 29777165 | Greens Plus LLC | 1140 Highland Ave., #105 | | | | Manhattan Beach | CA | 90266 | |
| 29604309 | GREENS PLUS LLC | ALBERTO BOTTENE | 1140 HIGHLAND AVE | 105 | | MANHATTAN BEACH | CA | 90266 | |
| 29492367 | Greens, NAKESHA | Address on File | | | | | | | |
| 29651083 | Greenspot Largo. LLC | Nancy Doolan, Seth Bell | 4000 South Poplar Street | | | Casper | WY | 82601 | |
| 29777167 | Greenteaspoon Inc | 222 Bryant St | | | | Palo Alto | CA | 94301 | |
| 29628823 | GREENVILLE (WHITE HORSE) WMS | C/O RIVERCREST REALTY ASSOC | 8816 SIX FORKS ROAD, SUITE 201 | | | RALEIGH | NC | 27615 | |
| 29629047 | GREENVILLE AVE RETAIL LP | 8400 WESTCHESTER SUITE 300 | | | | Dallas | TX | 75225 | |
| 29648992 | Greenville Ave. Retail LP | Judy King, David Claassen | 8400 Westchester | Suite 300 | | Dallas | TX | 75225 | |
| 29790786 | Greenville Ave. Retail LP | 8400 Westchester | | | | Dallas | TX | 75225 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629048 | GREENVILLE COUNTY | TAX COLLECTOR | DEPT. 390 | PO BOX 100221 | | Columbia | SC | 29202-3221 | |
| 29602786 | GREENVILLE COUNTY SHERIFFS OFFICE | COUNTY ALARMS4 MCGEE STREET | | | | Greenville | SC | 29601 | |
| 29603593 | GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE, STE 700 | | | | GREENVILLE | SC | 29601 | |
| 29487708 | Greenville County Tax Office | 301 University Ridge | Ste S-1100 | Ste S-1100 | | Greenville | SC | 29601 | |
| 29623497 | Greenville NC - Cris | 950 Criswell Dr #113 | | | | Greenville | NC | 27834 | |
| 29602787 | GREENVILLE POLICE DEPT | FALSE ALARM REDUCTION UNITPO BOX 6496 | | | | Greenville | SC | 29606 | |
| 29626821 | GREENVILLE UTILITIES COMMISSION | PO BOX 7287 | | | | GREENVILLE | NC | 27835-7287 | |
| 29650830 | GREENVILLE UTILITIES COMMISSION, NC | 401 S GREENE ST | | | | GREENVILLE | NC | 27834 | |
| 29487094 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 | | | | GREENVILLE | NC | 27835-7287 | |
| 29626822 | GREENVILLE WATER | PO BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| 29650834 | GREENVILLE WATER SYSTEM | 407 W BROAD ST | PO BOX 687 | | | GREENVILLE | SC | 29601 | |
| 29487095 | GREENVILLE WATER SYSTEM | P.O. BOX 687 | | | | GREENVILLE | SC | 29602 | |
| 29484449 | Greenwad, LILLIAN | Address on File | | | | | | | |
| 29484724 | Greenwell, SAMUEL | Address on File | | | | | | | |
| 29784393 | Greenwood Brands, LLC | 4455 Genesee Street | | | | Cheektowaga | NY | 14225 | |
| 29603592 | GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT STREET, ROOM 101 | | | | GREENWOOD | SC | 29646 | |
| 29649666 | Greenwood LL0025 | PO Box 223 | | | | South Bend | IN | 46624 | |
| 29622963 | Greenwood Plaza Corp. of Delaware | John Becker | 2400 Miracle Lane | | | Mishawaka | IN | 46545 | |
| 29650821 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST | | | | GREENWOOD | IN | 46143 | |
| 29487096 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | P.O. BOX 1206 | | | | INDIANAPOLIS | IN | 46206-1206 | |
| 29479759 | Greenwood Village Finance Department | 6060 S Quebec St | | | | Greenwood Village | CO | 80111 | |
| 29784395 | Greenwood Vineyards LLC | c/o Bank of America Trust | 575 Maryville Centre Dr, Ste 511 | | | Saint Louis | MO | 63141 | |
| 29648993 | Greenwood Vineyards LLC | 575 Maryville Centre Dr | Ste 511 | | | Saint Louis | MO | 63141 | |
| 29482138 | Greenwood, Alexis | Address on File | | | | | | | |
| 29607320 | Greenwood, Benjamin | Address on File | | | | | | | |
| 29634202 | Greenwood, Cameron Michael | Address on File | | | | | | | |
| 29487097 | GREER CPW | P.O. BOX 580206 | | | | CHARLOTTE | NC | 28258-0206 | |
| 29972846 | GREER CPW | 301 MCCALL ST | | | | GREER | SC | 29650 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1042 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606793 | Greer, Ben | Address on File | | | | | | | |
| 29488306 | Greer, CALI | Address on File | | | | | | | |
| 29485968 | Greer, Channing | Address on File | | | | | | | |
| 29646925 | Greer, Colin J | Address on File | | | | | | | |
| 29774820 | Greer, Jolisha Arlene | Address on File | | | | | | | |
| 29647431 | Greer, Madison J | Address on File | | | | | | | |
| 29631387 | Greer, Madisyn Faye | Address on File | | | | | | | |
| 29480999 | Greer, Robyn | Address on File | | | | | | | |
| 29775967 | Greer, Tabitha | Address on File | | | | | | | |
| 29644702 | Greer-Delgado, Melodi A | Address on File | | | | | | | |
| 29608809 | Greer-Eshelman, Alexis K. | Address on File | | | | | | | |
| 29641326 | Greg, Brune | Address on File | | | | | | | |
| 29617194 | Greg, Kelling | Address on File | | | | | | | |
| 29614762 | Greg, Knowles | Address on File | | | | | | | |
| 29482091 | Gregg, CHEYANNA | Address on File | | | | | | | |
| 29485729 | Gregg, COREY | Address on File | | | | | | | |
| 29612218 | Gregg, Hannah | Address on File | | | | | | | |
| 29776514 | Gregg, Kathy | Address on File | | | | | | | |
| 29647160 | Gregg, Nicole V | Address on File | | | | | | | |
| 29617074 | Greggory, Smith | Address on File | | | | | | | |
| 29775903 | Greggs, Lashaunna | Address on File | | | | | | | |
| 29481225 | Gregley, MONICA | Address on File | | | | | | | |
| 29619542 | Gregoire, Nicholas T | Address on File | | | | | | | |
| 29635123 | Gregor, John Patrick | Address on File | | | | | | | |
| 29616909 | Gregorio, Aguilar Sr. | Address on File | | | | | | | |
| 29778676 | Gregorio, Fatima | Address on File | | | | | | | |
| 29646417 | Gregorio, Kieran A | Address on File | | | | | | | |
| 29637479 | Gregorio, Perez Gonzalez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792581 | GREGORY POOLE EQUIPMENT CO | PO BOX 60457 | | | | Charlotte | NC | 28260 | |
| 29784396 | Gregory Poole Lift Systems | PO BOX 60457 | | | | Charlotte | NC | 28260 | |
| 30162544 | Gregory Realty, G.P. | Attn: General Counsel | PO Box 382366 | | | Germantown | TN | 38183 | |
| 29976123 | Gregory Realty, GP | Nason Yeager Gerson Harris & Fumero, P.A. | Attn: Ivan Jac Reich | 3001 PGA Blvd. | Ste. 305 | Palm Beach Gardens | FL | 33410 | |
| 29967277 | Gregory Realty, GP | c/o Nason Yeager Gerson Harris & Fumero, P.A. | Attn: Ivan Jac Reich, Attorney | 3001 PGA Blvd., Ste. 305 | | Palm Beach Gardens | FL | 33410 | |
| 29638317 | Gregory, Bryson | Address on File | | | | | | | |
| 29640377 | Gregory, Cummings Jr. | Address on File | | | | | | | |
| 29480911 | Gregory, Demarco | Address on File | | | | | | | |
| 29637756 | Gregory, Eden | Address on File | | | | | | | |
| 29614273 | GREGORY, EMERY | Address on File | | | | | | | |
| 29641765 | Gregory, Freed | Address on File | | | | | | | |
| 29634100 | Gregory, Gia Valencia | Address on File | | | | | | | |
| 29642904 | Gregory, Gooden | Address on File | | | | | | | |
| 29640955 | Gregory, Harrell | Address on File | | | | | | | |
| 29639426 | Gregory, Johnson | Address on File | | | | | | | |
| 29640602 | Gregory, Jowers II | Address on File | | | | | | | |
| 29486325 | Gregory, JUANITA | Address on File | | | | | | | |
| 29615511 | Gregory, Kirk II | Address on File | | | | | | | |
| 29640064 | Gregory, La Beau | Address on File | | | | | | | |
| 29638029 | Gregory, Nix | Address on File | | | | | | | |
| 29642646 | Gregory, Ray | Address on File | | | | | | | |
| 29639567 | Gregory, Riggs | Address on File | | | | | | | |
| 29490692 | Gregory, RUSSELL | Address on File | | | | | | | |
| 29634000 | Gregory, Samantha Elizabeth | Address on File | | | | | | | |
| 29492648 | Gregory, STEPHANIE | Address on File | | | | | | | |
| 29639585 | GREGORY, STIDMAN | Address on File | | | | | | | |
| 29640557 | Gregory, Tonnis | Address on File | | | | | | | |
| 29779800 | Greib, Kenneth | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1044 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619016 | Greier, Jordan S | Address on File | | | | | | | |
| 29633586 | Greis, Brianna Lynn | Address on File | | | | | | | |
| 29621808 | Grellner, Paige N | Address on File | | | | | | | |
| 29604486 | Grenade USA, LLC | Andrea Rossi | 141 N Palmetto Avenue | 2108 | Gregg Madsen | EAGLE | ID | 83616 | |
| 29784397 | Grenade USA, LLC | 815 Reservoir Ave, Ste 1A | | | | Cranston | RI | 02910 | |
| 29784398 | Grenera Nutrients Inc. | 1202 Gary Avenue Unit 12 | | | | Ellenton | FL | 34222 | |
| 29628261 | GRENFELL, ARIEL | Address on File | | | | | | | |
| 29782981 | Grenville, Cody | Address on File | | | | | | | |
| 29484210 | Gresham, BRITTANY | Address on File | | | | | | | |
| 29774544 | Gresham, Mike | Address on File | | | | | | | |
| 29495261 | Gresham, NICOLE | Address on File | | | | | | | |
| 29482035 | Gresham, TINA | Address on File | | | | | | | |
| 29646294 | Gresnick, Nicholas J | Address on File | | | | | | | |
| 29647098 | Gresso, Luke H | Address on File | | | | | | | |
| 29648046 | Greve, Lucas J | Address on File | | | | | | | |
| 29784399 | Grewal Ventures, LLC | 1178 Grassy Oat Lane Southwest | | | | Lawrenceville | GA | 30045 | |
| 29631468 | Grey, Sharon | Address on File | | | | | | | |
| 29630231 | GREYSON SAFETY AND COMPLIANCE | 7104 MARSH STREET | | | | Ruther Glen | VA | 22546 | |
| 29624804 | GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | |
| 29487098 | GREYSTONE POWER CORP | P.O. BOX 6071 | | | | DOUGLASVILLE | GA | 30154 | |
| 29624805 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM DOUGLASVILLE HWY | | | | HIRAM | GA | 30141 | |
| 29487099 | GREYSTONE POWER CORPORATION (ELEC) | P.O. BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| 30162545 | GRH Holdings, LLC | Christina Albi | 855 W Broad St., Ste. 300 | | | Boise | ID | 83702 | |
| 29648994 | GRI Brookside Shops, LLC | Michelle Pitsenberger, Anna Rainbolt | 7200 Wisconsin Avenue | | | Bethesda | MD | 20814 | |
| 29779986 | Gribble, Larry | Address on File | | | | | | | |
| 29773537 | Grice, Shaquilla | Address on File | | | | | | | |
| 29627359 | GRICE, WENDI | Address on File | | | | | | | |
| 29773922 | Grice, Willanda | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1045 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635615 | Grice, William | Address on File | | | | | | | |
| 29483838 | Grider, ALFRED | Address on File | | | | | | | |
| 29646569 | Grider, Brent C | Address on File | | | | | | | |
| 29779483 | Grider, Lori | Address on File | | | | | | | |
| 30162546 | Gridley Square Property LLC | Andre Philips | 13071 Abing Ave | | | San Diego | CA | 92129 | |
| 29487487 | Gridley Square Property, LLC | 13071 Abing Ave | | | | San Diego | CA | 92129-2206 | |
| 29612042 | Grieco, Alexis | Address on File | | | | | | | |
| 29621497 | Griego, Alazae S | Address on File | | | | | | | |
| 29488241 | Griego, MERIAH | Address on File | | | | | | | |
| 29481284 | Grier, KENTRE | Address on File | | | | | | | |
| 29780321 | Grier, Lisa | Address on File | | | | | | | |
| 29783596 | Grier, Marcus | Address on File | | | | | | | |
| 29482808 | Grier, MARIA | Address on File | | | | | | | |
| 29621935 | Grier, Persko L | Address on File | | | | | | | |
| 29633555 | Grier, Victoria | Address on File | | | | | | | |
| 29607731 | Griesmar, Abigail | Address on File | | | | | | | |
| 29637197 | GRIFFAW, ROY | Address on File | | | | | | | |
| 29774566 | Griffen, Tammy | Address on File | | | | | | | |
| 29784401 | Griffield Enterprises, LLC | 31778 N 123rd Ave | | | | Peoria | AZ | 85383 | |
| 29625422 | Griffin Jr, Samuel | Address on File | | | | | | | |
| 29625288 | GRIFFIN LAWN CARE, LLC | 17186 OLD JEFFERSON HWY | | | | Prairieville | LA | 70769 | |
| 29621207 | Griffin LI, John L | Address on File | | | | | | | |
| 29609173 | Griffin Lockney, Kendall Elisabeth | Address on File | | | | | | | |
| 29602198 | GRIFFIN TELEVISION TULSA LLC (KWTV, KOTV, KQCW) | DEPT 2046 | | | | Tulsa | OK | 74182 | |
| 29610563 | Griffin, Aidan Daniel | Address on File | | | | | | | |
| 29779000 | Griffin, Amber | Address on File | | | | | | | |
| 29620941 | Griffin, Andrew C | Address on File | | | | | | | |
| 29485655 | Griffin, ASHLY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1046 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783182 | Griffin, Audrey | Address on File | | | | | | | |
| 29646839 | Griffin, Becker S | Address on File | | | | | | | |
| 29622047 | Griffin, Blake R | Address on File | | | | | | | |
| 29612341 | Griffin, Cammie K. | Address on File | | | | | | | |
| 29492204 | Griffin, DAVONTAY | Address on File | | | | | | | |
| 29486350 | Griffin, DENEEKIEE | Address on File | | | | | | | |
| 29608970 | Griffin, Fischer S. | Address on File | | | | | | | |
| 29609926 | Griffin, Hannah Raye | Address on File | | | | | | | |
| 29621683 | Griffin, Jacob A | Address on File | | | | | | | |
| 29780411 | Griffin, Jermaine | Address on File | | | | | | | |
| 29486055 | Griffin, JERRY | Address on File | | | | | | | |
| 29643650 | Griffin, Kaleb S | Address on File | | | | | | | |
| 29611177 | Griffin, Katherine | Address on File | | | | | | | |
| 29782954 | Griffin, Kedrick | Address on File | | | | | | | |
| 29491688 | Griffin, KITIA | Address on File | | | | | | | |
| 29771802 | Griffin, Kristen | Address on File | | | | | | | |
| 29622495 | Griffin, Kristin D | Address on File | | | | | | | |
| 29491989 | Griffin, LAQUITA | Address on File | | | | | | | |
| 29490169 | Griffin, LASHAY | Address on File | | | | | | | |
| 29780315 | Griffin, Lashone | Address on File | | | | | | | |
| 29792036 | GRIFFIN, LEAH | Address on File | | | | | | | |
| 29492618 | Griffin, LEROY | Address on File | | | | | | | |
| 29607406 | Griffin, Lydia Anne | Address on File | | | | | | | |
| 29489221 | Griffin, Meyonica | Address on File | | | | | | | |
| 29791970 | GRIFFIN, MEYONICA | Address on File | | | | | | | |
| 29486113 | Griffin, MICHAEL | Address on File | | | | | | | |
| 29486162 | Griffin, NANCY | Address on File | | | | | | | |
| 29775679 | Griffin, Nico | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480439 | Griffin, OLA | Address on File | | | | | | | |
| 29779139 | Griffin, Quincy | Address on File | | | | | | | |
| 29967282 | Griffin, Ramona | Address on File | | | | | | | |
| 29480939 | Griffin, RAVEN | Address on File | | | | | | | |
| 29483097 | Griffin, ROBERT | Address on File | | | | | | | |
| 29484212 | Griffin, ROBIN | Address on File | | | | | | | |
| 29647150 | Griffin, Ryan J | Address on File | | | | | | | |
| 29490517 | Griffin, SAMONE | Address on File | | | | | | | |
| 29492042 | Griffin, SHAMIKA | Address on File | | | | | | | |
| 29480893 | Griffin, SHAYDIN | Address on File | | | | | | | |
| 29782898 | Griffin, Shirley | Address on File | | | | | | | |
| 29481596 | Griffin, SIERRA | Address on File | | | | | | | |
| 29490998 | Griffin, TAKERA | Address on File | | | | | | | |
| 29490379 | Griffin, TANYA | Address on File | | | | | | | |
| 29488779 | Griffin, TASHAE | Address on File | | | | | | | |
| 29492572 | Griffin, TRAVIS | Address on File | | | | | | | |
| 29621438 | Griffin, Tylaiah M | Address on File | | | | | | | |
| 29771727 | Griffin, Valerie | Address on File | | | | | | | |
| 29781740 | Griffin-Zephir, Carrie | Address on File | | | | | | | |
| 29783052 | Griffis, Victor | Address on File | | | | | | | |
| 29650451 | Griffith, Allison | Address on File | | | | | | | |
| 29630514 | Griffith, Courtney W. | Address on File | | | | | | | |
| 29492542 | Griffith, JALEN | Address on File | | | | | | | |
| 29631368 | Griffith, Katie J | Address on File | | | | | | | |
| 29621915 | Griffith, Kelsi A | Address on File | | | | | | | |
| 29633397 | Griffith, Mason Eugene | Address on File | | | | | | | |
| 29634653 | Griffith, Noah Fox | Address on File | | | | | | | |
| 29481850 | Griffith, NYASIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1048 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772951 | Griffith, Randell | Address on File | | | | | | | |
| 29608042 | Griffith, Renee | Address on File | | | | | | | |
| 29635635 | Griffith, Taylor M | Address on File | | | | | | | |
| 29622621 | Griffith, Zachary J | Address on File | | | | | | | |
| 29633387 | Griger, Nina Lenore | Address on File | | | | | | | |
| 29490389 | Griggs, LASHADE | Address on File | | | | | | | |
| 29482582 | Grigs, SHANE | Address on File | | | | | | | |
| 29779585 | Grigsby, Patrick | Address on File | | | | | | | |
| 29618540 | Grijalva, Emily B | Address on File | | | | | | | |
| 29644760 | Grillo, Angelica R | Address on File | | | | | | | |
| 29629155 | Grillo, Jason | Address on File | | | | | | | |
| 29643398 | Grillon, Steven A | Address on File | | | | | | | |
| 29607233 | Grillot, Sarah | Address on File | | | | | | | |
| 29607559 | Grimaldi, Conor Randazzo | Address on File | | | | | | | |
| 29482208 | Grimaldo, SKYE | Address on File | | | | | | | |
| 29626824 | GRIMES HEATING & AIR USE THREE G'S!!!!!!!! | 3054 NORTH U.S. #1 | | | | FORT PIERCE | FL | 34946 | |
| 29605372 | Grimes JR, David John | Address on File | | | | | | | |
| 29619689 | Grimes, Brandon R | Address on File | | | | | | | |
| 29480909 | Grimes, CHARMIKA | Address on File | | | | | | | |
| 29481158 | Grimes, CHRISTA | Address on File | | | | | | | |
| 29772004 | Grimes, Christopher | Address on File | | | | | | | |
| 29647200 | Grimes, Elisha B | Address on File | | | | | | | |
| 29781657 | Grimes, Joshua | Address on File | | | | | | | |
| 29489256 | Grimes, LAKEVA | Address on File | | | | | | | |
| 29771840 | Grimes, Michael | Address on File | | | | | | | |
| 29778693 | Grimes, Nathan | Address on File | | | | | | | |
| 29491547 | Grimes, QUEENETTA | Address on File | | | | | | | |
| 29771434 | Grimes, Stella | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488713 | Grimes, THERESE | Address on File | | | | | | | |
| 29625194 | GRIMM, JOSHUA | Address on File | | | | | | | |
| 29608811 | Grimm, Rhylee Justice | Address on File | | | | | | | |
| 29781130 | Grimmage, Taeisha | Address on File | | | | | | | |
| 29621759 | Grinberg, Rachel | Address on File | | | | | | | |
| 29607688 | Grindle, Alexis | Address on File | | | | | | | |
| 29481241 | Griossi, ANTHONY | Address on File | | | | | | | |
| 29628411 | Grippe, Cassandra | Address on File | | | | | | | |
| 29635815 | Grisanti, Kamdin David | Address on File | | | | | | | |
| 29485569 | Grisham, JANICE | Address on File | | | | | | | |
| 29781079 | Grissen, Pat | Address on File | | | | | | | |
| 29774845 | Grissett, Thomas | Address on File | | | | | | | |
| 29631788 | Grissom, Dalanie Marie | Address on File | | | | | | | |
| 29482494 | Grissom, LINDA | Address on File | | | | | | | |
| 30167470 | Grissom, Linda | Address on File | | | | | | | |
| 29493198 | Grissom, TARESSA | Address on File | | | | | | | |
| 29481073 | Grisson, LAKESHIA | Address on File | | | | | | | |
| 29782650 | Grittith, Bobbie | Address on File | | | | | | | |
| 29609058 | Gritz, Brianna | Address on File | | | | | | | |
| 29492115 | Grizanti, Jennifer | Address on File | | | | | | | |
| 29773840 | Grizzell, Casey | Address on File | | | | | | | |
| 29618371 | Grizzle, Alyxandra D | Address on File | | | | | | | |
| 29602559 | Grizzly Bear Lawn Care | PO Box 7960 | | | | Columbia | MO | 65205 | |
| 29619033 | Grob, Ty A | Address on File | | | | | | | |
| 29482604 | Grober-Harmon, Candace M | Address on File | | | | | | | |
| 29619127 | Groce, Avante R | Address on File | | | | | | | |
| 29482362 | Groesch, DENISE | Address on File | | | | | | | |
| 29633567 | Grogan, Andrea Marie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1050 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635178 | Grogan, Cailyn Aryana | Address on File | | | | | | | |
| 29634276 | Grogan, Krista R. | Address on File | | | | | | | |
| 29632193 | Grogg, Tesla D. | Address on File | | | | | | | |
| 29632207 | Gron, Aiden Phillip | Address on File | | | | | | | |
| 29482553 | Grondin, STACY | Address on File | | | | | | | |
| 29610480 | Groner, Doreen L | Address on File | | | | | | | |
| 29646741 | Gronowski, Robert M | Address on File | | | | | | | |
| 29649179 | Groom Choice Pet Prd | 4401 N Northview Ave | | | | Sioux Falls | SD | 57107 | |
| 29482999 | Grooms, MCKENZIE | Address on File | | | | | | | |
| 29485488 | Grooms, QUISHA | Address on File | | | | | | | |
| 29780755 | Groover, Jake | Address on File | | | | | | | |
| 29773710 | Groover, Randy | Address on File | | | | | | | |
| 29773677 | Groover, Sheryl | Address on File | | | | | | | |
| 29482960 | Grosam, CHAD | Address on File | | | | | | | |
| 29607464 | Gross, Anthony Michael | Address on File | | | | | | | |
| 29647863 | Gross, Falen R | Address on File | | | | | | | |
| 29479539 | Gross, Faye | Address on File | | | | | | | |
| 29630698 | Gross, Jeffery | Address on File | | | | | | | |
| 29485195 | Gross, JOSHUA | Address on File | | | | | | | |
| 29783014 | Gross, Madeline | Address on File | | | | | | | |
| 29488691 | Gross, MIKE | Address on File | | | | | | | |
| 29612388 | Gross, Ruby Elena Gauvreau | Address on File | | | | | | | |
| 29612279 | Gross, Simon Vincent | Address on File | | | | | | | |
| 29637046 | Gross, William | Address on File | | | | | | | |
| 29624267 | Grosse Pointe Chambe | 106 Kercheval | | | | Grosse Pointe Farms | MI | 48236 | |
| 29487736 | Grosse Pointe City Assessor's Office | 15115 East Jefferson Ave | | | | Grosse Pointe Park | MI | 48320 | |
| 29609868 | Grosser, April | Address on File | | | | | | | |
| 29645622 | Grossman, Wayne M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1051 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634769 | Grotta, Justin | Address on File | | | | | | | |
| 29784402 | Ground-Based Nutrition | 11412 Corley Ct. | | | | San Diego | CA | 92126 | |
| 29626825 | GROUNDED ELECTRIC LLC / JASON L BRAECKLEIN | 995 RIDGE ROAD | | | | RIDGERILLE | SC | 29472 | |
| 29629053 | GROUP NINE MEDIA | PO BOX 75041 | | | | Chicago | IL | 60675 | |
| 29784403 | Group Nine Media, Inc. | 568 Broadway, Floor 10 | | | | New York | NY | 10012 | |
| 29629472 | GROUP, MITTERA | Address on File | | | | | | | |
| 29649814 | Groupe Sharegate Inc | 1751 Richardson StreetSuite 1050 | | | | Montreal | QC | H3K 1G6 | Canada |
| 29784404 | Groupon, Inc. | 600 W. Chicago Ave. | | | | Chicago | IL | 60654 | |
| 29649667 | Grove City LL211 | C/O CastoPO Box 1450 | | | | Columbus | OH | 43216 | |
| 29622966 | Grove City Plaza, L.P. | Attn: Legal Dept/Leasing | 250 Civic Center Dr., Suite 500 | | | Columbus | OH | 43215 | |
| 29626826 | GROVE SALES AND REPAIRS / WILLIAM L GROVE | 1181 ANDREWS RD | | | | MURPHY | NC | 28906 | |
| 29635273 | Grove, Ashley Julia | Address on File | | | | | | | |
| 29612406 | Grove, Elijah C. | Address on File | | | | | | | |
| 29607692 | Grove, Kayla Marie | Address on File | | | | | | | |
| 29773221 | Grover, Angelica | Address on File | | | | | | | |
| 29610850 | Grover, Byron Thomas Jacob | Address on File | | | | | | | |
| 29480473 | Grover, SHAWN | Address on File | | | | | | | |
| 29632997 | Groves, Amonte Maurice | Address on File | | | | | | | |
| 29780775 | Groves, Raina | Address on File | | | | | | | |
| 29773162 | Groves, Robin | Address on File | | | | | | | |
| 29631958 | Grow, Alyssa Jade | Address on File | | | | | | | |
| 29629054 | GRS MECHANICAL LLC | PO BOX 1328 | | | | Tolleson | AZ | 85353 | |
| 29628057 | Grub EZ LC (DRP) | Tatiana Cubillos | 281 E. 1600 North | | | Vineyard | UT | 84057 | |
| 29636571 | Grubb, Jewel A. | Address on File | | | | | | | |
| 29607175 | Grubb, Jodi | Address on File | | | | | | | |
| 29624435 | Grubb, Melanie | Address on File | | | | | | | |
| 29485589 | Grubbs, CRAIG | Address on File | | | | | | | |
| 29488464 | Grubbs, DONNIE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1052 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481665 | Grubbs, JASMINE | Address on File | | | | | | | |
| 29483393 | Grubbs, PHILLIP | Address on File | | | | | | | |
| 29486762 | Grubbs, SHINTARRA | Address on File | | | | | | | |
| 29773585 | Grubbs, Tameka | Address on File | | | | | | | |
| 29644184 | Grubbs, Tavian S | Address on File | | | | | | | |
| 29619662 | Gruber, Joseph W | Address on File | | | | | | | |
| 29777169 | Grubhub Holdings Inc. | 111 W. Washington St. | | | | Chicago | IL | 60602 | |
| 29781581 | Grudinsky, Fredrick | Address on File | | | | | | | |
| 29612960 | GRULLON, ALFREDO | Address on File | | | | | | | |
| 29490994 | Grullon, TRACY | Address on File | | | | | | | |
| 29611507 | Grumbling, Christina | Address on File | | | | | | | |
| 29611032 | GRUNAU COMPANY, INC | PO BOX 74008409 | | | | Chicago | IL | 60674-8409 | |
| 29607539 | Grundy, James Lloyd | Address on File | | | | | | | |
| 29609930 | Grundy, Joseph | Address on File | | | | | | | |
| 29607214 | Grundy, William | Address on File | | | | | | | |
| 29635731 | Grupposo, David Anthony | Address on File | | | | | | | |
| 29630997 | Gruszewski, Sara Elizabeth | Address on File | | | | | | | |
| 29494980 | Gruver, ALBERT | Address on File | | | | | | | |
| 29630747 | Gryka, Tracy | Address on File | | | | | | | |
| 29611531 | Grys, Tyler J. | Address on File | | | | | | | |
| 29484111 | Grzeslo, GREGORY | Address on File | | | | | | | |
| 29611351 | Grzybowski, John | Address on File | | | | | | | |
| 29631053 | Grzybowski, Tomasz | Address on File | | | | | | | |
| 29650710 | GS CENTENNIAL | 200 CIVIC HEIGHTS CIR | | | | CIRCLE PINES | MN | 55014 | |
| 29487100 | GS CENTENNIAL | LBX 22698 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29891859 | GS Centennial LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 43015 | |
| 29478963 | GS Centennial LLC | LBX 22698 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 29624545 | G's Window & Gutter | 70 East Wheeling Street, Ste 1 | | | | Washington | PA | 15301 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611033 | GSCV | P.O. BOX 402971 | | | | ATLANTA | GA | 30384 | |
| 29604538 | GSK Consumer Healthcare | John Hankins | 184 Liberty Corner Road | | | WARREN | NJ | 07059 | |
| 29648995 | GSR Realty, LLC | Attn: Russ Gittle | 6530 4th Ave | | | Brooklyn | NY | 11220 | |
| 29777170 | GSR Realty, LLC | 6530 4th Ave, | | | | Brooklyn | NY | 11220 | |
| 29630232 | GTT COMMUNICATIONS, INC | 3100 CLARENDON BLVD | STE 200 | | | ARLINGTON | VA | 22201-5302 | |
| 29643671 | Guadagno, Alicia M | Address on File | | | | | | | |
| 29626827 | GUADALUPE COUNTY TAX COLLECTOR | 307 W COURT ST | | | | SEGUIN | TX | 78155 | |
| 29479941 | Guadalupe County Tax Office | 307 W Court St | | | | Seguin | TX | 78155 | |
| 29621644 | Guadalupe, Brady T | Address on File | | | | | | | |
| 29638294 | Guadalupe, Lozano-Soto | Address on File | | | | | | | |
| 29633412 | Guajardo, Gabriella Elizabeth | Address on File | | | | | | | |
| 29771256 | Guajardo, Halie | Address on File | | | | | | | |
| 29778551 | Guajardo, Jimi | Address on File | | | | | | | |
| 29618483 | Guajardo, Jose G | Address on File | | | | | | | |
| 29609828 | Guajardo, Joshua Samuel | Address on File | | | | | | | |
| 29771528 | Guajardo, Kevin | Address on File | | | | | | | |
| 29481905 | Guajardo, NANCY | Address on File | | | | | | | |
| 29638860 | Gualberto, Cordova | Address on File | | | | | | | |
| 29638389 | Gualberto, Rodriguez Jr. | Address on File | | | | | | | |
| 29619849 | Gualtieri, Michael | Address on File | | | | | | | |
| 29602105 | GUARANTY BROADCASTING (WTGE FM) | 929 GOVERNMENT STREET | | | | Baton Rouge | LA | 70802 | |
| 29782174 | Guarchaj, Magdalena | Address on File | | | | | | | |
| 29611034 | GUARD CONSTRUCTION & CONTRACTING, INC | 3755 RIVER RD | | | | TONAWANDA | NY | 14150 | |
| 29605578 | Guard Services USA, Inc. | 420 Lexington Ave, Suite 601 | | | | New York | NY | 10170 | |
| 29618883 | Guardado, Giovanni A | Address on File | | | | | | | |
| 29643976 | Guardado, Samuel A | Address on File | | | | | | | |
| 29624690 | GUARDIAN | 1650 WATERMARK DR | STE 170 | | | COLUMBUS | OH | 43215 | |
| 29624395 | Guardian of the Gree | PO Box 182 | | | | Portage | IN | 46368 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650443 | Guardian Water & Pow | PO Box 16069 | | | | Columbus | OH | 43216 | |
| 29487101 | GUARDIAN/011346 | P.O. BOX 16069 | | | | COLUMBUS | OH | 43216-6069 | |
| 29493565 | Guardino, ERIC | Address on File | | | | | | | |
| 29610127 | Guarino, Amy Elizabeth | Address on File | | | | | | | |
| 29645292 | Guarino, Jillian M | Address on File | | | | | | | |
| 29619002 | Guarry, Andrew T | Address on File | | | | | | | |
| 29488774 | Gudal, KHADAR | Address on File | | | | | | | |
| 29638538 | Gudelia, Dela Cruz | Address on File | | | | | | | |
| 29771997 | Gudino, Anay | Address on File | | | | | | | |
| 29647733 | Gudino, Miguel I | Address on File | | | | | | | |
| 29648258 | Gudovitz-Tross, Ryan C | Address on File | | | | | | | |
| 29777171 | Gůdpod Corporation | 15 Little Brook Ln | Newburgh | | | New York | NY | 12550 | |
| 29620633 | Gudson, Gregory P | Address on File | | | | | | | |
| 29612532 | Guenther, Anna E. | Address on File | | | | | | | |
| 29609738 | Guerard, Emma Louise | Address on File | | | | | | | |
| 29634549 | Guerra, Alexander | Address on File | | | | | | | |
| 29646330 | Guerra, Alexander G | Address on File | | | | | | | |
| 29772202 | Guerra, Ariana | Address on File | | | | | | | |
| 29771365 | Guerra, Bianca | Address on File | | | | | | | |
| 29488037 | Guerra, DESIREE | Address on File | | | | | | | |
| 29778478 | Guerra, Deyanira | Address on File | | | | | | | |
| 29480245 | Guerra, EMALYE | Address on File | | | | | | | |
| 29773095 | Guerra, Evangelina | Address on File | | | | | | | |
| 29778552 | Guerra, Frank | Address on File | | | | | | | |
| 29778520 | Guerra, Harold | Address on File | | | | | | | |
| 29771509 | Guerra, Isabel | Address on File | | | | | | | |
| 29778311 | Guerra, Jacob | Address on File | | | | | | | |
| 29771685 | Guerra, Jesus | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482927 | Guerra, LIONEL | Address on File | | | | | | | |
| 29490623 | Guerra, SARISA | Address on File | | | | | | | |
| 29488062 | Guerra, Sergio | Address on File | | | | | | | |
| 29775141 | Guerra, Yurier | Address on File | | | | | | | |
| 29605579 | GUERRERO LLC | 825 W CHICAGO AVE | | | | CHICAGO | IL | 60642 | |
| 29609803 | Guerrero, Alondra | Address on File | | | | | | | |
| 29775389 | Guerrero, Analis | Address on File | | | | | | | |
| 29778528 | Guerrero, April | Address on File | | | | | | | |
| 29620499 | Guerrero, Avi A | Address on File | | | | | | | |
| 29771590 | Guerrero, Brandon | Address on File | | | | | | | |
| 29775184 | Guerrero, Claudia | Address on File | | | | | | | |
| 29771455 | Guerrero, Crystal | Address on File | | | | | | | |
| 29644775 | Guerrero, Daniel | Address on File | | | | | | | |
| 29493665 | Guerrero, DAVE | Address on File | | | | | | | |
| 29643785 | Guerrero, Desaray E | Address on File | | | | | | | |
| 29631899 | Guerrero, Eliza | Address on File | | | | | | | |
| 29603512 | GUERRERO, ERIK | Address on File | | | | | | | |
| 29481664 | Guerrero, FIRTA | Address on File | | | | | | | |
| 29618409 | Guerrero, Gabrielle L | Address on File | | | | | | | |
| 29489651 | Guerrero, ISAIAH | Address on File | | | | | | | |
| 29646056 | Guerrero, Jacqueline N | Address on File | | | | | | | |
| 29620367 | Guerrero, Jasmine M | Address on File | | | | | | | |
| 29629170 | Guerrero, Jennifer Elizabeth | Address on File | | | | | | | |
| 29779362 | Guerrero, Juan | Address on File | | | | | | | |
| 29646773 | Guerrero, Junior A | Address on File | | | | | | | |
| 29481635 | Guerrero, LEONORA | Address on File | | | | | | | |
| 29630467 | Guerrero, Omar | Address on File | | | | | | | |
| 29776453 | Guerrero, Pamela | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778465 | Guerrero, Rene | Address on File | | | | | | | |
| 29782310 | Guerrero, Saymar | Address on File | | | | | | | |
| 29647006 | Guerrero, Xaicelis | Address on File | | | | | | | |
| 29785712 | Guerrette, Clarence | Address on File | | | | | | | |
| 29772372 | Guerrier, Lynda | Address on File | | | | | | | |
| 29493911 | Guerrier, MONISE | Address on File | | | | | | | |
| 29611219 | Guerriero, Michael John | Address on File | | | | | | | |
| 29774281 | Guertin, Christine | Address on File | | | | | | | |
| 29492734 | Guertin, KANDI | Address on File | | | | | | | |
| 29782453 | Guertin, Skylar | Address on File | | | | | | | |
| 29612565 | Guess, Daquan Shidrae | Address on File | | | | | | | |
| 29620557 | Guess, Michael | Address on File | | | | | | | |
| 29611250 | Guess, Shanta | Address on File | | | | | | | |
| 29484100 | Guess, TEMEKA | Address on File | | | | | | | |
| 29630487 | Guest, Arielle Chante | Address on File | | | | | | | |
| 29781650 | Guest, Kalen | Address on File | | | | | | | |
| 29491142 | Guest, NICK | Address on File | | | | | | | |
| 29634033 | Guest, ShonTerria Monae | Address on File | | | | | | | |
| 29771494 | Guevara, Abigail | Address on File | | | | | | | |
| 29647201 | Guevara, Andrew J | Address on File | | | | | | | |
| 29612628 | Guevara, Justin | Address on File | | | | | | | |
| 29775383 | Guevara, Richard | Address on File | | | | | | | |
| 29783527 | Guevara, Yadira | Address on File | | | | | | | |
| 29644682 | Guevara-Lopez, Leilany | Address on File | | | | | | | |
| 29620121 | Guffey, Nickolas A | Address on File | | | | | | | |
| 29610624 | Guffey, Spencer Scott | Address on File | | | | | | | |
| 29632155 | Gugel, Edyson Raymond | Address on File | | | | | | | |
| 29605448 | Guggenbiller, Edward | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604261 | Guggenheim Active Allocation Fund | 227 W. Monroe Street | 7th Floor | | | Chicago | IL | 60606 | |
| 29604263 | Guggenheim MM CLO 2021-3 Ltd. | Queensgate House South Church Street | PO Box 1093 | | | George Town | | KY1-1102 | Cayman Islands |
| 29604264 | Guggenheim MM CLO 2021-4 Ltd. | 71 Fort Street | PO Box 500 | | | Grand Cayman | | KY1-1106 | Cayman Islands |
| 29645250 | Guglielmetti, Nadina | Address on File | | | | | | | |
| 29642726 | Guidad, Cadet | Address on File | | | | | | | |
| 29605580 | GUIDEBOOK INC | DEPT LA 24671 | | | | Pasadena | CA | 91185-4671 | |
| 29603078 | GuidePoint Security LLC | PO Box 844716 | | | | Boston | MA | 02284-4716 | |
| 29776566 | Guider Global Limited | 8 Devonshire Square, The Spice Building | | | | London | | EC2M 4PL | United Kingdom |
| 29790787 | Guider Global Limited | 8 Devonshire Square | | | | London | | EC2M 4PL | United Kingdom |
| 29777172 | GuideSpark, Inc. | 1400A Seaport Blvd | Suite 500 | | | Redwood City | CA | 94063 | |
| 29608885 | Guido, DeAnna-Marie A | Address on File | | | | | | | |
| 29631717 | Guido, Logan Mackenzie | Address on File | | | | | | | |
| 29606326 | Guido, Suzanne | Address on File | | | | | | | |
| 29606312 | Guidry, Stephen | Address on File | | | | | | | |
| 29479903 | Guilford County Tax Department | 400 West Market St | | | | Greensboro | NC | 27401 | |
| 29605582 | GUILFORD COUNTY TAX DEPT. | P.O BOX 71072 | | | | Charlotte | NC | 28272-1072 | |
| 29774149 | Guilford, Brandie | Address on File | | | | | | | |
| 29493613 | Guilford, DIAMOND | Address on File | | | | | | | |
| 29781407 | Guilford, Woodie | Address on File | | | | | | | |
| 29619474 | Guillaume, Patrick H | Address on File | | | | | | | |
| 29621048 | Guillen, Amber A | Address on File | | | | | | | |
| 29488688 | Guillen, CARLOS | Address on File | | | | | | | |
| 29620011 | Guillen, Jose L | Address on File | | | | | | | |
| 29631670 | Guillen, Nelvin Ariel | Address on File | | | | | | | |
| 29620824 | Guillen, Nicolas J | Address on File | | | | | | | |
| 29775133 | Guillen, Octavio | Address on File | | | | | | | |
| 29782284 | Guillermo Lam, Sandra | Address on File | | | | | | | |
| 29900903 | Guillermo Nieves Serrano | Attn: Joseph Perea | 1776 N. Pine Island Rd | #224 | | Plantation | FL | 33322 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640070 | Guillermo, Aguilar Lopez | Address on File | | | | | | | |
| 29640877 | Guillermo, Blanco Granados | Address on File | | | | | | | |
| 29637638 | Guillermo, Camargo Sr. | Address on File | | | | | | | |
| 29637639 | Guillermo, Garza | Address on File | | | | | | | |
| 29613236 | Guillermo, Reyes | Address on File | | | | | | | |
| 29638083 | Guillermo, Vazquez | Address on File | | | | | | | |
| 29482680 | Guilliams, ELEANOR | Address on File | | | | | | | |
| 29622243 | Guillory, Nyla L | Address on File | | | | | | | |
| 29480601 | Guillran, Herbert | Address on File | | | | | | | |
| 29490413 | Guin, JOSHUA | Address on File | | | | | | | |
| 29781494 | Guinn, Kimberly | Address on File | | | | | | | |
| 29607836 | Guinn, Monica | Address on File | | | | | | | |
| 29648733 | Guinn, Nathan L | Address on File | | | | | | | |
| 29488651 | Guinn, ROBERT | Address on File | | | | | | | |
| 29776226 | Guinn, Tiffany | Address on File | | | | | | | |
| 29482769 | Guintivano, Giselle | Address on File | | | | | | | |
| 29621760 | Guirguis, Keyrolos A | Address on File | | | | | | | |
| 29633229 | Guirola, Pedro J. | Address on File | | | | | | | |
| 29772780 | Guiterrez, Stacey | Address on File | | | | | | | |
| 29608866 | Gulbicki, Kristen L. | Address on File | | | | | | | |
| 29608641 | Gulecki, Alandra Sky | Address on File | | | | | | | |
| 29601857 | GULF CENTRAL DISTRIBUTION | 4535 S. DALE MABRY HIGHWAY | | | | TAMPA | FL | 33611 | |
| 29627177 | GULF COAST COLLECTION BUREAU INC | PO BOX 21239 | | | | SARASOTA | FL | 34276 | |
| 29777173 | Gulf Coast Nutritionals DBA Ark Naturals | 6166 Taylor Rd Ste 103 | | | | Naples | FL | 34109 | |
| 29649187 | Gulfstream Tropical | 490 SW 9th St | | | | Dania Beach | FL | 33004 | |
| 29602047 | GULFTECH/GABRIEL FIRE PROTECTION | P.O. BOX 10365 | | | | PENSACOLA | FL | 32524 | |
| 29492112 | Guilford, MICHELLE | Address on File | | | | | | | |
| 29633765 | Gulledge, Timothy Adam | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489665 | Gullens, DOMINQUE | Address on File | | | | | | | |
| 29631834 | Gulley, Ava Renea | Address on File | | | | | | | |
| 29490460 | Gulley, BERNIE | Address on File | | | | | | | |
| 29607847 | Gulley, Courtney Elizabeth | Address on File | | | | | | | |
| 29485557 | Gulley, IESHA | Address on File | | | | | | | |
| 29605669 | Gulley, Jarita | Address on File | | | | | | | |
| 29624182 | Gulliver's Run | 3170 Lewisberry Rd | | | | York Haven | PA | 17370 | |
| 29619658 | Gullo-Krebs, Jacqueline | Address on File | | | | | | | |
| 29487506 | Gulson Retail LLC | 307 LEWERS ST 6TH FL | | | | Honolulu | HI | 96815 | |
| 29602683 | GULSONS LLC | 307 LEWERS ST 6TH FL | | | | Honolulu | HI | 96815 | |
| 30162547 | Gulsons, LLC c/o Norris & Stevens, Inc. | Brue Soihr | 900 SW 5th Avenue, 17th Floor | | | Portland | OR | 97204 | |
| 29605584 | GUMBO SOFTWARE INC | 809 W HOWE STREET | | | | Seattle | WA | 98119 | |
| 29644242 | Gumm, Alexander N | Address on File | | | | | | | |
| 29608015 | Gump, Alysa Rose | Address on File | | | | | | | |
| 29632079 | Gump, Colten Matthew | Address on File | | | | | | | |
| 29610203 | Gump, Robert Henry | Address on File | | | | | | | |
| 29618774 | Gun, Steve Y | Address on File | | | | | | | |
| 29622452 | Gunawan, Erina | Address on File | | | | | | | |
| 29633968 | Gundrum, Ava May | Address on File | | | | | | | |
| 29482230 | Gundu, ZAINAB ROOHI | Address on File | | | | | | | |
| 29612005 | Gundy, Bryce Christian | Address on File | | | | | | | |
| 29486082 | Guneos, LISA | Address on File | | | | | | | |
| 29628829 | GUNN PRINTING | 4415 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33614 | |
| 29633568 | Gunn, Caleb Stephen | Address on File | | | | | | | |
| 29489875 | Gunn, CORRINA | Address on File | | | | | | | |
| 29494175 | Gunn, GREGORY | Address on File | | | | | | | |
| 29488096 | Gunn, SYLVIA | Address on File | | | | | | | |
| 29487966 | Gunnell, JOLENE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1060 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780547 | Gunning, Mary | Address on File | | | | | | | |
| 29479760 | Gunnison Finance Department | 201 W Virginia Ave | | | | Gunnison | CO | 81230 | |
| 29649911 | Gunsberg, David B | Address on File | | | | | | | |
| 29776262 | Gunsby, Johnnie | Address on File | | | | | | | |
| 29648419 | Gunter, Calvin A | Address on File | | | | | | | |
| 29635921 | Gunter, Cassandra | Address on File | | | | | | | |
| 29775637 | Gunter, Derek | Address on File | | | | | | | |
| 29771977 | Gunter, Derren | Address on File | | | | | | | |
| 29493439 | Gunter, PAUL | Address on File | | | | | | | |
| 29635561 | Gunter, Rene Lakelyn | Address on File | | | | | | | |
| 29484183 | Gupta, Saloni | Address on File | | | | | | | |
| 29650356 | Gupton Marrs Interna | 100 Park Avenue, 16th Floor | | | | New York | NY | 10017 | |
| 29777174 | Gupton Marrs International, Inc. | 100 Park Avenue | | | | New York | NY | 10017 | |
| 29626830 | GUPTON MOTORS INC | 3450 TOM AUSTIN HWY | | | | SPRINGFIELD | TN | 37172 | |
| 29782199 | Gurchaj, Pascual | Address on File | | | | | | | |
| 29608473 | Gurchak, Jessica L. | Address on File | | | | | | | |
| 29633198 | Gurchiek, Brandon Casper | Address on File | | | | | | | |
| 29644024 | Gurian, Camile C | Address on File | | | | | | | |
| 29647028 | Gurland, Rachael S | Address on File | | | | | | | |
| 29488790 | Gurley, Greg | Address on File | | | | | | | |
| 29608972 | Gurley, Kyle | Address on File | | | | | | | |
| 29777175 | Gurmeet Singh | 14-A Oak Branch Drive | | | | Greensboro | NC | 27407 | |
| 29605585 | GURNEE LM PROPERTIES LLC | LENETTE REALTY & INVESTMENT CO | 1401 SOUTH BRENTWOOD BLVD | SUITE 520 | | Saint Louis | MO | 63144 | |
| 29648996 | Gurnee LM Properties, LLC | Controller- Jerry Bynum | 1401 S Brentwood Blvd | Suite 520 | | Brentwood | MO | 63144 | |
| 29777176 | Gurnee LM Properties, LLC | 1700 Nations Dr | | | | Gurnee | IL | 60031-9136 | |
| 29790788 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd | | | | Brentwood | MO | 63144 | |
| 29610227 | Gurney, Seth | Address on File | | | | | | | |
| 29482172 | Gurney, STEPHANIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482894 | Gurra, CORY | Address on File | | | | | | | |
| 29643651 | Gurrola, Michael | Address on File | | | | | | | |
| 29650338 | Gurtizen, Emily | Address on File | | | | | | | |
| 29776528 | GURU Beverage Co. | 7236 Waverly St. | #602 | | | Montreal | QC | H2R 0C2 | Canada |
| 29485482 | Gurung, GANGA | Address on File | | | | | | | |
| 29488399 | Gurung, Kumar | Address on File | | | | | | | |
| 29647524 | Gurung, Maulik | Address on File | | | | | | | |
| 29631092 | Gurzakovic, Samir N | Address on File | | | | | | | |
| 29641263 | Gus, Nelson | Address on File | | | | | | | |
| 29631548 | Guss, Christopher Austin | Address on File | | | | | | | |
| 29772427 | Gustafson, Abigayle | Address on File | | | | | | | |
| 29631759 | Gustafson, Christopher J. | Address on File | | | | | | | |
| 29645131 | Gustas, Antony T | Address on File | | | | | | | |
| 29481977 | Gustave, Noriko | Address on File | | | | | | | |
| 29637544 | Gustavo, Herrera | Address on File | | | | | | | |
| 29490756 | Gustin, JEAN | Address on File | | | | | | | |
| 29900125 | Gustine BV Associates, LTD. | Campbell & Levine, LLC | Attn: Kathryn L. Harrison | 310 Grant Street | Suite 1700 | Pittsburgh | PA | 15219 | |
| 29622967 | Gustine BV Associates, Ltd. | George P. Jordan | One Armstrong Place | | | Butler | PA | 16001 | |
| 29777177 | Gustine BV Associates, Ltd. | c/o Armstrong Development Properties, Inc. | One Armstrong Place | | | Butler | PA | 16001 | |
| 29649668 | Gustine BV LL0220 | C/O Armstrong Development PropOne Armstrong Place | | | | Butler | PA | 16001 | |
| 29633370 | Gutenberger, Katarina Alexa | Address on File | | | | | | | |
| 29633223 | Guthrie, Brandon Ryan | Address on File | | | | | | | |
| 29783521 | Guthrie, Brendan | Address on File | | | | | | | |
| 29773420 | Guthrie, Catherine | Address on File | | | | | | | |
| 29776377 | Guthrie, Elizabeth | Address on File | | | | | | | |
| 29782851 | Guthrie, Jarriett | Address on File | | | | | | | |
| 29774800 | Guthrie, Jennifer | Address on File | | | | | | | |
| 29775438 | Guthrie, Nyles | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771167 | Gutierrez Cervantez, Joaquin | Address on File | | | | | | | |
| 29646120 | Gutierrez Garcia, Arianna S | Address on File | | | | | | | |
| 29622849 | Gutierrez Soto, Patricia | Address on File | | | | | | | |
| 29618689 | Gutierrez, Alexander R | Address on File | | | | | | | |
| 29618197 | Gutierrez, Alexandra E | Address on File | | | | | | | |
| 29631422 | Gutierrez, Anita | Address on File | | | | | | | |
| 29773849 | Gutierrez, Anthony | Address on File | | | | | | | |
| 29635309 | Gutierrez, Brandon | Address on File | | | | | | | |
| 29619255 | Gutierrez, Bryan | Address on File | | | | | | | |
| 29622171 | Gutierrez, Carlos A | Address on File | | | | | | | |
| 29779293 | Gutierrez, Cesar | Address on File | | | | | | | |
| 29783305 | Gutierrez, Christine | Address on File | | | | | | | |
| 29618675 | Gutierrez, Clarissa G | Address on File | | | | | | | |
| 29493307 | Gutierrez, CLORISSA | Address on File | | | | | | | |
| 29772569 | Gutierrez, Cristhian | Address on File | | | | | | | |
| 29783062 | Gutierrez, Daisy | Address on File | | | | | | | |
| 29493654 | Gutierrez, DANIEL | Address on File | | | | | | | |
| 29622193 | Gutierrez, David J | Address on File | | | | | | | |
| 29490830 | Gutierrez, Hilda | Address on File | | | | | | | |
| 29492505 | Gutierrez, IRMA | Address on File | | | | | | | |
| 29620470 | Gutierrez, Isaiah J | Address on File | | | | | | | |
| 29646607 | Gutierrez, Jeremiah D | Address on File | | | | | | | |
| 29779288 | Gutierrez, Jesus | Address on File | | | | | | | |
| 29779373 | Gutierrez, Johnny | Address on File | | | | | | | |
| 29606820 | Gutierrez, Jonathan David | Address on File | | | | | | | |
| 29620546 | Gutierrez, Jose J | Address on File | | | | | | | |
| 29619489 | Gutierrez, Kelsey N | Address on File | | | | | | | |
| 29644583 | Gutierrez, Linda M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782107 | Gutierrez, Lizette | Address on File | | | | | | | |
| 29772115 | Gutierrez, Maria | Address on File | | | | | | | |
| 29493722 | Gutierrez, Maria | Address on File | | | | | | | |
| 29778972 | Gutierrez, Marizal | Address on File | | | | | | | |
| 29782204 | Gutierrez, Marlin | Address on File | | | | | | | |
| 29482944 | Gutierrez, MERARRI | Address on File | | | | | | | |
| 29643674 | Gutierrez, Miguel | Address on File | | | | | | | |
| 29620500 | Gutierrez, Naomi | Address on File | | | | | | | |
| 29778464 | Gutierrez, Ofilia | Address on File | | | | | | | |
| 29622244 | Gutierrez, Pablo A | Address on File | | | | | | | |
| 29772830 | Gutierrez, Pansey | Address on File | | | | | | | |
| 29775115 | Gutierrez, Pedro | Address on File | | | | | | | |
| 29609991 | Gutierrez, Rose Madeline | Address on File | | | | | | | |
| 29778658 | Gutierrez, Sarah | Address on File | | | | | | | |
| 29618217 | Gutierrez, Sarah A | Address on File | | | | | | | |
| 29778512 | Gutierrez, Seferino | Address on File | | | | | | | |
| 29771527 | Gutierrez, Stephanie | Address on File | | | | | | | |
| 29618803 | Gutierrez, Sylvia M | Address on File | | | | | | | |
| 29778987 | Gutierrez-Ross, Erika | Address on File | | | | | | | |
| 29488645 | Gutierriez, TONYELL | Address on File | | | | | | | |
| 29633036 | Gutjahr, Trinity | Address on File | | | | | | | |
| 29646813 | Gutohrel, Savannah S | Address on File | | | | | | | |
| 29631473 | Gutowski, Katelyn N | Address on File | | | | | | | |
| 29607572 | Gutowski, Travis Michael | Address on File | | | | | | | |
| 29777178 | Gutrich, LLC | 16121 Haddam Ln | | | | Westfield | IN | 46062 | |
| 29612040 | Gutshall, Karen L | Address on File | | | | | | | |
| 29622382 | Guttmann, Jeoffrey | Address on File | | | | | | | |
| 29612085 | Gutwein, Alison Jane | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1064 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633235 | Guy, Beverly | Address on File | | | | | | | |
| 29616396 | Guy, Day | Address on File | | | | | | | |
| 29634050 | Guy, Jason | Address on File | | | | | | | |
| 29494884 | Guy, JOSEPH | Address on File | | | | | | | |
| 29491123 | Guy, RASHINDA | Address on File | | | | | | | |
| 29619499 | Guy, Ryan J | Address on File | | | | | | | |
| 29484172 | Guy, WILMA | Address on File | | | | | | | |
| 29644166 | Guyer, Amy E | Address on File | | | | | | | |
| 29772898 | Guyton, Lakenya | Address on File | | | | | | | |
| 29775363 | Guyton, Sherrena | Address on File | | | | | | | |
| 29619065 | Guzio, Elena | Address on File | | | | | | | |
| 29775143 | Guzman An, Yadia | Address on File | | | | | | | |
| 29772013 | Guzman, Alecia | Address on File | | | | | | | |
| 29612330 | Guzman, Amaris | Address on File | | | | | | | |
| 29494911 | Guzman, ANA | Address on File | | | | | | | |
| 29608779 | Guzman, Andres | Address on File | | | | | | | |
| 29635251 | Guzman, Ava | Address on File | | | | | | | |
| 29610419 | Guzman, Beverley | Address on File | | | | | | | |
| 29608946 | Guzman, Christian | Address on File | | | | | | | |
| 29606787 | Guzman, Christian | Address on File | | | | | | | |
| 29620222 | Guzman, Christian M | Address on File | | | | | | | |
| 29774539 | Guzman, Claudia | Address on File | | | | | | | |
| 29620076 | Guzman, Dalis D | Address on File | | | | | | | |
| 29611166 | Guzman, Damian Antonio | Address on File | | | | | | | |
| 29620031 | Guzman, Dixna A | Address on File | | | | | | | |
| 29643536 | Guzman, Edward J | Address on File | | | | | | | |
| 29636776 | Guzman, ElleAnna R. | Address on File | | | | | | | |
| 29647007 | Guzman, Fernando | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644194 | Guzman, Freddy E | Address on File | | | | | | | |
| 29622793 | Guzman, Gladis | Address on File | | | | | | | |
| 29606837 | Guzman, Jason | Address on File | | | | | | | |
| 29620465 | Guzman, Joe M | Address on File | | | | | | | |
| 29646623 | Guzman, Jonathan R | Address on File | | | | | | | |
| 29637146 | GUZMAN, JUAN G | Address on File | | | | | | | |
| 29776017 | Guzman, Judith | Address on File | | | | | | | |
| 29481281 | Guzman, Maria | Address on File | | | | | | | |
| 29490189 | Guzman, MARIA | Address on File | | | | | | | |
| 29772792 | Guzman, Mary | Address on File | | | | | | | |
| 29620102 | Guzman, Miguelina | Address on File | | | | | | | |
| 29645599 | Guzman, Robert V | Address on File | | | | | | | |
| 29612849 | GUZMAN, RODOLFO | Address on File | | | | | | | |
| 29627179 | GUZMAN, RUDY | Address on File | | | | | | | |
| 29608370 | Guzman-Castaneda, Emanuel | Address on File | | | | | | | |
| 29611504 | Gwartney, Meghan Briana | Address on File | | | | | | | |
| 29641486 | Gwendolyn, Hampton | Address on File | | | | | | | |
| 29482744 | Gwentte, JEANNITTIE | Address on File | | | | | | | |
| 29620905 | Gwilt, Rachel L | Address on File | | | | | | | |
| 29771837 | Gwin, Betty | Address on File | | | | | | | |
| 29778669 | Gwin, William | Address on File | | | | | | | |
| 29480512 | Gwinn, LABRASHA | Address on File | | | | | | | |
| 29492469 | GWINN, ROB | Address on File | | | | | | | |
| 29605586 | GWINNETT COUNTY | LICENSE REVENUE ADMINISTRATION | PO BOX 1045 | | | Lawrenceville | GA | 30046 | |
| 29626140 | GWINNETT COUNTY FARP | PO BOX 745856 | | | | Atlanta | GA | 30374-5856 | |
| 29479890 | Gwinnett County Tax Assessor's Office | 75 Langley Dr | | | | Lawrenceville | GA | 30046 | |
| 29602285 | GWINNETT DAILY POST | P.O. BOX 603 | | | | Lawrenceville | GA | 30045 | |
| 29644386 | Gwynn, Silvana R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1066 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646057 | Gwynn, T'Keyah J | Address on File | | | | | | | |
| 29605587 | GYM SOURCE | DEPT 106042 | PO BOX 150468 | | | Hartford | CT | 06115-0468 | |
| 29777179 | Gym Source USA LLC | DEPT 106042, PO BOX 150468 | | | | HARTFORD | CT | 06115 | |
| 29790789 | Gym Source USA LLC | DEPT 106042 | | | | HARTFORD | CT | 06115 | |
| 29648617 | Gyokeri, Jefferi M | Address on File | | | | | | | |
| 29608836 | Gyomber, Jett N. | Address on File | | | | | | | |
| 29479761 | Gypsum Finance Department | 50 Lundgren Blvd | | | | Gypsum | CO | 81637 | |
| 29605588 | H & L WANG INC. | 2902 HERITAGE HOUSE DR | | | | WEBSTER | TX | 77598-3024 | |
| 29625518 | H H WOOD MFG INC | 107552 SOUTH 4813 RD | | | | Muldrow | OK | 74948 | |
| 29711519 | H&C Animal Health LLC | Attn: Karen Ross | 18403 Longs Way | Unit 102 | | Parker | CO | 80134 | |
| 29784406 | H&C Enterprise LLC | 749 Willoughby Ct. | | | | Winter Springs | FL | 32708 | |
| 29784407 | H&C of Sanford LLC | 749 Willoughby Ct. | | | | Winter Springs | FL | 32708 | |
| 29626831 | H&E AUTOMOTIVE LLC. / TOYOBROTHERS | 12218 AIKEN RD #302 | | | | LOUISVILLE | KY | 40223 | |
| 29626832 | H&M CONSTRUCTION SERVICES CORP | 117 NW 42ND AVE #1110 | | | | MIAMI | FL | 33126-5437 | |
| 29603621 | H&R REIT HOLDINGS INC | PX HOLLY HILL LP | 1540 INTERNATIONAL PKWY, STE 2000 | | | LAKE MARY | FL | 32745 | |
| 29492839 | H, CHANELL | Address on File | | | | | | | |
| 29489984 | H, SAMMANTHA | Address on File | | | | | | | |
| 29642109 | H., Amrelle Shawn | Address on File | | | | | | | |
| 29642265 | H., Angelotti David | Address on File | | | | | | | |
| 29613533 | H., Anthony Jameal | Address on File | | | | | | | |
| 29639229 | H., Bearden Chad | Address on File | | | | | | | |
| 29617672 | H., Boe Fayt | Address on File | | | | | | | |
| 29638867 | H., Bracey Romey | Address on File | | | | | | | |
| 29637451 | H., Bradbury James | Address on File | | | | | | | |
| 29615699 | H., Brownlee Antonio | Address on File | | | | | | | |
| 29615485 | H., Byrum Floyd | Address on File | | | | | | | |
| 29637530 | H., Camp David | Address on File | | | | | | | |
| 29638410 | H., Cisneros Gavin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614410 | H., Clark Hannah | Address on File | | | | | | | |
| 29641580 | H., Coody Dylan | Address on File | | | | | | | |
| 29642603 | H., Dale William | Address on File | | | | | | | |
| 29617153 | H., Daniels Colan | Address on File | | | | | | | |
| 29613114 | H., Dorband Mark | Address on File | | | | | | | |
| 29615158 | H., Fabres Brandon | Address on File | | | | | | | |
| 29640004 | H., Garner Alyssa | Address on File | | | | | | | |
| 29642530 | H., Hartman David | Address on File | | | | | | | |
| 29640933 | H., Hester Darius | Address on File | | | | | | | |
| 29641426 | H., Holt Lee | Address on File | | | | | | | |
| 29638068 | H., Hunter Rachel | Address on File | | | | | | | |
| 29617449 | H., Islam Exavier | Address on File | | | | | | | |
| 29615982 | H., Jalili Mohammed | Address on File | | | | | | | |
| 29643364 | H., Jawad Abdullah | Address on File | | | | | | | |
| 29638490 | H., Kajiwara Jeffrey | Address on File | | | | | | | |
| 29614388 | H., Khan Faris | Address on File | | | | | | | |
| 29642980 | H., Loughlin Kevin | Address on File | | | | | | | |
| 29642838 | H., Marling Daniel | Address on File | | | | | | | |
| 29613907 | H., Mathis Connor | Address on File | | | | | | | |
| 29616446 | H., Muhammad Ali | Address on File | | | | | | | |
| 29643170 | H., Nelson Elbert | Address on File | | | | | | | |
| 29637527 | H., Ngiraingas Vivian | Address on File | | | | | | | |
| 29616136 | H., Nolan Britian | Address on File | | | | | | | |
| 29614070 | H., Onyancha Robert | Address on File | | | | | | | |
| 29613466 | H., Owen Robert | Address on File | | | | | | | |
| 29615790 | H., Parker Jacob | Address on File | | | | | | | |
| 29641051 | H., Pham Johnnie | Address on File | | | | | | | |
| 29640765 | H., Richards Warren | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614425 | H., Rodriguez Nataleah | Address on File | | | | | | | |
| 29617915 | H., Sasser Jalen | Address on File | | | | | | | |
| 29640870 | H., Sikes Gavin | Address on File | | | | | | | |
| 29642090 | H., Spencer Michael | Address on File | | | | | | | |
| 29641327 | H., Springer Jered | Address on File | | | | | | | |
| 29639062 | H., Stanfill Chandler | Address on File | | | | | | | |
| 29639879 | H., Stocker Spencer | Address on File | | | | | | | |
| 29616792 | H., Trujillo Luis | Address on File | | | | | | | |
| 29614415 | H., Warner Bob | Address on File | | | | | | | |
| 29616734 | H., Wetter Max | Address on File | | | | | | | |
| 29613111 | H., Winske Terri | Address on File | | | | | | | |
| 29614389 | H., Wong Tak | Address on File | | | | | | | |
| 29603613 | H.G. APPLIANCE SALES & SERVICE INC | 4325 HOLMES GAP | | | | WATERTOWN | TN | 37184 | |
| 29784408 | H.S.W. Associates Inc. | 3750 Gunn Highway | Suite 308 | | | Tampa | FL | 33618 | |
| 29648997 | H.S.W. Associates Inc. | Ray Sonazzaro, Christy Seal, Holly Jean | 3750 Gunn Highway | Suite 308 | | Tampa | FL | 33618 | |
| 29790790 | H.S.W. Associates Inc. | 3750 Gunn Highway | | | | Tampa | FL | 33618 | |
| 29900748 | H.S.W. Associates, Inc. | Kenneth G.M. Mather | 401 East Jackson Street | Suite 1500 | | Tampa | FL | 33602 | |
| 29629051 | H.Smith, Gregory | Address on File | | | | | | | |
| 29629057 | H/S AUGUSTINE LP | PO BOX 204227 | | | | Augusta | GA | 30917 | |
| 29602111 | H317 LOGISTICS LLC | 2500 DALLAS HIGHWAYSUITE 202/102 | | | | Marietta | GA | 30064 | |
| 29609288 | Haag, Caroline | Address on File | | | | | | | |
| 29601865 | HAAS GARAGE DOOR CO, INC | 26020 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | |
| 29481187 | Haas, ALEXANDRA | Address on File | | | | | | | |
| 29780254 | Haas, Beverly | Address on File | | | | | | | |
| 29650410 | Haas, David | Address on File | | | | | | | |
| 29607959 | Haas, Kristen M. | Address on File | | | | | | | |
| 29780202 | Haas, Laura | Address on File | | | | | | | |
| 29775981 | Haas, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773244 | Haas, Ronnie | Address on File | | | | | | | |
| 29781261 | Haas, Samantha | Address on File | | | | | | | |
| 29610883 | Haas, Savannah Marie | Address on File | | | | | | | |
| 29643725 | Haase, Bryce M | Address on File | | | | | | | |
| 29644979 | Habbchy, Nash N | Address on File | | | | | | | |
| 29479992 | HAB-BPT | PO BOX 20087 | | | | LEHIGH VALLEY | PA | 18002-0087 | |
| 29649880 | HAB-BPT | PO Box 20087 | | | | Lehigh Valley | PA | 19341 | |
| 29649669 | HAB-BPT | PO Box 21810 | | | | Lehigh Valley | PA | 18002 | |
| 29629058 | HAB-BPT | PO BOX 21810 | | | | Lehigh Valley | PA | 18002-1810 | |
| 29647473 | Habeeb, Madison G | Address on File | | | | | | | |
| 29493330 | Habeebullah-Brown, RAJA | Address on File | | | | | | | |
| 29619460 | Habel, Josiah D | Address on File | | | | | | | |
| 29607493 | Habel, Riley Jade | Address on File | | | | | | | |
| 29645891 | Habib, Iman | Address on File | | | | | | | |
| 29646723 | Habib, Maltiti H | Address on File | | | | | | | |
| 29490002 | Habibi, AADIL | Address on File | | | | | | | |
| 29649670 | Habitec Security | PO Box 352497 | | | | Toledo | OH | 43635 | |
| 29634548 | Habli, Reem | Address on File | | | | | | | |
| 29629059 | HAB-LST | BERKHEIMER | PO BOX 25156 | | | Lehigh Valley | PA | 18002-5156 | |
| 29493403 | Habtemichael, LEWAM | Address on File | | | | | | | |
| 29635114 | Hachee, Rambo Lee | Address on File | | | | | | | |
| 29633021 | Hack, Mallorie | Address on File | | | | | | | |
| 29618508 | Hackbarth, Zachary C | Address on File | | | | | | | |
| 29630453 | Hacker, Tina | Address on File | | | | | | | |
| 29486407 | Hackett, DOUGLAS | Address on File | | | | | | | |
| 29489592 | Hackett, JEVON | Address on File | | | | | | | |
| 29490777 | Hackl, BRAD | Address on File | | | | | | | |
| 29637025 | Hackleman, Kip | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634819 | Hackman, Harley K | Address on File | | | | | | | |
| 29783312 | Hackney, Deidre | Address on File | | | | | | | |
| 29485481 | Hackney, PAULA | Address on File | | | | | | | |
| 29778578 | Hackney, Robert | Address on File | | | | | | | |
| 29488116 | Hackshaw, Sean | Address on File | | | | | | | |
| 29611322 | Hadam, Jade | Address on File | | | | | | | |
| 29620906 | Hadcock, Joshua J | Address on File | | | | | | | |
| 29632649 | Haddad, Edmond | Address on File | | | | | | | |
| 29646279 | Hadden, Abreyanna S | Address on File | | | | | | | |
| 29485719 | Haddix, JEFF | Address on File | | | | | | | |
| 29781515 | Haddix, Wesley | Address on File | | | | | | | |
| 29620053 | Haddock, Adela R | Address on File | | | | | | | |
| 29636732 | Haddock, Cristian Ricardo | Address on File | | | | | | | |
| 29606218 | Haddock, Scott | Address on File | | | | | | | |
| 29645256 | Haddock, Tania | Address on File | | | | | | | |
| 29645884 | Haddou, Sofia | Address on File | | | | | | | |
| 29621159 | Haden, Derrek P | Address on File | | | | | | | |
| 29780746 | Haderthauer, Bernice | Address on File | | | | | | | |
| 29632110 | Hadidi, Lounes | Address on File | | | | | | | |
| 29609921 | Hadley, Allie | Address on File | | | | | | | |
| 29785569 | Hadley, Berry | Address on File | | | | | | | |
| 29772889 | Hadley, Chelsea | Address on File | | | | | | | |
| 29782989 | Hadley, Christopher | Address on File | | | | | | | |
| 29602552 | HADLEY, COREY | Address on File | | | | | | | |
| 29612733 | Hadley, Jaren Devin | Address on File | | | | | | | |
| 29645165 | Hadley, Judith A | Address on File | | | | | | | |
| 29620175 | Hadloc, Jerod L | Address on File | | | | | | | |
| 29622457 | Hadnot, Thomas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611613 | Hadsell, Hailey Rose | Address on File | | | | | | | |
| 29775914 | Haefele, Carol | Address on File | | | | | | | |
| 29630809 | Haefer, Derek | Address on File | | | | | | | |
| 29610580 | Haegelin, Leah Claire | Address on File | | | | | | | |
| 29784409 | Haelssen & Lyon North America Corporation | 39 West 38th Street, 11th Floor, Suite 11E | | | | New York | NY | 10018 | |
| 29790791 | Haelssen & Lyon North America Corporation | 111 Main Street | | | | Westport | CT | 06880 | |
| 29774257 | Haesler, Michael | Address on File | | | | | | | |
| 29620946 | Hafely, Jahred M | Address on File | | | | | | | |
| 29635846 | Hafesji, Muhammad | Address on File | | | | | | | |
| 29621160 | Hafley, Shelby L | Address on File | | | | | | | |
| 29486750 | Hagaman, Daniel P. | Address on File | | | | | | | |
| 29612695 | Hagan, Ciaran | Address on File | | | | | | | |
| 29493847 | Hagan, TONYA | Address on File | | | | | | | |
| 29778696 | Hagan, Wilhemena | Address on File | | | | | | | |
| 29481364 | Haganman, MEGAN | Address on File | | | | | | | |
| 29480535 | Hagans, DANIEL | Address on File | | | | | | | |
| 29619661 | Hagans, Julie | Address on File | | | | | | | |
| 29785685 | Hagans, Ronnesha | Address on File | | | | | | | |
| 29480681 | Hagebush, KENNY | Address on File | | | | | | | |
| 29636385 | Hagen, Amanda Louise | Address on File | | | | | | | |
| 29645595 | Hagen, Nicole A | Address on File | | | | | | | |
| 29611772 | Hagen, Victoria M | Address on File | | | | | | | |
| 29607281 | Hagenah, Richard | Address on File | | | | | | | |
| 29635738 | Hagenbuch, Paige A. | Address on File | | | | | | | |
| 29493453 | Hager, BRAD | Address on File | | | | | | | |
| 29781508 | Hager, Vickie | Address on File | | | | | | | |
| 29610803 | Hagerman Roncero, Grant A. | Address on File | | | | | | | |
| 29608771 | Hagerty, Ian Patrick Michael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1072 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783167 | Haggerty, Tyler | Address on File | | | | | | | |
| 29967265 | Haggerty, Tyler Nicholas | Address on File | | | | | | | |
| 29494143 | Haggins, ALVIN | Address on File | | | | | | | |
| 29484630 | Haggins, BENNIE | Address on File | | | | | | | |
| 29781834 | Hagins, Alvin | Address on File | | | | | | | |
| 29782542 | Hagins, Darnisha | Address on File | | | | | | | |
| 29772935 | Hagins, Lorenzo | Address on File | | | | | | | |
| 29485638 | Hagler, PATRICIA | Address on File | | | | | | | |
| 29488191 | Hagood, Oniecia | Address on File | | | | | | | |
| 29633515 | Hague, Alexander | Address on File | | | | | | | |
| 29633670 | Hague, Courtney | Address on File | | | | | | | |
| 29620240 | Hagwood, Saphira K | Address on File | | | | | | | |
| 29604855 | Hahn, Andrew Thomas | Address on File | | | | | | | |
| 29644213 | Hahn, Branden W | Address on File | | | | | | | |
| 29484603 | Hahn, CONNIE | Address on File | | | | | | | |
| 29780932 | Hahn, David | Address on File | | | | | | | |
| 29772944 | Hahn, Matthew | Address on File | | | | | | | |
| 29775848 | Hahn, Melonie | Address on File | | | | | | | |
| 29610283 | Hahn, Mia Gail | Address on File | | | | | | | |
| 29622356 | Hahn, Nick S | Address on File | | | | | | | |
| 29601866 | HAID ELECTRIC, INC | 1419 HARRISON AVE | | | | PANAMA CITY | FL | 32401 | |
| 29641924 | Haider, Alkhalidi | Address on File | | | | | | | |
| 29647965 | Haider, Hamza | Address on File | | | | | | | |
| 29633528 | Haider, Nabeeha | Address on File | | | | | | | |
| 30162721 | Haier America Company, LLC | Attn: John Paul Riley | 1800 Valley Road | | | Wayne | NJ | 07470 | |
| 29790439 | Haier America Company, LLC | 1800 Valley Road | | | | Wayne | NJ | 07470 | |
| 29625452 | Haier Appliances Caribbean and Co. | 4000 Buechel Bank Rd | | | | Louisville | KY | 40225 | |
| 29630804 | Haigh, Justin D. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1073 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637284 | HAIGH, MICHAEL JAMES | Address on File | | | | | | | |
| 29490194 | Haight, RACHEL | Address on File | | | | | | | |
| 29492809 | Haigler, ERICA | Address on File | | | | | | | |
| 29635274 | Haigler, Ernest lee | Address on File | | | | | | | |
| 29630573 | Haigler, Teira Jenay | Address on File | | | | | | | |
| 29629060 | HAILEY CORDUA | 177 MESQUITE COURT | | | | Brentwood | CA | 94513 | |
| 29638699 | Hailey, Bundy | Address on File | | | | | | | |
| 29642981 | Hailey, Walters Green | Address on File | | | | | | | |
| 29629958 | Hailstones, Tiffany | Address on File | | | | | | | |
| 29779597 | Haiman, Robert | Address on File | | | | | | | |
| 29784410 | Hain Celestial | 58 South Service Road, 250 | | | | MELVILLE | NY | 11747 | |
| 29790792 | Hain Celestial | 58 South Service Road | | | | MELVILLE | NY | 11747 | |
| 29627625 | Hain Celestial Group | Ali Amaral | 58 South Service Road | 250 | | MELVILLE | NY | 11747 | |
| 29489060 | Hain, Dan | Address on File | | | | | | | |
| 29626400 | HAINES CITY FIRE EXTINGUISHER SER. | P.O. BOX 1699 | | | | WINTER HAVEN | FL | 33882 | |
| 29603596 | HAINES CITY FIRE EXTINGUISHER SERVICE INC / PYE-BARKER FIRE & SA | PO BOX 1699 | | | | WINTER HAVEN | FL | 33882-1699 | |
| 29603595 | HAINES CITY HMA URGENT CARE LLC | PO BOX 11395 | | | | BELFAST | ME | 04915-4004 | |
| 29784411 | Haines City Mall LLC | 20200 W DIXIE HWY STE 15G | | | | AVENTURA | FL | 33810 | |
| 29618579 | Haines, Lila F | Address on File | | | | | | | |
| 29636694 | Haines, Reese | Address on File | | | | | | | |
| 29781933 | Haire, Allison | Address on File | | | | | | | |
| 29481408 | Hairston, Barbra | Address on File | | | | | | | |
| 29485018 | Hairston, CARLOS | Address on File | | | | | | | |
| 29609553 | Hairston, Dominique | Address on File | | | | | | | |
| 29489995 | Hairston, QUANDA | Address on File | | | | | | | |
| 29792044 | HAIRSTON, RIKI | Address on File | | | | | | | |
| 29489461 | Hairston, Riki | Address on File | | | | | | | |
| 29489644 | Hairston, ROSA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630800 | Haisler, Anthony E. | Address on File | | | | | | | |
| 29621185 | Haisler, Jessica A | Address on File | | | | | | | |
| 29634262 | Haislip, Meadow Christine | Address on File | | | | | | | |
| 29629915 | Hajacos, Taylor | Address on File | | | | | | | |
| 29646371 | Hajdarevic, Kenan K | Address on File | | | | | | | |
| 29630995 | Hajduk, Dakota James | Address on File | | | | | | | |
| 29646987 | Haji, Ahmad S | Address on File | | | | | | | |
| 29618502 | Hajianpour, Helya | Address on File | | | | | | | |
| 29645835 | Hajjar, Joshua N | Address on File | | | | | | | |
| 29635137 | Hajnal, Mason Theodore | Address on File | | | | | | | |
| 29641159 | Hakeem, Hall | Address on File | | | | | | | |
| 29616627 | Hakeem, Hurley | Address on File | | | | | | | |
| 29638559 | Hakeem, Owens | Address on File | | | | | | | |
| 29482146 | Hakir, ZUNNOBIA | Address on File | | | | | | | |
| 29632408 | Hakola, Olivia C. | Address on File | | | | | | | |
| 29784412 | Hal Karas Esq. | Husch Blackwell | 555 East Wells St. | Suite 900 | | Milwaukee | WI | 53202-3819 | |
| 29484623 | Halbauer, MICHAEL | Address on File | | | | | | | |
| 29607010 | Halbisch, Anthony Michael | Address on File | | | | | | | |
| 29482489 | Halcomb, JALEAH | Address on File | | | | | | | |
| 29611519 | Haldaway, Kacey | Address on File | | | | | | | |
| 29631378 | Haldeman, Isabella Helana | Address on File | | | | | | | |
| 29647979 | Haldeman, Rebecca L | Address on File | | | | | | | |
| 29494500 | Hale, ALYSSA | Address on File | | | | | | | |
| 29648124 | Hale, Brady M | Address on File | | | | | | | |
| 29648038 | Hale, Charles T | Address on File | | | | | | | |
| 29637140 | HALE, DRAKE ANDREW | Address on File | | | | | | | |
| 29618953 | Hale, Harriet | Address on File | | | | | | | |
| 29618479 | Hale, James Z | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1075 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612348 | Hale, Kiera Joan | Address on File | | | | | | | |
| 29773487 | Hale, Marcia | Address on File | | | | | | | |
| 29629400 | Hale, Mark | Address on File | | | | | | | |
| 29612386 | Hale, Meredith Katherine | Address on File | | | | | | | |
| 29637132 | HALE, SAVANNAH MAE | Address on File | | | | | | | |
| 29493223 | Hale, TYEKA | Address on File | | | | | | | |
| 29490608 | Hale, ZANADU | Address on File | | | | | | | |
| 30162548 | Halena Partners I, LLC c/o Burke Automotive Group | Mark H Livings | 801 Boulder Lake Court | | | Birmingham | AL | 35242 | |
| 29784413 | HALEO Worldwide Inc. | 4901 Morena Blvd. #810 | | | | San Diego | CA | 92117 | |
| 29891860 | Haler America Company, LLC | Attn: John Paul Riley | 1800 Valley Road | | | Wayne | NJ | 07470 | |
| 29480440 | Haley, ADAM | Address on File | | | | | | | |
| 29487982 | Haley, BRANDON | Address on File | | | | | | | |
| 29783155 | Haley, Cole | Address on File | | | | | | | |
| 29644001 | Haley, Ethan A | Address on File | | | | | | | |
| 29614137 | Haley, Henderly | Address on File | | | | | | | |
| 29618372 | Haley, Jacob A | Address on File | | | | | | | |
| 29610871 | Haley, Katelyn Faith | Address on File | | | | | | | |
| 29614025 | Haley, Lowery | Address on File | | | | | | | |
| 29644560 | Halfacre, Amber D | Address on File | | | | | | | |
| 29610967 | Halford, Reagan M | Address on File | | | | | | | |
| 29622082 | Haliburda, Nichole M | Address on File | | | | | | | |
| 29494372 | Haliburton, MAURICE | Address on File | | | | | | | |
| 29784414 | Halico Gold LLC | 19406 Merion Circle | | | | Huntington Beach | CA | 92648 | |
| 29791286 | Halico Gold LLC | 5912 Edinger Avenue | | | | Huntington Beach | CA | 92649 | |
| 29617850 | Halima, Mohamed I | Address on File | | | | | | | |
| 29633757 | Haliscak, Jaclyn Marie | Address on File | | | | | | | |
| 29609875 | Haliscak, Michael J | Address on File | | | | | | | |
| 29631568 | Halker, Brianna Ysabel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784415 | Hall Brands LLC | 16285 SW 85TH Ave Suite 103 | | | | Tigard | OR | 97224 | |
| 29602626 | Hall Communications Inc (WCTK-FM) | 75 Oxford StSuite 402 | | | | Providence | RI | 02905 | |
| 29603599 | HALL CONTRACTORS, LLC | 7138 HIGHWAY 319 N | | | | OMEGA | GA | 31775 | |
| 29479888 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | | | | Gainesville | GA | 30504 | |
| 29479889 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd | | | | Gainesville | GA | 30504 | |
| 29629062 | HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | | | | Gainesville | GA | 30503 | |
| 29630579 | Hall Perry, Yaritzel L | Address on File | | | | | | | |
| 29781278 | Hall, Aaron | Address on File | | | | | | | |
| 29636001 | Hall, Adisyn Briana | Address on File | | | | | | | |
| 29611381 | Hall, Aiden | Address on File | | | | | | | |
| 29610247 | Hall, Alexander June | Address on File | | | | | | | |
| 29481095 | Hall, ALICIA | Address on File | | | | | | | |
| 29609059 | Hall, Amanda M. | Address on File | | | | | | | |
| 29631925 | Hall, Amy E | Address on File | | | | | | | |
| 29490881 | Hall, APRYL | Address on File | | | | | | | |
| 29482508 | Hall, Bill | Address on File | | | | | | | |
| 29774222 | Hall, Brandy | Address on File | | | | | | | |
| 29480617 | Hall, BREQUILLE | Address on File | | | | | | | |
| 29637147 | HALL, BRIAN ALEXANDER | Address on File | | | | | | | |
| 29636175 | Hall, Brian P. | Address on File | | | | | | | |
| 29493099 | Hall, BRITTANY | Address on File | | | | | | | |
| 29774271 | Hall, Carol | Address on File | | | | | | | |
| 29493246 | Hall, CASSIE | Address on File | | | | | | | |
| 29491342 | Hall, CHARLENE | Address on File | | | | | | | |
| 29482971 | Hall, COLIN | Address on File | | | | | | | |
| 29621456 | Hall, Connor J | Address on File | | | | | | | |
| 29631305 | Hall, Crystal S | Address on File | | | | | | | |
| 29481036 | Hall, DASHUAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1077 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494352 | Hall, DAVID | Address on File | | | | | | | |
| 29773703 | Hall, Debra | Address on File | | | | | | | |
| 29494228 | Hall, DOROTHY | Address on File | | | | | | | |
| 29620907 | Hall, Ebony E | Address on File | | | | | | | |
| 29782848 | Hall, Edward | Address on File | | | | | | | |
| 29635802 | Hall, Eric Thomas | Address on File | | | | | | | |
| 29490336 | Hall, ERICKA | Address on File | | | | | | | |
| 29494945 | Hall, EVRESS | Address on File | | | | | | | |
| 29631158 | Hall, Faith A | Address on File | | | | | | | |
| 29628961 | Hall, Felicia | Address on File | | | | | | | |
| 29647560 | Hall, Frederick J | Address on File | | | | | | | |
| 29780199 | Hall, Gregory | Address on File | | | | | | | |
| 29631623 | Hall, Haley Jean | Address on File | | | | | | | |
| 29608984 | Hall, Haylee Noel | Address on File | | | | | | | |
| 29485875 | Hall, HELEN | Address on File | | | | | | | |
| 29488236 | Hall, HOPE | Address on File | | | | | | | |
| 29781672 | Hall, Howard | Address on File | | | | | | | |
| 29778444 | Hall, Ivan | Address on File | | | | | | | |
| 29482012 | Hall, J | Address on File | | | | | | | |
| 29785597 | Hall, Jabarian | Address on File | | | | | | | |
| 29646629 | Hall, Jacob T | Address on File | | | | | | | |
| 29771258 | Hall, Jacqueline | Address on File | | | | | | | |
| 29486449 | Hall, JAMILA | Address on File | | | | | | | |
| 29495031 | Hall, JEANNETTE | Address on File | | | | | | | |
| 29494481 | Hall, JENNIFER | Address on File | | | | | | | |
| 29488610 | Hall, JERMAINE | Address on File | | | | | | | |
| 29607408 | Hall, John Cody | Address on File | | | | | | | |
| 29775427 | Hall, Jon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1078 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494287 | Hall, JONATHAN | Address on File | | | | | | | |
| 29620613 | Hall, Joshua C | Address on File | | | | | | | |
| 29620260 | Hall, Juan J | Address on File | | | | | | | |
| 29482970 | Hall, JUVILINA | Address on File | | | | | | | |
| 29493085 | Hall, KAMYA | Address on File | | | | | | | |
| 29772693 | Hall, Keassia | Address on File | | | | | | | |
| 29494036 | Hall, KELLI | Address on File | | | | | | | |
| 29491585 | Hall, Khayla | Address on File | | | | | | | |
| 29783358 | Hall, Kimberly | Address on File | | | | | | | |
| 29632611 | Hall, Kyle Vincent | Address on File | | | | | | | |
| 29783134 | Hall, Lakeshe | Address on File | | | | | | | |
| 29635252 | Hall, Lance Christopher | Address on File | | | | | | | |
| 29792009 | HALL, LANDRIA | Address on File | | | | | | | |
| 29480305 | Hall, Landria | Address on File | | | | | | | |
| 29776411 | Hall, Lena | Address on File | | | | | | | |
| 29772994 | Hall, Lillian | Address on File | | | | | | | |
| 29631802 | Hall, Lucy | Address on File | | | | | | | |
| 29632976 | Hall, Makayla Nichole | Address on File | | | | | | | |
| 29485651 | Hall, MARILYN | Address on File | | | | | | | |
| 29781538 | Hall, Mark | Address on File | | | | | | | |
| 29494802 | Hall, MATTHEW | Address on File | | | | | | | |
| 29493640 | Hall, MELISSA | Address on File | | | | | | | |
| 29772251 | Hall, Michael | Address on File | | | | | | | |
| 29779331 | Hall, Molena | Address on File | | | | | | | |
| 29776167 | Hall, Monet | Address on File | | | | | | | |
| 29780174 | Hall, Monica | Address on File | | | | | | | |
| 29634119 | Hall, Nathan Matthew | Address on File | | | | | | | |
| 29621105 | Hall, Nicholas C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483352 | Hall, NIKI | Address on File | | | | | | | |
| 29779734 | Hall, Patricia | Address on File | | | | | | | |
| 29647587 | Hall, Randa G | Address on File | | | | | | | |
| 29494608 | Hall, Renee | Address on File | | | | | | | |
| 29621986 | Hall, Rheanna L | Address on File | | | | | | | |
| 29772217 | Hall, Sarah | Address on File | | | | | | | |
| 29619563 | Hall, Sarah D | Address on File | | | | | | | |
| 29481396 | Hall, Shadaya | Address on File | | | | | | | |
| 29491016 | Hall, SHEKILIA | Address on File | | | | | | | |
| 29494759 | Hall, SHERRI | Address on File | | | | | | | |
| 29483620 | Hall, STACEY | Address on File | | | | | | | |
| 29480625 | Hall, Stacy | Address on File | | | | | | | |
| 29607241 | Hall, Stephanie | Address on File | | | | | | | |
| 29486754 | Hall, SYBILLA | Address on File | | | | | | | |
| 29485629 | Hall, TASHA | Address on File | | | | | | | |
| 29482630 | Hall, TAWANNA | Address on File | | | | | | | |
| 29772849 | Hall, Theorron | Address on File | | | | | | | |
| 29480374 | Hall, Tiana | Address on File | | | | | | | |
| 29781883 | Hall, Tiffany | Address on File | | | | | | | |
| 29483329 | Hall, TIM | Address on File | | | | | | | |
| 29488164 | Hall, TONYA | Address on File | | | | | | | |
| 29608853 | Hall, Trisha | Address on File | | | | | | | |
| 29646684 | Hall, Tyrone S | Address on File | | | | | | | |
| 29484895 | Hall, VIASHALL | Address on File | | | | | | | |
| 29489655 | Hall, WELLINGTON | Address on File | | | | | | | |
| 29611261 | Hall, Yolanda N | Address on File | | | | | | | |
| 29488237 | Halla, MICHAEL | Address on File | | | | | | | |
| 29782512 | Hallack Navarro, Danquita | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631862 | Hallahan, Rowan Ann | Address on File | | | | | | | |
| 29636155 | Hallam, Jennifer Ann | Address on File | | | | | | | |
| 29635527 | Hallaman, Alyssa Leigh | Address on File | | | | | | | |
| 29779183 | Hallback, Cynthia | Address on File | | | | | | | |
| 29772105 | Hallback, Jennifer | Address on File | | | | | | | |
| 29772190 | Hallback, Kelton | Address on File | | | | | | | |
| 29772224 | Hallback, Yolanda | Address on File | | | | | | | |
| 29648896 | Haller, Daniel Z | Address on File | | | | | | | |
| 29643929 | Halley, Brian D | Address on File | | | | | | | |
| 29494173 | Halliburton, CALAHYA | Address on File | | | | | | | |
| 29626340 | HALLIBURTON, ERNIE | Address on File | | | | | | | |
| 29492233 | Halliburton, TREASURE | Address on File | | | | | | | |
| 29631751 | Halligan, David Joseph | Address on File | | | | | | | |
| 29779384 | Hallihan, Aimee | Address on File | | | | | | | |
| 29772453 | Hallihan, Kaela | Address on File | | | | | | | |
| 29607151 | Hallinger, Mark S | Address on File | | | | | | | |
| 29494136 | Halljohnson, RACHEL | Address on File | | | | | | | |
| 29630941 | Hallman, David A. | Address on File | | | | | | | |
| 29607092 | Hallman, Michael Robert | Address on File | | | | | | | |
| 29635132 | Hallman, Shawn Belton | Address on File | | | | | | | |
| 29773084 | Hallmark, David | Address on File | | | | | | | |
| 29603598 | HALLMART COLLECTIBLES INC | 11684 VENTURA BLVD, #953 | | | | STUDIO CITY | CA | 91605 | |
| 29784416 | HALLO WORLDWIDE | 4901 Morena Blvd #810 | | | | San Diego | CA | 92117 | |
| 29774223 | Hallock, Michele | Address on File | | | | | | | |
| 29634910 | Hall-Solano, Shilynn | Address on File | | | | | | | |
| 29487432 | Halltown Farms, LLC | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60693-5105 | |
| 29480435 | Hall'Wilson, JONELL | Address on File | | | | | | | |
| 29625502 | HALO Branded Solutions, Inc. | 3182 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5331 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1081 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792602 | Halo Labs, LLC(DIS) | 419 Lafayette St. | | | | New York | NY | 10003 | |
| 29604601 | Halo Lifestyle LLC (DRP) | Jamie Whiteford | 64 Bleecker Street | | | New York | NY | 10012 | |
| 29650128 | Halo Purely-PSPD | PO Box 7169 | | | | Carol Stream | IL | 60197 | |
| 29784417 | Halo, Purely for Pets, Inc. | 12400 Race Track Road | | | | Tampa | Fl | 33626 | |
| 29633248 | Halpin, Kaylee Grace | Address on File | | | | | | | |
| 29481164 | HALSTEAD, JOETTA | Address on File | | | | | | | |
| 29772536 | Halstead, Rebekah | Address on File | | | | | | | |
| 29493884 | Haltiwanger, ALLYSON | Address on File | | | | | | | |
| 29618895 | Halverson, Andrew J | Address on File | | | | | | | |
| 29622327 | Halverson, Shawn | Address on File | | | | | | | |
| 29622189 | Hamad, Ali H | Address on File | | | | | | | |
| 29489369 | Hamadeh, Ali | Address on File | | | | | | | |
| 29791831 | HAMADEH, ALI | Address on File | | | | | | | |
| 29620241 | Haman, Glen M | Address on File | | | | | | | |
| 29629709 | HAMAN, RITA | Address on File | | | | | | | |
| 29635966 | Hamati, Mathew Heyden | Address on File | | | | | | | |
| 29632208 | Hamblen, Ronald Stephen-Cohen | Address on File | | | | | | | |
| 29773464 | Hambleton, Rebecca | Address on File | | | | | | | |
| 29490736 | Hamblin, BRIDGET | Address on File | | | | | | | |
| 29634061 | Hamblin, Jonathan | Address on File | | | | | | | |
| 29774164 | Hamblin, Julia | Address on File | | | | | | | |
| 29644776 | Hambrecht, Jeffrey G | Address on File | | | | | | | |
| 29772981 | Hambrick Childs, Linda | Address on File | | | | | | | |
| 29489951 | Hambrick, BRANDON | Address on File | | | | | | | |
| 29779952 | Hambrick, Jakayia | Address on File | | | | | | | |
| 29601867 | HAMBURG OVERHEAD DOOR, INC. | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| 29623151 | HAMC College Center LLC | 3 Park Plaza | Suite 1200 | | | Irvine | CA | 92614 | |
| 29629064 | HAMC COLLEGE CENTER LLC | C/O COLLIERS INTERNATIONAL | 301 UNIVERSITY AVENUE | SUITE 100 | | Sacramento | CA | 95825 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1082 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29966585 | Hamda, Jemal Kedir | Address on File | | | | | | | |
| 29492348 | Hamdan, NOORA | Address on File | | | | | | | |
| 29614416 | Hamed, Yousefzey | Address on File | | | | | | | |
| 29778762 | Hamel, Christyn | Address on File | | | | | | | |
| 29646548 | Hamelin, Jacee R | Address on File | | | | | | | |
| 29627117 | HAMER, PHIL | Address on File | | | | | | | |
| 29612753 | HAMER, PHILIP | Address on File | | | | | | | |
| 29780897 | Hamid, Murad | Address on File | | | | | | | |
| 29775842 | Hamill, Robert | Address on File | | | | | | | |
| 29479914 | Hamilton County Assessor's Office | 33 N 9th St | Ste 214 | Ste 214 | | Noblesville | IN | 46060 | |
| 29629065 | HAMILTON COUNTY TRUSTEE | PO BOX 11047 | | | | Chattanooga | TN | 37401 | |
| 29775824 | Hamilton, Acelia | Address on File | | | | | | | |
| 29645288 | Hamilton, Alexis N | Address on File | | | | | | | |
| 29776350 | Hamilton, Alicia | Address on File | | | | | | | |
| 29633531 | Hamilton, Allison Paige | Address on File | | | | | | | |
| 29636336 | Hamilton, Andrai N'chae | Address on File | | | | | | | |
| 29482444 | Hamilton, ANGELA | Address on File | | | | | | | |
| 29621671 | Hamilton, Anthony W | Address on File | | | | | | | |
| 29635024 | Hamilton, Brooke Nicole | Address on File | | | | | | | |
| 29607008 | Hamilton, Charlie C. | Address on File | | | | | | | |
| 29492289 | Hamilton, CYNTHIA | Address on File | | | | | | | |
| 29783041 | Hamilton, Damion | Address on File | | | | | | | |
| 29609388 | Hamilton, Debbie Sue | Address on File | | | | | | | |
| 29610674 | Hamilton, Gwendolyn | Address on File | | | | | | | |
| 29636391 | Hamilton, Jamaal | Address on File | | | | | | | |
| 29779774 | Hamilton, Jashanae | Address on File | | | | | | | |
| 29618954 | Hamilton, Javon T | Address on File | | | | | | | |
| 29619473 | Hamilton, Jeremiah C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645614 | Hamilton, Johnathan C | Address on File | | | | | | | |
| 29782832 | Hamilton, Jonte | Address on File | | | | | | | |
| 29631413 | Hamilton, Joshua Allen | Address on File | | | | | | | |
| 29493898 | Hamilton, Karma La June | Address on File | | | | | | | |
| 29629297 | Hamilton, Kyli | Address on File | | | | | | | |
| 29484580 | Hamilton, LATWANDA | Address on File | | | | | | | |
| 29493359 | Hamilton, LAURIE | Address on File | | | | | | | |
| 29778290 | Hamilton, Learnisha | Address on File | | | | | | | |
| 29782557 | Hamilton, Lindsey | Address on File | | | | | | | |
| 29775300 | Hamilton, Marie | Address on File | | | | | | | |
| 29778357 | Hamilton, Mar'Kia | Address on File | | | | | | | |
| 29775742 | Hamilton, Marquis | Address on File | | | | | | | |
| 29780931 | Hamilton, Melissa | Address on File | | | | | | | |
| 29772598 | Hamilton, Rebecca | Address on File | | | | | | | |
| 29480090 | Hamilton, Rhonda | Address on File | | | | | | | |
| 29611605 | Hamilton, Rylee Jean | Address on File | | | | | | | |
| 29631756 | Hamilton, Samanta Demaria | Address on File | | | | | | | |
| 29633699 | Hamilton, Samantha Lynn | Address on File | | | | | | | |
| 29606236 | HAMILTON, SHARON | Address on File | | | | | | | |
| 29492528 | Hamilton, SHYNESE | Address on File | | | | | | | |
| 29645922 | Hamilton, Tajh M | Address on File | | | | | | | |
| 29606932 | Hamilton, Terrance Demont | Address on File | | | | | | | |
| 29494640 | Hamilton, THIMOTHY | Address on File | | | | | | | |
| 29773166 | Hamilton, Victoria | Address on File | | | | | | | |
| 29492219 | Hamilton-Llyod, BETTY | Address on File | | | | | | | |
| 29486401 | Hamiltun, DAN | Address on File | | | | | | | |
| 29494018 | Hamler, Lakisha | Address on File | | | | | | | |
| 29645462 | Hamlin, Jacqueline A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494176 | Hamm, CLAUDETTE | Address on File | | | | | | | |
| 29621483 | Hamm, Jasmine N | Address on File | | | | | | | |
| 29618295 | Hammad, Ahmed M | Address on File | | | | | | | |
| 29620025 | Hammad, Aya | Address on File | | | | | | | |
| 29785610 | Hamman, Brittany | Address on File | | | | | | | |
| 29644662 | Hammel, Jackson C | Address on File | | | | | | | |
| 29645684 | Hammer, Arnold J | Address on File | | | | | | | |
| 29771359 | Hammer, Charles | Address on File | | | | | | | |
| 29608886 | Hammer, Mariah Catherine | Address on File | | | | | | | |
| 29620478 | Hammer, Maxwell B | Address on File | | | | | | | |
| 29627249 | HAMMER, STEFAN | Address on File | | | | | | | |
| 29608317 | Hammerhofer, James Gerald | Address on File | | | | | | | |
| 29635556 | Hammett, April Nyobi | Address on File | | | | | | | |
| 29773440 | Hammock, Cevin | Address on File | | | | | | | |
| 29630925 | Hammon, Jessica | Address on File | | | | | | | |
| 29608900 | Hammond, Andria Marie | Address on File | | | | | | | |
| 29782767 | Hammond, Deena | Address on File | | | | | | | |
| 29492571 | Hammond, INDIA | Address on File | | | | | | | |
| 29612125 | Hammond, Jennifer | Address on File | | | | | | | |
| 29490859 | Hammond, JERMARCUS | Address on File | | | | | | | |
| 29485924 | Hammond, KAREN | Address on File | | | | | | | |
| 29607050 | Hammond, Megan | Address on File | | | | | | | |
| 29480745 | Hammond, MELISSA | Address on File | | | | | | | |
| 29631170 | Hammond, Molly | Address on File | | | | | | | |
| 29622200 | Hammond, Nathaniel W | Address on File | | | | | | | |
| 29607452 | Hammond, Sarah | Address on File | | | | | | | |
| 29483119 | Hammond, SHAQWANA | Address on File | | | | | | | |
| 29783502 | Hammond, Sharon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775686 | Hammond, Tony | Address on File | | | | | | | |
| 29781895 | Hammonds, Carol | Address on File | | | | | | | |
| 29612356 | Hammonds, Daryl | Address on File | | | | | | | |
| 29636802 | Hammonds, Ethan Zachary | Address on File | | | | | | | |
| 29494752 | Hammonds, EVA | Address on File | | | | | | | |
| 29491824 | Hammonds, VIVICA | Address on File | | | | | | | |
| 29481047 | Hammons, Dana | Address on File | | | | | | | |
| 29783065 | Hammons, Tina | Address on File | | | | | | | |
| 29633857 | Hamons, Sarah Kae | Address on File | | | | | | | |
| 29494217 | Hampleton, ROCHELLE | Address on File | | | | | | | |
| 29603600 | HAMPTON MOTOR CORP | 1073 W MECURY BLVD | | | | HAMPTON | VA | 23666 | |
| 29650651 | HAMPTON ROADS SANITATION DIST | 1434 AIR RAIL AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 29487102 | HAMPTON ROADS SANITATION DIST | HRSD | | | | BOONE | IA | 50037 | |
| 29650652 | HAMPTON ROADS UTILITY BILLING | 1434 AIR RAIL AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 29487103 | HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS) | | | | BOONE | IA | 50037 | |
| 29634948 | Hampton, Antonio | Address on File | | | | | | | |
| 29773401 | Hampton, Chianti | Address on File | | | | | | | |
| 29634656 | Hampton, Cynthia | Address on File | | | | | | | |
| 29611444 | Hampton, Darnesha D | Address on File | | | | | | | |
| 29633356 | Hampton, Dylan Robert | Address on File | | | | | | | |
| 29633413 | Hampton, Hunter Aiden | Address on File | | | | | | | |
| 29485416 | Hampton, JACQULINE | Address on File | | | | | | | |
| 29606923 | Hampton, James Randy | Address on File | | | | | | | |
| 29481050 | Hampton, JANIS | Address on File | | | | | | | |
| 29484820 | Hampton, JESSICA | Address on File | | | | | | | |
| 29495172 | Hampton, LARRY | Address on File | | | | | | | |
| 29630497 | Hampton, Latasha Elaine | Address on File | | | | | | | |
| 29492462 | Hampton, LORETTA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780343 | Hampton, Lyndell | Address on File | | | | | | | |
| 29484301 | Hampton, MALESIA | Address on File | | | | | | | |
| 29489881 | Hampton, Malinda | Address on File | | | | | | | |
| 29621686 | Hampton, Rebbecka L | Address on File | | | | | | | |
| 29781126 | Hampton, Russell | Address on File | | | | | | | |
| 29610091 | Hampton, Scott | Address on File | | | | | | | |
| 29493920 | Hampton, SIERRA | Address on File | | | | | | | |
| 29482629 | Hampton, STARRLESHA | Address on File | | | | | | | |
| 29635659 | Hampton, Timothy | Address on File | | | | | | | |
| 29610744 | Hampton, Tomonica | Address on File | | | | | | | |
| 29610486 | Hampton, Trevor Scott | Address on File | | | | | | | |
| 29482702 | Hamrick, ALEA | Address on File | | | | | | | |
| 29773137 | Hamrick, Andrew | Address on File | | | | | | | |
| 29782754 | Hamrick, Chasity | Address on File | | | | | | | |
| 29631519 | Hamrick, Destinee Jordan | Address on File | | | | | | | |
| 29482380 | Hamza, MOHAMED | Address on File | | | | | | | |
| 29617114 | Hamza, Mohammad | Address on File | | | | | | | |
| 29618712 | Han, Julian M | Address on File | | | | | | | |
| 29777180 | Hanan Enterprise Sales | 411 Bell Street | | | | Piscataway | NJ | 08854 | |
| 29633321 | Hananh, Aubrey M | Address on File | | | | | | | |
| 29630889 | Hanaro, Mery | Address on File | | | | | | | |
| 29634572 | Hanauer, Havana Emma | Address on File | | | | | | | |
| 29634396 | Hanberry, Shawn | Address on File | | | | | | | |
| 29649671 | Hancock County Audit | Attn Joyce Stall|300 S Main Street | | | | Findlay | OH | 45840 | |
| 29485160 | Hancock, ANGELA | Address on File | | | | | | | |
| 29635081 | Hancock, David | Address on File | | | | | | | |
| 29608064 | Hancock, Kayla Diane | Address on File | | | | | | | |
| 29621768 | Hancock, Lindsey A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1087 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607212 | Hancock, Nina | Address on File | | | | | | | |
| 29783061 | Hancock, Richard | Address on File | | | | | | | |
| 29484333 | Hancock, STEPHEN | Address on File | | | | | | | |
| 29480988 | Hancock, VICKIE | Address on File | | | | | | | |
| 29892937 | Hancock-Wood Electric Cooperative | c/o Eastman & Smith Ltd. | Attn: Mark W. Sandretto | One SeaGate, 27th Floor | | Toledo | OH | 43604 | |
| 29624662 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC | 1399 BUSINESS PARK DR SOUTH | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872 | |
| 29487104 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190 | | | | NORTH BALTIMORE | OH | 45872-0190 | |
| 29633616 | Hand, Destini | Address on File | | | | | | | |
| 29481717 | Hand, Inventory On | Address on File | | | | | | | |
| 29772547 | Handford, Diamond | Address on File | | | | | | | |
| 29613990 | Handi, Sanchez Arevalo | Address on File | | | | | | | |
| 29650173 | Handicapped Pets Fou | 14 Veterans Rd, Apt 22 | | | | Amherst | NH | 03031 | |
| 29645953 | Handley, Rachel E | Address on File | | | | | | | |
| 29777181 | Handling Systems Inc | 106 Park South Court | | | | Nashville | TN | 37210 | |
| 29777182 | HANDLING SYSTEMS, INC. | 2659 E. Magnolia St | | | | Phoenix | AZ | 85034 | |
| 29772165 | Handsford, Antinique | Address on File | | | | | | | |
| 29774509 | Handshoe, Donna | Address on File | | | | | | | |
| 29489666 | Handule, HIBAK | Address on File | | | | | | | |
| 29781937 | Handy, Mark | Address on File | | | | | | | |
| 29491793 | Handy, TAM | Address on File | | | | | | | |
| 29625563 | HANES COMPANIES/HANES CONVERTING (L & P FINANCIAL SERVICES CO) | P.O. BOX 60984 | | | | Charlotte | NC | 28260 | |
| 29632011 | Hanewinckel, Eli Daniel Oliver | Address on File | | | | | | | |
| 29480555 | Haney, Andrea | Address on File | | | | | | | |
| 29636651 | Haney, Angela | Address on File | | | | | | | |
| 29609047 | Haney, Ava Chambers | Address on File | | | | | | | |
| 29620479 | Hanflink, Alexandra V | Address on File | | | | | | | |
| 29649239 | Hangzhou Tian Yuan P | Xingyi West Rd Xing Qiao Town Linping Yuhang | | | | Hangzou | | 311100 | China |
| 29776548 | HangZhou TianYuan Pet Products Co., Ltd | No.10-1 | | | | Hangzhou | | 311100 | China |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1088 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615954 | Hani, Nachar | Address on File | | | | | | | |
| 29628696 | Hanich, Clifton | Address on File | | | | | | | |
| 29609996 | Hanino, Laura M | Address on File | | | | | | | |
| 29785559 | Hankerson, Tammy | Address on File | | | | | | | |
| 30162549 | Hankins Real Estate Partnership | Stephen Hankins/Erik Hankins | 9889 Page Avenue | | | St. Louis | MO | 63132 | |
| 29611036 | HANKINS REAL ESTATE PARTNERSHIP | 9889 PAGE AVE | | | | ST. LOUIS | MO | 63132 | |
| 29610392 | Hankins, Jessica | Address on File | | | | | | | |
| 29483464 | Hankins, LAURIECE | Address on File | | | | | | | |
| 29780640 | Hankins, Mikell | Address on File | | | | | | | |
| 29482330 | Hankins, TAM | Address on File | | | | | | | |
| 29630359 | Hankins, Wanda | Address on File | | | | | | | |
| 29629066 | HANKINS-KENNY VENTURES LLC | 419 ALAMO STREET | | | | Lake Charles | LA | 70601 | |
| 29790793 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive | | | | Ponte Vedra Beach | FL | 32082 | |
| 29635563 | Hankinson, Ashlie Dawn | Address on File | | | | | | | |
| 29645395 | Hanks Jr, Aaron S | Address on File | | | | | | | |
| 29636356 | Hanks, Leeha Ann Marie | Address on File | | | | | | | |
| 29648502 | Hanks, Shaniya M | Address on File | | | | | | | |
| 29609772 | Hanks, Stephanie J. | Address on File | | | | | | | |
| 29629067 | HANLEY LM PROPERTIES LLC | C/O LENETTE REALTY & INVESTMENT CO | 1401 S BRENTWOOD BLVD | SUITE 520 | | Saint Louis | MO | 63144 | |
| 29623153 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | New LL as of 6/2/15 Joe Sprague Prop. Mgr. Jerry Bynum Controller Laura Sontheimer Billing Inquiries | 1401 S Brentwood Blvd. Suite 520 | | | St. Louis | MO | 63144 | |
| 29777184 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520, | | | | St. Louis | MO | 63144 | |
| 29607952 | Hanley, Jessica A | Address on File | | | | | | | |
| 29490583 | Hanlin, JAMIE | Address on File | | | | | | | |
| 29610108 | Hanmore, Alexis C | Address on File | | | | | | | |
| 29780870 | Hann, Debra | Address on File | | | | | | | |
| 29773468 | Hann, Jerrica | Address on File | | | | | | | |
| 29618670 | Hanna, Brandon M | Address on File | | | | | | | |
| 29608303 | Hanna, Hunter Burkes | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492057 | Hanna, Jerome | Address on File | | | | | | | |
| 29773762 | Hanna, Kristye | Address on File | | | | | | | |
| 29483021 | Hanna, LEEANN | Address on File | | | | | | | |
| 29481918 | Hanna, MEAGAN | Address on File | | | | | | | |
| 29608336 | Hanna, Zachary Evan | Address on File | | | | | | | |
| 29775311 | Hannaford, Melinda | Address on File | | | | | | | |
| 29642595 | Hannah, Coburn | Address on File | | | | | | | |
| 29642997 | Hannah, Hanych | Address on File | | | | | | | |
| 29484125 | Hannah, JAMES | Address on File | | | | | | | |
| 29638310 | Hannah, Laney | Address on File | | | | | | | |
| 29639470 | Hannah, Lute | Address on File | | | | | | | |
| 29639572 | Hannah, Roberts | Address on File | | | | | | | |
| 29638640 | Hannah, Russell | Address on File | | | | | | | |
| 29783290 | Hannam, Brian | Address on File | | | | | | | |
| 29488756 | Hannan, RACHEAL | Address on File | | | | | | | |
| 29618208 | Hannan, Tyler J | Address on File | | | | | | | |
| 29630365 | Hanner, Bobby | Address on File | | | | | | | |
| 29610957 | Hannigan, Ryan lindsey | Address on File | | | | | | | |
| 29611449 | Hanning, Misty Dawn | Address on File | | | | | | | |
| 29483966 | Hannings, KATHY | Address on File | | | | | | | |
| 29645364 | Hannon, Alexandra H | Address on File | | | | | | | |
| 29630848 | Hannon, April | Address on File | | | | | | | |
| 29782491 | Hannon, Audra | Address on File | | | | | | | |
| 29644328 | Hannon, Matthew D | Address on File | | | | | | | |
| 29488260 | Hannon, NICOLE | Address on File | | | | | | | |
| 29643823 | Hannum, Kai T | Address on File | | | | | | | |
| 29776571 | Hanoi Kim Lien Company Limited | 13 Lý Thai To, Hoan Kiem district | | | | Hanoi | | 100000 | Vietnam |
| 29790794 | Hanoi Kim Lien Company Limited | 13 Lý Thai To | | | | Hanoi | | 100000 | Vietnam |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1090 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775904 | Hanon, Meagan | Address on File | | | | | | | |
| 29487619 | Hanover County Commissioner of the Revenue | 7507 Library Dr | | | | Hanover | VA | 23069 | |
| 29650939 | HANOVER COUNTY PUBLIC UTILITIES | 7516 COUNTY COMPLEX RD | ADMINISTRATION BLDG | | | HANOVER | VA | 23069 | |
| 29479271 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516 | | | | PHILADELPHIA | PA | 19176-0516 | |
| 29634586 | Hanreck, Britney Alexis | Address on File | | | | | | | |
| 29614576 | Hans, Bandt | Address on File | | | | | | | |
| 29637681 | Hans, Robles miranda | Address on File | | | | | | | |
| 29614376 | Hans-Dieter, Kline | Address on File | | | | | | | |
| 29779843 | Hansen, Amanda | Address on File | | | | | | | |
| 29610618 | Hansen, Colleen | Address on File | | | | | | | |
| 29492771 | Hansen, DONNA | Address on File | | | | | | | |
| 29643753 | Hansen, Ethan J | Address on File | | | | | | | |
| 29634489 | Hansen, Ian | Address on File | | | | | | | |
| 29644752 | Hansen, Julie | Address on File | | | | | | | |
| 29630899 | Hansen, Lexie | Address on File | | | | | | | |
| 29484226 | Hansen, MEGAN | Address on File | | | | | | | |
| 29632293 | Hansen, Nicole Elisabeth | Address on File | | | | | | | |
| 29631276 | Hansen, Rebecca Katelynn | Address on File | | | | | | | |
| 29493592 | Hansen, ROBIN | Address on File | | | | | | | |
| 29627214 | HANSEN, SHANE | Address on File | | | | | | | |
| 29771608 | Hansen, Shirley | Address on File | | | | | | | |
| 29610242 | Hansen, Victoria M | Address on File | | | | | | | |
| 29629759 | Hanshaw, Sarah | Address on File | | | | | | | |
| 29607211 | Hanslick Marlinski, Nancy | Address on File | | | | | | | |
| 29771972 | Hanslip, Rafael | Address on File | | | | | | | |
| 29618851 | Hanson, Amber S | Address on File | | | | | | | |
| 29635644 | Hanson, Erin | Address on File | | | | | | | |
| 29781404 | Hanson, James | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1091 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636658 | Hanson, Larissa | Address on File | | | | | | | |
| 29782729 | Hanson, Maiselyn | Address on File | | | | | | | |
| 29492043 | Hanson, MORGAN | Address on File | | | | | | | |
| 29650393 | Hanssen, James | Address on File | | | | | | | |
| 29636871 | Hanton, Deshone | Address on File | | | | | | | |
| 29606001 | Hanyok, Nicholas | Address on File | | | | | | | |
| 29777185 | Hapa Unlimited, Inc. | 18017 Chatsworth Street | | | | Granado Hills | CA | 91344 | |
| 29630234 | HAPIGIG | 3510 OLD MILTON PKWY, SUITE A | | | | ALPHARETTA | GA | 03005 | |
| 29602963 | HAPPY ENDING, LLC | 1270 E BARRETT AVENUE | | | | Madison Heights | MI | 48071 | |
| 29623366 | Happy Howies Inc | 15510 Dale Street | | | | Detroit | MI | 48223 | |
| 29491998 | Haqq, CHRISTIE | Address on File | | | | | | | |
| 29645665 | Haque, Alisha | Address on File | | | | | | | |
| 29621773 | Haramis, Stephen P | Address on File | | | | | | | |
| 29612217 | Harbeson, Katrina | Address on File | | | | | | | |
| 29771225 | Harborth, Amanda | Address on File | | | | | | | |
| 29771135 | Harborth, Michelle | Address on File | | | | | | | |
| 29645646 | Harchan, Yousra L | Address on File | | | | | | | |
| 29620211 | Harcum, Joy | Address on File | | | | | | | |
| 29492000 | Hard, AGELICA | Address on File | | | | | | | |
| 29646439 | Hardacre, Drake R | Address on File | | | | | | | |
| 29492091 | Hardaway, STEPHANIE | Address on File | | | | | | | |
| 29777186 | Hardeep Dhaliwal (Entity Pending) | 6205 N President George Bush, #1205 | | | | Garland | TX | 75044 | |
| 29771315 | Hardeman, Brittany | Address on File | | | | | | | |
| 29781823 | Hardemon, Erika | Address on File | | | | | | | |
| 29483150 | Harden, ANTHONY | Address on File | | | | | | | |
| 29772101 | Harden, Artese | Address on File | | | | | | | |
| 29494598 | Harden, CANDI | Address on File | | | | | | | |
| 29609963 | Harden, Chelsea | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1092 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772143 | Harden, Edwina | Address on File | | | | | | | |
| 29646509 | Harden, Jared P | Address on File | | | | | | | |
| 29783266 | Harden, Kimberly | Address on File | | | | | | | |
| 29774557 | Harden, Lisa | Address on File | | | | | | | |
| 29636433 | Harden, Mekiya T. | Address on File | | | | | | | |
| 29782411 | Harden, William | Address on File | | | | | | | |
| 29645209 | Harders, Zachery R | Address on File | | | | | | | |
| 29488404 | Hardges, AMIA | Address on File | | | | | | | |
| 29772089 | Hardiman, Michael | Address on File | | | | | | | |
| 29603604 | HARDIN COUNTY SHERRIFF | 150 N PROVIDENT WAY | SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| 29624715 | HARDIN COUNTY WATER DIST #2 | 1951 W PARK RD | | | | ELIZABETHTOWN | KY | 42701 | |
| 29479272 | HARDIN COUNTY WATER DIST #2 | P.O. BOX 970 | | | | ELIZABETHTOWN | KY | 42702 | |
| 29626837 | HARDIN COUNTY WATER DISTRICT NO 2 | PO BOX 645854 | | | | PITTSBURGH | PA | 15264-5256 | |
| 29607661 | Hardin, Angelina | Address on File | | | | | | | |
| 29782819 | Hardin, George | Address on File | | | | | | | |
| 29631242 | Hardin, Jordyn Marie | Address on File | | | | | | | |
| 29495091 | Hardin, SUSAN | Address on File | | | | | | | |
| 29607142 | Harding, Jason A. | Address on File | | | | | | | |
| 29483792 | Harding, JEROME | Address on File | | | | | | | |
| 29630836 | Harding, Michelle | Address on File | | | | | | | |
| 29485705 | Harding, ROSEMARY | Address on File | | | | | | | |
| 29494035 | Harding, ROSETTA | Address on File | | | | | | | |
| 29491298 | Harding, SCOTT | Address on File | | | | | | | |
| 29485029 | Harding, SHANNON | Address on File | | | | | | | |
| 29631926 | Harding, Terence | Address on File | | | | | | | |
| 29634142 | Hardisky, Michael Daniel | Address on File | | | | | | | |
| 29493551 | Hardison, CANDICE | Address on File | | | | | | | |
| 29607273 | Hardison, Haley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775274 | Hardman, Sherri | Address on File | | | | | | | |
| 29493908 | Hardnett, MELODIE | Address on File | | | | | | | |
| 29490582 | Hardway, LARRY | Address on File | | | | | | | |
| 29621916 | Hardwick, Brad T | Address on File | | | | | | | |
| 29609337 | Hardwick, Jeremiah D | Address on File | | | | | | | |
| 29611212 | Hardwick, Leanna Asia Marie | Address on File | | | | | | | |
| 29792031 | HARDWICK, MOZELLE | Address on File | | | | | | | |
| 29611037 | HARDWOOD PLYWOOD & VENEER ASSN | 1825 MICHAEL FARADAY DR | | | | RESTON | VA | 20190 | |
| 29628044 | HARDY BEVERAGE LLC (DRP) | Carolyn Hardy | 5815 E Shelby Dr | | | Memphis | TN | 38141 | |
| 29492083 | Hardy, AMANDA | Address on File | | | | | | | |
| 29780957 | Hardy, Brenda | Address on File | | | | | | | |
| 29494692 | Hardy, CARLOS | Address on File | | | | | | | |
| 29781155 | Hardy, Charise | Address on File | | | | | | | |
| 29634099 | Hardy, Courtney | Address on File | | | | | | | |
| 29774606 | Hardy, Eugene | Address on File | | | | | | | |
| 29772207 | Hardy, Larainna | Address on File | | | | | | | |
| 29774528 | Hardy, Mary | Address on File | | | | | | | |
| 29610260 | Hardy, Mya Marie | Address on File | | | | | | | |
| 29774026 | Hardy, Richard | Address on File | | | | | | | |
| 29776059 | Hardy, William | Address on File | | | | | | | |
| 29619561 | Hare, Amy J | Address on File | | | | | | | |
| 29631667 | Hare, Jacob Charles | Address on File | | | | | | | |
| 29489661 | Hare, KEITH | Address on File | | | | | | | |
| 29481066 | Hare, MELANIE | Address on File | | | | | | | |
| 29775237 | Hare, Stephanie | Address on File | | | | | | | |
| 29495288 | Haren, ANNA | Address on File | | | | | | | |
| 29609453 | Harewood, Maria | Address on File | | | | | | | |
| 29479824 | Harford County Department of Budget & Finance | 2 South Bond St | Ste 400 | Ste 400 | | Bel Air | MD | 21014 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1094 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30181582 | Harford County, Maryland | Attn: Law Department | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 30181581 | Harford County, Maryland | Attn: Robert F. Sandlass, Jr., County Treasurer | 220 S. Main Street | | | Bel Air | MD | 21014 | |
| 29650695 | HARFORD COUNTY, MD | 1807 N FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21014 | |
| 29479273 | HARFORD COUNTY, MD/62070 | P.O. BOX 62070 | | | | BALTIMORE | MD | 21264-2070 | |
| 29619757 | Harford, Melissa | Address on File | | | | | | | |
| 29492354 | Hargers, PAMELA | Address on File | | | | | | | |
| 29492396 | Hargraves, AUDREY | Address on File | | | | | | | |
| 29622698 | Hargrove, Daitrone L | Address on File | | | | | | | |
| 29608865 | Hargrove, Eriana K | Address on File | | | | | | | |
| 29778914 | Hargrove, Jawon | Address on File | | | | | | | |
| 29494560 | Hargrove, PAMELA | Address on File | | | | | | | |
| 29632294 | Hargrove, Qiana E. | Address on File | | | | | | | |
| 29619859 | Hargrove, Shaquaya | Address on File | | | | | | | |
| 29648503 | Hargrove, Tymisha | Address on File | | | | | | | |
| 29607333 | Haring, Haley | Address on File | | | | | | | |
| 29619731 | Hariprasad, Noulakhia | Address on File | | | | | | | |
| 29645634 | Hariprashad, Shawn D | Address on File | | | | | | | |
| 29647716 | Haritos-Ortiz, Jose G | Address on File | | | | | | | |
| 29607263 | Harju, Ronald | Address on File | | | | | | | |
| 29647679 | Harker, Catherine J | Address on File | | | | | | | |
| 29490669 | Harker, DEENA | Address on File | | | | | | | |
| 29620592 | Harkins, Deanne M | Address on File | | | | | | | |
| 29634285 | Harkins, Kylee | Address on File | | | | | | | |
| 29773728 | Harkins, Samantha | Address on File | | | | | | | |
| 29490982 | Harkins, SHERRI | Address on File | | | | | | | |
| 29632928 | Harkless, Michael | Address on File | | | | | | | |
| 29602444 | Harland Clarke Corporation (Dba/Transource) | 15955 La Cantera Parkway | | | | San Antonio | TX | 78256 | |
| 29649672 | Harlem-Foster LL0053 | Harlem-Foster Shopping Center7240 West Foster Avenue | | | | Chicago | IL | 60656 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1095 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776223 | Harless, Chelsea | Address on File | | | | | | | |
| 29644253 | Harleston, Farrella T | Address on File | | | | | | | |
| 29612637 | Harley, Adonis Ahmad | Address on File | | | | | | | |
| 29622120 | Harley, Jacob L | Address on File | | | | | | | |
| 29486383 | Harley, SYMONE | Address on File | | | | | | | |
| 29608585 | Harley, Thomas W. | Address on File | | | | | | | |
| 29777187 | Harley's Home, LLC | 8340 Queen Victoria Lane | | | | Tinley Park | IL | 60477 | |
| 29491010 | Harlie, LARRY | Address on File | | | | | | | |
| 29631262 | Harlin, Lucas Allen | Address on File | | | | | | | |
| 29610011 | Harllee, Emma S | Address on File | | | | | | | |
| 29782609 | Harlow, Kassondra | Address on File | | | | | | | |
| 29631675 | Harlow, Summer | Address on File | | | | | | | |
| 29605590 | Harman Connected Services INC | 636 Ellis Street | | | | Mountain View | CA | 94043 | |
| 29608022 | Harman, Lillian Ana-Marie | Address on File | | | | | | | |
| 29609727 | Harman, Martin Allen | Address on File | | | | | | | |
| 29643623 | Harman, Michael D | Address on File | | | | | | | |
| 29777188 | Harmelin & Associates | 525 Righters Ferry Road | | | | Bala Cynwyd | PA | 19004 | |
| 29620392 | Harmeyer, Ashton R | Address on File | | | | | | | |
| 29900727 | Harmon Meadow Suites LLC | c/o LaMonica Herbst & Maniscalco, LLP | Attn: Salvatore LaMonica | 3305 Jerusalem Avenue | Suite 201 | Wantagh | NY | 11793 | |
| 29605591 | Harmon Meadow Suites LLC | 199 Lee Avenue, Suite 201 | | | | Brooklyn | NY | 11211 | |
| 29790795 | Harmon Meadow Suites LLC | 199 Lee Avenue | | | | Brooklyn | NY | 11211 | |
| 29480497 | Harmon, ABIGAIL | Address on File | | | | | | | |
| 29490573 | Harmon, BRANDY | Address on File | | | | | | | |
| 29608478 | Harmon, Breanna MaKay | Address on File | | | | | | | |
| 29620621 | Harmon, Chris L | Address on File | | | | | | | |
| 29647164 | Harmon, Christy G | Address on File | | | | | | | |
| 29489199 | Harmon, CRYSTAL | Address on File | | | | | | | |
| 29611659 | Harmon, Dakota Cheyenne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634666 | Harmon, Gabriel Levi | Address on File | | | | | | | |
| 29782372 | Harmon, Jennifer | Address on File | | | | | | | |
| 29491716 | Harmon, KRISTY | Address on File | | | | | | | |
| 29618353 | Harmon, Mardell R | Address on File | | | | | | | |
| 29785623 | Harmon, Sheresa | Address on File | | | | | | | |
| 29620333 | Harmonay, Phillip M | Address on File | | | | | | | |
| 29627776 | Harmonic Innerprizes | David Barbash | 7705 Commercial Way | | Brandon Saiter | HENDERSON | NV | 89011 | |
| 29777190 | Harmonic Innerprizes | 7705 Commercial Way | | | | Henderson | NV | 89011 | |
| 29790796 | Harmonic Innerprizes | PO BOX 530455 | | | | Henderson | NV | 89053 | |
| 29626074 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 29627753 | Harmony Foods Corp/Santa(VSI) | Cindy Arent | 2200 Delaware Ave. | | | SANTA CRUZ | CA | 95060 | |
| 29771961 | Harnage, Willie | Address on File | | | | | | | |
| 29611370 | Harner, Shanon | Address on File | | | | | | | |
| 29604996 | Harness, Camille | Address on File | | | | | | | |
| 29632845 | Harness, Daniel R. | Address on File | | | | | | | |
| 29637227 | HARNESS, KARIE LYNN | Address on File | | | | | | | |
| 29637007 | Harney, Brittany Rae | Address on File | | | | | | | |
| 29610239 | Harney, Miles Dean | Address on File | | | | | | | |
| 29647314 | Haro, Aldo J | Address on File | | | | | | | |
| 29644684 | Haro, Jessica | Address on File | | | | | | | |
| 29619216 | Haro, Julian | Address on File | | | | | | | |
| 29630527 | Haro, Leticia | Address on File | | | | | | | |
| 29634736 | Harold, Dominic D. | Address on File | | | | | | | |
| 29615266 | Harold, Eggleston III | Address on File | | | | | | | |
| 29614947 | Harold, Turpin | Address on File | | | | | | | |
| 29637167 | HAROS, DIANA MARIA | Address on File | | | | | | | |
| 29491412 | Harp, CALANDRA | Address on File | | | | | | | |
| 29782229 | Harpe, Emory | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1097 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779698 | Harpel, Kelly | Address on File | | | | | | | |
| 29650496 | Harper General | 35 W Court St, Suite 400 | | | | Greenville | SC | 29601 | |
| 29488826 | Harper, A;EXIS | Address on File | | | | | | | |
| 29634370 | Harper, Alexis Ariel | Address on File | | | | | | | |
| 29647412 | Harper, Aliyah J | Address on File | | | | | | | |
| 29773229 | Harper, Andrew | Address on File | | | | | | | |
| 29480805 | Harper, BARBARA | Address on File | | | | | | | |
| 29632074 | Harper, Beau Raymond | Address on File | | | | | | | |
| 29493010 | Harper, BONITA | Address on File | | | | | | | |
| 29636125 | Harper, Chance F. | Address on File | | | | | | | |
| 29493386 | Harper, DEKARLA | Address on File | | | | | | | |
| 29647621 | Harper, Earl | Address on File | | | | | | | |
| 29486390 | Harper, GLORIA | Address on File | | | | | | | |
| 29608820 | Harper, Joshua R. | Address on File | | | | | | | |
| 29646167 | Harper, Lauren C | Address on File | | | | | | | |
| 29482445 | Harper, Leah | Address on File | | | | | | | |
| 29632911 | Harper, Mariah Helena | Address on File | | | | | | | |
| 29606916 | Harper, Mark | Address on File | | | | | | | |
| 29488770 | Harper, MICHAEL | Address on File | | | | | | | |
| 29492741 | Harper, MICHELLE | Address on File | | | | | | | |
| 29618798 | Harper, Monika | Address on File | | | | | | | |
| 29621791 | Harper, Raquel C | Address on File | | | | | | | |
| 29773434 | Harper, Reuben | Address on File | | | | | | | |
| 29629735 | Harper, Ryan | Address on File | | | | | | | |
| 29779956 | Harper, Shafari | Address on File | | | | | | | |
| 29778928 | Harper, Tabitha | Address on File | | | | | | | |
| 29491657 | Harpester, JENNY | Address on File | | | | | | | |
| 29485170 | Harps, JUDY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494729 | Harr, ERIN | Address on File | | | | | | | |
| 29493236 | Harraway, TESHA | Address on File | | | | | | | |
| 29780682 | Harrell, Ariel | Address on File | | | | | | | |
| 29630940 | Harrell, Ashley | Address on File | | | | | | | |
| 29631631 | Harrell, Bailey Olivia | Address on File | | | | | | | |
| 29644208 | Harrell, Briggs A | Address on File | | | | | | | |
| 29773152 | Harrell, Dawn | Address on File | | | | | | | |
| 29635172 | Harrell, Elijah Justin | Address on File | | | | | | | |
| 29635998 | Harrell, Grace Layton | Address on File | | | | | | | |
| 29775900 | Harrell, Johhnie | Address on File | | | | | | | |
| 29494466 | Harrell, KATHY | Address on File | | | | | | | |
| 29771820 | Harrell, Kati | Address on File | | | | | | | |
| 29779669 | Harrell, Leticia | Address on File | | | | | | | |
| 29608139 | Harrell, Quentin Reid | Address on File | | | | | | | |
| 29643915 | Harrell, Tianna J | Address on File | | | | | | | |
| 29490906 | Harrell, TOWONDA | Address on File | | | | | | | |
| 29631608 | Harrelson, Jaylin M. | Address on File | | | | | | | |
| 29619550 | Harrelson, Thomas J | Address on File | | | | | | | |
| 29775651 | Harrelson, Tony | Address on File | | | | | | | |
| 29762476 | HARRI3S COUNTY MUNICIPAL UTILITY DISTRICT # 168 | 11111 KATY FREEWAY, SUITE 725 | | | | HOUSTON | TX | 77079 | |
| 29484450 | Harribanse, Cassandra | Address on File | | | | | | | |
| 29775564 | Harriel, Essie | Address on File | | | | | | | |
| 29782689 | Harriel, Jerrica | Address on File | | | | | | | |
| 29485161 | Harriel, MARQUISE | Address on File | | | | | | | |
| 29775572 | Harriell, Bevery | Address on File | | | | | | | |
| 29493339 | Harrigan, LOGAN | Address on File | | | | | | | |
| 29631968 | Harrigan, Tanya Jane | Address on File | | | | | | | |
| 29608386 | Harrington, Alison Jean | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772642 | Harrington, Carol | Address on File | | | | | | | |
| 29785750 | Harrington, Dominique | Address on File | | | | | | | |
| 29632239 | Harrington, Dylan P. | Address on File | | | | | | | |
| 29631218 | Harrington, Ethan L. | Address on File | | | | | | | |
| 29631302 | Harrington, Frankie | Address on File | | | | | | | |
| 29622094 | Harrington, Gail H | Address on File | | | | | | | |
| 29782952 | Harrington, Kathleen | Address on File | | | | | | | |
| 29779032 | Harrington, Sinaya | Address on File | | | | | | | |
| 29776405 | Harrington, Tracey | Address on File | | | | | | | |
| 29634356 | Harrington-Stewart, Alora Michon | Address on File | | | | | | | |
| 29774038 | Harripersad, Candice | Address on File | | | | | | | |
| 29715299 | Harris Co ESD # 08 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29715365 | Harris Co ESD # 09 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29715366 | Harris Co ESD # 11 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29715367 | Harris Co ESD # 16 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29715368 | Harris Co ESD # 48 | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29625897 | Harris Co. Journal | PO Box 426 | | | | Manchester | GA | 31816 | |
| 29605593 | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE #A | | | | Houston | TX | 77093 | |
| 29479792 | Harris County Appraisal District | 13013 Northwest Freeway | | | | Houston | TX | 77040 | |
| 29626835 | HARRIS COUNTY F.W.S.D. 51 | 11111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079-2197 | |
| 29605594 | HARRIS COUNTY M.U.D #186 | 11111 KATY FREEWAY #725 | | | | Houston | TX | 77079-2197 | |
| 29762479 | Harris County Municipal Utility District # 186 | 11111 Katy Freeway, Suite 725 | | | | Houston | TX | 77079 | |
| 29762499 | Harris County Municipal Utility District # 367 | 12841 Capricorn St. | | | | Stafford | TX | 77477 | |
| 29762473 | Harris County Municipal Utility District #70 | 11111 Katy Freeway | Suite 725 | | | Houston | TX | 77079 | |
| 29603603 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| 29762507 | Harris County WCID # 110 | PO Box 73109 | | | | Houston | TX | 77273 | |
| 29762504 | Harris County WCID # 145 | 11111 Katy Freeway | Suite 725 | | | Houston | TX | 77079 | |
| 29479274 | HARRIS COUNTY WCID #110 | 20141 SCHIEL RD | | | | CYPRESS | TX | 77433 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1100 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605595 | HARRIS COUNTY WCID #110 | PO BOX 3264 | | | | Houston | TX | 77253 | |
| 29605596 | HARRIS COUNTY WCID #145 | 11111 KATY FREEWAY #725 | | | | Houston | TX | 77079-2197 | |
| 29647919 | Harris Huffman, Barbara J | Address on File | | | | | | | |
| 29775463 | Harris Johnson, Jennifer | Address on File | | | | | | | |
| 29621173 | Harris Jr., Sedrick A | Address on File | | | | | | | |
| 29626834 | HARRIS PLUMBING | 2329 WEST UNION AVE | | | | WYNNE | AR | 72396 | |
| 29602178 | HARRIS SECURITY SYSTEMS INC | PO BOX 1149 | | | | Ozark | AL | 36361 | |
| 29611054 | HARRIS WILLIAMS & CO LLC | PO BOX 643851 | | | | Pittsburgh | PA | 15264 | |
| 29633339 | Harris, Abigail Elisabeth | Address on File | | | | | | | |
| 29481249 | Harris, ACE | Address on File | | | | | | | |
| 29618211 | Harris, Adriana T | Address on File | | | | | | | |
| 29481965 | Harris, ADRIANNA | Address on File | | | | | | | |
| 29779652 | Harris, Albert | Address on File | | | | | | | |
| 29781801 | Harris, Alice | Address on File | | | | | | | |
| 29606833 | Harris, Amanda Dawn | Address on File | | | | | | | |
| 29643683 | Harris, Anastasia S | Address on File | | | | | | | |
| 29604852 | Harris, Andrew | Address on File | | | | | | | |
| 29774691 | Harris, Angela | Address on File | | | | | | | |
| 29481811 | Harris, ANGELA | Address on File | | | | | | | |
| 29783368 | Harris, Angela | Address on File | | | | | | | |
| 29635754 | Harris, Angelina N. | Address on File | | | | | | | |
| 29621106 | Harris, Anikin S | Address on File | | | | | | | |
| 29645108 | Harris, Anthony M | Address on File | | | | | | | |
| 29494127 | Harris, ANTOINE | Address on File | | | | | | | |
| 29491516 | Harris, ANTWON | Address on File | | | | | | | |
| 29483806 | Harris, APRE | Address on File | | | | | | | |
| 29481528 | Harris, Aretha | Address on File | | | | | | | |
| 29791933 | HARRIS, ARETHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631665 | Harris, Arianna Marie | Address on File | | | | | | | |
| 29637055 | Harris, Asher G. | Address on File | | | | | | | |
| 29781003 | Harris, Ashley | Address on File | | | | | | | |
| 29482752 | Harris, ASHLEY | Address on File | | | | | | | |
| 29630963 | Harris, Austin Hunter | Address on File | | | | | | | |
| 29492977 | Harris, BARBARA | Address on File | | | | | | | |
| 29611759 | Harris, Branden Emanuel | Address on File | | | | | | | |
| 29491136 | Harris, BRANDON | Address on File | | | | | | | |
| 29494889 | Harris, BRENDA | Address on File | | | | | | | |
| 29609377 | Harris, Brian Joseph | Address on File | | | | | | | |
| 29648420 | Harris, Bryant S | Address on File | | | | | | | |
| 29484937 | Harris, CADEISHA | Address on File | | | | | | | |
| 29489116 | Harris, CAESAR | Address on File | | | | | | | |
| 29492492 | Harris, CARDISHA | Address on File | | | | | | | |
| 29607788 | Harris, Carrie | Address on File | | | | | | | |
| 29645392 | Harris, Cathy L | Address on File | | | | | | | |
| 29483035 | Harris, CHANTEL | Address on File | | | | | | | |
| 29626296 | HARRIS, CHARLES | Address on File | | | | | | | |
| 29779046 | Harris, Charvacia | Address on File | | | | | | | |
| 29486053 | Harris, CHAUN | Address on File | | | | | | | |
| 29484445 | Harris, CHERYL | Address on File | | | | | | | |
| 29646125 | Harris, Cheyenne | Address on File | | | | | | | |
| 29483739 | Harris, CHINA | Address on File | | | | | | | |
| 29482731 | Harris, CHRISTOPHER | Address on File | | | | | | | |
| 29619317 | Harris, Christopher B | Address on File | | | | | | | |
| 29493750 | Harris, CIERRA | Address on File | | | | | | | |
| 29481562 | Harris, CODY | Address on File | | | | | | | |
| 29618555 | Harris, Colby L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493304 | Harris, CORRINN | Address on File | | | | | | | |
| 29620614 | Harris, Courtney A | Address on File | | | | | | | |
| 29494847 | Harris, CYNTHIA | Address on File | | | | | | | |
| 29482439 | Harris, DAIZON | Address on File | | | | | | | |
| 29490603 | Harris, DAIZON | Address on File | | | | | | | |
| 29772690 | Harris, Damien | Address on File | | | | | | | |
| 29494698 | Harris, DAPHINE | Address on File | | | | | | | |
| 29488837 | Harris, DEITRA | Address on File | | | | | | | |
| 29619974 | Harris, Demonte | Address on File | | | | | | | |
| 29490640 | Harris, DENITRA | Address on File | | | | | | | |
| 29775215 | Harris, Dennis | Address on File | | | | | | | |
| 29778289 | Harris, Deonte | Address on File | | | | | | | |
| 29647115 | Harris, Deriann D | Address on File | | | | | | | |
| 29484282 | Harris, DERRICK | Address on File | | | | | | | |
| 29494305 | Harris, DESIDRE | Address on File | | | | | | | |
| 29486187 | Harris, DESIDRE | Address on File | | | | | | | |
| 29633287 | Harris, Destiny Jasmyn Jade | Address on File | | | | | | | |
| 29486400 | Harris, DON | Address on File | | | | | | | |
| 29609240 | Harris, Donovan Brian | Address on File | | | | | | | |
| 29483110 | Harris, ELIJAH | Address on File | | | | | | | |
| 29620773 | Harris, Elijah J | Address on File | | | | | | | |
| 29486074 | Harris, ELTIGO | Address on File | | | | | | | |
| 29635430 | Harris, Emma Blythe | Address on File | | | | | | | |
| 29486190 | Harris, EVELYN | Address on File | | | | | | | |
| 29482837 | Harris, FAITH | Address on File | | | | | | | |
| 29494844 | Harris, GEWANA | Address on File | | | | | | | |
| 29780452 | Harris, Gwendolyn | Address on File | | | | | | | |
| 29612101 | Harris, Hannah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780637 | Harris, Hope | Address on File | | | | | | | |
| 29634827 | Harris, Jacob Walton | Address on File | | | | | | | |
| 29646949 | Harris, Jalen O | Address on File | | | | | | | |
| 29775958 | Harris, Jalyn | Address on File | | | | | | | |
| 29493895 | Harris, JAMES | Address on File | | | | | | | |
| 29773032 | Harris, James | Address on File | | | | | | | |
| 29630674 | Harris, Jami Jean | Address on File | | | | | | | |
| 29782568 | Harris, Jannette | Address on File | | | | | | | |
| 29772049 | Harris, Jaquan | Address on File | | | | | | | |
| 29645864 | Harris, Ja'Seantaruth D | Address on File | | | | | | | |
| 29783278 | Harris, Jaylon | Address on File | | | | | | | |
| 29610602 | Harris, Jeffrey | Address on File | | | | | | | |
| 29629169 | Harris, Jennier | Address on File | | | | | | | |
| 29779823 | Harris, Jermaine | Address on File | | | | | | | |
| 29772707 | Harris, Jessica | Address on File | | | | | | | |
| 29494900 | Harris, JESSICA | Address on File | | | | | | | |
| 29482750 | Harris, JOHN | Address on File | | | | | | | |
| 29484374 | Harris, JOHNELL | Address on File | | | | | | | |
| 29620130 | Harris, Jordan S | Address on File | | | | | | | |
| 29622622 | Harris, Joseph O | Address on File | | | | | | | |
| 29608562 | Harris, Josephine Drew | Address on File | | | | | | | |
| 29778276 | Harris, Joshua | Address on File | | | | | | | |
| 29602491 | HARRIS, JOSHUA D | Address on File | | | | | | | |
| 29619773 | Harris, Kaitlyn | Address on File | | | | | | | |
| 29633073 | Harris, Kasandra Marie | Address on File | | | | | | | |
| 29493138 | Harris, KEATRIN | Address on File | | | | | | | |
| 29488735 | Harris, Kelly | Address on File | | | | | | | |
| 29609602 | Harris, KeriAnn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782970 | Harris, Keyon | Address on File | | | | | | | |
| 29492782 | Harris, LAKETA | Address on File | | | | | | | |
| 29490492 | Harris, LANCE | Address on File | | | | | | | |
| 29646307 | Harris, Laqula N | Address on File | | | | | | | |
| 29483953 | Harris, LASHANDA | Address on File | | | | | | | |
| 29609309 | Harris, Laurina | Address on File | | | | | | | |
| 29648504 | Harris, Leeisha E | Address on File | | | | | | | |
| 29494690 | Harris, LEON | Address on File | | | | | | | |
| 29619930 | Harris, Lisa Y | Address on File | | | | | | | |
| 29635185 | Harris, Madison | Address on File | | | | | | | |
| 29618707 | Harris, Maricia M | Address on File | | | | | | | |
| 29491945 | Harris, MARKIA | Address on File | | | | | | | |
| 29485887 | Harris, MARUICE | Address on File | | | | | | | |
| 29485224 | Harris, MELISSA | Address on File | | | | | | | |
| 29774937 | Harris, Melissa | Address on File | | | | | | | |
| 29779076 | Harris, Michael | Address on File | | | | | | | |
| 29481168 | Harris, MICHAEL | Address on File | | | | | | | |
| 29491373 | Harris, MIESHA | Address on File | | | | | | | |
| 29625760 | HARRIS, MIKE | Address on File | | | | | | | |
| 29491007 | Harris, MIKE | Address on File | | | | | | | |
| 29619939 | Harris, Myra T | Address on File | | | | | | | |
| 29488072 | Harris, NATASHA | Address on File | | | | | | | |
| 29484848 | Harris, NELZETTA | Address on File | | | | | | | |
| 29486430 | Harris, NICOLE | Address on File | | | | | | | |
| 29619982 | Harris, Niles | Address on File | | | | | | | |
| 29603332 | HARRIS, P.C., BRIAN J. | Address on File | | | | | | | |
| 29493817 | Harris, PAMELA | Address on File | | | | | | | |
| 29482790 | Harris, RANDY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1105 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783436 | Harris, Raquel | Address on File | | | | | | | |
| 29645476 | Harris, Renee Y | Address on File | | | | | | | |
| 29494394 | Harris, RENITA | Address on File | | | | | | | |
| 29481275 | Harris, RICHARD | Address on File | | | | | | | |
| 29480462 | Harris, ROCHELLE | Address on File | | | | | | | |
| 29618259 | Harris, Rohan A | Address on File | | | | | | | |
| 29644980 | Harris, Roseann | Address on File | | | | | | | |
| 29484842 | Harris, ROXANA | Address on File | | | | | | | |
| 29494061 | Harris, SAM | Address on File | | | | | | | |
| 29635423 | Harris, Sanaya Ashawnte | Address on File | | | | | | | |
| 29781357 | Harris, Saraeya | Address on File | | | | | | | |
| 29783654 | Harris, Sarah | Address on File | | | | | | | |
| 29482882 | Harris, SHAKENYA | Address on File | | | | | | | |
| 29774166 | Harris, Shannon | Address on File | | | | | | | |
| 29491784 | Harris, SHANTAY | Address on File | | | | | | | |
| 29619962 | Harris, Shaun T | Address on File | | | | | | | |
| 29485937 | Harris, SHELETHA | Address on File | | | | | | | |
| 29493540 | Harris, SHENETHA | Address on File | | | | | | | |
| 29491221 | Harris, Shwanda | Address on File | | | | | | | |
| 29483040 | Harris, SPARKLE | Address on File | | | | | | | |
| 29484419 | Harris, TALIAH | Address on File | | | | | | | |
| 29648131 | Harris, Tamara L | Address on File | | | | | | | |
| 29482881 | Harris, TASHARA | Address on File | | | | | | | |
| 29492692 | Harris, TATYANA | Address on File | | | | | | | |
| 29772725 | Harris, Terra | Address on File | | | | | | | |
| 29493490 | Harris, THOMAS | Address on File | | | | | | | |
| 29645874 | Harris, Tia C | Address on File | | | | | | | |
| 29493092 | Harris, TIFFANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489660 | Harris, TONYA | Address on File | | | | | | | |
| 29606462 | HARRIS, TYLER | Address on File | | | | | | | |
| 29644769 | Harris, Versita M | Address on File | | | | | | | |
| 29618439 | Harris, Victoria C | Address on File | | | | | | | |
| 29494644 | Harris, WILLIAM | Address on File | | | | | | | |
| 29486326 | Harris, XAVIER | Address on File | | | | | | | |
| 29643734 | Harris, Zachary B | Address on File | | | | | | | |
| 29771955 | Harris, Zhane | Address on File | | | | | | | |
| 29602878 | Harrisburg TV, LLC | PO BOX 7009 | | | | Springfield | OR | 97475 | |
| 29781143 | Harris-Cotton, Ladonna | Address on File | | | | | | | |
| 29487745 | Harrison County Assessor's Office | 229 South 3rd St | | | | Clarksburg | WV | 26301 | |
| 29608772 | Harrison Turechek, Morgan Kirsten | Address on File | | | | | | | |
| 29481583 | Harrison, ALEXIS | Address on File | | | | | | | |
| 29636910 | Harrison, Ava D | Address on File | | | | | | | |
| 29633686 | Harrison, Ava Elizabeth | Address on File | | | | | | | |
| 29772339 | Harrison, Bessie | Address on File | | | | | | | |
| 29622427 | Harrison, Brendan N | Address on File | | | | | | | |
| 29483337 | Harrison, CATHY | Address on File | | | | | | | |
| 29646950 | Harrison, Chad T | Address on File | | | | | | | |
| 29620598 | Harrison, Christian T | Address on File | | | | | | | |
| 29780095 | Harrison, Davarius | Address on File | | | | | | | |
| 29778942 | Harrison, Deanna | Address on File | | | | | | | |
| 29634841 | Harrison, DiBrittany | Address on File | | | | | | | |
| 29633286 | Harrison, Elizabeth Catherine | Address on File | | | | | | | |
| 29780812 | Harrison, Emma | Address on File | | | | | | | |
| 29645090 | Harrison, Fallon M | Address on File | | | | | | | |
| 29619881 | Harrison, Gabriela | Address on File | | | | | | | |
| 29494197 | Harrison, GEORGIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483646 | Harrison, GLORIA | Address on File | | | | | | | |
| 29483161 | Harrison, HEATHER | Address on File | | | | | | | |
| 29644410 | Harrison, Iyanna J | Address on File | | | | | | | |
| 29779915 | Harrison, Janayshia | Address on File | | | | | | | |
| 29603679 | HARRISON, KENNETH | Address on File | | | | | | | |
| 29634450 | Harrison, Kylee lynn | Address on File | | | | | | | |
| 29484042 | Harrison, LATOYA | Address on File | | | | | | | |
| 29494486 | Harrison, LAURA | Address on File | | | | | | | |
| 29494903 | Harrison, LEWIS | Address on File | | | | | | | |
| 29776505 | Harrison, Lyndsey | Address on File | | | | | | | |
| 29482616 | Harrison, MARLENE | Address on File | | | | | | | |
| 29622586 | Harrison, Melissa Y | Address on File | | | | | | | |
| 29492980 | Harrison, MORRQUAIEJAI | Address on File | | | | | | | |
| 29611670 | Harrison, Quentin Lamont | Address on File | | | | | | | |
| 29483465 | Harrison, RASHIKA | Address on File | | | | | | | |
| 29772357 | Harrison, Rhonda | Address on File | | | | | | | |
| 29485300 | Harrison, RICKIE | Address on File | | | | | | | |
| 29650541 | Harrison, Robin | Address on File | | | | | | | |
| 29603069 | HARRISON, SALLY | Address on File | | | | | | | |
| 29483878 | Harrison, SELINA | Address on File | | | | | | | |
| 29481169 | Harrison, STANLEY | Address on File | | | | | | | |
| 29483718 | Harrison, TONIKKA | Address on File | | | | | | | |
| 29482473 | Harrison, TRACY | Address on File | | | | | | | |
| 29607676 | Harrison, Travis Niel | Address on File | | | | | | | |
| 29481185 | Harrison, TRINDETIE | Address on File | | | | | | | |
| 29632285 | Harrison, Tyler Robert | Address on File | | | | | | | |
| 29485180 | Harrison, TYSHEENA | Address on File | | | | | | | |
| 29494887 | Harrison, YVETTE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630146 | Harrison-Oliver, Xavier | Address on File | | | | | | | |
| 29491158 | Harriston, EBONY | Address on File | | | | | | | |
| 29783156 | Harris-Williams, Dosha | Address on File | | | | | | | |
| 29605672 | Harrod, Jarvis | Address on File | | | | | | | |
| 29485841 | Harrod, SARAH | Address on File | | | | | | | |
| 29632315 | Harrold, Alyssia | Address on File | | | | | | | |
| 29491913 | Harrow, JANAKA | Address on File | | | | | | | |
| 29491912 | Harrow, KIM | Address on File | | | | | | | |
| 29623155 | Harry & Ruth Ornest Trust | Mike Ornest Landlord Attorney | 3172 Abington Drive | | | Beverly Hills | CA | 90210 | |
| 29784420 | Harry & Ruth Ornest Trust | 3172 Abington Drive, | | | | Beverly Hills | CA | 90210 | |
| 29773307 | Harry, Patrick | Address on File | | | | | | | |
| 29614265 | Harry, Persaud | Address on File | | | | | | | |
| 29646585 | Harryman, Diana | Address on File | | | | | | | |
| 29607622 | Harsch, Darian Leigh | Address on File | | | | | | | |
| 29492864 | Harshbarger, DAN | Address on File | | | | | | | |
| 29630999 | Harshman, Sydney | Address on File | | | | | | | |
| 30162550 | Hart & Hart Corporation | Carolyn Hart | PO Box 98 | | | Lynn Haven | FL | 32444 | |
| 29784421 | Hart Miracle Marketplace | 3301 Coral Way | | | | Miami | FL | 33145 | |
| 29623156 | Hart Miracle Marketplace | Accountant- Todd Frank | 925 South Federal Hwy. | Suite 700 | | Boca Raton | FL | 33432 | |
| 29790797 | Hart Miracle Marketplace | 925 South Federal Hwy. | | | | Boca Raton | FL | 33432 | |
| 29492457 | Hart, BRANDON | Address on File | | | | | | | |
| 29489528 | Hart, BRANDY | Address on File | | | | | | | |
| 29482171 | Hart, BRITTANY | Address on File | | | | | | | |
| 29648322 | Hart, Dejan F | Address on File | | | | | | | |
| 29781398 | Hart, Delyssa | Address on File | | | | | | | |
| 29488684 | Hart, DEMAIL | Address on File | | | | | | | |
| 29634716 | Hart, Dylan | Address on File | | | | | | | |
| 29483193 | Hart, ELIZABETH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1109 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644788 | Hart, Elizabeth A | Address on File | | | | | | | |
| 29633244 | Hart, Ella Marie | Address on File | | | | | | | |
| 29782203 | Hart, Frances | Address on File | | | | | | | |
| 29646450 | Hart, Gavin C | Address on File | | | | | | | |
| 29632663 | Hart, Genevieve Elizabeth | Address on File | | | | | | | |
| 29491572 | Hart, GERTRIANA | Address on File | | | | | | | |
| 29610946 | Hart, Jeffery | Address on File | | | | | | | |
| 29643621 | Hart, Jordan J | Address on File | | | | | | | |
| 29630371 | Hart, Lance | Address on File | | | | | | | |
| 29483642 | Hart, LARRAINE | Address on File | | | | | | | |
| 29781296 | Hart, Misty | Address on File | | | | | | | |
| 29480583 | Hart, MYRON | Address on File | | | | | | | |
| 29607888 | Hart, Noah Christopher | Address on File | | | | | | | |
| 29490490 | Hart, SAYONARA | Address on File | | | | | | | |
| 29481713 | Hart, SHEILA | Address on File | | | | | | | |
| 29778389 | Hart, Tanya | Address on File | | | | | | | |
| 29609846 | Hart-Bonville, Keira Caitlin | Address on File | | | | | | | |
| 29605599 | HARTEL PROPERTIES LLC | 335 E 78TH STREET | | | | Bloomington | MN | 55420 | |
| 29646849 | Harter, Isaac B | Address on File | | | | | | | |
| 29490605 | Hartfield, ZENITA | Address on File | | | | | | | |
| 29611040 | HARTFORD FINANCIAL SERVICES | P.O. BOX 415738 | | | | BOSTON | MA | 02241 | |
| 29603605 | HARTFORD FINANCIAL SERVICES | PO BOX 415738 | | | | BOSTON | MA | 02241-5738 | |
| 29478975 | Hartford Fire Insurance Company | One Hartford Plaza | | | | Hartford | CT | 06115 | |
| 29603606 | HARTFORD FIRE INSURANCE COMPANY | PO Box 913385 | | | | DENVER | CO | 80291-3385 | |
| 29765168 | Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | PO Box 660916 | | | | Dallas | TX | 75266 | |
| 29765169 | Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | Attn: Hank Hoffman | One Hartford Plaza | | | Hartford | CT | 06155 | |
| 29611041 | HARTFORD INSURANCE | PO BOX 731178 | | | | DALLAS | TX | 75373-1178 | |
| 29624324 | Hartford Insurance C | PO Box 660916 | | | | Dallas | TX | 75266 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486776 | Hartford Insurance Company of the Midwest | PO BOX 913385 | | | | DENVER | CO | 80291-3385 | |
| 29607128 | Hartinger, Jacob A. | Address on File | | | | | | | |
| 29780138 | Hartley, Brenda | Address on File | | | | | | | |
| 29773975 | Hartley, Joshua | Address on File | | | | | | | |
| 29776279 | Hartley, Michael | Address on File | | | | | | | |
| 29493498 | Hartley, TYRONE | Address on File | | | | | | | |
| 29636113 | Hartman, Amanda Rae | Address on File | | | | | | | |
| 29610373 | Hartman, Brady William | Address on File | | | | | | | |
| 29611043 | HARTMAN, ELECTRIC, INC | 61162 CR 11 | | | | GOSHEN | IN | 46526 | |
| 29633527 | Hartman, Eric | Address on File | | | | | | | |
| 29618668 | Hartman, Jake H | Address on File | | | | | | | |
| 29631418 | Hartman, Jocelyn | Address on File | | | | | | | |
| 29630967 | Hartman, Joshua | Address on File | | | | | | | |
| 29792047 | HARTMAN, KATELYNN | Address on File | | | | | | | |
| 29781403 | Hartman, Kenneth | Address on File | | | | | | | |
| 29637355 | HARTMAN, NICOLE R | Address on File | | | | | | | |
| 29632327 | Hartman, Taegen R. | Address on File | | | | | | | |
| 29645489 | Hartman, Thomas R | Address on File | | | | | | | |
| 29479705 | Hartmann, John | Address on File | | | | | | | |
| 29645196 | Hartmann, Rebecca R | Address on File | | | | | | | |
| 29482993 | Hartney, CHRIS | Address on File | | | | | | | |
| 29633664 | Hartsek, Allison | Address on File | | | | | | | |
| 29609679 | Hartsell, Lani Lynn Marie | Address on File | | | | | | | |
| 29493560 | Hartsfield, LATOYA | Address on File | | | | | | | |
| 29647393 | Hartshorn, Nathan D | Address on File | | | | | | | |
| 29480662 | Hartson, Dorie | Address on File | | | | | | | |
| 29609939 | Hartung, Kaylee Michele | Address on File | | | | | | | |
| 29648853 | Hartville Station, LLC | Scott Faloni | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624304 | Hartwell, Samantha | Address on File | | | | | | | |
| 29609750 | Hartwell, Seri | Address on File | | | | | | | |
| 29611604 | Hartwick, Destiny Lynn | Address on File | | | | | | | |
| 29610315 | Hartwick, Janna Renae | Address on File | | | | | | | |
| 29621917 | Hartwick, Kaitlyn M | Address on File | | | | | | | |
| 29781435 | Harty, John | Address on File | | | | | | | |
| 29678043 | Hartz Mountain | 500 Plaza Drive | 6th Floor | | | Secaucus | NJ | 07094 | |
| 29623345 | Hartz Mountain - VMX | 14971 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29678042 | Hartz Mountain Industries | c/o Caiola & Rose, LLC | 125 Clairemont Avenue, Suite 240 | | | Decatur | GA | 30030 | |
| 29630954 | Hartzfeld, Britney | Address on File | | | | | | | |
| 29605600 | HARVARD BUSINESS SERVICES, INC | 16192 COASTAL HWY | | | | Lewes | DE | 19958 | |
| 29627472 | Harvard Collection Services LLC | 4839 N Elston Avenue | | | | Chicago | IL | 60630 | |
| 29648854 | Harvest Station LLC | Brad Wick, Regional Property Manager | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29784425 | Harvest Station LLC | c/o Phillips Edison & Company | Attn: Lease Administration Department | I 1501 Northlake Drive | | Cincinnati | OH | 45249 | |
| 29784426 | Harvest Trading Group | 61 Accord Park Drive | | | | Norwell | MA | 02061 | |
| 29626833 | HARVEY LINDSAY COMMERCIAL ATTN: REAL EASTATE | 999 WATERSIDE DRIVE, SUITE 1400 | | | | NORFOLK | VA | 23510-3300 | |
| 29783114 | Harvey, Ashley | Address on File | | | | | | | |
| 29490965 | Harvey, ASHLEY | Address on File | | | | | | | |
| 29622560 | Harvey, Brian A | Address on File | | | | | | | |
| 29637128 | HARVEY, CATHERINE ANN | Address on File | | | | | | | |
| 29485031 | Harvey, CHASSIDY | Address on File | | | | | | | |
| 29488906 | Harvey, Cindy | Address on File | | | | | | | |
| 29609289 | Harvey, Colin | Address on File | | | | | | | |
| 29489234 | Harvey, DANIELLE | Address on File | | | | | | | |
| 29494537 | Harvey, DAVON | Address on File | | | | | | | |
| 29781901 | Harvey, Davon | Address on File | | | | | | | |
| 29483405 | Harvey, DEMIKA | Address on File | | | | | | | |
| 29771183 | Harvey, Devin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781017 | Harvey, Faith | Address on File | | | | | | | |
| 29773315 | Harvey, Gregory | Address on File | | | | | | | |
| 29645892 | Harvey, Jackson H | Address on File | | | | | | | |
| 29485239 | Harvey, JAKRYNN | Address on File | | | | | | | |
| 29771485 | Harvey, Jarrett | Address on File | | | | | | | |
| 29775836 | Harvey, Jeffery | Address on File | | | | | | | |
| 29622587 | Harvey, Kevin D | Address on File | | | | | | | |
| 29609185 | Harvey, Kierstin Louise | Address on File | | | | | | | |
| 29486423 | Harvey, KOFFIE | Address on File | | | | | | | |
| 29781526 | Harvey, Linda | Address on File | | | | | | | |
| 29610100 | Harvey, Malachi Alexander | Address on File | | | | | | | |
| 29782951 | Harvey, Melinda | Address on File | | | | | | | |
| 29610138 | Harvey, Melissa Ann | Address on File | | | | | | | |
| 29643445 | Harvey, Michael | Address on File | | | | | | | |
| 29617527 | Harvey, Popp Sr. | Address on File | | | | | | | |
| 29481638 | Harvey, SARAH | Address on File | | | | | | | |
| 29604223 | Harvey, Scott | Address on File | | | | | | | |
| 29782976 | Harvey, Shaevon | Address on File | | | | | | | |
| 29491233 | Harvey, SHARON | Address on File | | | | | | | |
| 29633245 | Harvey, Shatara Julia | Address on File | | | | | | | |
| 29622545 | Harvey, Shawn | Address on File | | | | | | | |
| 29619617 | Harvey, Stephanie E | Address on File | | | | | | | |
| 30162551 | Harvey-Given CO | Jim Givens | PO Box 1894, 16 Commerce Court | | | Rome | GA | 30162 | |
| 29481615 | Harviley, Shauday | Address on File | | | | | | | |
| 29779875 | Harville, Shandi | Address on File | | | | | | | |
| 29626572 | HARVIN, CINDY S | Address on File | | | | | | | |
| 29610102 | Harvin, Leroy | Address on File | | | | | | | |
| 29622588 | Harvin, Michael M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492580 | Harvy, MONICA | Address on File | | | | | | | |
| 29481532 | Harwell, LISA | Address on File | | | | | | | |
| 29646042 | Harwick, Austin A | Address on File | | | | | | | |
| 29610470 | Harwood, Charlotte Claire | Address on File | | | | | | | |
| 29620807 | Harwood, Jessica L | Address on File | | | | | | | |
| 29612351 | Harwood, Mekenzie R. | Address on File | | | | | | | |
| 29482666 | Hary, JACOB | Address on File | | | | | | | |
| 29773889 | Harzinski, Matthew | Address on File | | | | | | | |
| 29636615 | Hasan, Adorable Tiffany | Address on File | | | | | | | |
| 29643180 | Hasan, Aljohi | Address on File | | | | | | | |
| 29647463 | Hasan, Armand L | Address on File | | | | | | | |
| 29488225 | Hasan, TIFFANY | Address on File | | | | | | | |
| 29608205 | Hasenaur, Ava E | Address on File | | | | | | | |
| 29607834 | Hasfurter, Johnraymond Micheal | Address on File | | | | | | | |
| 29610261 | Hash, Devon Lee | Address on File | | | | | | | |
| 29608447 | Hash, Jensen Parker | Address on File | | | | | | | |
| 29481404 | Hashi, HABIBA | Address on File | | | | | | | |
| 29611872 | Haskell, John Michael | Address on File | | | | | | | |
| 29633595 | Haskell, Sean | Address on File | | | | | | | |
| 29481259 | Haslup, ANNA | Address on File | | | | | | | |
| 29646458 | Hassan, Ali M | Address on File | | | | | | | |
| 29482329 | Hassan, Kisonga | Address on File | | | | | | | |
| 29644007 | Hassan, Raphael R | Address on File | | | | | | | |
| 29645787 | Hassan, Sandy S | Address on File | | | | | | | |
| 29611971 | Hassan, Tabatha | Address on File | | | | | | | |
| 29492627 | Hassan, Zack | Address on File | | | | | | | |
| 29619978 | Hassanzada, Mohammad Najeeb M | Address on File | | | | | | | |
| 29775630 | Hassel, Adrian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1114 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487978 | Hassell, CONRAD | Address on File | | | | | | | |
| 29782901 | Hassell, Fantasia | Address on File | | | | | | | |
| 29782840 | Hassell, Naomi | Address on File | | | | | | | |
| 29632818 | Hasselmann, Dorothea J. | Address on File | | | | | | | |
| 29633314 | Hasseman, Jennifer Rose | Address on File | | | | | | | |
| 29494758 | Hassen, DAWLO | Address on File | | | | | | | |
| 29779250 | Hassenplug, Melissa | Address on File | | | | | | | |
| 29611301 | Hassig, Amber Rose | Address on File | | | | | | | |
| 29781316 | Hastings, Jaida | Address on File | | | | | | | |
| 29612457 | Hastings, Madeleine Louise | Address on File | | | | | | | |
| 29491408 | Haston, CINDY | Address on File | | | | | | | |
| 29480255 | Haswood, BARBARA | Address on File | | | | | | | |
| 29630881 | Hatch, Briana Megan | Address on File | | | | | | | |
| 29610593 | Hatch, Jennie L | Address on File | | | | | | | |
| 29622363 | Hatch, Joseph A | Address on File | | | | | | | |
| 29627843 | HATCHBEAUTY PRODUCTS LLC | 355 S GRAND AVE | STE 1450 | | | LOS ANGELES | CA | 90071-3152 | |
| 29784427 | HatchBeauty Products LLC | 10951 Pico Blvd Suite 300 | | | | Los Angeles | CA | 90064 | |
| 29775698 | Hatchcock, Jasmine | Address on File | | | | | | | |
| 29619622 | Hatcher, Abbie R | Address on File | | | | | | | |
| 29620042 | Hatcher, Beau D | Address on File | | | | | | | |
| 29776311 | Hatcher, Bentravious | Address on File | | | | | | | |
| 29493091 | Hatcher, DONNA | Address on File | | | | | | | |
| 29489983 | Hatcher, FRANKLIN | Address on File | | | | | | | |
| 29621706 | Hatcher, Jamil M | Address on File | | | | | | | |
| 29772250 | Hatcher, Retha | Address on File | | | | | | | |
| 29779745 | Hatcher, Shai'Enne | Address on File | | | | | | | |
| 29490794 | Hatcher, Temeka | Address on File | | | | | | | |
| 29611677 | Hatcher, Thomas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772394 | Hatches, James | Address on File | | | | | | | |
| 29775628 | Hatchett, Bertha | Address on File | | | | | | | |
| 29489323 | Hatchett, CARRIE | Address on File | | | | | | | |
| 29621165 | Hatfield, Jared A | Address on File | | | | | | | |
| 29607174 | Hatfield, Jeffrey Allan | Address on File | | | | | | | |
| 29490924 | Hatfield, RACQUEL | Address on File | | | | | | | |
| 29608471 | Hathaway, Meara Annabelle | Address on File | | | | | | | |
| 29632271 | Hathaway, Micayla Isabel | Address on File | | | | | | | |
| 29644092 | Hathaway, Sheryl A | Address on File | | | | | | | |
| 29608422 | Hathaway, Stephanie Ann | Address on File | | | | | | | |
| 29774324 | Hathcock, Kevin | Address on File | | | | | | | |
| 29486210 | Hathorn, Pamela | Address on File | | | | | | | |
| 29636335 | Hatmal, Mya Angeline | Address on File | | | | | | | |
| 29779583 | Hatten, Mary | Address on File | | | | | | | |
| 29636714 | Hattenschweiler, Dylan Michael | Address on File | | | | | | | |
| 29771159 | Hatter, Lavet | Address on File | | | | | | | |
| 29784428 | Hatteras Press Inc. | 56 Park Road | | | | Tinton Falls | NJ | 07724 | |
| 29491867 | Hatton, CAROLYN | Address on File | | | | | | | |
| 29782724 | Hatton, Haley | Address on File | | | | | | | |
| 29645600 | Hatzikostantis, George N | Address on File | | | | | | | |
| 29646331 | Hatzopoulos, Christopher P | Address on File | | | | | | | |
| 29644835 | Hauer, Jacob N | Address on File | | | | | | | |
| 29633754 | Hauer, Nicholas K | Address on File | | | | | | | |
| 29482853 | Haugabrook, KHADIJA | Address on File | | | | | | | |
| 29611292 | Haught, Caden Michael | Address on File | | | | | | | |
| 29635194 | Haught, Sam Rose | Address on File | | | | | | | |
| 29647082 | Haugsness, Christopher A | Address on File | | | | | | | |
| 29630764 | Haunn, Marissa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1116 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626838 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE 309 | | | | EAST MEADOW | NY | 11554 | |
| 29635229 | Haupt, Jailyn Rose | Address on File | | | | | | | |
| 29493443 | Hauptman, HOLLY | Address on File | | | | | | | |
| 29492366 | Haury, Tyler | Address on File | | | | | | | |
| 29607086 | Haurylovich, Veranika | Address on File | | | | | | | |
| 29775665 | Hause, Jordan | Address on File | | | | | | | |
| 29605601 | HAUSER LIST SERVICES INC. | 370 MARIE COURT | | | | EAST MEADOW | NY | 11554 | |
| 29636590 | Hauser, Krysta Lynn | Address on File | | | | | | | |
| 29603139 | HAUSINGER, JACINTO EMILIO | Address on File | | | | | | | |
| 29636637 | Hausler, Jessie | Address on File | | | | | | | |
| 29619819 | Hausman, Susan | Address on File | | | | | | | |
| 29607675 | Hausner, Melissa R. | Address on File | | | | | | | |
| 29650045 | Haute Diggity Dog LL | 2444 W 16th St #4F | | | | Chicago | IL | 60608 | |
| 29784429 | Haute Science, Inc. dba Clean Machine | 6712 Frontier Lane | | | | Tampa | FL | 33625 | |
| 29481703 | Hautly, JENNIFER | Address on File | | | | | | | |
| 29644431 | Havener, Braden M | Address on File | | | | | | | |
| 29625991 | Havens Air Tech | 1397 E 9th St PO Box 996 | | | | MountainHome | AR | 72653 | |
| 29784430 | Haven's Kitchen | 109 West 17th Street | | | | New York | NY | 10011 | |
| 29480402 | Havens, ANDREA | Address on File | | | | | | | |
| 29631476 | Havens, Destiny G | Address on File | | | | | | | |
| 29634043 | Havens, Madeline | Address on File | | | | | | | |
| 29611214 | Haverfield, Anne Marie | Address on File | | | | | | | |
| 29605602 | HAVERFORD TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP LLC | PO BOX 38 | | | Bridgeport | PA | 19405 | |
| 29479923 | Haverhill Office of the Assessor | City Hall, Rm 115 | 4 Summer St | 4 Summer St | | Haverhill | MA | 01830 | |
| 29646835 | Haviland, Becki A | Address on File | | | | | | | |
| 29635965 | Haviland, Lillian Jean | Address on File | | | | | | | |
| 29650389 | Havis Inc | PO Box 641197 | | | | Pittsburgh | PA | 15264 | |
| 29610507 | Havner, Robert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641352 | Hawa, Sall | Address on File | | | | | | | |
| 29629070 | HAWAII DENTAL SERVICE | PO BOX 30500 | | | | HONOLULU | HI | 96820-0500 | |
| 29627402 | Hawaii State Tax Collector | Hawaii Department of Taxation | PO Box 1530 | | | Honolulu | HI | 96806-1530 | |
| 29629071 | HAWAII STATE TAX COLLECTOR | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 29487574 | Hawaii State Tax Collector | PO BOX 3559 | | | | HONOLULU | HI | 96811-3559 | |
| 29624608 | HAWAIIAN ELECTRIC | 1001 BISHOP ST | STE 2900 | | | HONOLULU | HI | 96813 | |
| 30181781 | Hawaiian Electric Company | PO Box 2750 | | | | Honolulu | HI | 96840 | |
| 29479275 | HAWAIIAN ELECTRIC/29570 | P.O. BOX 29570 | | | | HONOLULU | HI | 96820-1970 | |
| 29479276 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260 | | | | HONOLULU | HI | 96820-0260 | |
| 29479277 | HAWAIIAN ELECTRIC/310040 | P.O. BOX 310040 | | | | HONOLULU | HI | 96820-1040 | |
| 29782378 | Hawes, Doug | Address on File | | | | | | | |
| 29781495 | Hawk, Danielle | Address on File | | | | | | | |
| 29774767 | Hawk, Johnnie | Address on File | | | | | | | |
| 29492038 | Hawk, RECO | Address on File | | | | | | | |
| 29485756 | Hawk, TAMICCA | Address on File | | | | | | | |
| 29777191 | Hawkeye Enterprises, LLC | 853 Bluff Brook Drive | | | | O'Fallon | MO | 63366 | |
| 29629072 | HAWKEYE INFORMATION SYSTEMS | P.O. BOX 2167 | | | | Fort Collins | CO | 80522 | |
| 29604569 | Hawkins & Brimble Inc | Matt Taylor | 70 West Madison Street, suite 5750 | | | Chicago | IL | 60602 | |
| 29622589 | Hawkins Jr, Glenn A | Address on File | | | | | | | |
| 29629073 | Hawkins Point Partners, LLC | 106 East 8th Avenue | Attn: Robert H. Ledbetter, Jr. | | | Rome | GA | 30161 | |
| 29623158 | Hawkins Point Partners, LLC | 106 East 8th Avenue | | | | Rome | GA | 30161 | |
| 29777192 | Hawkins Point Partners, LLC | c/o Joe Holmes | 106 East 8th Avenue | | | Rome | GA | 30161 | |
| 29643956 | Hawkins, Andrew T | Address on File | | | | | | | |
| 29647202 | Hawkins, Angelika | Address on File | | | | | | | |
| 29612293 | Hawkins, Asante Imon | Address on File | | | | | | | |
| 29612407 | Hawkins, Austin J. | Address on File | | | | | | | |
| 29484856 | Hawkins, BRITTANY | Address on File | | | | | | | |
| 29493720 | Hawkins, CAMERON | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604999 | Hawkins, Candace | Address on File | | | | | | | |
| 29485382 | Hawkins, CARLA | Address on File | | | | | | | |
| 29492092 | Hawkins, CERETTA | Address on File | | | | | | | |
| 29493916 | Hawkins, CHANNIA | Address on File | | | | | | | |
| 29634363 | Hawkins, Cyana Jaylin | Address on File | | | | | | | |
| 29482762 | Hawkins, DARNELL | Address on File | | | | | | | |
| 29491690 | Hawkins, DESREE | Address on File | | | | | | | |
| 29780020 | Hawkins, Heather | Address on File | | | | | | | |
| 29643620 | Hawkins, Jacob L | Address on File | | | | | | | |
| 29610286 | Hawkins, Jessica | Address on File | | | | | | | |
| 29644620 | Hawkins, Jonathan W | Address on File | | | | | | | |
| 29493169 | Hawkins, KALILAH | Address on File | | | | | | | |
| 29490430 | Hawkins, Katera | Address on File | | | | | | | |
| 29481387 | Hawkins, KEONTRA | Address on File | | | | | | | |
| 29607868 | Hawkins, Kimberly Kay | Address on File | | | | | | | |
| 29491060 | Hawkins, KRISTINA | Address on File | | | | | | | |
| 29490592 | Hawkins, MERCEDES | Address on File | | | | | | | |
| 29485453 | Hawkins, MIMI | Address on File | | | | | | | |
| 29648734 | Hawkins, Robert E | Address on File | | | | | | | |
| 29609016 | Hawkins, Shay | Address on File | | | | | | | |
| 29485580 | Hawkins, Shonica | Address on File | | | | | | | |
| 29775380 | Hawkins, Steven | Address on File | | | | | | | |
| 29492900 | Hawkins, TEHISHA | Address on File | | | | | | | |
| 29646190 | Hawkins, Thomas K | Address on File | | | | | | | |
| 29482799 | Hawkins, Zaccheus | Address on File | | | | | | | |
| 29783442 | Hawks, Jessica | Address on File | | | | | | | |
| 29612201 | Hawley, Bethany H. | Address on File | | | | | | | |
| 29647133 | Hawley, Lauren E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1119 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781567 | Hawley, Mari-Anne | Address on File | | | | | | | |
| 29492402 | Hawthorne, ALEXXUS | Address on File | | | | | | | |
| 29776199 | Hawthorne, Anthony | Address on File | | | | | | | |
| 29780628 | Hawthorne, Betty | Address on File | | | | | | | |
| 29609559 | Hawthorne, Dainagon Mark Anthony | Address on File | | | | | | | |
| 29771808 | Hawthorne, Jacob | Address on File | | | | | | | |
| 29775671 | Hawthorne, Rebecca | Address on File | | | | | | | |
| 29486081 | Hay, JOHN | Address on File | | | | | | | |
| 29612431 | Haycock, Madison D. | Address on File | | | | | | | |
| 29617416 | Haydeelyn, Melendez Candelaria | Address on File | | | | | | | |
| 29614109 | Hayden, Bogert | Address on File | | | | | | | |
| 29647893 | Hayden, Braden M | Address on File | | | | | | | |
| 29772670 | Hayden, Brandon | Address on File | | | | | | | |
| 29482299 | Hayden, JEFF | Address on File | | | | | | | |
| 29633374 | Hayden, Jordan Joseph | Address on File | | | | | | | |
| 29647920 | Hayden, Stephen R | Address on File | | | | | | | |
| 29639901 | Hayden, Williams | Address on File | | | | | | | |
| 29616311 | Haydin, Morgan | Address on File | | | | | | | |
| 29649673 | Haydo LLC Fish Windo | 2146 Enterprise Parkway Suite H | | | | Twinsburg | OH | 44087 | |
| 29618932 | Haydon, Ashton R | Address on File | | | | | | | |
| 29644427 | Haydon, Susan M | Address on File | | | | | | | |
| 29647793 | Haydu, David M | Address on File | | | | | | | |
| 29619396 | Hayek, Jacob L | Address on File | | | | | | | |
| 29636183 | Hayes, Alissa Devan | Address on File | | | | | | | |
| 29609703 | Hayes, Ashley Nicole | Address on File | | | | | | | |
| 29781195 | Hayes, Atasia | Address on File | | | | | | | |
| 29485979 | Hayes, BRITTANY | Address on File | | | | | | | |
| 29621281 | Hayes, Bryanna L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1120 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492507 | Hayes, CONQUISTRA | Address on File | | | | | | | |
| 29492863 | Hayes, COURTNEY | Address on File | | | | | | | |
| 29493253 | Hayes, DAMARCUS | Address on File | | | | | | | |
| 29622561 | Hayes, Deangela L | Address on File | | | | | | | |
| 29481269 | Hayes, DOMINIC | Address on File | | | | | | | |
| 29622590 | Hayes, Ethan D | Address on File | | | | | | | |
| 29610523 | Hayes, Haley | Address on File | | | | | | | |
| 29634247 | Hayes, Jacob | Address on File | | | | | | | |
| 29780017 | Hayes, Jaonsha | Address on File | | | | | | | |
| 29493713 | Hayes, JAWANZA | Address on File | | | | | | | |
| 29631120 | Hayes, Jennifer Inez | Address on File | | | | | | | |
| 29494087 | Hayes, JODAH | Address on File | | | | | | | |
| 29778886 | Hayes, Joe | Address on File | | | | | | | |
| 29775228 | Hayes, Jonathon | Address on File | | | | | | | |
| 29480388 | Hayes, JOY | Address on File | | | | | | | |
| 29493798 | Hayes, JUNIGHTER | Address on File | | | | | | | |
| 29644552 | Hayes, Justin M | Address on File | | | | | | | |
| 29780505 | Hayes, Kanisha | Address on File | | | | | | | |
| 29648066 | Hayes, Katrina A | Address on File | | | | | | | |
| 29484476 | Hayes, KEISHA | Address on File | | | | | | | |
| 29492494 | Hayes, LATASIA | Address on File | | | | | | | |
| 29779973 | Hayes, Luthus | Address on File | | | | | | | |
| 29635993 | Hayes, Mackenzie Paige | Address on File | | | | | | | |
| 29485340 | Hayes, MATTIE | Address on File | | | | | | | |
| 29492652 | Hayes, MICHAEL | Address on File | | | | | | | |
| 29791828 | HAYES, NEKITRESS | Address on File | | | | | | | |
| 29488918 | Hayes, Nekitress | Address on File | | | | | | | |
| 29621309 | Hayes, Nicholas A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493819 | Hayes, NIYA | Address on File | | | | | | | |
| 29773211 | Hayes, Olivia | Address on File | | | | | | | |
| 29773110 | Hayes, Raje | Address on File | | | | | | | |
| 29483005 | Hayes, RICKY | Address on File | | | | | | | |
| 29776284 | Hayes, Sabrina | Address on File | | | | | | | |
| 29484677 | Hayes, SHANICE | Address on File | | | | | | | |
| 29634234 | Hayes, Sharla Camille | Address on File | | | | | | | |
| 29483696 | Hayes, STEVEN | Address on File | | | | | | | |
| 29488908 | Hayes, TANJENIQUE | Address on File | | | | | | | |
| 29647090 | Hayes, Taylor L | Address on File | | | | | | | |
| 29485868 | Hayes, TERRIE | Address on File | | | | | | | |
| 29604003 | HAYES, THOMAS | Address on File | | | | | | | |
| 29620644 | Hayes, Timothy J | Address on File | | | | | | | |
| 29493368 | Hayes, TYSHUN | Address on File | | | | | | | |
| 29781831 | Hayes, Virginia | Address on File | | | | | | | |
| 29606930 | Haygood, Justin L. | Address on File | | | | | | | |
| 29780107 | Haygood, Tyler | Address on File | | | | | | | |
| 29616951 | Hayle, Jaramillo | Address on File | | | | | | | |
| 29619615 | Hayles, Gabe E | Address on File | | | | | | | |
| 29484105 | Hayles, RICARDO | Address on File | | | | | | | |
| 29615035 | Hayley, Stowers | Address on File | | | | | | | |
| 29637338 | HAYLING, JORDAN LAINE | Address on File | | | | | | | |
| 29782912 | Hayman, Rocky | Address on File | | | | | | | |
| 29485815 | Haymon, ANTHONY | Address on File | | | | | | | |
| 29610254 | Haynes, Addison | Address on File | | | | | | | |
| 29482269 | Haynes, ASHLEY | Address on File | | | | | | | |
| 29636565 | Haynes, Christopher | Address on File | | | | | | | |
| 29481480 | Haynes, DANIELLE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635853 | Haynes, Deon J | Address on File | | | | | | | |
| 29620257 | Haynes, Isaac T | Address on File | | | | | | | |
| 29781448 | Haynes, Jason | Address on File | | | | | | | |
| 29492966 | Haynes, KIARA | Address on File | | | | | | | |
| 29607006 | Haynes, Kobe Tijames | Address on File | | | | | | | |
| 29779949 | Haynes, Lawrence | Address on File | | | | | | | |
| 29643389 | Haynes, Lawrence R | Address on File | | | | | | | |
| 29644694 | Haynes, Matt C | Address on File | | | | | | | |
| 29781983 | Haynes, Melanie | Address on File | | | | | | | |
| 29481153 | Haynes, MELVIN | Address on File | | | | | | | |
| 29482835 | Haynes, NANCY | Address on File | | | | | | | |
| 29630489 | Haynes, Rodriquez Raymon | Address on File | | | | | | | |
| 29606904 | Haynes, Roy | Address on File | | | | | | | |
| 29646176 | Haynes, Seth M | Address on File | | | | | | | |
| 29630613 | Haynes, Shanice C. | Address on File | | | | | | | |
| 29488332 | Haynes, SHUNTEKIA | Address on File | | | | | | | |
| 29492262 | Haynesworth, MISHA | Address on File | | | | | | | |
| 29483229 | Haynie, DARA | Address on File | | | | | | | |
| 29650202 | Haynsworth Sinkler B | 1201 Main Street, 22nd Floor | | | | Columbia | SC | 29201 | |
| 29777193 | Hays Companies | 6711 Columbia Gateway Drive, Suite 450 | | | | Columbia | MD | 21046 | |
| 29777194 | Hays Companies | BMO-88, PO BOX 1414 | | | | Minneapolis | MN | 55402-1414 | |
| 29479936 | Hays County Tax Assessor-Collector's Office | Main Tax Office | 712 S Stagecoach Trail | 712 S Stagecoach Trail | | San Marcos | TX | 78666 | |
| 29606937 | Hays, Allison Kertnar | Address on File | | | | | | | |
| 29647788 | Hays, August E | Address on File | | | | | | | |
| 29481525 | Hays, GARY | Address on File | | | | | | | |
| 29771550 | Hays, Lilia | Address on File | | | | | | | |
| 29631871 | Hays, Meredith Ann | Address on File | | | | | | | |
| 29644334 | Hays, Michael A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486397 | Hayslett, TYANA | Address on File | | | | | | | |
| 29635206 | Hayslip, Cameron G. | Address on File | | | | | | | |
| 29781767 | Hayter, Daryl | Address on File | | | | | | | |
| 29490632 | Hayton, JEREMY | Address on File | | | | | | | |
| 29491785 | Hayward, ELIZABETH | Address on File | | | | | | | |
| 29621788 | Haywood Jr., Eric R | Address on File | | | | | | | |
| 29489120 | Haywood, O'HELLA | Address on File | | | | | | | |
| 29489040 | Haywood, ZENA | Address on File | | | | | | | |
| 29618526 | Haza, Frank R | Address on File | | | | | | | |
| 29790798 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue | | | | Tualatin | OR | 97062 | |
| 29615739 | Hazel, Trejo Marinez | Address on File | | | | | | | |
| 29780737 | Hazelton, Skyler | Address on File | | | | | | | |
| 29619908 | Hazelwood, Angela | Address on File | | | | | | | |
| 29622490 | Hazelwood, Jovone C | Address on File | | | | | | | |
| 29619979 | Hazelwood, Monika | Address on File | | | | | | | |
| 29618988 | Hazen, Jill M | Address on File | | | | | | | |
| 29773076 | Hazen, Sheyenne | Address on File | | | | | | | |
| 29774856 | Hazim, Agustin | Address on File | | | | | | | |
| 29622850 | Hazlett, Christopher | Address on File | | | | | | | |
| 29493533 | Hazziez, KAMEELA | Address on File | | | | | | | |
| 29792666 | HBC Naturals, Inc. | 12701 Van Nuys Blvd. | E | | | PACOIMA | CA | 91331 | |
| 29627725 | HBC Naturals, Inc. | Guillaume Lois | 12701 Van Nuys Blvd. | E | | PACOIMA | CA | 91331 | |
| 29604349 | HBS International Corp. | Richard Glover | 4576 YONGE ST. STE 509 | | | North York | ON | M2N 6N4 | Canada |
| 29602431 | HC WCID 110 | 19023 JOANLEIGH | | | | Spring | TX | 77388 | |
| 29629078 | HCLARE, LLC | 3312 Livonia Ave. | | | | Los Angeles | CA | 90034 | |
| 29602380 | HD MEDIA COMPANY LLC | po box 2017 | | | | Huntington | WV | 25720 | |
| 29604563 | HD Muscle | Noah Hamilton | 105 - 5070 Benson Dr | | | Burlington | ON | L7L 5N6 | Canada |
| 29783710 | HD Muscle (2714523 Ontario Inc.) | 5109 Harvester Rd Unit A2 | | | | Burlington | ON | L7L 5Y9 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621583 | Head, Baylen M | Address on File | | | | | | | |
| 29634021 | Head, Bethany | Address on File | | | | | | | |
| 29609808 | Head, Danielle Emily | Address on File | | | | | | | |
| 29480362 | Headen, KATIEN | Address on File | | | | | | | |
| 29604576 | Heali Medical Corp | Heather Sloan | 371 Bradwick Drive, Unit 1 | | | Concord | ON | L4K2P4 | Canada |
| 29628009 | Healing Noni Co, LLC (DRP) | Po Box 5884 | | | | Hilo | HI | 96720 | |
| 29604480 | Healing Solutions LLC | 350 Springfield Avenue , | | | | Summit | NJ | 07901 | |
| 29777197 | Healing Solutions LLC | 4635 W. McDowell Rd, 110 | | | | PHOENIX | AZ | 85035 | |
| 29790799 | Healing Solutions LLC | 4635 W. McDowell Rd | | | | PHOENIX | AZ | 85035 | |
| 29604514 | Healing Solutions LLC (VSI) | Jason Kern | 4635 W McDowell Rd | 110 | Jason Kern | PHOENIX | AZ | 85035 | |
| 30181404 | Health Advocate | 3043 Walton Road | | | | Plymouth Meeting | PA | 19462 | |
| 29792765 | Health Advocate | 3245 Ridge Pike | | | | Eagleville | PA | 19403 | |
| 30181403 | Health Advocate | c/o Conway Schadler | 3245 Ridge Pike | | | Eagleville | PA | 19403 | |
| 29626841 | HEALTH ADVOCATE SOLUTIONS / was WEST HEALTH ADVOCATE SOLUT | PO BOX 561509 | | | | DENVER | CO | 80256-1509 | |
| 29651081 | Health and Her | GERVASE FAY | Tramshed Tech, Unit D Pendyris St | | | Cardiff | | CF11 6BH | United Kingdom |
| 29604354 | Health Direct | David Hook | 16750 Hale Ave | | | IRVINE | CA | 92606 | |
| 29777198 | Health Direct | 16750 Hale Ave | | | | Irvine | CA | 92606 | |
| 29900424 | Health Food Company, Inc. | 24 Decente Street | | | | Irvine | CA | 92614 | |
| 29900425 | Health Food Company, Inc. | Winthrop Golubow Hollander Creditor's Attorney | John David Giampolo | 521 5th Avenue | 17th Floor | New York | NY | 10175 | |
| 29627789 | Health Matters America Inc | Hindy Stegman | 2501 Broadway St Unit 2 | | Hindy Stegman | BUFFALO | NY | 14227 | |
| 29777199 | Health Matters America Inc | 125 Galleria Dr. #1482 | | | | Cheektowaga | NY | 14225 | |
| 29627629 | Health Plus | Isabelle | 13837 Magnolia Avenue | | | CHINO | CA | 91710 | |
| 29777201 | Health Specialties Manufacturing Inc. | 2465 Ash Street | | | | Vista | CA | 92081 | |
| 29604725 | Health via Modern Nutrition, Inc. | Alyssa DiZoglio | 382 NE 191st St | PMB 29363 | | Miami | FL | 33179 | |
| 29784431 | Health Warrior Inc. | 1707 Summit Avenue | | | | Richmond | VA | 23230 | |
| 29487942 | Health, CHESTERFIELD MENTAL | Address on File | | | | | | | |
| 29627920 | Health-Ade | Larry Wolfson | 6625 Caballero Blvd | | | Buena Park | CA | 90620 | |
| 29604241 | HealthAdvocate Solutions, Inc. | PO Box 561509 | | | | Denver | CO | 80256-1509 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784432 | Healthforce, Inc. | P.O. Box 27740 | | | | Las Vegas | NV | 89126 | |
| 29784433 | Healthland LLC | 560 W. Lambert Rd. Suite B | | | | Brea | CA | 92821 | |
| 29629079 | HEALTHLINE MEDIA, INC | 1423 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 29784434 | Healthline Media, Inc. | 275 7th Avenue, 24th Floor | | | | New York | NY | 10001 | |
| 29790800 | Healthline Media, Inc. | 250 Park Ave S | | | | New York | NY | 10003 | |
| 29784435 | Healthsource International, Inc. | 1785 Erika Way | | | | Upland | CA | 91784 | |
| 29784436 | Healthy and Fit | P.O. Box 781580, | | | | PHILADELPHIA | PA | 19178 | |
| 29624065 | Healthy Chews Inc | PO Box 733418 | | | | Dallas | TX | 75373 | |
| 29604419 | HEALTHY HEALING DISTRIBUTING | deborah shore | 121-B Calle Del Oaks | | | Del Rey Oaks | CA | 93940 | |
| 29784437 | Healthy Healing LLC | 9821 Valley View Rd | | | | Eden Prairie | MN | 55344 | |
| 29784438 | Healthy N' Fit Nutritionals | 435 Yorktown Road | | | | Croton-On-Hudson | NY | 10520 | |
| 29604296 | Healthy 'N Fit Nutritionals | Robert Sepe Jr. | P.O. Box 781580 | | | PHILADELPHIA | PA | 19178 | |
| 29784439 | Healthy Origins | 206 West Bridge Drive, P.O. Box 442 | | | | Morgan | PA | 15064 | |
| 29790801 | Healthy Origins | 206 West Bridge Drive | | | | Morgan | PA | 15064 | |
| 29784440 | Healthy Pets, LLC | 4105 Sky Ranch Drive | | | | Glenwood Springs | CO | 81601 | |
| 29629080 | HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM | 201 THIRD STREET | 7TH FLOOR | | San Francisco | CA | 94103 | |
| 29784441 | Healy Family Trust | 1167 Sunset Cliffs Blvd., | | | | San Diego | CA | 92107 | |
| 29651070 | Healy Family Trust | Judy Healy | 1167 Sunset Cliffs Blvd. | | | San Diego | CA | 92107 | |
| 29608460 | Healy, Allyson F. | Address on File | | | | | | | |
| 29628873 | HEALY, DONALD JEREMIAH | Address on File | | | | | | | |
| 29612645 | Healy, Maia Grace | Address on File | | | | | | | |
| 29634200 | Healy, Mariyah | Address on File | | | | | | | |
| 29610318 | Heanue, Christian Thomas | Address on File | | | | | | | |
| 29626264 | Heap, Inc. | 165 Broadway StreetSuite #1901 | | | | New York | NY | 10006 | |
| 29780443 | Heard, Benjamin | Address on File | | | | | | | |
| 29489328 | Heard, JOHNEICE | Address on File | | | | | | | |
| 29771894 | Heard, Michael | Address on File | | | | | | | |
| 29607930 | Heard, Sebastin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782938 | Heard, Seth | Address on File | | | | | | | |
| 29780609 | Heard, Sharon | Address on File | | | | | | | |
| 29491352 | Heard, WILLY | Address on File | | | | | | | |
| 29646653 | Heard, Xavier T | Address on File | | | | | | | |
| 29620242 | Hearn, George S | Address on File | | | | | | | |
| 29482128 | Hearn, KATIE | Address on File | | | | | | | |
| 29778863 | Hearns, Cynthia | Address on File | | | | | | | |
| 29482412 | Hearns, EBONY | Address on File | | | | | | | |
| 29604436 | Hearst Magazines (MKTG) | Amanda Brotherton | 300 West 57th Street | 10th Floor | | NEW YORK | NY | 10019 | |
| 29784442 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street, 10th Floor | | | | New York | NY | 10019 | |
| 29790802 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street | | | | New York | NY | 10019 | |
| 29649918 | Heartland fire safet | dba: Heartland Fire & Safety Systems3903 Platteview Road | | | | Bellevue | NE | 68123 | |
| 29481343 | Heartson, DIANA | Address on File | | | | | | | |
| 29784443 | HeartWise Incorporated | 184 Clear Creek Dr. #1 | | | | Ashland | OR | 97520 | |
| 29611047 | HEARTWOOD 43, LLC | 301 E. LAS OLAS BLVD - 5TH FLOOR C/O STILES CORPORATION | | | | FT LAUDERDALE | FL | 33301 | |
| 29646570 | Heaston, Kylee R | Address on File | | | | | | | |
| 29630659 | Heater, Julie A | Address on File | | | | | | | |
| 29775270 | Heater, Mason | Address on File | | | | | | | |
| 29494693 | Heath, ANITA | Address on File | | | | | | | |
| 29490092 | Heath, BRITNEY | Address on File | | | | | | | |
| 29485814 | Heath, BRYAN | Address on File | | | | | | | |
| 29612210 | Heath, Eric | Address on File | | | | | | | |
| 29637778 | Heath, Hoover | Address on File | | | | | | | |
| 29481359 | Heath, JEANNE | Address on File | | | | | | | |
| 29492124 | Heath, JENNIFER | Address on File | | | | | | | |
| 29648583 | Heath, Nicholas W | Address on File | | | | | | | |
| 29632593 | Heath, Nolan Robert | Address on File | | | | | | | |
| 29774298 | Heath, Robert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485050 | Heath, TARA | Address on File | | | | | | | |
| 29486337 | Heath, WANDA | Address on File | | | | | | | |
| 29619001 | Heathcott, Adin J | Address on File | | | | | | | |
| 29640886 | Heathe, Daniels | Address on File | | | | | | | |
| 29624576 | Heather Dibrango | 943 Newell Rd | | | | Fayette City | PA | 15438 | |
| 29777202 | Heather Management, LLC | 1165 Lakeview Rd. | | | | West Bend | WI | 53090 | |
| 29650221 | Heather S Dewees, CI | 55 North Court Street | | | | Westminster | MD | 21157 | |
| 29616638 | Heather, Bezanson | Address on File | | | | | | | |
| 29640806 | Heather, Chavez | Address on File | | | | | | | |
| 29643071 | Heather, Gilbert | Address on File | | | | | | | |
| 29616744 | Heather, Gribbins | Address on File | | | | | | | |
| 29616729 | Heather, Holland | Address on File | | | | | | | |
| 29617278 | Heather, Sliger | Address on File | | | | | | | |
| 29634108 | Heaton, Edward | Address on File | | | | | | | |
| 29480916 | Heavens, ALLEN | Address on File | | | | | | | |
| 29782243 | Hebb, Shannon | Address on File | | | | | | | |
| 29607322 | Hebert, Andrea Loura | Address on File | | | | | | | |
| 29633682 | Hebert, Dorothee | Address on File | | | | | | | |
| 29482393 | Hebert, JENNIFER | Address on File | | | | | | | |
| 29630738 | Hebert, Jennifer K | Address on File | | | | | | | |
| 29490591 | Hebert, KELLY | Address on File | | | | | | | |
| 29783173 | Hebert, Ruth | Address on File | | | | | | | |
| 29645009 | Hebert, Seree L | Address on File | | | | | | | |
| 29774848 | Hebrock, Brian | Address on File | | | | | | | |
| 29779400 | Hechavarria, Eden | Address on File | | | | | | | |
| 29635823 | Hecht, Dominic Lealyn | Address on File | | | | | | | |
| 29483831 | Heck, CINDY | Address on File | | | | | | | |
| 29489788 | Heck, GEORGETTA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775851 | Heck, Tracy | Address on File | | | | | | | |
| 29609098 | Heckaman, Makenzee Katherine | Address on File | | | | | | | |
| 29633539 | Heckaman, Olivia Michelle | Address on File | | | | | | | |
| 29612594 | Heckert, Layna Ries | Address on File | | | | | | | |
| 29603272 | HECKMAN, ANDREA L | Address on File | | | | | | | |
| 29619491 | Heckman, Paige E | Address on File | | | | | | | |
| 29633679 | Heckstall, Von Lee | Address on File | | | | | | | |
| 29615484 | Hector, Dunlap | Address on File | | | | | | | |
| 29641458 | Hector, Gallego | Address on File | | | | | | | |
| 29774738 | Hector, Rosemary | Address on File | | | | | | | |
| 29641017 | Hector, Solano | Address on File | | | | | | | |
| 29643312 | Hector, Solorzano-Gomez | Address on File | | | | | | | |
| 29617276 | Hector, Torres Sr. | Address on File | | | | | | | |
| 29646654 | Hedayat-Nejad, Adam T | Address on File | | | | | | | |
| 29629715 | Hedden, Robert | Address on File | | | | | | | |
| 29629222 | Hedgecock, Joshua | Address on File | | | | | | | |
| 29771742 | Hedgepeth, Joseph | Address on File | | | | | | | |
| 29631037 | Hedges, Ashley | Address on File | | | | | | | |
| 29631189 | Hedges, Karla Ray | Address on File | | | | | | | |
| 29485391 | Hedges, LAURA | Address on File | | | | | | | |
| 29608188 | Hedrick, Alexis Katherine | Address on File | | | | | | | |
| 29628940 | Hedrick, Evan | Address on File | | | | | | | |
| 29620955 | Hedrick, Jeffrey D | Address on File | | | | | | | |
| 29480086 | Hedrington, KIESHA | Address on File | | | | | | | |
| 29634208 | Heeder, Denise S | Address on File | | | | | | | |
| 30163589 | Heerd, Dakota Michael | Address on File | | | | | | | |
| 29619445 | Heeren, Tea J | Address on File | | | | | | | |
| 29645262 | Heery, Madison R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610961 | Heeter, Cadence Allene | Address on File | | | | | | | |
| 29781974 | Heffley, Christian | Address on File | | | | | | | |
| 29621324 | Heffron, Jack P | Address on File | | | | | | | |
| 29646246 | Heft, Dillon J | Address on File | | | | | | | |
| 29484034 | Hegazy, YASMEEN | Address on File | | | | | | | |
| 29481908 | Hege, AARON | Address on File | | | | | | | |
| 29774351 | Heggaton, Michael | Address on File | | | | | | | |
| 29612004 | Hegland, Aryanna Nicole | Address on File | | | | | | | |
| 29780787 | Hegwood, Cole | Address on File | | | | | | | |
| 29634806 | Hehman, Elijah A | Address on File | | | | | | | |
| 29491101 | Heidelberg, SAMETRIA | Address on File | | | | | | | |
| 29609540 | Heiden, Mario Joseph | Address on File | | | | | | | |
| 29621530 | Heidenreich, Christopher A | Address on File | | | | | | | |
| 29781069 | Heidenthal, Pat | Address on File | | | | | | | |
| 29605604 | Heidi Hughes, Successor Trustee of the M | 8026 Sycamore Avenue | | | | Riverside | CA | 92504 | |
| 29637731 | HEIDI, COFFEY | Address on File | | | | | | | |
| 29775285 | Heiges, Kristin | Address on File | | | | | | | |
| 29491756 | Height, KRISTEN | Address on File | | | | | | | |
| 29482605 | Heilman, CATHY | Address on File | | | | | | | |
| 29783614 | Heilman, Mary Ann | Address on File | | | | | | | |
| 29635516 | Heim, Madison Skye | Address on File | | | | | | | |
| 29611225 | Heim, Summer A. | Address on File | | | | | | | |
| 29619646 | Heim, Thomas K | Address on File | | | | | | | |
| 29490807 | Heinbaugh, Kate | Address on File | | | | | | | |
| 29620865 | Heineman, Jared T | Address on File | | | | | | | |
| 29650295 | Heinle, Katelyn | Address on File | | | | | | | |
| 29779847 | Heinssen, Donovan | Address on File | | | | | | | |
| 29781095 | Heinz, Craig | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622896 | Heinzerling, Kevin M | Address on File | | | | | | | |
| 29628459 | HEISER, CHRISTINA | Address on File | | | | | | | |
| 29487968 | Heising, MIKE | Address on File | | | | | | | |
| 29489885 | Heiskala, JULIE | Address on File | | | | | | | |
| 29778948 | Heistand, April | Address on File | | | | | | | |
| 29609535 | Heit, Mason Connor | Address on File | | | | | | | |
| 29605605 | HEITMAN AMERICA REAL ESTATE HOLDING LP | HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | Chicago | IL | 60673-1265 | |
| 29605606 | HEITMAN AMERICA REAL ESTATE HOLDING LP | HART PACIFIC COMMONS LLC | PO BOX 60051 | | | City of Industry | CA | 91716 | |
| 29620989 | Helander, Angela S | Address on File | | | | | | | |
| 29643894 | Helbig, Alexis G | Address on File | | | | | | | |
| 29626618 | HELD & HADDAD HOLDINGS LLC | 1730 INDEPENDENCE BLVD | | | | SARASOTA | FL | 34234 | |
| 29775740 | Heldreth, Cameron | Address on File | | | | | | | |
| 29614193 | Helen, Blount | Address on File | | | | | | | |
| 29641138 | Helen, Ferguson | Address on File | | | | | | | |
| 29637397 | Helen, Kouvelis | Address on File | | | | | | | |
| 29611048 | HELENA UTILITY BOARD | PO BOX 427 | | | | Helena | AL | 35080 | |
| 29972700 | HELENA UTILITY BOARD (AL) | TERESA AMOS | SECRETARY | 816 HIGHWAY 52 EAST | | HELENA | AL | 35080 | |
| 29624942 | HELENA UTILITY BOARD (AL) | 816 HWY 52 EAST | | | | HELENA | AL | 35080 | |
| 29605694 | HELENBROOK, JILL | Address on File | | | | | | | |
| 29611422 | Helenek, Jacqueline Marie | Address on File | | | | | | | |
| 29481197 | Helett, RONEISHA | Address on File | | | | | | | |
| 29647771 | Helgason, Seth | Address on File | | | | | | | |
| 29650949 | HELIX WATER DISTRICT | 7811 UNIVERSITY AVE | | | | LA MESA | CA | 91942 | |
| 29479279 | HELIX WATER DISTRICT | P.O. BOX 513597 | | | | LOS ANGELES | CA | 90051 | |
| 29610686 | Helkowski, Caden Robert | Address on File | | | | | | | |
| 29627960 | Hella Nutrition LLC (DRP) | Kade | 395 South Main Street, STE 106 | | | Alpine | UT | 84004 | |
| 29646178 | Heller, Charles F | Address on File | | | | | | | |
| 29775744 | Heller, Kyle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622280 | Heller, Ryan T | Address on File | | | | | | | |
| 29774439 | Helling, Joshua | Address on File | | | | | | | |
| 29626844 | HELLO FLORIDA DESTINATION MANAGEMENT, INC. | 3840 VINELAND ROAD | SUITE 200 | | | ORLANDO | FL | 32811 | |
| 29627805 | Hello Products LLC | Kim Sines | 363 Bloomfield Ave | 2D | Kim Sines | MONTCLAIR | NJ | 07042 | |
| 29777203 | Hello Products LLC | 363 Bloomfield Avenue, 2D | | | | Montclair | NJ | 07042 | |
| 29650057 | Hello! Florida Dest | 3840 Vineland RdSuite 200 | | | | Orlando | FL | 32811 | |
| 29630235 | HELM & HUE LLC | 2400 OLD BRICK ROAD | SUITE 120 | | | Glen Allen | VA | 23060 | |
| 29621403 | Helm, Nicole M | Address on File | | | | | | | |
| 29783193 | Helmer Iii, James | Address on File | | | | | | | |
| 29783644 | Helms, Brian | Address on File | | | | | | | |
| 29489151 | Helms, WILLIAM | Address on File | | | | | | | |
| 29491838 | Helmstetter, Mike | Address on File | | | | | | | |
| 29644986 | Helriegel, Madelyn B | Address on File | | | | | | | |
| 29621362 | Helsel, Shane A | Address on File | | | | | | | |
| 29615108 | Helson, Perez-Burdek | Address on File | | | | | | | |
| 29483658 | Helt, Roy | Address on File | | | | | | | |
| 29634292 | Helton, Christian Gabriel | Address on File | | | | | | | |
| 29492957 | Helton, JEREMIAH | Address on File | | | | | | | |
| 29644444 | Helverson, Brian S | Address on File | | | | | | | |
| 29488433 | Helvey, Debra | Address on File | | | | | | | |
| 29647705 | Hemans, Alex B | Address on File | | | | | | | |
| 29774061 | Hemans, Nadia | Address on File | | | | | | | |
| 29603226 | HEMBREE, AARON | Address on File | | | | | | | |
| 29609195 | Hembree, Kenneth | Address on File | | | | | | | |
| 29781280 | Hemenway, Kimberly | Address on File | | | | | | | |
| 29480823 | Hemingway, NELSON | Address on File | | | | | | | |
| 29481159 | Hemingway, SHAWN | Address on File | | | | | | | |
| 29481623 | Hemingway, THOMASIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491192 | Hemins, NIEOL | Address on File | | | | | | | |
| 29627949 | Hemp2Lab LLC | Tommy Childress | 70 Commercial Loop Way | | | Rossville | TN | 38066 | |
| 29480321 | Hemphill, QUARLTENA | Address on File | | | | | | | |
| 29773801 | Hemple, William | Address on File | | | | | | | |
| 29484717 | Henagan, SHELBY | Address on File | | | | | | | |
| 29609811 | Hence, Adrieanna Faye | Address on File | | | | | | | |
| 29776360 | Henderith, Jadakis | Address on File | | | | | | | |
| 29618810 | Hendershot, Connor E | Address on File | | | | | | | |
| 29772680 | Hendershot, David | Address on File | | | | | | | |
| 29484273 | Henderson, ALIZAH | Address on File | | | | | | | |
| 29647413 | Henderson, Benjamin K | Address on File | | | | | | | |
| 29480908 | Henderson, BRIAN | Address on File | | | | | | | |
| 29491421 | Henderson, CALVIN | Address on File | | | | | | | |
| 29783260 | Henderson, Cantrayl | Address on File | | | | | | | |
| 29631991 | Henderson, Christian Carnell | Address on File | | | | | | | |
| 29491343 | Henderson, CHRISTOPHER | Address on File | | | | | | | |
| 29492890 | Henderson, CLAUDETTE | Address on File | | | | | | | |
| 29481176 | Henderson, CONSTANCE | Address on File | | | | | | | |
| 29481784 | Henderson, CYNTHIA | Address on File | | | | | | | |
| 29647753 | Henderson, David R | Address on File | | | | | | | |
| 29495096 | Henderson, DAYVON | Address on File | | | | | | | |
| 29485245 | Henderson, DONITA | Address on File | | | | | | | |
| 29489590 | Henderson, DREAMA | Address on File | | | | | | | |
| 29490862 | Henderson, EKOW | Address on File | | | | | | | |
| 29480179 | Henderson, EUGENE | Address on File | | | | | | | |
| 29493886 | Henderson, FELICIA | Address on File | | | | | | | |
| 29781132 | Henderson, Floyd | Address on File | | | | | | | |
| 29483582 | Henderson, JACQUELINE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1133 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484803 | Henderson, JARRAD | Address on File | | | | | | | |
| 29605682 | HENDERSON, JEFFERY | Address on File | | | | | | | |
| 29780339 | Henderson, Jessica | Address on File | | | | | | | |
| 29781240 | Henderson, John | Address on File | | | | | | | |
| 29632072 | Henderson, John David | Address on File | | | | | | | |
| 29773955 | Henderson, Kathleen | Address on File | | | | | | | |
| 29773623 | Henderson, Kayla | Address on File | | | | | | | |
| 29631996 | Henderson, Kwame Mikal | Address on File | | | | | | | |
| 29480824 | Henderson, LADERRICK | Address on File | | | | | | | |
| 29776200 | Henderson, Latisha | Address on File | | | | | | | |
| 29493685 | Henderson, LATONYA | Address on File | | | | | | | |
| 29494356 | Henderson, LOUIS | Address on File | | | | | | | |
| 29608760 | Henderson, Madeleine Aurora | Address on File | | | | | | | |
| 29772017 | Henderson, Mariah | Address on File | | | | | | | |
| 29490316 | Henderson, MARVIN | Address on File | | | | | | | |
| 29611516 | Henderson, Michael | Address on File | | | | | | | |
| 29631433 | Henderson, Michael Kenneth | Address on File | | | | | | | |
| 29489449 | Henderson, MILLIE | Address on File | | | | | | | |
| 29607549 | Henderson, Miranda Lee | Address on File | | | | | | | |
| 29484440 | Henderson, NETTIE | Address on File | | | | | | | |
| 29606002 | Henderson, Nicholas | Address on File | | | | | | | |
| 29485321 | Henderson, NICOLE | Address on File | | | | | | | |
| 29622591 | Henderson, Patricia O | Address on File | | | | | | | |
| 29783296 | Henderson, R0Bb | Address on File | | | | | | | |
| 29612165 | Henderson, Rachel Candace | Address on File | | | | | | | |
| 29779428 | Henderson, Sankerrya | Address on File | | | | | | | |
| 29779724 | Henderson, Sedrick | Address on File | | | | | | | |
| 29482710 | Henderson, SHATOYA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606327 | Henderson, Suzette | Address on File | | | | | | | |
| 29646411 | Henderson, Tamia N | Address on File | | | | | | | |
| 29637233 | HENDERSON, TRENTON OREN | Address on File | | | | | | | |
| 29646134 | Henderson, Tykiria S | Address on File | | | | | | | |
| 29780232 | Hendon, Natasha | Address on File | | | | | | | |
| 29620480 | Hendrick, Dawson J | Address on File | | | | | | | |
| 29486452 | Hendrick, MATTHEW | Address on File | | | | | | | |
| 29479829 | Hendricks County Assessor's Office | 355 S Washington St | Ste 230 | Ste 230 | | Danville | IN | 46122 | |
| 29485169 | Hendricks, CARI | Address on File | | | | | | | |
| 29610160 | Hendricks, Erin | Address on File | | | | | | | |
| 29634733 | Hendricks, Gretchen | Address on File | | | | | | | |
| 29773645 | Hendricks, Kendell | Address on File | | | | | | | |
| 29609139 | Hendricks, Madilyn MacDougall | Address on File | | | | | | | |
| 29628244 | Hendrickson, Anna Patrice | Address on File | | | | | | | |
| 29492378 | Hendrickson, CINDY | Address on File | | | | | | | |
| 29494360 | Hendrickson, EDWIN | Address on File | | | | | | | |
| 29645576 | Hendrickson, Jennifer | Address on File | | | | | | | |
| 29604742 | Hendrickson, Paula | Address on File | | | | | | | |
| 29494739 | Hendrics, TAMMY | Address on File | | | | | | | |
| 29484028 | Hendrix, BRANDI | Address on File | | | | | | | |
| 29491327 | Hendrix, LISA | Address on File | | | | | | | |
| 29482203 | Hendrix, RYAN | Address on File | | | | | | | |
| 29490473 | Hendrix, SHEANIKA | Address on File | | | | | | | |
| 29620877 | Hendrix, Tamia Y | Address on File | | | | | | | |
| 29610569 | Hendrixson, Audree | Address on File | | | | | | | |
| 29626845 | HENDRY COUNTY TAX COLLECT | PATRICK B LANGFORD | P.O. BOX 1780 | | | LABELLE | FL | 33975-1780 | |
| 29479971 | Hendry County Tax Collector | PO BOX 1780 | | | | LABELLE | FL | 33975-1780 | |
| 29626851 | HENDRY REGIONAL CORPORATE HEALTH | 203 S. GLORIA STREET | | | | CLEWISTON | FL | 33440 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785762 | Hendry, John | Address on File | | | | | | | |
| 29782312 | Hendry, Quentin | Address on File | | | | | | | |
| 29773446 | Henegar, Deanna | Address on File | | | | | | | |
| 29644920 | Henegar, Rebekah L | Address on File | | | | | | | |
| 29480980 | Henery, ARON | Address on File | | | | | | | |
| 29632909 | Heng, Jerman | Address on File | | | | | | | |
| 29649901 | Hengst Streff Bajko | 1250 Old River Rd., Suite 201 | | | | Cleveland | OH | 44113 | |
| 29630166 | Heningburg, Derrick | Address on File | | | | | | | |
| 29636923 | Henise, Kaitlin S. | Address on File | | | | | | | |
| 29610428 | Henk, Grace | Address on File | | | | | | | |
| 29632050 | Henkel, Jacob Johnathan | Address on File | | | | | | | |
| 29618750 | Henkel, Mallory L | Address on File | | | | | | | |
| 29771884 | Henley, Alfreda | Address on File | | | | | | | |
| 29607846 | Henley, Austin | Address on File | | | | | | | |
| 29493524 | Henley, DERWIN | Address on File | | | | | | | |
| 29635238 | Henley, Devon L | Address on File | | | | | | | |
| 29488999 | Henley, QUINNEKKA | Address on File | | | | | | | |
| 29606879 | Henline, Joshua R | Address on File | | | | | | | |
| 29634336 | Henline, Kimberly Elizabeth | Address on File | | | | | | | |
| 29637148 | HENLINE, PAUL DAVID | Address on File | | | | | | | |
| 29493261 | Hennegan, SHAMELA | Address on File | | | | | | | |
| 29630850 | Hennemann, Nicholas | Address on File | | | | | | | |
| 29782443 | Hennessey, Amy | Address on File | | | | | | | |
| 29608789 | Hennessey, Payton Christopher | Address on File | | | | | | | |
| 29491251 | Henning, MATTHEW | Address on File | | | | | | | |
| 29609191 | Henning, Maxwell G | Address on File | | | | | | | |
| 29622194 | Henninger, Benjamin J | Address on File | | | | | | | |
| 29620622 | Hennington, Devlin P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606822 | Hennsley, Tiffany A | Address on File | | | | | | | |
| 29479840 | Henrico County Assessor's Office | 4301 East Parham Rd | | | | Henrico | VA | 23228 | |
| 29622337 | Henrikson, Bryce R | Address on File | | | | | | | |
| 29645666 | Henriques, Kyler J | Address on File | | | | | | | |
| 29480854 | Henriques, MARK | Address on File | | | | | | | |
| 29609165 | Henriquez, Eliana | Address on File | | | | | | | |
| 29647754 | Henriquez, Jefrey | Address on File | | | | | | | |
| 29605734 | Henriquez, Juan | Address on File | | | | | | | |
| 29649844 | Henry & Clemmies | 18403 Longs Way Unit 102 | | | | Parker | CO | 80134 | |
| 29479874 | Henry County Tax Assessor's Office | 140 Henry Parkway | | | | McDonough | GA | 30253 | |
| 29777204 | Henry Thayer Company | PO Box 56 | | | | Westport | CT | 06881 | |
| 29638081 | Henry, Allen | Address on File | | | | | | | |
| 29491111 | Henry, Bridgette | Address on File | | | | | | | |
| 29779707 | Henry, Chardea | Address on File | | | | | | | |
| 29612322 | Henry, Cherokee Emma Rose | Address on File | | | | | | | |
| 29636361 | Henry, Erica R. | Address on File | | | | | | | |
| 29480404 | Henry, FELICIA | Address on File | | | | | | | |
| 29638094 | Henry, Gamble | Address on File | | | | | | | |
| 29639937 | Henry, Hill Jr | Address on File | | | | | | | |
| 29631990 | Henry, Jamar | Address on File | | | | | | | |
| 29646724 | Henry, Jamarri J | Address on File | | | | | | | |
| 29775885 | Henry, Jeffery | Address on File | | | | | | | |
| 29633611 | Henry, Jennifer L | Address on File | | | | | | | |
| 29771868 | Henry, John | Address on File | | | | | | | |
| 29620886 | Henry, John G | Address on File | | | | | | | |
| 29780341 | Henry, Joseph | Address on File | | | | | | | |
| 29772139 | Henry, Joshua | Address on File | | | | | | | |
| 29647289 | Henry, Joshua S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495082 | Henry, JOYCE | Address on File | | | | | | | |
| 29774977 | Henry, Kayera | Address on File | | | | | | | |
| 29772579 | Henry, Kyonna | Address on File | | | | | | | |
| 29617094 | Henry, Lamas | Address on File | | | | | | | |
| 29612653 | Henry, Lily Brooke | Address on File | | | | | | | |
| 30181548 | HENRY, LISA | Address on File | | | | | | | |
| 29484233 | Henry, LISA | Address on File | | | | | | | |
| 29779776 | Henry, Lurline | Address on File | | | | | | | |
| 29772586 | Henry, Maria | Address on File | | | | | | | |
| 29611505 | Henry, Naquaja Essence | Address on File | | | | | | | |
| 29606006 | Henry, Nicholas Scott | Address on File | | | | | | | |
| 29483754 | Henry, OTIS | Address on File | | | | | | | |
| 29609298 | Henry, Rene | Address on File | | | | | | | |
| 29780256 | Henry, Robert | Address on File | | | | | | | |
| 29608904 | Henry, Sadie F. | Address on File | | | | | | | |
| 29646979 | Henry, Shawn P | Address on File | | | | | | | |
| 29779627 | Henry, Shawntae | Address on File | | | | | | | |
| 29483256 | Henry, TABITHA | Address on File | | | | | | | |
| 29493835 | Henry, TAMARA | Address on File | | | | | | | |
| 29772168 | Henry, Tameka | Address on File | | | | | | | |
| 29490647 | Henry, TRAMARRIE | Address on File | | | | | | | |
| 29611897 | Henry, Trenton | Address on File | | | | | | | |
| 29616174 | Henry, Trotter Jr. | Address on File | | | | | | | |
| 29783375 | Henry, Vanessa | Address on File | | | | | | | |
| 29771697 | Henry, William | Address on File | | | | | | | |
| 29603607 | HENRY'S WINDOW CLEANING / HENRY DREIST IV | PO BOX 6 | | | | MIDDLEBURG | FL | 32050-0006 | |
| 29605608 | HENSCHEL-STEINAN INC | 50 COMMERECE DRIVE | | | | Allendale | NJ | 07401 | |
| 29621780 | Hensel, Evan M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644528 | Hensley, Frederick | Address on File | | | | | | | |
| 29647211 | Hensley, Lianne S | Address on File | | | | | | | |
| 29608444 | Hensley, Madison Kelly | Address on File | | | | | | | |
| 29614886 | Hensley, Sanon | Address on File | | | | | | | |
| 29630693 | Henson, Austin | Address on File | | | | | | | |
| 29609634 | Henson, Breanna Nicole | Address on File | | | | | | | |
| 29483054 | Henson, HEATHER | Address on File | | | | | | | |
| 29773052 | Henson, Kristina | Address on File | | | | | | | |
| 29772997 | Henson, Robert | Address on File | | | | | | | |
| 29771265 | Henson, Samantha | Address on File | | | | | | | |
| 29631558 | Henson, Sue Mei | Address on File | | | | | | | |
| 29647181 | Hentschl, Emily A | Address on File | | | | | | | |
| 29488335 | Hentz, Kenneth | Address on File | | | | | | | |
| 29610732 | Henze, Kateline Kay | Address on File | | | | | | | |
| 29646630 | Heon, Jason R | Address on File | | | | | | | |
| 29611968 | Hepburn, Alexis Cassandra | Address on File | | | | | | | |
| 29493633 | Hepburn, KIECHARA | Address on File | | | | | | | |
| 29488368 | Hepburn, LEKIRA | Address on File | | | | | | | |
| 29488347 | Hepburn, MARQUIS | Address on File | | | | | | | |
| 29631151 | Hepler, Joyce Ann | Address on File | | | | | | | |
| 29481901 | Her, PHENG | Address on File | | | | | | | |
| 29482102 | Her, PHONG | Address on File | | | | | | | |
| 29607498 | Herald, Haley | Address on File | | | | | | | |
| 29632352 | Herald, Skhye Claire | Address on File | | | | | | | |
| 29772382 | Herard, Rose Laure | Address on File | | | | | | | |
| 29779281 | Herard, Thechimane | Address on File | | | | | | | |
| 29604315 | Herb Pharm | Joan Roberson | PO Box 116 | | | WILLIAMS | OR | 97544 | |
| 29777205 | Herb Pharm | PO Box 116 | | | | WILLIAMS | OR | 97544 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627750 | Herbaceuticals | Eric Gus | 630 Airpark Rd | A | | NAPA | CA | 94558 | |
| 29777206 | HERBACEUTICALS INC | 35 EXECUTIVE ST. | | | | NAPA | CA | 94558 | |
| 29777207 | Herbaceuticals, Inc. | 630 Airpark Rd., Suite A | | | | Napa | CA | 94558 | |
| 29790803 | Herbaceuticals, Inc. | 630 Airpark Rd. | | | | Napa | CA | 94558 | |
| 29777208 | Herbal Answers, Inc. | PO Box 1110 | | | | Saratoga Springs | NY | 12866 | |
| 29604323 | Herbal Brands, Inc | Renae Watkins | 1430 W. Auto Drive | Ste 109 | | TEMPE | AZ | 85284 | |
| 29627993 | Herbaland Naturals Inc | Aisha Yang | 13330 Maycrest Way | | | Richmond | BC | V6V2J7 | Canada |
| 29777209 | Herban Cowboy, LLC | PO Box 24025 | | | | Edina | MN | 55424 | |
| 29777210 | Herbasway Laboratories, LLC | 857 N. Main St. Ext. Unit 6 | | | | Wallingford | CT | 06492 | |
| 29604253 | Herbert Mines Associates, Inc. | 600 Lexington Ave. | 14th Floor | | | New York | NY | 10022 | |
| 29483296 | Herbert, CHRISTINE | Address on File | | | | | | | |
| 29640542 | Herbert, Daniels Jr. | Address on File | | | | | | | |
| 29613156 | Herbert, Fortune Jr. | Address on File | | | | | | | |
| 29621879 | Herbert, Hassan H | Address on File | | | | | | | |
| 29781907 | Herbert, Ikieshi | Address on File | | | | | | | |
| 29773788 | Herbert, Jessie | Address on File | | | | | | | |
| 29631875 | Herbert, Lily | Address on File | | | | | | | |
| 29641400 | Herbert, Manuel | Address on File | | | | | | | |
| 29781858 | Herbert, Mary | Address on File | | | | | | | |
| 29488115 | Herbert, RHONDA | Address on File | | | | | | | |
| 29605275 | HERBST, CODY WESLEY | Address on File | | | | | | | |
| 29622462 | Herbst, Stephanie R | Address on File | | | | | | | |
| 29636255 | Herceg, Jaden Noelle | Address on File | | | | | | | |
| 29629922 | Hercules, Tevin | Address on File | | | | | | | |
| 29608026 | Herczeg, Alana Marie | Address on File | | | | | | | |
| 30162552 | Herdor LLC | Salim Valiani | 9125 Southern Breeze Dr. | | | Orlando | FL | 32836 | |
| 29612572 | Heredia, Enyerber | Address on File | | | | | | | |
| 29647141 | Heredia, Jose B | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1140 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619601 | Heredia, Nicholas C | Address on File | | | | | | | |
| 29489008 | Heredia, ROSEMARY | Address on File | | | | | | | |
| 29628407 | HERENCIA, CARISSA | Address on File | | | | | | | |
| 29608312 | Herendeen, Peyton Tess | Address on File | | | | | | | |
| 29644381 | Hergenroder, Ryan V | Address on File | | | | | | | |
| 29622115 | Herget, Christian J | Address on File | | | | | | | |
| 29602405 | Heritage Cadillac Inc | 303 W Roosevelt Road | | | | Lombard | IL | 60148 | |
| 29624427 | Heritage Seymour I L | c/o Heritage Capital Managemen 123 Prospect St PO Box 627 | | | | Ridgewood | NJ | 07451 | |
| 29901674 | Heritage Seymour I, LLC | 123 Prospect Street | | | | Ridgewood | NJ | 07450 | |
| 29777211 | Heritage Seymour I, LLC | c/o Heritage Capital Management LLC | 123 Prospect Street, PO Box 627 | | | Ridgewood | NJ | 07451 | |
| 29901684 | Heritage Seymour II, LLC | 123 Prospect Street | | | | Ridgewood | NJ | 07450 | |
| 29603157 | HERLIHY MOVING & STORAGE, INC | PO BOX 96747 MARIETTA ROAD | | | | Chillicothe | OH | 45601 | |
| 29602538 | HERLIHY MOVING AND STORAGE | PO Box 96 | | | | Chillicothe | OH | 45601 | |
| 29613358 | Herman, Allison Marie | Address on File | | | | | | | |
| 29640044 | Herman, Austin III | Address on File | | | | | | | |
| 29774293 | Herman, Caitlin | Address on File | | | | | | | |
| 29618692 | Herman, Frank E | Address on File | | | | | | | |
| 29612318 | Herman, Jenny M | Address on File | | | | | | | |
| 29643348 | Herman, Payne Jr. | Address on File | | | | | | | |
| 29773144 | Herman, Steven | Address on File | | | | | | | |
| 29634813 | Herman, Tristan Robert Ernest | Address on File | | | | | | | |
| 29608803 | Herman, Tyler | Address on File | | | | | | | |
| 29608195 | Herman, Vicki L | Address on File | | | | | | | |
| 29639998 | Herman, Welch | Address on File | | | | | | | |
| 29780023 | Hermelbracht, Chuck | Address on File | | | | | | | |
| 29647042 | Hermiller, Sydne M | Address on File | | | | | | | |
| 29615825 | Hermilo, Reyna Jr. | Address on File | | | | | | | |
| 29638448 | Herminia, Escalante | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1141 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649919 | Hermitage - tax | 800 N. Hermitage Road | | | | Hermitage | PA | 16148 | |
| 29649674 | Hermitage LL0111 | c/o J.J. Gumberg Co.1051 Brinton Road | | | | Pittsburgh | PA | 15221 | |
| 29624488 | Hermitage Police Dep | 800 N Hermitage Road | | | | Hermitage | PA | 16148 | |
| 29487854 | Hermitage Police Department | 800 North Hermitage Rd | | | | Hermitage | PA | 16148 | |
| 29492265 | Hermosa, DEMETRIA | Address on File | | | | | | | |
| 29634274 | Hern, Alexa | Address on File | | | | | | | |
| 29782096 | Hernade, Benyik | Address on File | | | | | | | |
| 29491437 | Hernanadez, RAMIRO | Address on File | | | | | | | |
| 29780151 | Hernandez Cruz, Mayra | Address on File | | | | | | | |
| 29608762 | Hernandez De Luna, Ulysses | Address on File | | | | | | | |
| 29645008 | Hernandez Lirio, Luis H | Address on File | | | | | | | |
| 29633813 | Hernandez Lopez, Jose A | Address on File | | | | | | | |
| 29774420 | Hernandez Lugo, Kiara Joan | Address on File | | | | | | | |
| 29648382 | Hernandez Martinez, Jose M | Address on File | | | | | | | |
| 29636245 | Hernandez Pinedo, Yaritza Ivette | Address on File | | | | | | | |
| 29647322 | Hernandez Reyes, Elias J | Address on File | | | | | | | |
| 29606892 | Hernandez Vega, Kristhian | Address on File | | | | | | | |
| 29635298 | Hernandez, Adell | Address on File | | | | | | | |
| 29773068 | Hernandez, Alex | Address on File | | | | | | | |
| 29620507 | Hernandez, Alex | Address on File | | | | | | | |
| 29622771 | Hernandez, Alexander T | Address on File | | | | | | | |
| 29646742 | Hernandez, Alexandre | Address on File | | | | | | | |
| 29771982 | Hernandez, Alonso | Address on File | | | | | | | |
| 29621846 | Hernandez, Angel N | Address on File | | | | | | | |
| 29779132 | Hernandez, Angela | Address on File | | | | | | | |
| 29630425 | Hernandez, Angelique Anyssa | Address on File | | | | | | | |
| 29631997 | Hernandez, Annalyne Noeline | Address on File | | | | | | | |
| 29774998 | Hernandez, Annette | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771279 | Hernandez, Antonio | Address on File | | | | | | | |
| 29779395 | Hernandez, Armando | Address on File | | | | | | | |
| 29778861 | Hernandez, Bertha | Address on File | | | | | | | |
| 29771916 | Hernandez, Bonifacio | Address on File | | | | | | | |
| 29646242 | Hernandez, Braeden A | Address on File | | | | | | | |
| 29646926 | Hernandez, Brian | Address on File | | | | | | | |
| 29480877 | Hernandez, BRITTANY | Address on File | | | | | | | |
| 29647483 | Hernandez, Bryan | Address on File | | | | | | | |
| 29772370 | Hernandez, Carlos | Address on File | | | | | | | |
| 29772458 | Hernandez, Carlos | Address on File | | | | | | | |
| 29644313 | Hernandez, Casper | Address on File | | | | | | | |
| 29486290 | Hernandez, CHRISTIAN | Address on File | | | | | | | |
| 29775591 | Hernandez, Claudia | Address on File | | | | | | | |
| 29771187 | Hernandez, Connie | Address on File | | | | | | | |
| 29643701 | Hernandez, Cristian | Address on File | | | | | | | |
| 29626650 | HERNANDEZ, CRISTINA | Address on File | | | | | | | |
| 29644714 | Hernandez, Cruzifico G | Address on File | | | | | | | |
| 29900526 | Hernandez, Daniel | Address on File | | | | | | | |
| 29602633 | HERNANDEZ, DARWIN | Address on File | | | | | | | |
| 29648094 | Hernandez, Daryon L | Address on File | | | | | | | |
| 29647419 | Hernandez, David G | Address on File | | | | | | | |
| 29620746 | Hernandez, Diego C | Address on File | | | | | | | |
| 29489612 | Hernandez, DIGNA MALDONADO | Address on File | | | | | | | |
| 29631214 | Hernandez, Dylan | Address on File | | | | | | | |
| 29781703 | Hernandez, Edgar | Address on File | | | | | | | |
| 29644969 | Hernandez, Edward S | Address on File | | | | | | | |
| 29775398 | Hernandez, Edwin | Address on File | | | | | | | |
| 29772265 | Hernandez, Elias | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783080 | Hernandez, Elizabeth | Address on File | | | | | | | |
| 29488853 | Hernandez, ELIZABETH | Address on File | | | | | | | |
| 29647656 | Hernandez, Emilio M | Address on File | | | | | | | |
| 29778539 | Hernandez, Emily | Address on File | | | | | | | |
| 29783162 | Hernandez, Enrrique | Address on File | | | | | | | |
| 29644884 | Hernandez, Eric | Address on File | | | | | | | |
| 29771156 | Hernandez, Erica | Address on File | | | | | | | |
| 29771338 | Hernandez, Eugene | Address on File | | | | | | | |
| 29622893 | Hernandez, Evelin M | Address on File | | | | | | | |
| 29633208 | Hernandez, Felicia Arianna | Address on File | | | | | | | |
| 29647741 | Hernandez, Fernando P | Address on File | | | | | | | |
| 29771181 | Hernandez, Francisco | Address on File | | | | | | | |
| 29609591 | Hernandez, Francisco J | Address on File | | | | | | | |
| 29774961 | Hernandez, Freddy | Address on File | | | | | | | |
| 29646155 | Hernandez, Gabriella E | Address on File | | | | | | | |
| 29612571 | Hernandez, Gerardo Antonio | Address on File | | | | | | | |
| 29645555 | Hernandez, Gustavo | Address on File | | | | | | | |
| 29778327 | Hernandez, Heaven | Address on File | | | | | | | |
| 29634584 | Hernandez, Hector | Address on File | | | | | | | |
| 29485359 | Hernandez, HILSIA | Address on File | | | | | | | |
| 29610129 | Hernandez, Ian Pablo | Address on File | | | | | | | |
| 29636868 | Hernandez, Isaac Alexander | Address on File | | | | | | | |
| 29610818 | Hernandez, Isaac Hugo | Address on File | | | | | | | |
| 29771343 | Hernandez, Isabel | Address on File | | | | | | | |
| 29621134 | Hernandez, Jacob A | Address on File | | | | | | | |
| 29620786 | Hernandez, Jacqueline | Address on File | | | | | | | |
| 29778557 | Hernandez, Jaime | Address on File | | | | | | | |
| 29774775 | Hernandez, Jaime | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1144 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634039 | Hernandez, Jamie | Address on File | | | | | | | |
| 29635247 | Hernandez, Janet | Address on File | | | | | | | |
| 29622343 | Hernandez, Jaziel | Address on File | | | | | | | |
| 29637172 | HERNANDEZ, JEANETTE MARIE | Address on File | | | | | | | |
| 29771433 | Hernandez, Jennifer | Address on File | | | | | | | |
| 29646556 | Hernandez, Jeremy | Address on File | | | | | | | |
| 29621537 | Hernandez, Jesus | Address on File | | | | | | | |
| 29780064 | Hernandez, Jimmy | Address on File | | | | | | | |
| 29618756 | Hernandez, Joel A | Address on File | | | | | | | |
| 29490360 | Hernandez, JONAS | Address on File | | | | | | | |
| 29773016 | Hernandez, Jose | Address on File | | | | | | | |
| 29772019 | Hernandez, Jose | Address on File | | | | | | | |
| 29779287 | Hernandez, Jose | Address on File | | | | | | | |
| 29779367 | Hernandez, Jose | Address on File | | | | | | | |
| 29647295 | Hernandez, Joshua J | Address on File | | | | | | | |
| 29610966 | Hernandez, Josue Fidel | Address on File | | | | | | | |
| 29783239 | Hernandez, Juan | Address on File | | | | | | | |
| 29621616 | Hernandez, Juan D | Address on File | | | | | | | |
| 29773015 | Hernandez, Julia | Address on File | | | | | | | |
| 29782218 | Hernandez, Julio | Address on File | | | | | | | |
| 29775329 | Hernandez, Julio | Address on File | | | | | | | |
| 29771453 | Hernandez, Justin | Address on File | | | | | | | |
| 29783319 | Hernandez, Juventino | Address on File | | | | | | | |
| 29776092 | Hernandez, Karen | Address on File | | | | | | | |
| 29636705 | Hernandez, Karla | Address on File | | | | | | | |
| 29632591 | Hernandez, Katherine Alessandra | Address on File | | | | | | | |
| 29783536 | Hernandez, Kimberly | Address on File | | | | | | | |
| 29616712 | Hernandez, Kimberly Sr. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774435 | Hernandez, Kristine | Address on File | | | | | | | |
| 29779444 | Hernandez, Laura | Address on File | | | | | | | |
| 29608288 | Hernandez, Layla Skye | Address on File | | | | | | | |
| 29622794 | Hernandez, Lesley J | Address on File | | | | | | | |
| 29606880 | Hernandez, Lewis | Address on File | | | | | | | |
| 29771232 | Hernandez, Luz | Address on File | | | | | | | |
| 29782021 | Hernandez, Marcela | Address on File | | | | | | | |
| 29779715 | Hernandez, Marcos | Address on File | | | | | | | |
| 29485429 | Hernandez, MARIA | Address on File | | | | | | | |
| 29771592 | Hernandez, Maria | Address on File | | | | | | | |
| 29636052 | Hernandez, Marina Janice | Address on File | | | | | | | |
| 29783164 | Hernandez, Mario | Address on File | | | | | | | |
| 29612988 | HERNANDEZ, MATTHEW S | Address on File | | | | | | | |
| 29619777 | Hernandez, Merlin Y | Address on File | | | | | | | |
| 29781189 | Hernandez, Michelle | Address on File | | | | | | | |
| 29773246 | Hernandez, Migue | Address on File | | | | | | | |
| 29489868 | Hernandez, MIGUEL | Address on File | | | | | | | |
| 29779509 | Hernandez, Mireya | Address on File | | | | | | | |
| 29778359 | Hernandez, Natalio | Address on File | | | | | | | |
| 29634655 | Hernandez, Nayeli | Address on File | | | | | | | |
| 29634816 | Hernandez, Neil Carlo | Address on File | | | | | | | |
| 29607660 | Hernandez, Neiomi | Address on File | | | | | | | |
| 29780908 | Hernandez, Nelson | Address on File | | | | | | | |
| 29489812 | Hernandez, NELSON | Address on File | | | | | | | |
| 29775015 | Hernandez, Olga | Address on File | | | | | | | |
| 29643717 | Hernandez, Oscar O | Address on File | | | | | | | |
| 29492486 | Hernandez, PETRONILA | Address on File | | | | | | | |
| 29622795 | Hernandez, Raquel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634616 | Hernandez, Ricardo | Address on File | | | | | | | |
| 29612647 | Hernandez, Richard Xavier | Address on File | | | | | | | |
| 29771632 | Hernandez, Robert | Address on File | | | | | | | |
| 29645732 | Hernandez, Rogelio A | Address on File | | | | | | | |
| 29772259 | Hernandez, Rosebel | Address on File | | | | | | | |
| 29622527 | Hernandez, Roxana I | Address on File | | | | | | | |
| 29645773 | Hernandez, Ryan B | Address on File | | | | | | | |
| 29647511 | Hernandez, Samuel P | Address on File | | | | | | | |
| 29633654 | Hernandez, Sandra yamileth | Address on File | | | | | | | |
| 29771268 | Hernandez, Serenity | Address on File | | | | | | | |
| 29775129 | Hernandez, Sofia | Address on File | | | | | | | |
| 29607283 | Hernandez, Stephany Marie | Address on File | | | | | | | |
| 29620570 | Hernandez, Steven A | Address on File | | | | | | | |
| 29647864 | Hernandez, Susie | Address on File | | | | | | | |
| 29772094 | Hernandez, Taylor | Address on File | | | | | | | |
| 29629968 | Hernandez, Toni | Address on File | | | | | | | |
| 29487895 | Hernandez, VIDAL | Address on File | | | | | | | |
| 29771194 | Hernandez, Warren | Address on File | | | | | | | |
| 29785682 | Hernandez, Yackelin | Address on File | | | | | | | |
| 29630150 | Hernandez, Yaneli | Address on File | | | | | | | |
| 29644187 | Hernandezcortes, Denise | Address on File | | | | | | | |
| 29607785 | Hernandez-Feehan, Ahnika Salomae | Address on File | | | | | | | |
| 29605889 | Hernandez--Figuecoa, Marleny | Address on File | | | | | | | |
| 29619684 | Hernandez-Gomez, Anthony | Address on File | | | | | | | |
| 29625831 | Hernando Broadcasting Company Inc (WWJB) | P O Box 1507 | | | | Brooksville | FL | 34605 | |
| 29479879 | Hernando County Property Appraiser | 201 Howell Ave | Ste 300 | Ste 300 | | Brooksville | FL | 34601 | |
| 29626840 | HERNANDO COUNTY TAX COLLECTOR | %SALLY L DANIEL CFC | 20 N. MAIN STREET RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| 29479972 | Hernando County Tax Collector | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605609 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN STREET | ROOM 112 | | | Brooksville | FL | 34601-2892 | |
| 29650663 | HERNANDO COUNTY UTILITIES | 15365 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 29479280 | HERNANDO COUNTY UTILITIES | PO BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| 29650664 | HERNANDO COUNTY UTILITIES, FL | 15365 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613 | |
| 29479281 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| 29630452 | Hernansez Fino, Daniel | Address on File | | | | | | | |
| 29608686 | Herndon, Colin Amos | Address on File | | | | | | | |
| 29643679 | Herndon, Kaylie D | Address on File | | | | | | | |
| 29486229 | Herndon, RASHEEYDA | Address on File | | | | | | | |
| 29782606 | Hernly, Rebecca | Address on File | | | | | | | |
| 29607803 | Hernon, Glenn P. | Address on File | | | | | | | |
| 29783408 | Hernon, Thomas | Address on File | | | | | | | |
| 29485732 | Herny, ASHLEY | Address on File | | | | | | | |
| 29604526 | Hero Brands, Inc | Vincent Porpiglia | 71 Sydney Ave | | | DEAL | NJ | 07723 | |
| 29777212 | Hero Brands, Inc | 71 Sydney Ave | | | | Deal | NJ | 07723 | |
| 29627633 | Hero Nutritional Products | Grace Loek | 1900 Carnegie Avenue | BLDG A | | SANTA ANA | CA | 92705 | |
| 29777213 | Hero Nutritional Products LLC | 991 Calle Negocio | | | | San Clemente | CA | 92673 | |
| 29604343 | Hero Nutritional Products(VSI) | Esmeralda Lopez X160 | 1900 Carnegie Ave. | Bldg A | | Santa Ana | CA | 92705 | |
| 29491384 | Herod, MONDAY | Address on File | | | | | | | |
| 29610608 | Herold, Roody | Address on File | | | | | | | |
| 29603609 | HERON ELECTRIC INC | 4708 WEST CONCORD AVE | | | | ORLANDO | FL | 32808-8124 | |
| 29646749 | Herpel, Isaiah J | Address on File | | | | | | | |
| 29634787 | Herr, Nathanael | Address on File | | | | | | | |
| 29631661 | Herrejon, Jessica Toni-Eva | Address on File | | | | | | | |
| 29635403 | Herrell, Tracie Lee | Address on File | | | | | | | |
| 29618146 | Herrera Gaton, Christian A | Address on File | | | | | | | |
| 29621617 | Herrera, Abel I | Address on File | | | | | | | |
| 29773854 | Herrera, Adrienne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779276 | Herrera, Alicia | Address on File | | | | | | | |
| 29618362 | Herrera, Amari A | Address on File | | | | | | | |
| 29646814 | Herrera, Ana K | Address on File | | | | | | | |
| 29621561 | Herrera, Angel E | Address on File | | | | | | | |
| 29772402 | Herrera, Armando | Address on File | | | | | | | |
| 29481117 | Herrera, ARTURO | Address on File | | | | | | | |
| 29633013 | Herrera, Brandon | Address on File | | | | | | | |
| 29491957 | Herrera, CARLOS | Address on File | | | | | | | |
| 29772152 | Herrera, Cheryl | Address on File | | | | | | | |
| 29775916 | Herrera, Claudia | Address on File | | | | | | | |
| 29608538 | Herrera, Crystal | Address on File | | | | | | | |
| 29778983 | Herrera, Edfrey | Address on File | | | | | | | |
| 29645712 | Herrera, Elizabeth A | Address on File | | | | | | | |
| 29782448 | Herrera, Esteban | Address on File | | | | | | | |
| 29631274 | Herrera, Joan M | Address on File | | | | | | | |
| 29612804 | HERRERA, JOSHUA CRISTAN | Address on File | | | | | | | |
| 29621902 | Herrera, Julio E | Address on File | | | | | | | |
| 29619258 | Herrera, Kenia G | Address on File | | | | | | | |
| 29771478 | Herrera, Merida | Address on File | | | | | | | |
| 29493451 | Herrera, MONICA | Address on File | | | | | | | |
| 29622763 | Herrera, Oscar E | Address on File | | | | | | | |
| 29778628 | Herrera, Rebecca | Address on File | | | | | | | |
| 29493940 | Herrera, REGINA | Address on File | | | | | | | |
| 29489071 | Herrera, ROMEO | Address on File | | | | | | | |
| 29772425 | Herrera, Rosario | Address on File | | | | | | | |
| 29772437 | Herrera, Sheena | Address on File | | | | | | | |
| 29779212 | Herrera, Tasha | Address on File | | | | | | | |
| 29779349 | Herrera, Yesica | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1149 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603610 | HERRERA'S TREE SERVICE / ERNULFO HERRERA JR | 610 BOOKER BLVD | | | | IMMOKALEE | FL | 34142 | |
| 29621672 | Herrero, Pedro | Address on File | | | | | | | |
| 29647238 | Herrick, Spencer A | Address on File | | | | | | | |
| 29493105 | Herring, EILEEN | Address on File | | | | | | | |
| 29493001 | Herring, ELINOR | Address on File | | | | | | | |
| 29482101 | Herrington, Sandy | Address on File | | | | | | | |
| 29644906 | Herrity, Patrick J | Address on File | | | | | | | |
| 29633504 | Herrman, Lauren | Address on File | | | | | | | |
| 29635573 | Herrmann, Kenneth Charles | Address on File | | | | | | | |
| 29635696 | Herrmann, Kira | Address on File | | | | | | | |
| 29633015 | Herrod, Emma E | Address on File | | | | | | | |
| 29631427 | Herron, Arcana | Address on File | | | | | | | |
| 29637038 | Herron, Aurora S | Address on File | | | | | | | |
| 29631539 | Herron, Ciara Book | Address on File | | | | | | | |
| 29608030 | Herron, Hunter Warbritton | Address on File | | | | | | | |
| 29781049 | Herron, Mattie | Address on File | | | | | | | |
| 29480914 | Herron, MELODI | Address on File | | | | | | | |
| 29490980 | Herron, NAOMI | Address on File | | | | | | | |
| 29605993 | Herron, Neil | Address on File | | | | | | | |
| 29771402 | Herron, Walter | Address on File | | | | | | | |
| 29642158 | Herry, Camacho | Address on File | | | | | | | |
| 29610471 | Hersey, Alexis Mikhail | Address on File | | | | | | | |
| 29480322 | Hersey, Tamela | Address on File | | | | | | | |
| 29782532 | Hersh, Lisa | Address on File | | | | | | | |
| 29607743 | Hershberger, Katlin Marie Debra | Address on File | | | | | | | |
| 29647346 | Hershey, Christian J | Address on File | | | | | | | |
| 29632007 | Hershey, Kayla | Address on File | | | | | | | |
| 29631042 | Hershman, Betty | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1150 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627503 | Herskovits, Thomas | Address on File | | | | | | | |
| 29627403 | Herskovits, Tom | Address on File | | | | | | | |
| 29645249 | Herskowitz, Brett | Address on File | | | | | | | |
| 29629726 | HERST, ROGER E | Address on File | | | | | | | |
| 29775912 | Herto, Carl | Address on File | | | | | | | |
| 29622201 | Hertz, Christy B | Address on File | | | | | | | |
| 29635612 | Hertzer, Sandra Elizabeth | Address on File | | | | | | | |
| 29485323 | Herurtelou, LOUIS | Address on File | | | | | | | |
| 29773704 | Herwarth, Timothy | Address on File | | | | | | | |
| 29646871 | Herz, Brandon Z | Address on File | | | | | | | |
| 29634651 | Herzog, David Michael | Address on File | | | | | | | |
| 29644500 | Herzog, Melisa R | Address on File | | | | | | | |
| 29778443 | Hesler, Carla | Address on File | | | | | | | |
| 29484646 | Hess, AMY | Address on File | | | | | | | |
| 29636063 | Hess, Cody James | Address on File | | | | | | | |
| 29607155 | Hess, Kevin | Address on File | | | | | | | |
| 29773898 | Hess, Lynn | Address on File | | | | | | | |
| 29632563 | Hess, Madison Lynn | Address on File | | | | | | | |
| 29621880 | Hess, Noah E | Address on File | | | | | | | |
| 29780284 | Hess, Shantaya | Address on File | | | | | | | |
| 29774379 | Hess, Tami | Address on File | | | | | | | |
| 29779861 | Hess, Tyler | Address on File | | | | | | | |
| 29489716 | Hesse, Matilda | Address on File | | | | | | | |
| 29494876 | Hesse, ROBERT | Address on File | | | | | | | |
| 29610771 | Hesseling, Zachary Allen | Address on File | | | | | | | |
| 29609131 | Hesson, Nathan | Address on File | | | | | | | |
| 29488350 | Hester, DECHRISTIE | Address on File | | | | | | | |
| 29647474 | Hester, Hayden M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1151 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618433 | Hester, Marcus K | Address on File | | | | | | | |
| 29493740 | Hester, MICHAEL | Address on File | | | | | | | |
| 29618358 | Hester-Maldonado, Iva Jo J | Address on File | | | | | | | |
| 29481173 | Heston, DANIELA | Address on File | | | | | | | |
| 29608411 | Hetrick, Brianna Nicole | Address on File | | | | | | | |
| 29635641 | Hetrick, Ella Rose | Address on File | | | | | | | |
| 29609120 | Hetrick, Tracie Diane | Address on File | | | | | | | |
| 29480395 | Hetteberg, GAIL | Address on File | | | | | | | |
| 29605371 | Hetter, David | Address on File | | | | | | | |
| 29780197 | Hettich, Kayla | Address on File | | | | | | | |
| 29631944 | Hettich, Rose | Address on File | | | | | | | |
| 29481845 | Hettinger, TYLER | Address on File | | | | | | | |
| 29646410 | Heugh, Michael J | Address on File | | | | | | | |
| 29482795 | Heuton, NORA | Address on File | | | | | | | |
| 29621225 | Hew Len, Shaynie K | Address on File | | | | | | | |
| 29620131 | Hew, Mun S | Address on File | | | | | | | |
| 29780167 | Hewins, Jamie | Address on File | | | | | | | |
| 29773086 | Hewins, Veronica | Address on File | | | | | | | |
| 29491762 | Hewitt, ALDILT | Address on File | | | | | | | |
| 29484446 | Hewitt, ANGELA | Address on File | | | | | | | |
| 29494906 | Hewitt, CHANTELL | Address on File | | | | | | | |
| 29775257 | Hewitt, Jeff | Address on File | | | | | | | |
| 29643706 | Hewitt, Ryan A | Address on File | | | | | | | |
| 29621936 | Hewitt, Shelly Ann L | Address on File | | | | | | | |
| 29635283 | Hewitt, Stacy | Address on File | | | | | | | |
| 29483591 | Hewlepq, TOWANDA | Address on File | | | | | | | |
| 29791889 | Hewlett-Packard Financial Services Company | 200 Connell Drive | | | | Berkeley Heights | NJ | 07922 | |
| 29784444 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 Connell Drive | | | | Berkley Heights | NJ | 07922 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1152 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603611 | HEWLETT-PACKARD FINANCIAL SRVCS CO | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| 29624146 | Hexagon Geospatial | dba Hexagon GeospatialPO Box 775267 | | | | Chicago | IL | 60677 | |
| 29629706 | Hextell, Riley | Address on File | | | | | | | |
| 29780886 | Heyder, Richard | Address on File | | | | | | | |
| 29776122 | Heyer, Cole | Address on File | | | | | | | |
| 29631052 | Heymann, Melissa | Address on File | | | | | | | |
| 29483733 | Heynoski, Sean | Address on File | | | | | | | |
| 29778306 | Heysquierdo, Daniela | Address on File | | | | | | | |
| 29636358 | Heyward, Anglo | Address on File | | | | | | | |
| 29493167 | Heyward, NEHEMIA | Address on File | | | | | | | |
| 29610829 | Heywood, Grace | Address on File | | | | | | | |
| 29493207 | Heywood, NATALLIA | Address on File | | | | | | | |
| 29644435 | Heyworth, Gordon J | Address on File | | | | | | | |
| 29642465 | Hezekiah, Hall | Address on File | | | | | | | |
| 29617070 | Hezekiah, Knight Sr. | Address on File | | | | | | | |
| 29487519 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | 330 Madison Avenue, 20th Floor | | | | New York | NY | 10017 | |
| 29487518 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | 330 Madison Avenue, 20th Floor | | | | New York | NY | 10017 | |
| 29625888 | HH Associates US, Inc. | HH Associates US, Inc.DEPT CH 17973 | | | | Palatine | IL | 60055-7973 | |
| 29625408 | HI S DELIVERY AND MOVING LLC (SIERRA LOVE) | 2201 SUMMERFIELD DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 29637598 | Hiba, Hussain | Address on File | | | | | | | |
| 29784445 | Hiball Inc. | 1862 Union St. | | | | San Francisco | CA | 94123 | |
| 29609671 | Hibbard, Ashley Ann | Address on File | | | | | | | |
| 29773642 | Hibbert, Audrey | Address on File | | | | | | | |
| 29779719 | Hibbert, Damonique | Address on File | | | | | | | |
| 29774647 | Hibbert, Jessica | Address on File | | | | | | | |
| 29780407 | Hibbert, Stephanie | Address on File | | | | | | | |
| 29773946 | Hibbert-Mais, Dania | Address on File | | | | | | | |
| 29781336 | Hibbitts, Kelsey | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488995 | Hibbler, CHRISTINA | Address on File | | | | | | | |
| 29494764 | Hibbler, DEVESHIA | Address on File | | | | | | | |
| 29609839 | Hick, Jack | Address on File | | | | | | | |
| 29603614 | HICKEY PLUMBING, AIR & ELECTRICAL / JEFFERSON JVAC AND ELECTRICA | 533 S. MAIN ST | | | | AMHERST | VA | 24521 | |
| 29631489 | Hickey, Brianna Elizabeth | Address on File | | | | | | | |
| 29491850 | Hickey, KORRINA | Address on File | | | | | | | |
| 29620334 | Hickey, Luke M | Address on File | | | | | | | |
| 29619529 | Hicklen, Terrell S | Address on File | | | | | | | |
| 29632445 | Hickman, Brooke Ashton | Address on File | | | | | | | |
| 29485206 | Hickman, DERRICK | Address on File | | | | | | | |
| 29782536 | Hickman, Jennifer | Address on File | | | | | | | |
| 29635671 | Hickman, Julianna Grace | Address on File | | | | | | | |
| 29648505 | Hickman, Santaesha A | Address on File | | | | | | | |
| 29644389 | Hickman, William O | Address on File | | | | | | | |
| 29481906 | Hickmon, ANTRENEESHA | Address on File | | | | | | | |
| 29783391 | Hickmon, Eric | Address on File | | | | | | | |
| 29606995 | Hickmon, Tyrese | Address on File | | | | | | | |
| 29623509 | Hickory NC - North C | DBA Pet Supplies Plus #40582441 North Center Street | | | | Hickory | NC | 28601 | |
| 29784446 | Hickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co. | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29648823 | Hickory Plaza Shopping Center, Inc. | 1051 Brinton Road | | | | Pittsburgh | PA | 15221 | |
| 29620843 | Hicks, Andrew R | Address on File | | | | | | | |
| 29483745 | Hicks, BOBBY | Address on File | | | | | | | |
| 29488915 | Hicks, BRITA | Address on File | | | | | | | |
| 29635409 | Hicks, Bryson Tyler | Address on File | | | | | | | |
| 29489198 | Hicks, Chris | Address on File | | | | | | | |
| 29648323 | Hicks, Christopher L | Address on File | | | | | | | |
| 29482514 | Hicks, DARSHEA | Address on File | | | | | | | |
| 29780996 | Hicks, David | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773719 | Hicks, Debra | Address on File | | | | | | | |
| 29612058 | Hicks, Destiny Marie | Address on File | | | | | | | |
| 29783283 | Hicks, Dixie | Address on File | | | | | | | |
| 29482123 | Hicks, ELEXUS | Address on File | | | | | | | |
| 29631929 | Hicks, Emily Kathryn | Address on File | | | | | | | |
| 29645584 | Hicks, Erin | Address on File | | | | | | | |
| 29610789 | Hicks, Freddie | Address on File | | | | | | | |
| 29611171 | Hicks, Gabrielle Alexa | Address on File | | | | | | | |
| 29772773 | Hicks, Harold | Address on File | | | | | | | |
| 29482004 | Hicks, HENY | Address on File | | | | | | | |
| 29774686 | Hicks, Holly | Address on File | | | | | | | |
| 29782618 | Hicks, Jacinta | Address on File | | | | | | | |
| 29486424 | Hicks, JASMINE | Address on File | | | | | | | |
| 29635623 | Hicks, Jasmine Maire | Address on File | | | | | | | |
| 29647315 | Hicks, Jessica C | Address on File | | | | | | | |
| 29483511 | Hicks, JOHN | Address on File | | | | | | | |
| 29773724 | Hicks, Joseph | Address on File | | | | | | | |
| 29781668 | Hicks, Justin | Address on File | | | | | | | |
| 29481037 | Hicks, KANDICE | Address on File | | | | | | | |
| 29485422 | Hicks, LASYLVIA | Address on File | | | | | | | |
| 29775508 | Hicks, Lee | Address on File | | | | | | | |
| 29773063 | Hicks, Maude | Address on File | | | | | | | |
| 29491329 | Hicks, MICHELLE | Address on File | | | | | | | |
| 29783330 | Hicks, Niesha | Address on File | | | | | | | |
| 29493841 | Hicks, OMESHIA | Address on File | | | | | | | |
| 29622851 | Hicks, Reggie | Address on File | | | | | | | |
| 29483434 | Hicks, SHIRLEY | Address on File | | | | | | | |
| 29489733 | Hicks, TAMARA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773233 | Hicks, Tanna | Address on File | | | | | | | |
| 29484204 | Hicks, TAQUILA | Address on File | | | | | | | |
| 29612601 | Hicks, Tayari L. | Address on File | | | | | | | |
| 29488135 | Hicks, TRAVIS | Address on File | | | | | | | |
| 29492752 | Hicks, TYLER | Address on File | | | | | | | |
| 29772426 | Hicks, Wesley | Address on File | | | | | | | |
| 29487600 | Hidalgo County Appraisal District | 4405 S Professional Dr | | | | Edinburg | TX | 78539 | |
| 29603615 | HIDALGO COUNTY CLERK OF COURT | 110 N CLOSNER | | | | EDINBURG | TX | 78539 | |
| 29645713 | Hidalgo, Brandon I | Address on File | | | | | | | |
| 29607573 | Hidalgo, Wilson Alan | Address on File | | | | | | | |
| 30162553 | Hidden Hill Road Associates LLC | Jane Crocker | 1759 Union Street | | | Spartanburg | SC | 29302 | |
| 29479586 | Hidden Hill Road Associates, LLC | 1759 union st | | | | Spartanburg | SC | 29302 | |
| 29490224 | Hideyos, MERAOCH | Address on File | | | | | | | |
| 29607712 | Hidlay, Rachele Marie | Address on File | | | | | | | |
| 29488721 | Hieber, RON | Address on File | | | | | | | |
| 29780061 | Hieye, Zulma | Address on File | | | | | | | |
| 29619636 | Higa, Casey S | Address on File | | | | | | | |
| 29621749 | Higareda, Camila | Address on File | | | | | | | |
| 29484115 | Higdon, JAMES | Address on File | | | | | | | |
| 29633712 | Higgenbotham, Savannah Violet | Address on File | | | | | | | |
| 29618227 | Higginbotham, Kevin A | Address on File | | | | | | | |
| 29611997 | Higginbotham, Lacey | Address on File | | | | | | | |
| 29481433 | Higgins, ANIESHA | Address on File | | | | | | | |
| 29492343 | Higgins, BRIANNA | Address on File | | | | | | | |
| 29494312 | Higgins, CALVIN | Address on File | | | | | | | |
| 29484823 | Higgins, CHASSIE | Address on File | | | | | | | |
| 29618719 | Higgins, Christopher S | Address on File | | | | | | | |
| 29630688 | Higgins, Darla R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1156 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634983 | Higgins, Delmaris | Address on File | | | | | | | |
| 29493910 | Higgins, JAIDA | Address on File | | | | | | | |
| 29607379 | Higgins, Kailey | Address on File | | | | | | | |
| 29643678 | Higgins, Kaitlyn C | Address on File | | | | | | | |
| 29785711 | Higgins, Katie | Address on File | | | | | | | |
| 29636926 | Higgins, Kevin | Address on File | | | | | | | |
| 29609518 | Higgins, Lucas Henry | Address on File | | | | | | | |
| 29612045 | Higgins, Tracey Anne | Address on File | | | | | | | |
| 29619272 | Higgins, Vaughn C | Address on File | | | | | | | |
| 29782308 | Higgs, Lavonda | Address on File | | | | | | | |
| 29784447 | HIGH BREW COFFEE | PO Box 1105 | | | | La Mesa | CA | 91944 | |
| 29626303 | High Cotton Palisades, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | | | | Birmingham | AL | 35205 | |
| 30162554 | High Cotton Palisades, LLC | c/o Red Rock Realty Group Inc. | Thomas Joyce | 1425 Richard Arrington Jr. Blvd. S., Ste. 100 | | Birmingham | AL | 35205 | |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades I, LLC | 1425 Richard Arrington Jr BlvdSuite 100 | | | | Birmingham | AL | 35205 | |
| 29784448 | High Point Estates Inc. | 210 Ellis Rd. | | | | Westminster | MA | 01473 | |
| 29630237 | HIGH POINT SOLUTIONS INC | 5 GAIL COURT | | | | Sparta | NJ | 07871 | |
| 29628064 | High T Products, LP (DRP) | Jennifer Harvey | 1266 W Bateman Ponds Way | | | West Jordan | UT | 84084 | |
| 29626849 | HIGH TOUCH INC | PO BOX 843700 | | | | KANSAS CITY | MO | 64180-3700 | |
| 29776563 | High Youth Limited | No.616 | SEC. 3, CHANGSHIN ROAD | | | HO MEI TOWN | | | Taiwan (R.O.C.) |
| 29791288 | High Youth Limited | No.616 | | | | | | | Taiwan (R.O.C.) |
| 29634283 | High, Kalub McDonald | Address on File | | | | | | | |
| 29481282 | Highbaugh, NANNETTE | Address on File | | | | | | | |
| 29605610 | HIGHBRIDGE DEVELOPEMENT BR LLC | 2165 TECHBROLOGY DRIVE | FL 2 | | | Schenectady | NY | 12308 | |
| 29784449 | Highbridge Development BR LLC | 2165 Technology Drive | FL 2 | | | Schenectady | NY | 12308 | |
| 29651071 | Highbridge Development BR LLC | TRG Property Mgmt. Meredith Poole, Tia Marx, Dan Pozzuli | 2165 Technology Drive | FL 2 | | Schenectady | NY | 12308 | |
| 29790804 | Highbridge Development BR LLC | 2165 Technology Drive | | | | Schenectady | NY | 12308 | |
| 29784450 | Highland Commons-Boone, LLC | 2825 SOUTH BLVD STE 300 | | | | Charlotte | NC | 28209-1920 | |
| 29648824 | Highland Commons-Boone, LLC | Mary Anne Richard | 610 E. Morehead St., Suite 100 | | | Charlotte | NC | 28202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1157 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784451 | Highland Laboratories | 110 South Garfield, PO Box 199 | | | | MT Angel | OR | 97362 | |
| 29790805 | Highland Laboratories | 110 South Garfield | | | | MT Angel | OR | 97362 | |
| 29649675 | Highland LL8048 | 2825 South Blvd, Suite 300 | | | | Charlotte | NC | 28209 | |
| 29650530 | Highland Traders LLC | 1261 Route 1&9 | | | | Avenel | NJ | 07001 | |
| 29784452 | Highland Traders, LLC | 853 Highway 35 | | | | Middleton | NJ | 07748 | |
| 29479282 | HIGHLAND WATER AND SEWAGE & WATER AU | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| 29646272 | Highlander, Leonard L | Address on File | | | | | | | |
| 29605611 | HIGHLANDS 501 (C) (25) INC | FORMERLY HIGHLANDS 501 | PO BOX 209234 | | | Austin | TX | 78720-9234 | |
| 29651072 | HIGHLANDS 501 (C) (25) INC. | 1406 Halsey Way | Suite 110 | | | Carrollton | TX | 75007 | |
| 29488226 | Highley, BAILEE | Address on File | | | | | | | |
| 29625790 | Highlights of Houston Inc. | PO Box 840375 | | | | Houston | TX | 77284 | |
| 29493904 | Highshaw, KEVIN | Address on File | | | | | | | |
| 29618297 | Highsmith, Khalil R | Address on File | | | | | | | |
| 29636239 | Hight, Treanna Evonne | Address on File | | | | | | | |
| 29776373 | Hightower, Mary | Address on File | | | | | | | |
| 29781848 | Hightower, Samuel | Address on File | | | | | | | |
| 29620039 | Hightshoe, Angela C | Address on File | | | | | | | |
| 29601874 | HIGHWAY 13 WEST 3200, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29481946 | Hijar, EDGAR | Address on File | | | | | | | |
| 29649194 | Hikari Sales USA Inc | 2230 Davis Ct | | | | Hayward | CA | 94545 | |
| 29781773 | Hilaire, Carlicia | Address on File | | | | | | | |
| 29615208 | Hilario, Arreola Gonzalez | Address on File | | | | | | | |
| 29782260 | Hilario, Franklin | Address on File | | | | | | | |
| 29604190 | Hilco Diligence Services, LLC | 5 Revere Dr Suite 300 | | | | Northbrook | IL | 60062 | |
| 29484395 | Hildebrant, ANGELICA | Address on File | | | | | | | |
| 29629232 | Hilderbrandt, Justin | Address on File | | | | | | | |
| 29632511 | Hildreth, Caleb S. | Address on File | | | | | | | |
| 29608496 | Hilerio, Nataly Paula | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1158 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771814 | Hilerio, Rose | Address on File | | | | | | | |
| 29633216 | Hiles, Nicole | Address on File | | | | | | | |
| 29779746 | Hill (Walden), Gwendolyn | Address on File | | | | | | | |
| 29603618 | HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| 29634157 | Hill, Abigail Carolyn | Address on File | | | | | | | |
| 29612124 | Hill, Adam | Address on File | | | | | | | |
| 29493901 | HILL, AKITA | Address on File | | | | | | | |
| 29491227 | HILL, ALBERTA | Address on File | | | | | | | |
| 29634804 | Hill, Amelia E | Address on File | | | | | | | |
| 29633720 | Hill, Anthony | Address on File | | | | | | | |
| 29780824 | Hill, Art | Address on File | | | | | | | |
| 29483975 | HILL, ARTEMRAHS | Address on File | | | | | | | |
| 29646306 | Hill, Ashleigh S | Address on File | | | | | | | |
| 29775932 | Hill, Athena | Address on File | | | | | | | |
| 29782285 | Hill, Austine | Address on File | | | | | | | |
| 29781842 | Hill, Azia | Address on File | | | | | | | |
| 29483020 | Hill, BEATRICE | Address on File | | | | | | | |
| 29484879 | HILL, BRANDON | Address on File | | | | | | | |
| 29488962 | HILL, BRANDON | Address on File | | | | | | | |
| 29634239 | Hill, Brent Andrew | Address on File | | | | | | | |
| 29635711 | Hill, Brooke Ann | Address on File | | | | | | | |
| 29647616 | Hill, Bruce | Address on File | | | | | | | |
| 29643543 | Hill, Cassie | Address on File | | | | | | | |
| 29485550 | HILL, CHELSEA | Address on File | | | | | | | |
| 29494144 | Hill, CHRISTINA | Address on File | | | | | | | |
| 29633546 | Hill, Christopher Shawn | Address on File | | | | | | | |
| 29485616 | Hill, CHRYSTAL | Address on File | | | | | | | |
| 29483152 | Hill, CIMONE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484400 | Hill, DEDRIC | Address on File | | | | | | | |
| 29485850 | Hill, DELLA | Address on File | | | | | | | |
| 29611583 | Hill, Demetri | Address on File | | | | | | | |
| 29494590 | Hill, DEMETRI | Address on File | | | | | | | |
| 29491584 | Hill, DENISE | Address on File | | | | | | | |
| 29483788 | Hill, DEVONRICK | Address on File | | | | | | | |
| 29489058 | Hill, DON | Address on File | | | | | | | |
| 29483615 | Hill, DOROTHY | Address on File | | | | | | | |
| 29485036 | Hill, DORRIS | Address on File | | | | | | | |
| 29611264 | Hill, Elizabeth | Address on File | | | | | | | |
| 29778922 | Hill, Elysian | Address on File | | | | | | | |
| 29779187 | Hill, Emmitt | Address on File | | | | | | | |
| 29480806 | Hill, EULA | Address on File | | | | | | | |
| 29783361 | Hill, Gail | Address on File | | | | | | | |
| 29493861 | Hill, HANIFAH | Address on File | | | | | | | |
| 29634861 | Hill, Harmony | Address on File | | | | | | | |
| 29482088 | Hill, HEATHER | Address on File | | | | | | | |
| 29637289 | HILL, JACOREY DAMAHL | Address on File | | | | | | | |
| 29603647 | HILL, JADE | Address on File | | | | | | | |
| 29637064 | HILL, JADE | Address on File | | | | | | | |
| 29490487 | Hill, JANET | Address on File | | | | | | | |
| 29609407 | Hill, Jasmin Noelle | Address on File | | | | | | | |
| 29781281 | Hill, Jene | Address on File | | | | | | | |
| 29646256 | Hill, Jennifer E | Address on File | | | | | | | |
| 29484328 | HILL, JOANN | Address on File | | | | | | | |
| 29612599 | Hill, John Walter | Address on File | | | | | | | |
| 29493735 | Hill, JUDY | Address on File | | | | | | | |
| 29609740 | Hill, Juliann Bridget | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1160 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781191 | Hill, Karen | Address on File | | | | | | | |
| 29490567 | HILL, KAYLA | Address on File | | | | | | | |
| 29480401 | HILL, KEISHA | Address on File | | | | | | | |
| 29611141 | Hill, Kellie | Address on File | | | | | | | |
| 29608350 | Hill, Kerec Jermaine | Address on File | | | | | | | |
| 29494043 | HILL, KESHAUN | Address on File | | | | | | | |
| 29484448 | HILL, KIMYATTA | Address on File | | | | | | | |
| 29480553 | HILL, LANESHA | Address on File | | | | | | | |
| 29630548 | Hill, Latoya L. | Address on File | | | | | | | |
| 29491576 | HILL, LAUREL | Address on File | | | | | | | |
| 29782422 | Hill, Louis | Address on File | | | | | | | |
| 29489186 | HILL, MARIAH | Address on File | | | | | | | |
| 29607735 | Hill, Mary Beth | Address on File | | | | | | | |
| 29776029 | Hill, Melissa | Address on File | | | | | | | |
| 29608298 | Hill, Melody Lynn | Address on File | | | | | | | |
| 29772288 | Hill, Mery | Address on File | | | | | | | |
| 29488251 | Hill, MIA | Address on File | | | | | | | |
| 29494864 | HILL, MICHAEL | Address on File | | | | | | | |
| 29606008 | Hill, Nolan | Address on File | | | | | | | |
| 29773154 | Hill, Paulette | Address on File | | | | | | | |
| 29481103 | HILL, PRSCILLA | Address on File | | | | | | | |
| 29483364 | HILL, QIANA | Address on File | | | | | | | |
| 29771397 | Hill, Rayneal | Address on File | | | | | | | |
| 29645036 | Hill, Rieley C | Address on File | | | | | | | |
| 29647151 | Hill, Robbin R | Address on File | | | | | | | |
| 29491061 | HILL, SANDY | Address on File | | | | | | | |
| 29634630 | Hill, Sarah Faith | Address on File | | | | | | | |
| 29483006 | Hill, SCHMIORA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1161 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494641 | Hill, SHALLOTTEE | Address on File | | | | | | | |
| 29618979 | Hill, Shane M | Address on File | | | | | | | |
| 29493441 | Hill, SHANTAVIA | Address on File | | | | | | | |
| 29483974 | Hill, SHARMETRA | Address on File | | | | | | | |
| 29480546 | Hill, SHAYLENE | Address on File | | | | | | | |
| 29485520 | Hill, SHEIRRA | Address on File | | | | | | | |
| 29482723 | Hill, SHIQUITA | Address on File | | | | | | | |
| 29493377 | Hill, SHIRRI | Address on File | | | | | | | |
| 29488336 | Hill, SIERRA | Address on File | | | | | | | |
| 29635386 | Hill, Sophie Dolan | Address on File | | | | | | | |
| 29488806 | Hill, TAMESHA | Address on File | | | | | | | |
| 29495106 | Hill, TASHAI | Address on File | | | | | | | |
| 29612754 | HILL, TERESA | Address on File | | | | | | | |
| 29627283 | HILL, TERESA | Address on File | | | | | | | |
| 29783333 | Hill, Thomas | Address on File | | | | | | | |
| 29490494 | Hill, TINISHA | Address on File | | | | | | | |
| 29483717 | Hill, Tomeka | Address on File | | | | | | | |
| 29609099 | Hill, Tommy Brady | Address on File | | | | | | | |
| 29646634 | Hill, Torin G | Address on File | | | | | | | |
| 29489952 | Hill, TOWSHANDA | Address on File | | | | | | | |
| 29643557 | Hill, Tyus J | Address on File | | | | | | | |
| 29493378 | HILL, VANCESSA | Address on File | | | | | | | |
| 29779574 | Hill, Vyntae | Address on File | | | | | | | |
| 29636500 | Hill, Wayne Allen | Address on File | | | | | | | |
| 29484376 | Hill, WYNN | Address on File | | | | | | | |
| 29633761 | Hill, Zachary | Address on File | | | | | | | |
| 29603617 | HILL/GRAY SEVEN, LLC | 1350 CITY VIEW CENTER | | | | OVIEDO | FL | 32765 | |
| 29778709 | Hilla, Crystal | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1162 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484645 | Hilla, Katherine | Address on File | | | | | | | |
| 29492942 | Hillard, GLEN | Address on File | | | | | | | |
| 29780334 | Hillard, Sanquenette | Address on File | | | | | | | |
| 29634002 | Hille, Olivia Clara | Address on File | | | | | | | |
| 29493514 | Hillebrecht, JESSE | Address on File | | | | | | | |
| 29636553 | Hiller, Caitlin Marie | Address on File | | | | | | | |
| 29608590 | Hiller, Joshua R. | Address on File | | | | | | | |
| 29494117 | Hiller, SABRINA | Address on File | | | | | | | |
| 29776474 | Hilles Jr, Mark | Address on File | | | | | | | |
| 29773276 | Hillhouse, Megan | Address on File | | | | | | | |
| 29622592 | Hilliard Fisher, Giauna | Address on File | | | | | | | |
| 29489646 | Hilliard, OCTAVIA | Address on File | | | | | | | |
| 29773692 | Hilling, Timothy | Address on File | | | | | | | |
| 29490561 | Hillman, BRITTANY | Address on File | | | | | | | |
| 29488444 | Hillman, CHARDENAE | Address on File | | | | | | | |
| 29780172 | Hillman, Joseph | Address on File | | | | | | | |
| 29484099 | Hillman, KURTISHA | Address on File | | | | | | | |
| 29485836 | Hillman, LATRICE | Address on File | | | | | | | |
| 29610811 | Hillman, Natalie F. | Address on File | | | | | | | |
| 29784454 | Hillmann Consulting, LLC | 1600 Route 22 East - First Floor | | | | Union | NJ | 07083 | |
| 29482361 | Hill-Roy, DANIELLE | Address on File | | | | | | | |
| 29784455 | Hill's Pet Nutrition Sales, Inc. | P.O. Box 148 | | | | Topeka | KS | 66601-0148 | |
| 29626847 | HILL'S SHRED EXPRESS / HILL'S COMMERCIAL WAREHOUSE | PO BOX 1718 | | | | OCALA | FL | 34478-1718 | |
| 29783013 | Hills, Bernice | Address on File | | | | | | | |
| 29780397 | Hills, Lakesha | Address on File | | | | | | | |
| 29481306 | Hills, PATRICIA | Address on File | | | | | | | |
| 29605612 | HILLSBORO PLAZA RETAIL PARTNERS II | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES ROAD | SUITE 200-C | | Nashville | TN | 37215 | |
| 29603616 | HILLSBOROUGH COUNTY BOARD OF COUNTY COMMISSIONERS | CODE ENFORCEMENT DEPT | 3629 QUEEN PALM DR | | | TAMPA | FL | 33619 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626846 | HILLSBOROUGH COUNTY BOCC | PAYMENT PROCESSING CENTER | PO BOX 742527 | | | CINCINNATI | OH | 45274-2503 | |
| 29479880 | Hillsborough County Property Appraiser | 15th Floor County Center | 601 E Kennedy Blvd | 601 E Kennedy Blvd | | Tampa | FL | 33602 | |
| 29487788 | Hillsborough County Tax Collector | PO BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| 29603612 | HILLSBOROUGH FIRE EQUIPMENT LLC. | PO BOX 4542 | | | | BRANDON | FL | 33509-4542 | |
| 29625495 | Hillsdale Furniture LLC | Dept 10419 PO Box 87618 | | | | Chicago | IL | 60680 | |
| 29623493 | Hillsdale, NJ - Broa | DBA Pet Supplies Plus #4003391 Broadway | | | | Hillsdale | NJ | 07642 | |
| 29781948 | Hillsman, Rhonnesa | Address on File | | | | | | | |
| 29486347 | Hillson, BRIANNA | Address on File | | | | | | | |
| 29491494 | Hillson, NAVINA | Address on File | | | | | | | |
| 29490366 | Hillyard, KATHERINE | Address on File | | | | | | | |
| 29604501 | Hilo Nutrition | Andy Sauer | 750 Cross Pointe Rd Suite N | | | COLUMBUS | OH | 43230 | |
| 29651073 | Hilo Power Partners, LLC | PM- Marc Higuchi, CAccountant- Elliot Oh | 18301 Von Karman Ave. | Suite 850 | | Irvine | CA | 92612 | |
| 29790806 | Hilo Power Partners, LLC | 18301 Von Karman Ave. | | | | Irvine | CA | 92612 | |
| 29647134 | Hilsenbeck, Brian W | Address on File | | | | | | | |
| 29619374 | Hilsenbeck, Karen A | Address on File | | | | | | | |
| 29610174 | Hilson, Corbin B. | Address on File | | | | | | | |
| 29494512 | Hilson, SHEILA | Address on File | | | | | | | |
| 29605613 | Hilton Hasbrouck Heights | 650 Terrace Ave | | | | Hasbrouck Heights | NJ | 07604 | |
| 29605430 | Hilton Punter, Dwayne Isaiah | Address on File | | | | | | | |
| 29631552 | Hilton, Brooke | Address on File | | | | | | | |
| 29783251 | Hilton, Bryan | Address on File | | | | | | | |
| 29634887 | Hilton, Caitlynn | Address on File | | | | | | | |
| 29778837 | Hilton, Christopher | Address on File | | | | | | | |
| 29608876 | Hilton, Cody R. | Address on File | | | | | | | |
| 29634672 | Hilton-Szedeli, Claire | Address on File | | | | | | | |
| 29482770 | Hilyer, TAYLOR | Address on File | | | | | | | |
| 29627682 | Himalaya Herbal Healthcare | Jordan Bodine | 1101 Gillingham Lane | | | SUGAR LAND | TX | 77478 | |
| 29649189 | Himalayan Dog Chews | 19817 74th Ave NE | | | | Arlington | WA | 98223 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1164 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602267 | Himaloy Taylor LLC | 4705 Towne Centre Rd Ste 201 | | | | Saginaw | MI | 48604-2821 | |
| 30162555 | Himaloy Taylor, LLC | Chinu Mridha | 4705 Towne Center Rd., Ste. 201 | | | Saginaw | MI | 48604 | |
| 29605614 | HIMANSHU H SHAH | 8601 SIX FORKS ROAD | SUITE 630 | | | Raleigh | NC | 27615 | |
| 29618691 | Himes, Diane B | Address on File | | | | | | | |
| 29780980 | Himes, Thomas | Address on File | | | | | | | |
| 29627914 | Hims&Hers | Kevin O'Hara | 2269 Chestnut St. #523 | | | SAN FRANCISCO | CA | 94123 | |
| 29635726 | Hinamon, Tyler | Address on File | | | | | | | |
| 29774260 | Hinchliffe, Amanda | Address on File | | | | | | | |
| 29608670 | Hindall, Cooper James | Address on File | | | | | | | |
| 29631639 | Hindman, Bryan Dean | Address on File | | | | | | | |
| 29479813 | Hinds County Tax Assessor | 316 S President St | | | | Jackson | MS | 39201 | |
| 29629084 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | | Jackson | MS | 39215-1727 | |
| 29484793 | Hinds, APRIL | Address on File | | | | | | | |
| 29772954 | Hinds, Lashawn | Address on File | | | | | | | |
| 29772266 | Hinds, Sherry | Address on File | | | | | | | |
| 29772913 | Hinely, Lynn | Address on File | | | | | | | |
| 29629085 | HINES GLOBAL REIT | SAN ANTONIO RETAIL ILP | PO BOX 847895 | | | Dallas | TX | 75284-7895 | |
| 29631660 | Hines, Aidan Douglas | Address on File | | | | | | | |
| 29774320 | Hines, Brian | Address on File | | | | | | | |
| 29485728 | Hines, CHRISTINA | Address on File | | | | | | | |
| 29486374 | Hines, DEZWANIQWA | Address on File | | | | | | | |
| 29610734 | Hines, Heaven Paisley | Address on File | | | | | | | |
| 29636301 | Hines, Ian T | Address on File | | | | | | | |
| 29489609 | Hines, JAKYLA | Address on File | | | | | | | |
| 29481772 | Hines, JAMESHA | Address on File | | | | | | | |
| 29783643 | Hines, Jo-Ann | Address on File | | | | | | | |
| 29491849 | Hines, KAHLAYIA | Address on File | | | | | | | |
| 29644525 | Hines, Mary M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1165 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621404 | Hines, Montrell J | Address on File | | | | | | | |
| 29481463 | Hines, SCORNE | Address on File | | | | | | | |
| 29490935 | Hines, SHELIA | Address on File | | | | | | | |
| 29781760 | Hines, Stacey | Address on File | | | | | | | |
| 29492815 | Hines, STERLING | Address on File | | | | | | | |
| 29645851 | Hinesley, Jason E | Address on File | | | | | | | |
| 29645310 | Hing, Ken N | Address on File | | | | | | | |
| 29629086 | HINGHAM LAUNCH HOLDINGS LLC | PROPERTY #280810 | PO BOX 310300 | | | Des Moines | IA | 50331 | |
| 29495111 | Hinkle, AUSTIN | Address on File | | | | | | | |
| 29611308 | Hinkle, Blaire Renee | Address on File | | | | | | | |
| 29611816 | Hinkle, Chloe Nicole | Address on File | | | | | | | |
| 29488929 | Hinkle, HALLIE | Address on File | | | | | | | |
| 29603884 | HINKLE, REBECCA | Address on File | | | | | | | |
| 29635691 | Hinks, Emily | Address on File | | | | | | | |
| 29633108 | Hinks, Shyla | Address on File | | | | | | | |
| 29780962 | Hinman, Ed | Address on File | | | | | | | |
| 29606774 | Hinnefeld, Brandi J | Address on File | | | | | | | |
| 29490016 | Hinnip, MIKE | Address on File | | | | | | | |
| 29645007 | Hinojosa Cruz, Erika | Address on File | | | | | | | |
| 29620163 | Hinojosa Gavilano, Paulo C | Address on File | | | | | | | |
| 29604853 | Hinojosa, Andrew | Address on File | | | | | | | |
| 29779312 | Hinojosa, April | Address on File | | | | | | | |
| 29771585 | Hinojosa, Bailey | Address on File | | | | | | | |
| 29774840 | Hinojosa, Daniela | Address on File | | | | | | | |
| 29607353 | Hinojosa, Jazlyn | Address on File | | | | | | | |
| 29778667 | Hinojosa, Manuel | Address on File | | | | | | | |
| 29771366 | Hinojosa, Ricky | Address on File | | | | | | | |
| 29612130 | Hinojosa, Ryan Thomas | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1166 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781386 | Hinsch, Erica | Address on File | | | | | | | |
| 29904773 | Hinshaw & Culbertson LLP | Attn: Maureen Floss | 151 North Franklin St. | Suite 1050 | | Chicago | IL | 60606 | |
| 29625465 | Hinshaw and Culbertson LLP | 8142 Solutions Center Drive | | | | Chicago | IL | 60677 | |
| 29774567 | Hinson, Shane | Address on File | | | | | | | |
| 29774190 | Hinson, Tammye | Address on File | | | | | | | |
| 29622623 | Hinspater, Daniel E | Address on File | | | | | | | |
| 29494054 | Hinton, JENNIFER | Address on File | | | | | | | |
| 29484330 | Hinton, KASHAWNA | Address on File | | | | | | | |
| 29607577 | Hinton, Logan Riley | Address on File | | | | | | | |
| 29480600 | Hinton, MORGAN | Address on File | | | | | | | |
| 29637130 | HINTON, REBECCA LEEANN | Address on File | | | | | | | |
| 29493129 | Hinton, RUBY | Address on File | | | | | | | |
| 29607141 | Hintzmann, Christine D. | Address on File | | | | | | | |
| 29610869 | Hinyub, Jadan Jordan | Address on File | | | | | | | |
| 29781007 | Hinz, Cathy | Address on File | | | | | | | |
| 29480934 | Hinzman, MIKE | Address on File | | | | | | | |
| 29623772 | Hip Doggie Inc | PO Box 590520 | | | | Fort Lauderdale | FL | 33359 | |
| 29777215 | Hip Happenings, LLC | 1712 N 13th Street | | | | Boise | ID | 83702 | |
| 29647217 | Hipkins, Colin B | Address on File | | | | | | | |
| 29604963 | Hipp, Brandon Wesley | Address on File | | | | | | | |
| 29791927 | HIPP, WILLIAM | Address on File | | | | | | | |
| 29629902 | HIRAI, TAKU | Address on File | | | | | | | |
| 29650374 | Hiraldo PA | 401 E Las Olas Blvd., Ste. 1400 | | | | Fort Lauderdale | FL | 33301 | |
| 29613826 | Hiram, Caraballo | Address on File | | | | | | | |
| 29488203 | Hirdivant, MARINA | Address on File | | | | | | | |
| 29629087 | HIRED BY MATRIX | 266 HARRISTOWN ROAD | SUITE 202 | | | Glen Rock | NJ | 07452 | |
| 29626848 | HIRERIGHT LLC | PO BOX 847891 | | | | DALLAS | TX | 75284-7891 | |
| 29602440 | HireRight LLC Dba/Corporate Risk Holdings III | 3349 Michelson Dr Ste 150 | | | | Irvine | CA | 92612 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481477 | Hires, DISEAN | Address on File | | | | | | | |
| 29627185 | HIRES, RUSSELL | Address on File | | | | | | | |
| 29637321 | HIRES, RUSSELL LAWRENCE | Address on File | | | | | | | |
| 29491522 | Hirons, KEVIN | Address on File | | | | | | | |
| 29485277 | Hirsch, JESSICA | Address on File | | | | | | | |
| 29772661 | Hirsch, Thathea | Address on File | | | | | | | |
| 29782658 | Hirsch, William | Address on File | | | | | | | |
| 29775102 | Hirschkorn, Jeffrey | Address on File | | | | | | | |
| 29620301 | Hirun, Taylor N | Address on File | | | | | | | |
| 29602049 | HIS SECURITY, LLC | 11426 KINGSTON PIKE | | | | KNOXVILLE | TN | 37934 | |
| 29486779 | Hiscox Inc. UNDERWRITERS AT LLOYD'S | 5 Concourse Parkway, Suite 2150 | | | | Atlanta | GA | 30328 | |
| 29626104 | HI-T FENCE SYSTEMS, INC | 5312 WHEELERTOWN ROAD | | | | Waterford | PA | 16441 | |
| 29603016 | HITACHI SOLUTIONS AMERICA, LTD | 100 SPECTRUM CENTER DRIVE SUITE 350 | | | | Irvine | CA | 92618 | |
| 29632247 | Hitchens, Madalynn Rose | Address on File | | | | | | | |
| 29491605 | Hitchins, VALERIE | Address on File | | | | | | | |
| 29608249 | Hite, Paige M. | Address on File | | | | | | | |
| 29777216 | HiTech/ALR | 790 Spring St | | | | Oak View | CA | 93022 | |
| 29777217 | HiTech/BLR 6009 | 790 Sarnast | | | | Oak Views | CA | 93022 | |
| 29610148 | Hites, Athena Mae | Address on File | | | | | | | |
| 29606953 | Hits, Clarance J. | Address on File | | | | | | | |
| 29612154 | Hitt, Mason Scott | Address on File | | | | | | | |
| 29612246 | Hitter, Ava Rose | Address on File | | | | | | | |
| 29629088 | HIVEWYRE LLC | 222 South Mill Avenue | Suite 800 | | | Tempe | AZ | 85281 | |
| 29625749 | HIX AIR CONDITIONING SERVICE, INC. | 907 TALLADEGA ST | | | | Muskogee | OK | 74401 | |
| 29602108 | HIXEN SEARCH GROUP | 659 HIGH STREET | | | | Worthington | OH | 43085 | |
| 29604173 | Hixen Search Group LLC | 659 High Street | | | | Worthington | OH | 43085 | |
| 29479283 | HIXSON UTILITY DISTRICT TN | P.O. BOX 1598 | | | | HIXSON | TN | 37343 | |
| 29650871 | HIXSON UTILITY DISTRICT, TN | 5201 HIXSON PIKE | PO BOX 1598 | | | HIXSON | TN | 37343 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1168 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487105 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598 | | | | HIXSON | TN | 37343-5598 | |
| 29626850 | HIYA, INC | 701 5th Ave Ste 1200 | | | | SEATTLE | WA | 98104-7007 | |
| 29651318 | Hiyo Inc | 13470 Washington Blvd | Suite 200 | | | Marina Del Rey | CA | 90292 | |
| 29627981 | Hiyo Inc | Evan Quinn | 431 Marine Street Apt. 5 | | | Santa Monica | CA | 90405 | |
| 29650035 | HJH Iowa LL 244 7/20 | 300 W. Douglas Ave, Ste 1031 | | | | Wichita | KS | 67202 | |
| 29649263 | HJP Inc | 5205 W Hume Rd | | | | Lima | OH | 45806 | |
| 29777218 | HK Southpoint, LLC | 949 Orchard Ave., | | | | Moscow | ID | 83843 | |
| 29651074 | HK Southpoint, LLC | Steve Kaiser | 949 Orchard Ave. | | | Moscow | ID | 83843 | |
| 29777219 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer, | | | | Houston | TX | 77027 | |
| 29651075 | HM Hillcroft Westheimer Ltd. | Billing- Ana Pacheco | 3810 Westheimer | | | Houston | TX | 77027 | |
| 29601880 | HM PEACHTREE CORNERS 1, LLC | P.O. BOX 32149 | | | | NEW YORK | NY | 10087 | |
| 30162556 | HM Peachtree Corners 1, LLC | Sonita Hong | 1230 Peachtree Street NE, STE #3400 | | | Atlanta | GA | 30309 | |
| 30182406 | HM Peachtree Corners I, LLC | c/o Hartz Mountain Industries | 500 Plaza Drive | | | Secaucus | NJ | 07096 | |
| 30182405 | HM Peachtree Corners I, LLC | c/o Caiola & Rose, LLC | 125 Clairemont Avenue | Suite 240 | | Decatur | GA | 30030 | |
| 29625867 | HMP Advisory Holdings LLC | PO Box 50252 | | | | Austin | TX | 78763 | |
| 29620066 | Ho, David | Address on File | | | | | | | |
| 29619644 | Ho, Jeffrey | Address on File | | | | | | | |
| 29618373 | Ho, Linh H | Address on File | | | | | | | |
| 29482061 | Ho, UYEN | Address on File | | | | | | | |
| 29611735 | Hoadley, Annmarie C. | Address on File | | | | | | | |
| 29608965 | Hoadley, Dawn Lee | Address on File | | | | | | | |
| 29645585 | Hoadley, Patrick L | Address on File | | | | | | | |
| 29780291 | Hoag, Barbara | Address on File | | | | | | | |
| 29608823 | Hoage, Jocelyn C. | Address on File | | | | | | | |
| 29632265 | Hoak, Pauletta Lynn | Address on File | | | | | | | |
| 29776572 | Hoang Anh | 13 Ly Thai To | | | | Ha Noi | | 100000 | Vietnam |
| 29620086 | Hoang, Michael L | Address on File | | | | | | | |
| 29482139 | Hoarde, KAREN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782020 | Hoban, Hyun | Address on File | | | | | | | |
| 29608611 | Hobaugh, Rylee Jane | Address on File | | | | | | | |
| 29609142 | Hobbins, Shawn | Address on File | | | | | | | |
| 29781319 | Hobbs, Amanda | Address on File | | | | | | | |
| 29783448 | Hobbs, Annastassia | Address on File | | | | | | | |
| 29632589 | Hobbs, Aura Damianna | Address on File | | | | | | | |
| 29611392 | Hobbs, Cailyn | Address on File | | | | | | | |
| 29634729 | Hobbs, cayse Romando Dominic | Address on File | | | | | | | |
| 29491028 | Hobbs, CHYANN | Address on File | | | | | | | |
| 29779858 | Hobbs, Clark | Address on File | | | | | | | |
| 29612795 | HOBBS, CLIFFORD D | Address on File | | | | | | | |
| 29485289 | Hobbs, CRYSTAL | Address on File | | | | | | | |
| 29631194 | Hobbs, Dana Katherine | Address on File | | | | | | | |
| 29782893 | Hobbs, Dustin | Address on File | | | | | | | |
| 29630370 | Hobbs, Earl | Address on File | | | | | | | |
| 29611934 | Hobbs, Gabriella Nicole | Address on File | | | | | | | |
| 29774132 | Hobbs, Kiara | Address on File | | | | | | | |
| 29604298 | Hobe Laboratories | Brenda Tanenbaum | 6479 South Ash Ave. | | | TEMPE | AZ | 85283 | |
| 29604713 | Hobe Laboratories (DRP) | Mark Grodsky | 6479 South Ash Avenue | | | Tempe | AZ | 85283 | |
| 29777220 | Hobe' Laboratories, Inc. | 6479 S. Ash Avenue | | | | Tempe | AZ | 85283 | |
| 29631582 | Hobley, Davon | Address on File | | | | | | | |
| 29629090 | HOBOKEN LOCK & SUPPLY CO. | 624 WASHINGTON STREET | | | | Hoboken | NJ | 07030 | |
| 29629091 | HOBSON FILMS | 11 TERRILL ROAD | | | | Old Bridge | NJ | 08857 | |
| 29606722 | HOBSON FILMS | 68 Van Tines Lane | | | | Old Bridge | NJ | 08857 | |
| 29494379 | Hobson, CATHY | Address on File | | | | | | | |
| 29621723 | Hobson, Christian D | Address on File | | | | | | | |
| 29774650 | Hobson, Mark | Address on File | | | | | | | |
| 29647880 | Hobson, Nyle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781803 | Hobson, Sheena | Address on File | | | | | | | |
| 29636047 | Hobson, Trent Daniel | Address on File | | | | | | | |
| 29634789 | Hobza, Jessica | Address on File | | | | | | | |
| 29630685 | Hochendoner, Joseph | Address on File | | | | | | | |
| 29610404 | Hochleutner, Jessica | Address on File | | | | | | | |
| 29610684 | Hockett, Yoline | Address on File | | | | | | | |
| 29490885 | Hocutt, SUSAN | Address on File | | | | | | | |
| 29644437 | Hodgdon, Darian E | Address on File | | | | | | | |
| 29775801 | Hodgdon, Heather | Address on File | | | | | | | |
| 29776143 | Hodgdon, Michael | Address on File | | | | | | | |
| 29777221 | Hodge RTO Group Inc. | 605 Roy Coppley Road | | | | Lexington | NC | 27292 | |
| 29484995 | Hodge, ALESHIA | Address on File | | | | | | | |
| 29608897 | Hodge, Ashley | Address on File | | | | | | | |
| 29489477 | Hodge, CALINA | Address on File | | | | | | | |
| 29774880 | Hodge, Cierra | Address on File | | | | | | | |
| 29779200 | Hodge, Cocynthia | Address on File | | | | | | | |
| 29481718 | Hodge, Johnna | Address on File | | | | | | | |
| 29482817 | Hodge, KARL | Address on File | | | | | | | |
| 29636805 | Hodge, Kylee Ann | Address on File | | | | | | | |
| 29622053 | Hodge, Murelda A | Address on File | | | | | | | |
| 29487992 | Hodge, NATASHA | Address on File | | | | | | | |
| 29485698 | Hodge, NICHOLAS | Address on File | | | | | | | |
| 29650445 | Hodge, Rhonda | Address on File | | | | | | | |
| 29647832 | Hodge, Shaunna L | Address on File | | | | | | | |
| 29636721 | Hodge, Teagan Elizabeth | Address on File | | | | | | | |
| 29621631 | Hodge, Ulie | Address on File | | | | | | | |
| 29626852 | HODGES SERVICE COMPANY, LLC | 15 SARAH'S COURT | | | | SMITHFIELD | NC | 27577 | |
| 29482587 | Hodges, Alexander | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622154 | Hodges, Amber L | Address on File | | | | | | | |
| 29618665 | Hodges, Amy R | Address on File | | | | | | | |
| 29779903 | Hodges, Bryant | Address on File | | | | | | | |
| 29493630 | Hodges, CONNIE | Address on File | | | | | | | |
| 29621174 | Hodges, Dallas J | Address on File | | | | | | | |
| 29774813 | Hodges, Dwayne | Address on File | | | | | | | |
| 29775360 | Hodges, Jessica | Address on File | | | | | | | |
| 29637273 | HODGES, JONATHAN CHASE | Address on File | | | | | | | |
| 29609150 | Hodges, Madison K | Address on File | | | | | | | |
| 29480195 | Hodges, NATHANIEL | Address on File | | | | | | | |
| 29646655 | Hodges, Norris N | Address on File | | | | | | | |
| 29775460 | Hodges, Sherry | Address on File | | | | | | | |
| 29634090 | Hodges, Sonya Lynn | Address on File | | | | | | | |
| 29363375 | Hodina, Brittany C | Address on File | | | | | | | |
| 29482379 | Hodo, SANDRA | Address on File | | | | | | | |
| 29631589 | Hodoba, Carissa | Address on File | | | | | | | |
| 29493047 | Hoeg, RENEE | Address on File | | | | | | | |
| 29791802 | HOEKMAN, ALAN | Address on File | | | | | | | |
| 29480677 | Hoekman, Alan | Address on File | | | | | | | |
| 29634871 | Hoekstra, Bradley O. | Address on File | | | | | | | |
| 29608971 | Hoel, Tyler R. | Address on File | | | | | | | |
| 29630806 | Hoellein, Kurt F | Address on File | | | | | | | |
| 29781311 | Hoelzel, Robert | Address on File | | | | | | | |
| 29634446 | Hoeper, Kierra Nicole | Address on File | | | | | | | |
| 29483481 | Hoerner, Ronald | Address on File | | | | | | | |
| 29632975 | Hoes, Tyrone Lee | Address on File | | | | | | | |
| 29488689 | Hoesman, JANUARY | Address on File | | | | | | | |
| 29633764 | Hoey, Celyn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1172 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776459 | Hoey, Kathryn | Address on File | | | | | | | |
| 29782015 | Hofer, Ilce | Address on File | | | | | | | |
| 29607297 | Hoff, Adeline | Address on File | | | | | | | |
| 29777222 | Hoffman Unlimited LLC | 866 Prairie Drive | | | | Milliken | CO | 80543 | |
| 29634891 | Hoffman, Adrienne | Address on File | | | | | | | |
| 29491024 | Hoffman, ANNE | Address on File | | | | | | | |
| 29483034 | Hoffman, ANNE | Address on File | | | | | | | |
| 29781052 | Hoffman, Arianna | Address on File | | | | | | | |
| 29607700 | Hoffman, Chelsie Elizabeth | Address on File | | | | | | | |
| 29622511 | Hoffman, Dante Jamar H | Address on File | | | | | | | |
| 29481955 | Hoffman, EVAN | Address on File | | | | | | | |
| 29618494 | Hoffman, Gale P | Address on File | | | | | | | |
| 29629159 | HOFFMAN, JAY | Address on File | | | | | | | |
| 29781099 | Hoffman, John | Address on File | | | | | | | |
| 29636816 | Hoffman, Joseph M | Address on File | | | | | | | |
| 29609970 | Hoffman, Joshua Alexander | Address on File | | | | | | | |
| 29633651 | Hoffman, Karson Robert | Address on File | | | | | | | |
| 29782682 | Hoffman, Kassie | Address on File | | | | | | | |
| 29632581 | Hoffman, Landen Rodeny | Address on File | | | | | | | |
| 29609102 | Hoffman, Makayla | Address on File | | | | | | | |
| 29492201 | Hoffman, RAGAN | Address on File | | | | | | | |
| 29636898 | Hoffman, Seth Michael | Address on File | | | | | | | |
| 29646586 | Hoffman, Tawny L | Address on File | | | | | | | |
| 29783397 | Hoffman, Terrence | Address on File | | | | | | | |
| 29773860 | Hoffmann Jr, Frederick | Address on File | | | | | | | |
| 29643451 | Hoffmann, Jacob H | Address on File | | | | | | | |
| 29622593 | Hoffmann, Joshua W | Address on File | | | | | | | |
| 29493286 | Hofmann, JAMESHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647875 | Hofmeister, Sabastian L | Address on File | | | | | | | |
| 29625486 | Hogan Holdings 56, LLC | 9300 Shelbyville, Rd,Suite 1300 | | | | Louisville | KY | 40222 | |
| 29762636 | Hogan Holdings 56, LLC | C/O Hogan Real Estate | Attn: W. Glenn Hogan | 9300 Shelbyville Rd | STE 1300 | Louisville | KY | 40222 | |
| 29621371 | Hogan, Andrew L | Address on File | | | | | | | |
| 29631775 | Hogan, Ava Jean | Address on File | | | | | | | |
| 29486218 | Hogan, BARBRA | Address on File | | | | | | | |
| 29486420 | Hogan, BERTHA | Address on File | | | | | | | |
| 29488862 | Hogan, BREEANNA | Address on File | | | | | | | |
| 29621252 | Hogan, Devon M | Address on File | | | | | | | |
| 29619494 | Hogan, Emily M | Address on File | | | | | | | |
| 29629006 | Hogan, Gabrielle | Address on File | | | | | | | |
| 29610255 | Hogan, Hailie Avis | Address on File | | | | | | | |
| 29637026 | Hogan, Hunter Joseph | Address on File | | | | | | | |
| 29777223 | Hogan, Inc. | 14240 Imboden Rd. | | | | Hudson | CO | 80642 | |
| 29644967 | Hogan, Jasmine M | Address on File | | | | | | | |
| 29780719 | Hogan, Jessica | Address on File | | | | | | | |
| 29632599 | Hogan, Jessica Clara | Address on File | | | | | | | |
| 29487909 | Hogan, KENDALL | Address on File | | | | | | | |
| 29491538 | Hogan, MARSHA | Address on File | | | | | | | |
| 29488996 | Hogan, SASHA | Address on File | | | | | | | |
| 29632097 | Hogan, Thalia C | Address on File | | | | | | | |
| 29486013 | Hogans, TRINA | Address on File | | | | | | | |
| 29635911 | Hogarty, Parker B | Address on File | | | | | | | |
| 29782751 | Hogg, Mollie | Address on File | | | | | | | |
| 29482353 | Hogg, MOLLIE | Address on File | | | | | | | |
| 29773342 | Hoggle, Matthew | Address on File | | | | | | | |
| 29621387 | Hogle, Lilian I | Address on File | | | | | | | |
| 29485421 | Hogue, ANGELIQUE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1174 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632637 | Hogue, Brittany Lashell | Address on File | | | | | | | |
| 29636274 | Hogue, Jatyra D | Address on File | | | | | | | |
| 29488800 | Hogue, JEANNETTE | Address on File | | | | | | | |
| 29899352 | Hogue, Timothy | Address on File | | | | | | | |
| 29899404 | Hogue, Timothy | Address on File | | | | | | | |
| 29792898 | Hogue, Timothy | 1230 Rosecrans Avenue | Suite 200 | | | Manhattan Beach | CA | 90266 | |
| 29621186 | Hohl, Taylor C | Address on File | | | | | | | |
| 29482364 | Hohmann, RACHEL | Address on File | | | | | | | |
| 29480873 | Hojas, ALEXANDER | Address on File | | | | | | | |
| 29639848 | Hojoon, Lee | Address on File | | | | | | | |
| 29622458 | Hoke, Brian | Address on File | | | | | | | |
| 29486262 | Holbert, CORTNEY | Address on File | | | | | | | |
| 29493838 | Holbert, LAKRESHA | Address on File | | | | | | | |
| 29604629 | Holbrook Pickleball (DRP) | Breygan holbrook | 255 South 300 West | | | Logan | UT | 84321 | |
| 29611556 | Holbrook, Caleb Thomas | Address on File | | | | | | | |
| 29607607 | Holbrook, Shannon O. | Address on File | | | | | | | |
| 29618838 | Holcomb, Darlene | Address on File | | | | | | | |
| 29488960 | Holcomb, RON | Address on File | | | | | | | |
| 29618824 | Holcombe, Angela M | Address on File | | | | | | | |
| 29631842 | Holcombe, Ashtyn Starr | Address on File | | | | | | | |
| 29490532 | Holcombe, LAKRYSTAL | Address on File | | | | | | | |
| 29481347 | Holdegraver, SCOTT | Address on File | | | | | | | |
| 29620403 | Holden, Aaron L | Address on File | | | | | | | |
| 29631185 | Holden, Alexa Elizabeth | Address on File | | | | | | | |
| 29494456 | Holden, ALFRED | Address on File | | | | | | | |
| 29489111 | Holden, CRYSTAL | Address on File | | | | | | | |
| 29781802 | Holden, Ellen | Address on File | | | | | | | |
| 29633067 | Holden, Jennifer | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1175 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489395 | Holden, NANCY | Address on File | | | | | | | |
| 29605982 | Holden, Naquan | Address on File | | | | | | | |
| 29773133 | Holder, Darion | Address on File | | | | | | | |
| 29494624 | Holder, FELICA | Address on File | | | | | | | |
| 29631488 | Holder, Karl James | Address on File | | | | | | | |
| 29480928 | Holder, MELISSA | Address on File | | | | | | | |
| 29774103 | Holder, Naiya | Address on File | | | | | | | |
| 29494426 | Holder, PATRICIA | Address on File | | | | | | | |
| 29778962 | Holder, Shane | Address on File | | | | | | | |
| 29495271 | Holder, TERESA | Address on File | | | | | | | |
| 29646685 | Holdren, Carson D | Address on File | | | | | | | |
| 29480657 | Holeman, Alonzo | Address on File | | | | | | | |
| 29606318 | HOLEMON, STEVEN TYLER | Address on File | | | | | | | |
| 29775579 | Holerger, Jennifer | Address on File | | | | | | | |
| 29643407 | Holgan, Christi A | Address on File | | | | | | | |
| 29492119 | Holguin, TAMMY | Address on File | | | | | | | |
| 29610901 | Holguin, Wilder Miguel | Address on File | | | | | | | |
| 29627995 | HOLIER INC. | Lisa Gonzalez-Turner | 359 Stockholm Street, 3L | | | Brooklyn | NY | 11237 | |
| 29494365 | Holifield, DARKILA | Address on File | | | | | | | |
| 29611569 | Holinsky, Doreen Joy | Address on File | | | | | | | |
| 29623855 | Holistic Health | Holistic Health Extension50 Commerce Dr. | | | | Hauppauge | NY | 11788 | |
| 29627969 | Holistik Wellness, LLC | Bill Fleming | 141 South Avenue Suite 102 | | | FANWOOD | NJ | 07023 | |
| 29627483 | Holland & Knight, LLP | PO Box 936937 | | | | Atlanta | GA | 31193-6937 | |
| 29972232 | Holland House Furniture | 9420 E 33rd | | | | Indianapolis | IN | 46235 | |
| 29773681 | Holland, Amber | Address on File | | | | | | | |
| 29491738 | Holland, BELINDA | Address on File | | | | | | | |
| 29488799 | Holland, Blake | Address on File | | | | | | | |
| 29492473 | Holland, DARYAH | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773679 | Holland, Jeremy | Address on File | | | | | | | |
| 29636869 | Holland, Lorianne R. | Address on File | | | | | | | |
| 29607687 | Holland, Mackayla Lynn | Address on File | | | | | | | |
| 29611914 | Holland, Melissa | Address on File | | | | | | | |
| 29484534 | Holland, Mi Chin | Address on File | | | | | | | |
| 29775523 | Holland, Nieshia | Address on File | | | | | | | |
| 29620956 | Holland, Rhonda P | Address on File | | | | | | | |
| 29648267 | Holland, Stephanie | Address on File | | | | | | | |
| 29782885 | Holland, Tiffany | Address on File | | | | | | | |
| 29494141 | Holland, TRACY | Address on File | | | | | | | |
| 29634495 | Hollander, Brody William | Address on File | | | | | | | |
| 29648032 | Hollander, Noah J | Address on File | | | | | | | |
| 29783343 | Hollar, David | Address on File | | | | | | | |
| 29776009 | Hollar, Floria | Address on File | | | | | | | |
| 29482713 | Hollar, TISA | Address on File | | | | | | | |
| 29484418 | Hollaway, FRANKIE | Address on File | | | | | | | |
| 29610021 | Hollenbeck, Heather N. | Address on File | | | | | | | |
| 29781152 | Hollenbeck, Jennifer | Address on File | | | | | | | |
| 29777224 | Hollender Sustainable Brands, LLC dba Sustain | 212 Battery St. | | | | Burlington | VT | 05401 | |
| 29771966 | Holler, Megan | Address on File | | | | | | | |
| 29612580 | Holley, Kacy R. | Address on File | | | | | | | |
| 29774091 | Holley, Laquinta | Address on File | | | | | | | |
| 29773327 | Holley, Percival | Address on File | | | | | | | |
| 29606174 | Holley, Ronnie | Address on File | | | | | | | |
| 29493450 | Holliday, Jessica | Address on File | | | | | | | |
| 29489698 | Holliday, LARSHELL | Address on File | | | | | | | |
| 29490043 | Holliday, LEANNA | Address on File | | | | | | | |
| 29771423 | Holliday, Nancy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1177 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495175 | Holliday, RUTH | Address on File | | | | | | | |
| 29484059 | Holliday, VICTORIA | Address on File | | | | | | | |
| 29637883 | Hollie, White | Address on File | | | | | | | |
| 29490432 | Hollifield, JUSTIN | Address on File | | | | | | | |
| 29489468 | Holliman, Anthony | Address on File | | | | | | | |
| 29785561 | Holliman, Linda | Address on File | | | | | | | |
| 29636915 | Hollin, Chris | Address on File | | | | | | | |
| 29631384 | Hollin, Mckayla N. | Address on File | | | | | | | |
| 29490856 | Hollingshad, CHARITY | Address on File | | | | | | | |
| 29607879 | Hollingsworth, Brittney Michelle | Address on File | | | | | | | |
| 29643458 | Hollingsworth, Gavin J | Address on File | | | | | | | |
| 29481407 | Hollingsworth, Jamonte | Address on File | | | | | | | |
| 29619991 | Hollingsworth, Michael W | Address on File | | | | | | | |
| 29779601 | Hollingsworth, Percy | Address on File | | | | | | | |
| 29490342 | Hollins, CIERRA | Address on File | | | | | | | |
| 29773609 | Hollins, Gary | Address on File | | | | | | | |
| 29781697 | Hollins, Jerry | Address on File | | | | | | | |
| 29610605 | Hollis, Carin | Address on File | | | | | | | |
| 29647519 | Hollis, Heather N | Address on File | | | | | | | |
| 29483224 | Holliscole, JANET | Address on File | | | | | | | |
| 29784456 | Hollister Construction Services | 339 Jefferson Road | | | | Parsippany | NJ | 07054 | |
| 29488751 | Hollins, DARRELL | Address on File | | | | | | | |
| 29621836 | Hollmann, Abraham M | Address on File | | | | | | | |
| 29628448 | HOLLMER, CHASE | Address on File | | | | | | | |
| 29774287 | Holloman, Sommer | Address on File | | | | | | | |
| 29622796 | Holloway Jr, George | Address on File | | | | | | | |
| 29494850 | Holloway, Allen | Address on File | | | | | | | |
| 29773978 | Holloway, Cameryn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484664 | Holloway, CARLA | Address on File | | | | | | | |
| 29492550 | Holloway, COURTNEY | Address on File | | | | | | | |
| 29618594 | Holloway, Darrian T | Address on File | | | | | | | |
| 29489519 | Holloway, EDDIE | Address on File | | | | | | | |
| 29491467 | Holloway, ELAINE | Address on File | | | | | | | |
| 29781070 | Holloway, Heather | Address on File | | | | | | | |
| 29484861 | Holloway, JEANIKA | Address on File | | | | | | | |
| 29622823 | Holloway, Jeremiah D | Address on File | | | | | | | |
| 29622824 | Holloway, Joshua D | Address on File | | | | | | | |
| 29485543 | Holloway, JUANITA | Address on File | | | | | | | |
| 29646156 | Holloway, Kristopher W | Address on File | | | | | | | |
| 29491154 | Holloway, MARQUITA | Address on File | | | | | | | |
| 29610192 | Holloway, Raven Monroe | Address on File | | | | | | | |
| 29638513 | Holly, Baker | Address on File | | | | | | | |
| 29480781 | Holly, DANIELLE | Address on File | | | | | | | |
| 29643202 | Holly, Lauver | Address on File | | | | | | | |
| 29639453 | Holly, Layne | Address on File | | | | | | | |
| 29493199 | Holly, PARADISE | Address on File | | | | | | | |
| 29607611 | Holly, Susan | Address on File | | | | | | | |
| 29490710 | Hollyfield, KUJUANA | Address on File | | | | | | | |
| 29626853 | HOLLYWOOD BED & SPRING MFG. CO. INC | 5959 CORVETTE ST | | | | COMMERCE | CA | 90040 | |
| 29781117 | Holm, Kathleen | Address on File | | | | | | | |
| 29648343 | Holman Jr, Marcus | Address on File | | | | | | | |
| 29489108 | Holman, BEATRICE | Address on File | | | | | | | |
| 29648344 | Holman, Carlton M | Address on File | | | | | | | |
| 29774564 | Holman, Chelsea | Address on File | | | | | | | |
| 29618904 | Holman, Colton L | Address on File | | | | | | | |
| 29782250 | Holman, Derrick | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605692 | Holman, Jibril | Address on File | | | | | | | |
| 29632148 | Holman, Leah M | Address on File | | | | | | | |
| 29775672 | Holman, Patty | Address on File | | | | | | | |
| 29485179 | Holman, TAMEKA | Address on File | | | | | | | |
| 29635774 | Holmberg, Lucas J | Address on File | | | | | | | |
| 29629092 | HOLMDEL COMMONS LLC | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 29651076 | Holmdel Commons LLC | Steve Gambino, Melissa Chios, | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29629093 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD. | | | | Holmdel | NJ | 07733-0410 | |
| 29629094 | HOLMDEL TOWNSHIP | FIRE PREVENTION BUREAU | 4 CRAWFORDS CORNER ROAD | | | Holmdel | NJ | 07733 | |
| 29487106 | HOLMDEL TOWNSHIP SEWER DEPT | 4 CRAWFORDS CORNER RD | | | | HOLMDEL | NJ | 07733 | |
| 29602544 | Holmes Erection Inc | 5107 Wheeler Avenue | | | | Fort Smith | AR | 72901 | |
| 29604830 | HOLMES, ALLEN | Address on File | | | | | | | |
| 29609474 | Holmes, Amarah Annise | Address on File | | | | | | | |
| 29779812 | Holmes, Andrea | Address on File | | | | | | | |
| 29491253 | Holmes, BELRION | Address on File | | | | | | | |
| 29612608 | Holmes, Brandon | Address on File | | | | | | | |
| 29606920 | Holmes, Carlton Lamar | Address on File | | | | | | | |
| 29622594 | Holmes, Carlton S | Address on File | | | | | | | |
| 29490679 | Holmes, CHARLES | Address on File | | | | | | | |
| 29486048 | Holmes, DEREK | Address on File | | | | | | | |
| 29621003 | Holmes, Edward S | Address on File | | | | | | | |
| 29648584 | Holmes, Jasmine T | Address on File | | | | | | | |
| 29778310 | Holmes, Jason | Address on File | | | | | | | |
| 29612401 | Holmes, Kaitlyn | Address on File | | | | | | | |
| 29492965 | Holmes, KANE | Address on File | | | | | | | |
| 29631398 | Holmes, Karlee Chanel | Address on File | | | | | | | |
| 29648735 | Holmes, Kydada | Address on File | | | | | | | |
| 29492070 | Holmes, LATONYA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1180 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773454 | Holmes, Lillie | Address on File | | | | | | | |
| 29492241 | Holmes, LINDA | Address on File | | | | | | | |
| 29645679 | Holmes, Mark J | Address on File | | | | | | | |
| 29482950 | Holmes, MARY | Address on File | | | | | | | |
| 29480350 | Holmes, RAYSHAD | Address on File | | | | | | | |
| 29492290 | Holmes, ROSIA | Address on File | | | | | | | |
| 29484983 | Holmes, SARAH | Address on File | | | | | | | |
| 29776342 | Holmes, Shaneria | Address on File | | | | | | | |
| 29483274 | Holmes, SHANNA | Address on File | | | | | | | |
| 29619892 | Holmes, Stephen J | Address on File | | | | | | | |
| 29635947 | Holmes, Trevione M. | Address on File | | | | | | | |
| 29783321 | Holmes, Tyson | Address on File | | | | | | | |
| 29493768 | Holmes, VERONICA | Address on File | | | | | | | |
| 29780280 | Holmes, Winston | Address on File | | | | | | | |
| 29622428 | Holmgren, Jay H | Address on File | | | | | | | |
| 29632384 | Holmstrem, Alexandra J. | Address on File | | | | | | | |
| 29620054 | Holmstrom, Michael T | Address on File | | | | | | | |
| 29618515 | Holmstrom, Tiffany R | Address on File | | | | | | | |
| 29484038 | Holness, HERMAN | Address on File | | | | | | | |
| 29632640 | Holocker, Jill J | Address on File | | | | | | | |
| 29792647 | Hologram Sciences, Inc | 68 Harrison Ave | Suite 605 PMB 71158 | | | Boston | MA | 02111 | |
| 29604632 | Hologram Sciences, Inc | Laura Artigas | 68 Harrison Ave | Suite 605 PMB 71158 | | Boston | MA | 02111 | |
| 29611520 | Holowenko, Misty L | Address on File | | | | | | | |
| 29634710 | Holsopple, Tracy L. | Address on File | | | | | | | |
| 29626854 | HOLT FIRE & SAFETY, LLC / OMNI FIRE & SAFETY, LLC | PO BOX 1967 | | | | OPELIKA | AL | 36803 | |
| 29781041 | Holt, Ann | Address on File | | | | | | | |
| 29495081 | Holt, CAROL | Address on File | | | | | | | |
| 29632779 | Holt, Caroline A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783583 | Holt, Christian | Address on File | | | | | | | |
| 29782339 | Holt, Clarence | Address on File | | | | | | | |
| 29608108 | Holt, Clarissa M | Address on File | | | | | | | |
| 29776112 | Holt, Elizabeth | Address on File | | | | | | | |
| 29783316 | Holt, Kevin | Address on File | | | | | | | |
| 29488006 | Holt, Kimberly | Address on File | | | | | | | |
| 29486453 | Holt, LUESTELLA | Address on File | | | | | | | |
| 29632834 | Holt, Meseret Bethlehem | Address on File | | | | | | | |
| 29489247 | Holt, RENEE | Address on File | | | | | | | |
| 29635341 | Holt, Whitney D | Address on File | | | | | | | |
| 29618465 | Holt, Xavier E | Address on File | | | | | | | |
| 29647340 | Holthaus, Samuel G | Address on File | | | | | | | |
| 29634786 | Holtman, Cade Nolan | Address on File | | | | | | | |
| 29610616 | Holton, Autumn Elizabeth | Address on File | | | | | | | |
| 29488265 | Holton, DAVIDA | Address on File | | | | | | | |
| 29481331 | Holton, FRED | Address on File | | | | | | | |
| 29491080 | Holton, JAMAR | Address on File | | | | | | | |
| 29490429 | Holton, KELSI | Address on File | | | | | | | |
| 29774530 | Holtschulte, Jeffrey | Address on File | | | | | | | |
| 29629095 | Holtsville Tribune | 1122 W State St | Ste E | | | El Centro | CA | 92243-2840 | |
| 29612721 | Holub, Robert James | Address on File | | | | | | | |
| 29618190 | Holupka, Jeffrey C | Address on File | | | | | | | |
| 29479811 | Holyoke Assessor's Office | 536 Dwight St | | | | Holyoke | MA | 01040 | |
| 29650986 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | |
| 29487107 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 | | | | WOBURN | MA | 01888-4165 | |
| 29634192 | Holz, Celina Lynn | Address on File | | | | | | | |
| 29635810 | Holzel, Edward | Address on File | | | | | | | |
| 29633088 | Holzhueter, Maxim Christian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1182 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626855 | HOME APPLIANCE SERVICE / HILLCO HOLDINGS LLC | 200 N 4TH ST | | | | MONROE | LA | 71201 | |
| 29602796 | HOME APPLIANCE SERVICE, INC. | 10688 W EXECUTIVE DR | | | | Boise | ID | 83713 | |
| 29602494 | Home Appliance Showrooms of Arizona, LLC-4666 | 16809 N. 9th Street | | | | Phoenix | AZ | 85022 | |
| 29626856 | HOME DEPOT CREDIT SERVICES | PO BOX 78047 | DEPT 32-2500498005 | | | PHOENIX | AZ | 85062-8047 | |
| 29630238 | HOME DEPOT USA INC | 2455 PACES FERRY ROAD | | | | Atlanta | GA | 30339 | |
| 29626857 | HOME ELEGANCE TX INC | 6704 BRASADA DR | | | | HOUSTON | TX | 77085-1532 | |
| 29627606 | Home Health | Gail Mullery | 4200 Northcorp Pkwy | 200 | | Palm Beach Gardens | FL | 33410 | |
| 29626859 | HOME TELECOM | PO BOX 1194 | | | | MONCKS CORNER | SC | 29461-1194 | |
| 29650801 | HOMELAND PARK WATER & WATER AND SEWAGE | 3220 S MAIN ST EXT | | | | ANDERSON | SC | 29624 | |
| 29487108 | HOMELAND PARK WATER & WATER AND SEWAGE | P.O. BOX 13003 | | | | ANDERSON | SC | 29624 | |
| 29784458 | HomeoPet, LLC | PO Box 147 | | | | Westhampton Beach | NY | 11978 | |
| 29492992 | Homes, DENSHA | Address on File | | | | | | | |
| 29629096 | HOMESTEAD BOROUGH TAX COLLECTOR | 221 EAST 7TH AVENUE | | | | Homestead | PA | 15120-1847 | |
| 29626858 | HOMESTRETCH INC | PO BOX 379 | | | | NETTLETON | MS | 38858 | |
| 29611052 | HOMETOWN NEWS | P.O. BOX 850 | | | | FT PIERCE | FL | 34954 | |
| 29489254 | Honakar, SHYLAR | Address on File | | | | | | | |
| 29491908 | Honaker, LETISHA | Address on File | | | | | | | |
| 29482089 | Honaker, ROBERT | Address on File | | | | | | | |
| 29781776 | Honaker, Wendy | Address on File | | | | | | | |
| 29489641 | Hone, Francine | Address on File | | | | | | | |
| 29607140 | Hone, Jeffery S. | Address on File | | | | | | | |
| 29624083 | Honest Paws LLC | 4845 Pearl East Cir Ste 118 PMB 25208 | | | | Boulder | CO | 80301 | |
| 29784459 | Honestly pHresh Deodorant | PO Box 3755 | | | | Huntington Beach | CA | 92647 | |
| 29627864 | Honey Belle, Inc. | Iris Cherng | 480 Apollo St, Suite C | | | BREA | CA | 92821 | |
| 29631324 | Honey, Jacob | Address on File | | | | | | | |
| 29487913 | Honeycut, Jordan | Address on File | | | | | | | |
| 29774778 | Honeycutt, Faye | Address on File | | | | | | | |
| 29775400 | Honeycutt, Julie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1183 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775361 | Honeycutt, Justin | Address on File | | | | | | | |
| 29609166 | Honeycutt, Samantha | Address on File | | | | | | | |
| 29892553 | Honigman LLP | Attn: Eric Nelsen | 660 Woodward Ave. | 2290 First National Building | | Detroit | MI | 48226 | |
| 29623434 | Honigman Miller Schw | 2290 First National Building660 Woodward Avenue | | | | Detroit | MI | 48226-3506 | |
| 29602571 | HONORABLE MOVERS LLC | 10515 West Markham stSuite L3 | | | | Little Rock | AR | 72205 | |
| 29492788 | Hood, BYRON | Address on File | | | | | | | |
| 29611959 | hood, Christopher | Address on File | | | | | | | |
| 29490892 | Hood, Daniel | Address on File | | | | | | | |
| 29791992 | HOOD, DANIEL | Address on File | | | | | | | |
| 29620437 | Hood, Jeremy L | Address on File | | | | | | | |
| 29493081 | Hood, JULISA | Address on File | | | | | | | |
| 29494555 | Hood, SIERRA | Address on File | | | | | | | |
| 29493865 | Hood, TAWAN | Address on File | | | | | | | |
| 29632107 | Hook, Holly S | Address on File | | | | | | | |
| 29646104 | Hooker, Brandon K | Address on File | | | | | | | |
| 29484320 | Hooker, MERCEDES | Address on File | | | | | | | |
| 29494658 | Hooker, ROSE | Address on File | | | | | | | |
| 29621673 | Hooks, Andreya R | Address on File | | | | | | | |
| 29778771 | Hooks, Cynthia | Address on File | | | | | | | |
| 29774591 | Hooks, Frances (Frankie) | Address on File | | | | | | | |
| 29774752 | Hooks, Michael | Address on File | | | | | | | |
| 29490417 | Hooks, PATRICIA | Address on File | | | | | | | |
| 29783221 | Hooks, Ronnie | Address on File | | | | | | | |
| 29781595 | Hooks, Sara | Address on File | | | | | | | |
| 29493544 | Hooper, JACKIE | Address on File | | | | | | | |
| 29494992 | Hooper, STEVEN | Address on File | | | | | | | |
| 29782854 | Hooper, Wendy | Address on File | | | | | | | |
| 29779518 | Hooper-Connelly, Destiney | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1184 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636996 | Hoopes, Brittany M. | Address on File | | | | | | | |
| 29487952 | Hoopsick, Daniel | Address on File | | | | | | | |
| 29635222 | Hoosier, Indiana Mae | Address on File | | | | | | | |
| 29607503 | Hoot, Ava | Address on File | | | | | | | |
| 29481762 | Hooten, MARK | Address on File | | | | | | | |
| 29482510 | Hoover, KRISTIN | Address on File | | | | | | | |
| 29609670 | Hoover, Lily T | Address on File | | | | | | | |
| 29484668 | Hoover, Matthew | Address on File | | | | | | | |
| 29635476 | Hoover, Maureen Jean | Address on File | | | | | | | |
| 29494579 | Hoover, SHANE | Address on File | | | | | | | |
| 29630432 | Hoover, William Bryan | Address on File | | | | | | | |
| 29628771 | Hoovis, Courtney | Address on File | | | | | | | |
| 29650946 | HOPE GAS | 781 CHESTNUT RIDGE RD | | | | MORGANTOWN | WV | 26505 | |
| 29487109 | HOPE GAS | P.O. BOX 646049 | | | | PITTSBURGH | PA | 15264 | |
| 29650947 | HOPE GAS INC | 781 CHESTNUT RIDGE RD | | | | MORGANTOWN | WV | 26505 | |
| 29487110 | HOPE GAS INC | P.O. BOX 646049 | | | | PITTSBURGH | PA | 15264 | |
| 29891745 | Hope Gas, Inc. | Attn: Kelly Ann Hayhurst | 179 Innovation Drive | | | Jane Lew | WV | 26378 | |
| 29641524 | Hope, Brueland | Address on File | | | | | | | |
| 29634877 | Hope, Corey | Address on File | | | | | | | |
| 29628810 | Hope, Da'Shaun | Address on File | | | | | | | |
| 29783638 | Hope, Frances | Address on File | | | | | | | |
| 29645704 | Hope, Gillian A | Address on File | | | | | | | |
| 29638675 | Hope, Libell | Address on File | | | | | | | |
| 29774389 | Hope, Ramon | Address on File | | | | | | | |
| 29771247 | Hopes, Ethel | Address on File | | | | | | | |
| 29621318 | Hopewell, Keltrina L | Address on File | | | | | | | |
| 29483845 | Hopewood, THERESA | Address on File | | | | | | | |
| 29610704 | Hopkins, Alexandra Claire | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626523 | HOPKINS, BRADLEY J. | Address on File | | | | | | | |
| 29775829 | Hopkins, Dana | Address on File | | | | | | | |
| 29488883 | Hopkins, DAVID | Address on File | | | | | | | |
| 29484943 | Hopkins, DERON | Address on File | | | | | | | |
| 29492569 | Hopkins, EAN | Address on File | | | | | | | |
| 29633606 | Hopkins, Emma Rae | Address on File | | | | | | | |
| 29782472 | Hopkins, Jennifer | Address on File | | | | | | | |
| 29773460 | Hopkins, Keondra | Address on File | | | | | | | |
| 29485671 | Hopkins, LORENZO | Address on File | | | | | | | |
| 29610547 | Hopkins, Margaret Elaine | Address on File | | | | | | | |
| 29619362 | Hopkins, Michael J | Address on File | | | | | | | |
| 29482735 | Hopkins, PAMELA | Address on File | | | | | | | |
| 29481634 | Hopkins, PAULA | Address on File | | | | | | | |
| 29622371 | Hopkins, Travis J | Address on File | | | | | | | |
| 29494925 | Hopkins, VALARIE | Address on File | | | | | | | |
| 29635087 | Hoppe, Caitlyn Rosemarie | Address on File | | | | | | | |
| 29606891 | Hopper Brigmon, Brittany Shantae | Address on File | | | | | | | |
| 29491847 | Hopper, AMY | Address on File | | | | | | | |
| 29772038 | Hopper, Chelsey | Address on File | | | | | | | |
| 29630347 | Hopper, Edna | Address on File | | | | | | | |
| 29781754 | Hopper, Norma | Address on File | | | | | | | |
| 29606826 | Hopper, Spring Angel | Address on File | | | | | | | |
| 29633887 | Hoppock, Kayla Lynn | Address on File | | | | | | | |
| 29489498 | Hopson, ANGEL | Address on File | | | | | | | |
| 29610086 | Hopson, Elissa | Address on File | | | | | | | |
| 29609437 | Hopson, Jacqueline Rose | Address on File | | | | | | | |
| 29486279 | Hopson, RONERIA | Address on File | | | | | | | |
| 29642948 | Horace, Royal Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1186 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631004 | Horak, Shelby | Address on File | | | | | | | |
| 29775781 | Horan, James | Address on File | | | | | | | |
| 29611511 | Horchem, Joshua A. | Address on File | | | | | | | |
| 29494370 | Hord, CHARLOTTE | Address on File | | | | | | | |
| 29643850 | Horio, Ralph S | Address on File | | | | | | | |
| 29625460 | HORIZON | 68 EAST MAIN STREETPO BOX 480 | | | | Chillicothe | OH | 45601-0480 | |
| 29651077 | Horizon Jajo, LLC | 4112 Brookview Drive SE | | | | Atlanta | GA | 30339-4649 | |
| 29784460 | Horizon Jajo, LLC | 4112 Brookview Drive SE | | | | Atlanta | GA | 30339 | |
| 29602429 | Horizon Ohio Publications - Wapakoneta Daily News | 520 Industrial DriveP.O. Box 369 | | | | Wapakoneta | OH | 45895 | |
| 29784461 | Horizon Retail | 1500 Horizon Drive | | | | Sturtevant | WI | 53177 | |
| 29494687 | Horizon, NEW | Address on File | | | | | | | |
| 29650446 | Horizontal Integrati | PO Box 64211 | | | | Saint Paul | MN | 55164 | |
| 29784463 | Horizontal, Inc. | 1660 S. Hwy 100 Suite 200 | | | | St. Louis Park | MN | 55416 | |
| 29483449 | Horlback, EARL | Address on File | | | | | | | |
| 29778685 | Horlick, Christina | Address on File | | | | | | | |
| 29650665 | HORN LAKE WATER ASSOCIATION | 1543 DANCY BLVD | | | | HORN LAKE | MS | 38637 | |
| 29487111 | HORN LAKE WATER ASSOCIATION | P.O. BOX 151 | | | | HORN LAKE | MS | 38637 | |
| 29488170 | Horn, DONRINA | Address on File | | | | | | | |
| 29607552 | Horn, Emily Elizabeth | Address on File | | | | | | | |
| 29480890 | Horn, JOSEPH | Address on File | | | | | | | |
| 29619203 | Horn, Nicole M | Address on File | | | | | | | |
| 29484786 | Horn, PHYLICIA | Address on File | | | | | | | |
| 29780114 | Horn, Tanehya | Address on File | | | | | | | |
| 29611855 | Hornbeak, Shannon Tara | Address on File | | | | | | | |
| 29781669 | Hornbuckle, James | Address on File | | | | | | | |
| 29781598 | Hornbuckle, Joan | Address on File | | | | | | | |
| 29647111 | Horne, Ashten N | Address on File | | | | | | | |
| 29489013 | Horne, DASINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489492 | Horne, DIAMOND | Address on File | | | | | | | |
| 29486408 | Horne, FREEMAN | Address on File | | | | | | | |
| 29491749 | Horne, FREEMAN | Address on File | | | | | | | |
| 29493979 | Horne, KAIRA | Address on File | | | | | | | |
| 29489465 | Horne, Ken | Address on File | | | | | | | |
| 29780308 | Horne, Shaun | Address on File | | | | | | | |
| 29482756 | Hornell, CHERIE | Address on File | | | | | | | |
| 29612402 | Hornicak, Nicholas Andrew | Address on File | | | | | | | |
| 29632685 | Horning, Alyson Jane | Address on File | | | | | | | |
| 29782943 | Hornsby, Debora | Address on File | | | | | | | |
| 29771502 | Hornsby, Douglas | Address on File | | | | | | | |
| 29646988 | Horn-Tanks, Alexius E | Address on File | | | | | | | |
| 29627847 | Horphag Research | Beverly De Niese | 5 Marine View Plaza | 403 | Beverly De Niese | HOBOKEN | NJ | 07030-5722 | |
| 29612894 | HORRICK, SCOTT C | Address on File | | | | | | | |
| 29487709 | Horry County Assessor's Office | 1302 Second Ave | | | | Conway | SC | 29526 | |
| 29629097 | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275 | | | | Conway | SC | 29528 | |
| 29623370 | Horsemen's Pride LLC | C/O Berkshire BankPO Box 1101 | | | | Worcester | MA | 01613 | |
| 29784464 | Horseshoe LLC dba Mancakes | 826 Garden Drive | | | | Highlands Ranch | CO | 80126 | |
| 29485975 | Horsley, BENJAMIN | Address on File | | | | | | | |
| 29607732 | Horta, Diego Alejandro | Address on File | | | | | | | |
| 29628702 | HORTON II, CLYDE L. | Address on File | | | | | | | |
| 29492891 | Horton, AARON | Address on File | | | | | | | |
| 29645707 | Horton, Aliyah | Address on File | | | | | | | |
| 29773418 | Horton, Asia | Address on File | | | | | | | |
| 29637058 | Horton, Charles Edmund | Address on File | | | | | | | |
| 29488857 | Horton, DIAMOND | Address on File | | | | | | | |
| 29489706 | Horton, ELIZABETH | Address on File | | | | | | | |
| 29631248 | Horton, Illyssa Kaylinn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621628 | Horton, Jacey A | Address on File | | | | | | | |
| 29644564 | Horton, Jerrod G | Address on File | | | | | | | |
| 29485414 | Horton, JOYCE | Address on File | | | | | | | |
| 29480991 | Horton, JUANITA | Address on File | | | | | | | |
| 29482095 | Horton, KAYLA | Address on File | | | | | | | |
| 29494005 | Horton, MARY | Address on File | | | | | | | |
| 29782817 | Horton, Nancy | Address on File | | | | | | | |
| 29484528 | Horton, OSHEA | Address on File | | | | | | | |
| 29782846 | Horton, Randi | Address on File | | | | | | | |
| 29646273 | Horton, Ryan T | Address on File | | | | | | | |
| 29488855 | Horton, THOMAS | Address on File | | | | | | | |
| 29632733 | Horton, Timia A. | Address on File | | | | | | | |
| 29492259 | Horton, VALERIE | Address on File | | | | | | | |
| 29491323 | Horton, ZYNDRIA | Address on File | | | | | | | |
| 29645798 | Horvath, Bailey M | Address on File | | | | | | | |
| 29618157 | Horvath, David J | Address on File | | | | | | | |
| 29632970 | Horwath, Yancey G | Address on File | | | | | | | |
| 29620787 | Hosain, Shawn A | Address on File | | | | | | | |
| 29610371 | Hosch, Parker | Address on File | | | | | | | |
| 29488215 | Hose, RAY | Address on File | | | | | | | |
| 29779237 | Hosein, Haniff | Address on File | | | | | | | |
| 29643926 | Hosek, Jacqueline S | Address on File | | | | | | | |
| 29646531 | Hosey, Noah T | Address on File | | | | | | | |
| 29772083 | Hoskins, Celeste | Address on File | | | | | | | |
| 29493778 | Hoskins, CHERYL | Address on File | | | | | | | |
| 29490361 | Hoskins, CRAIG | Address on File | | | | | | | |
| 29631724 | Hoskins, Jordan Amari | Address on File | | | | | | | |
| 29780944 | Hoskins, Paul | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490157 | Hoskins, TAD | Address on File | | | | | | | |
| 29635018 | Hoskowicz, Kaitlyn | Address on File | | | | | | | |
| 29631477 | Hosler, Aidan Howard | Address on File | | | | | | | |
| 29776164 | Hosmer, Mallory | Address on File | | | | | | | |
| 29492301 | Hospedales, JERFIA | Address on File | | | | | | | |
| 29643434 | Hossain, Rakib | Address on File | | | | | | | |
| 29620153 | Hosseini Zaringoli, Ali | Address on File | | | | | | | |
| 29643456 | Hosszu, Irene P | Address on File | | | | | | | |
| 29792681 | Host Defense Organic Mushrooms | PO BOX 7634 | | | | OLYMPIA | WA | 98507 | |
| 29604383 | Host Defense Organic Mushrooms | Upchurch | PO BOX 7634 | | | OLYMPIA | WA | 98507 | |
| 29621618 | Hostage, Maximilian D | Address on File | | | | | | | |
| 29631335 | Hostetter, Angela Lynn Marie | Address on File | | | | | | | |
| 29635461 | Hostetter, Sierra | Address on File | | | | | | | |
| 29644233 | Hostvedt, Hossi E | Address on File | | | | | | | |
| 29649898 | Hot Dish Advertising | 3500 Vicksburg Lane NorthSuite 400-361 | | | | Plymouth | MN | 55447 | |
| 29763436 | Hot Dish Advertising, LLC | Attn: Greg Lindberg | 3500 Vicksburg Lane N | Suite 400-361 | | Plymouth | MN | 55447 | |
| 29644375 | Hotchkiss, Kristina M | Address on File | | | | | | | |
| 29774390 | Hotchkiss, William | Address on File | | | | | | | |
| 29603619 | HOTEL REHOBOTH | 247 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | |
| 29628372 | HOTEL, BROADMOOR | Address on File | | | | | | | |
| 29650270 | Hotle, Mary | Address on File | | | | | | | |
| 29612925 | HOTLEN, AMANDA LEE | Address on File | | | | | | | |
| 29634060 | Hotopp, Lyndsay F | Address on File | | | | | | | |
| 29629507 | Hotrum, Natalie | Address on File | | | | | | | |
| 29607659 | Hotz, Hannah Marie | Address on File | | | | | | | |
| 29629716 | Hou, Robert | Address on File | | | | | | | |
| 29607053 | Houchins, Robert | Address on File | | | | | | | |
| 29773040 | Houck, James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635448 | Houck, Jeremy Scott | Address on File | | | | | | | |
| 29612510 | Houde, Catherine Margaret | Address on File | | | | | | | |
| 29636872 | Houdeshell, Rebecca Mae | Address on File | | | | | | | |
| 29631803 | Hough, Maggie Mae | Address on File | | | | | | | |
| 29482205 | Hough, NAKIYAH | Address on File | | | | | | | |
| 29634761 | Hough, Nathan Conner | Address on File | | | | | | | |
| 29631850 | Hough, Olivia Louise | Address on File | | | | | | | |
| 29772151 | Hough, Stephanie | Address on File | | | | | | | |
| 29632248 | Houghton, Elijah | Address on File | | | | | | | |
| 29482064 | Houghton, MAX | Address on File | | | | | | | |
| 29627405 | Houlihan Lokey Financial | 10250 Constellation Blvd 5th Floor | | | | Los Angeles | CA | 90067 | |
| 29604209 | Houlihan Lokey Financial Advisors, Inc | 10250 Constellation Blvd 5th Floor | | | | Los Angeles | CA | 90067 | |
| 29618243 | Hourican, Maureen A | Address on File | | | | | | | |
| 29629098 | House of Glass | 424 North York Street | | | | Elmhurst | IL | 60126 | |
| 29484935 | House, ALISHA | Address on File | | | | | | | |
| 29633680 | House, Ann M | Address on File | | | | | | | |
| 29492988 | House, HEIDI | Address on File | | | | | | | |
| 29488531 | House, Hunter | Address on File | | | | | | | |
| 29644080 | House, Jaycob T | Address on File | | | | | | | |
| 29783046 | House, Tiffany | Address on File | | | | | | | |
| 29779629 | Householder, Teresa | Address on File | | | | | | | |
| 29611474 | Houseman, Joshua Allen | Address on File | | | | | | | |
| 29782766 | Houser, Andre | Address on File | | | | | | | |
| 29635943 | Houser, Corey | Address on File | | | | | | | |
| 29611709 | Houser, Erin | Address on File | | | | | | | |
| 29774649 | Houser, Gloria | Address on File | | | | | | | |
| 29630551 | Houser, James DeTroy | Address on File | | | | | | | |
| 29630488 | Houser, Jennifer L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636686 | Houser, Jirair H | Address on File | | | | | | | |
| 29609483 | Houser, Joshua Ryan | Address on File | | | | | | | |
| 29606972 | Houser, Quantayvia C | Address on File | | | | | | | |
| 29489500 | Housh, Samantha | Address on File | | | | | | | |
| 29774245 | Housley, Tori | Address on File | | | | | | | |
| 29620252 | Houssein, Karima M | Address on File | | | | | | | |
| 29640619 | Houssem, Mehdoui | Address on File | | | | | | | |
| 29714565 | Houston Comm Coll System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29625428 | HOUSTON COUNTY (AL) REVENUE COMMISSIONER | PO BOX 6406 | | | | Dothan | AL | 36302 | |
| 29479895 | Houston County Tax Assessor's Office | 201 Perry Pkwy | | | | Perry | GA | 31069 | |
| 29605615 | HOUSTON DEPARTMENT OF HEALTH & | HUMAN SERVICES | P.O. BOX 300008 | | | Houston | TX | 77230-0008 | |
| 29715130 | Houston ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29602519 | Houston LF Baytown, DBA Labor Force staffing | APF f/b/o Dept #34401PO Box 31001-2434 | | | | Pasadena | CA | 91110-2434 | |
| 29605616 | HOUSTON PUBLIC WORKS | 1002 WASHINGTON AVE. | | | | Houston | TX | 77002 | |
| 29625633 | Houston Publicatons Inc. (HOUSTON HOME JOURNAL) | P.O. BOX 1910 | | | | Perry | GA | 31069 | |
| 29619630 | Houston, Dawson T | Address on File | | | | | | | |
| 29791900 | HOUSTON, DELISHA | Address on File | | | | | | | |
| 29489261 | Houston, Delisha | Address on File | | | | | | | |
| 29646635 | Houston, Faith S | Address on File | | | | | | | |
| 29493147 | Houston, INDIA | Address on File | | | | | | | |
| 29483168 | Houston, JAQUATAE | Address on File | | | | | | | |
| 29620393 | Houston, Kevin D | Address on File | | | | | | | |
| 29618942 | Houston, Leviticus L | Address on File | | | | | | | |
| 29485604 | Houston, MARGARET | Address on File | | | | | | | |
| 29780929 | Houston, Matthew | Address on File | | | | | | | |
| 29639947 | Houston, McDaniel | Address on File | | | | | | | |
| 29488041 | Houston, Natasha | Address on File | | | | | | | |
| 29791878 | HOUSTON, NATASHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618746 | Houston, Nicholas T | Address on File | | | | | | | |
| 29489824 | Houston, SHAMALON | Address on File | | | | | | | |
| 29484993 | Houston, SHELIA | Address on File | | | | | | | |
| 29771396 | Houston, Taylor | Address on File | | | | | | | |
| 29493510 | Houston, TRENECE | Address on File | | | | | | | |
| 29484187 | Houston, WHITNEY | Address on File | | | | | | | |
| 29612940 | HOUT, GENE FREDERICK | Address on File | | | | | | | |
| 29637293 | HOUT, TRACY | Address on File | | | | | | | |
| 29775092 | Houze, Kim Arlette | Address on File | | | | | | | |
| 29619090 | Hovan, Chase L | Address on File | | | | | | | |
| 29636228 | Hovestadt, Kim M. | Address on File | | | | | | | |
| 29607699 | Howanetz, Laura S | Address on File | | | | | | | |
| 29494801 | Howanitz, MATT | Address on File | | | | | | | |
| 29605617 | HOWARD COUNTY DEPARTMENT OF FINANCE | P.O.BOX 2748 | | | | ELLICOOT CITY | MD | 21041-2748 | |
| 29605618 | HOWARD COUNTY MARYLAND | P.O. BOX 64517 | | | | Baltimore | MD | 21264-4517 | |
| 29479826 | Howard County Property Tax Assessment Office | 3430 Courthouse Dr | | | | Ellicott City | MD | 21043 | |
| 29605619 | HOWARD COUNTY, MARYLAND | 3430 COURT HOUSE DRIVE | | | | Ellicott City | MD | 21043 | |
| 29634765 | Howard, Akayla Lendra | Address on File | | | | | | | |
| 29648047 | Howard, Amanda R | Address on File | | | | | | | |
| 29633935 | Howard, Ananda | Address on File | | | | | | | |
| 29608343 | Howard, Audrey Elizabeth | Address on File | | | | | | | |
| 29485930 | Howard, Brandon | Address on File | | | | | | | |
| 29634057 | Howard, Camren Adam | Address on File | | | | | | | |
| 29484383 | Howard, CARLETTA | Address on File | | | | | | | |
| 29771928 | Howard, Cassandra | Address on File | | | | | | | |
| 29488125 | Howard, CHARDAI | Address on File | | | | | | | |
| 29484544 | Howard, CJ | Address on File | | | | | | | |
| 29489453 | Howard, CLINTON | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1193 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628780 | Howard, Crystal | Address on File | | | | | | | |
| 29620471 | Howard, Devin J | Address on File | | | | | | | |
| 29489142 | Howard, DIANNE | Address on File | | | | | | | |
| 29480640 | Howard, ELIZABETH | Address on File | | | | | | | |
| 29648383 | Howard, Iesha | Address on File | | | | | | | |
| 29495041 | Howard, IESHA | Address on File | | | | | | | |
| 29641970 | Howard, Jackson Jr. | Address on File | | | | | | | |
| 29619276 | Howard, Jake A | Address on File | | | | | | | |
| 29483608 | Howard, JEFFREY | Address on File | | | | | | | |
| 29772654 | Howard, Jerome | Address on File | | | | | | | |
| 29482265 | Howard, Johnny | Address on File | | | | | | | |
| 29482690 | HOWARD, JONATHAN | Address on File | | | | | | | |
| 29634120 | Howard, Julie Ann | Address on File | | | | | | | |
| 29644793 | Howard, Kyra R | Address on File | | | | | | | |
| 29490044 | Howard, LARNICE | Address on File | | | | | | | |
| 29490604 | Howard, LARRY | Address on File | | | | | | | |
| 29493535 | Howard, LARRY | Address on File | | | | | | | |
| 29648384 | Howard, Latesha | Address on File | | | | | | | |
| 29779611 | Howard, Latieya | Address on File | | | | | | | |
| 29491983 | Howard, LATOYA | Address on File | | | | | | | |
| 29646195 | Howard, Laurie | Address on File | | | | | | | |
| 29491122 | Howard, LETITIA | Address on File | | | | | | | |
| 29778280 | Howard, Linda | Address on File | | | | | | | |
| 29495197 | Howard, LONNIE | Address on File | | | | | | | |
| 29608966 | Howard, Lucien T. | Address on File | | | | | | | |
| 29489139 | Howard, LUCIOUS | Address on File | | | | | | | |
| 29492565 | Howard, LUCRETIA | Address on File | | | | | | | |
| 29484264 | Howard, MARCUS | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1194 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486010 | Howard, MARLANE | Address on File | | | | | | | |
| 29621707 | Howard, Mone C | Address on File | | | | | | | |
| 29609446 | Howard, Nathan | Address on File | | | | | | | |
| 29782947 | Howard, Nathaniel | Address on File | | | | | | | |
| 29783168 | Howard, Nicola | Address on File | | | | | | | |
| 29609381 | Howard, Nicole LeAnn | Address on File | | | | | | | |
| 29490864 | Howard, NICOLLETTE | Address on File | | | | | | | |
| 29647957 | Howard, Randall S | Address on File | | | | | | | |
| 29488745 | Howard, RASHIDA | Address on File | | | | | | | |
| 29615693 | Howard, Riley III | Address on File | | | | | | | |
| 29772354 | Howard, Robert | Address on File | | | | | | | |
| 29635569 | Howard, Ronsome Trappier | Address on File | | | | | | | |
| 29489540 | Howard, ROOSEVELT | Address on File | | | | | | | |
| 29619606 | Howard, Roy G | Address on File | | | | | | | |
| 29779662 | Howard, Shawna | Address on File | | | | | | | |
| 29490955 | Howard, STACIE | Address on File | | | | | | | |
| 29619985 | Howard, Stephanie P | Address on File | | | | | | | |
| 29480285 | Howard, TAMMY | Address on File | | | | | | | |
| 29612537 | Howard, Thomas E. | Address on File | | | | | | | |
| 29622344 | Howard, Thomas W | Address on File | | | | | | | |
| 29614433 | Howard, Thompson III | Address on File | | | | | | | |
| 29493071 | Howard, TYKERIA | Address on File | | | | | | | |
| 29483273 | Howard, TYLER | Address on File | | | | | | | |
| 29634559 | Howard, Tyrone | Address on File | | | | | | | |
| 29781359 | Howard, Wayne | Address on File | | | | | | | |
| 29639826 | Howard, Williams Jr. | Address on File | | | | | | | |
| 29792865 | Howard, Zayzay | Address on File | | | | | | | |
| 29619410 | Howash, Ashraf F | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1195 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771602 | Howe, Catherine | Address on File | | | | | | | |
| 29620753 | Howe, Emily D | Address on File | | | | | | | |
| 29632018 | Howe, Leann Marie | Address on File | | | | | | | |
| 29644291 | Howe, Melinda D | Address on File | | | | | | | |
| 29602705 | HOWELL COUNTY TAX DENNIS K VON ALLMEN COLLECTOR | 35 COURT SQUARESUITE 201 | | | | West Plains | MO | 65775 | |
| 29492512 | Howell, AIMEE | Address on File | | | | | | | |
| 29635267 | Howell, Alteric | Address on File | | | | | | | |
| 29634971 | Howell, Audrie | Address on File | | | | | | | |
| 29636491 | Howell, Austin William | Address on File | | | | | | | |
| 29772712 | Howell, Avis | Address on File | | | | | | | |
| 29488879 | Howell, BRITTANEE | Address on File | | | | | | | |
| 29607135 | Howell, Caleigh | Address on File | | | | | | | |
| 29481618 | Howell, DAJHANA | Address on File | | | | | | | |
| 29492835 | Howell, DIONTE | Address on File | | | | | | | |
| 29488565 | Howell, HENRY | Address on File | | | | | | | |
| 29620194 | Howell, Jarie L | Address on File | | | | | | | |
| 29492940 | Howell, KIERA | Address on File | | | | | | | |
| 29648268 | Howell, Lauren E | Address on File | | | | | | | |
| 29771788 | Howell, Lewis | Address on File | | | | | | | |
| 29636746 | Howell, Makayla Nancy | Address on File | | | | | | | |
| 29622453 | Howell, Meghan E | Address on File | | | | | | | |
| 29494134 | Howell, MIESHA | Address on File | | | | | | | |
| 29632284 | Howell, Monica Eloyce | Address on File | | | | | | | |
| 29609976 | Howell, Nathan Mathew | Address on File | | | | | | | |
| 29773603 | Howell, Regina | Address on File | | | | | | | |
| 29610670 | Howell, Roslayn | Address on File | | | | | | | |
| 29782289 | Howell, Samara | Address on File | | | | | | | |
| 29634017 | Howell, Shihala Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634421 | Howell, Terron Joshua | Address on File | | | | | | | |
| 29775326 | Howell, Timothy | Address on File | | | | | | | |
| 29493121 | Howell, TONY | Address on File | | | | | | | |
| 29619688 | Howell, Treven T | Address on File | | | | | | | |
| 29645708 | Howerton, Kyle K | Address on File | | | | | | | |
| 29606339 | Howerton, Tatiyana Kent | Address on File | | | | | | | |
| 29483047 | Howey, LINDA | Address on File | | | | | | | |
| 29483554 | Howington, Shelly | Address on File | | | | | | | |
| 29647966 | Howland, Amanda | Address on File | | | | | | | |
| 29610568 | Howland, Julian Thomas | Address on File | | | | | | | |
| 29618271 | Howland, Leis M | Address on File | | | | | | | |
| 29632641 | Howlett, Brooke L | Address on File | | | | | | | |
| 29608443 | Howley, Brennan Raymond | Address on File | | | | | | | |
| 29493230 | Howze, SANDRA | Address on File | | | | | | | |
| 29781557 | Hoy, Dominique | Address on File | | | | | | | |
| 29635331 | Hoy, Jonathan Prosper | Address on File | | | | | | | |
| 29631098 | Hoy, Lillian Rae | Address on File | | | | | | | |
| 29482316 | Hoy, SADIE | Address on File | | | | | | | |
| 29608818 | Hoy, Stievie Ileine | Address on File | | | | | | | |
| 29610026 | Hoydic, Braydon David | Address on File | | | | | | | |
| 29489252 | Hoylman, JARED | Address on File | | | | | | | |
| 29610899 | Hoyos Perez, Manuela A | Address on File | | | | | | | |
| 29492824 | Hoyos, CARLOS | Address on File | | | | | | | |
| 29603620 | HP INC. | 11311 CHINDEN BLVD | MS 305 | | | BOISE | ID | 83714-0021 | |
| 29792729 | HPF LLC | 2001 Makefield Road | | | | MORRISVILLE | PA | 19067 | |
| 29627640 | HPF LLC | Blaine | 2001 Makefield Road | | | MORRISVILLE | PA | 19067 | |
| 29784465 | HPF, LLC | 2001 Makefield Rd | | | | Yardley | PA | 19067 | |
| 29603088 | HPM Metal & Waste LLC | 1633 W 2650 S | | | | Ogden | UT | 84401 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1197 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624221 | HPZ Trading Co-DSD | 2222 Foothill Blvd #E509 | | | | La Canada Flintridge | CA | 91011 | |
| 29489700 | Hrady, WALTER | Address on File | | | | | | | |
| 29611055 | HRDIRECT/GNEIL | P.O. BOX 669390 | | | | POMPANO BEACH | FL | 33066 | |
| 29632648 | Hromi, Mercedes Naomi | Address on File | | | | | | | |
| 29618744 | Hroncich, Anthony G | Address on File | | | | | | | |
| 29603622 | HRSD / HRUBS | PO BOX 37097 | | | | BOONE | IA | 50037-0097 | |
| 29650653 | HRSD/HRUBS | 1434 AIR RAIL AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| 29784466 | HSA Corporation | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29650548 | Hsiao, David | Address on File | | | | | | | |
| 29630239 | HSM of America LLC | 419 Boot Rd | | | | Downingtown | PA | 19335 | |
| 29784467 | HSN Enterprise, Inc. | 1361 Watertree Rd. | | | | Terre Haute | IN | 47803 | |
| 29784468 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road, Suite 150 | | | | Troy | MI | 48084 | |
| 29790807 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road | | | | Troy | MI | 48084 | |
| 29602050 | HTC | PO BOX 1819 | | | | CONWAY | SC | 29528 | |
| 29491695 | Huang, LIANG | Address on File | | | | | | | |
| 29772310 | Huapilla, Hilda | Address on File | | | | | | | |
| 29615313 | Huascar, Martinez | Address on File | | | | | | | |
| 29777225 | Hub Group, Inc. d/b/a Unyson Logistics | 3050 Highland Parkway, Suite 100 | | | | Downers Grove | IL | 60515 | |
| 29777226 | Hub Group, Inc. d/b/a Unyson Logistics | 2000 Clearwater Drive | | | | Oak Brook | IL | 60523 | |
| 29631945 | Huband, James | Address on File | | | | | | | |
| 29602081 | HUBBARD RADIO PHOENIX (KDKB-FM) | LOCKBOX #511553PO BOX 511553 | | | | Los Angeles | CA | 90051 | |
| 29625188 | HUBBARD RADIO WEST PALM BEACH, LLC (WRMF & WMBX) | PO BOX 645703 | | | | CINCINNATI | OH | 45264-5703 | |
| 29774159 | Hubbard, April | Address on File | | | | | | | |
| 29607686 | Hubbard, Ayanna T | Address on File | | | | | | | |
| 29484078 | Hubbard, DEMETRIA | Address on File | | | | | | | |
| 29483115 | Hubbard, GLORIA | Address on File | | | | | | | |
| 29644954 | Hubbard, Jamarques D | Address on File | | | | | | | |
| 29491446 | Hubbard, JIM | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643827 | Hubbard, Michael C | Address on File | | | | | | | |
| 29486758 | Hubbard, PAMELA | Address on File | | | | | | | |
| 29622595 | Hubbard, Richard J | Address on File | | | | | | | |
| 29494909 | Hubbard, TASHA | Address on File | | | | | | | |
| 29774105 | Hubbard, Tina | Address on File | | | | | | | |
| 29480220 | Hubbard, Trina | Address on File | | | | | | | |
| 29620578 | Hubbell, Cameron W | Address on File | | | | | | | |
| 29608735 | Hubble, Cailyn Marie | Address on File | | | | | | | |
| 29776217 | Hubbs, Leroy | Address on File | | | | | | | |
| 29623773 | Huber LL0143 | 7333 Paragon Rd | | | | Dayton | OH | 45459 | |
| 29648827 | Huber Management Corporation | Property manager Penny Montgomery, 937-291-2790 | 7333 Paragon Rd., Suite 150 | | | Dayton | OH | 45459 | |
| 29791289 | Huber Management Corporation | 7333 Paragon Rd. | | | | Dayton | OH | 45459 | |
| 29644964 | Huber, Ashlee A | Address on File | | | | | | | |
| 29607968 | Huber, Laurie Jo | Address on File | | | | | | | |
| 29647083 | Huber, Timothy K | Address on File | | | | | | | |
| 29613177 | Hubert, Lilley Jr. | Address on File | | | | | | | |
| 29613553 | Hubin, Pierre | Address on File | | | | | | | |
| 29481589 | Hubler, DELORIS | Address on File | | | | | | | |
| 29611413 | Hubschman, Skylar Angelina | Address on File | | | | | | | |
| 29632858 | Hudacek, Ryan Michael | Address on File | | | | | | | |
| 29633427 | Hudak, Lee | Address on File | | | | | | | |
| 29635305 | Huddle, Austin Micheal | Address on File | | | | | | | |
| 29772368 | Huddleston, Courtney | Address on File | | | | | | | |
| 29775822 | Huddleston, Jason | Address on File | | | | | | | |
| 29631291 | Huddleston, Misty Michelle | Address on File | | | | | | | |
| 29608650 | huddleston, sarah | Address on File | | | | | | | |
| 29636325 | Huddlestun, Alexis Christine | Address on File | | | | | | | |
| 29618339 | Hudgens-Moore, Hannah L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482684 | Hudgins, JAMES | Address on File | | | | | | | |
| 29483118 | Hudgins, JAMIE | Address on File | | | | | | | |
| 29781377 | Hudgins, Joshua | Address on File | | | | | | | |
| 29644388 | Hudgins, Leslie A | Address on File | | | | | | | |
| 29627484 | Hudson Cook, LLP | 7037 Ridge Road Suite 300 | | | | Hanover | MD | 21076 | |
| 29650882 | HUDSON ENERGY | 5251 WESTHEIMER RD | STE 1000 | | | HOUSTON | TX | 77056 | |
| 29487113 | HUDSON ENERGY | TEXAS ACCTS | | | | DALLAS | TX | 75373 | |
| 29650883 | HUDSON ENERGY SERVICES, LLC | 5251 WESTHEIMER RD | STE 1000 | | | HOUSTON | TX | 77056 | |
| 29603623 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137 | | | | DALLAS | TX | 75373-1137 | |
| 29603101 | Hudson Hot Shots Moving | 8619 Bolton Ave | | | | Hudson | FL | 34667 | |
| 29492333 | Hudson, AMBER | Address on File | | | | | | | |
| 29636679 | Hudson, Ashanti | Address on File | | | | | | | |
| 29632991 | Hudson, Augustmarie | Address on File | | | | | | | |
| 29779674 | Hudson, Caresa | Address on File | | | | | | | |
| 29633455 | Hudson, Charles Jordan | Address on File | | | | | | | |
| 29484362 | Hudson, CHARLOTTE | Address on File | | | | | | | |
| 29776123 | Hudson, Cody | Address on File | | | | | | | |
| 29493959 | Hudson, DEVAUNSHIA | Address on File | | | | | | | |
| 29782624 | Hudson, Easter | Address on File | | | | | | | |
| 29625185 | HUDSON, ERICA | Address on File | | | | | | | |
| 29484549 | Hudson, EVETTE | Address on File | | | | | | | |
| 29782683 | Hudson, Felicia | Address on File | | | | | | | |
| 29482640 | Hudson, FRED | Address on File | | | | | | | |
| 29783165 | Hudson, James | Address on File | | | | | | | |
| 29646916 | Hudson, Jesse S | Address on File | | | | | | | |
| 29781809 | Hudson, Khyesia | Address on File | | | | | | | |
| 29635881 | Hudson, Krystal | Address on File | | | | | | | |
| 29492573 | Hudson, MAHOGONY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491090 | Hudson, Marchello | Address on File | | | | | | | |
| 30181975 | Hudson, Marietta | Address on File | | | | | | | |
| 29494544 | Hudson, MARIETTA | Address on File | | | | | | | |
| 29773824 | Hudson, Megan | Address on File | | | | | | | |
| 29779881 | Hudson, Mj | Address on File | | | | | | | |
| 29620358 | Hudson, Morgan B | Address on File | | | | | | | |
| 29485247 | Hudson, NANCY | Address on File | | | | | | | |
| 29646112 | Hudson, Nigel M | Address on File | | | | | | | |
| 29783501 | Hudson, Priscilla | Address on File | | | | | | | |
| 29779557 | Hudson, Rebecca | Address on File | | | | | | | |
| 29484901 | Hudson, RUBY | Address on File | | | | | | | |
| 29778712 | Hudson, Shantrice | Address on File | | | | | | | |
| 29771942 | Hudson, Shaquille | Address on File | | | | | | | |
| 29778741 | Hudson, Sheena | Address on File | | | | | | | |
| 29489242 | Hudson, SHENITA | Address on File | | | | | | | |
| 29771488 | Hudson, Terri | Address on File | | | | | | | |
| 29631470 | Hudson, Zechariah Jose | Address on File | | | | | | | |
| 29792652 | Huel Inc. | 45 Main St, Suite 604 | | | | Brooklyn | NY | 11201 | |
| 29604582 | Huel Inc. | Michael Kervin | 45 Main St, Suite 604 | | | Brooklyn | NY | 11201 | |
| 29606999 | Huell, Zanya Lashae | Address on File | | | | | | | |
| 29631619 | Huerta Rodriguez, Rigoberto | Address on File | | | | | | | |
| 29778242 | Huerta, Dante | Address on File | | | | | | | |
| 29481285 | Huerta, EMILIANO | Address on File | | | | | | | |
| 29771139 | Huerta, Maria | Address on File | | | | | | | |
| 29771546 | Huerta, Marissa | Address on File | | | | | | | |
| 29637005 | Huerta, Nathan Seth | Address on File | | | | | | | |
| 29621494 | Huerta, Sergio J | Address on File | | | | | | | |
| 29482415 | Huerta, VERONICA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1201 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623371 | Hueter Toledo Inc | PO Box 346 | | | | Bellevue | OH | 44811 | |
| 29773720 | Huett, Melissa | Address on File | | | | | | | |
| 29773739 | Huett, Robert | Address on File | | | | | | | |
| 29779158 | Huey, Brian | Address on File | | | | | | | |
| 29482614 | Huey, CHRISTINE | Address on File | | | | | | | |
| 29779099 | Huey, Justin | Address on File | | | | | | | |
| 29489821 | Huff, AMYJAH | Address on File | | | | | | | |
| 29644071 | Huff, Jackson E | Address on File | | | | | | | |
| 29483474 | Huff, JAMES | Address on File | | | | | | | |
| 29619750 | Huff, Justin R | Address on File | | | | | | | |
| 29776230 | Huff, Lance | Address on File | | | | | | | |
| 29490613 | Huff, MARKEL | Address on File | | | | | | | |
| 29485360 | Huff, NORMA | Address on File | | | | | | | |
| 29484188 | Huff, TERRANCE | Address on File | | | | | | | |
| 29775831 | Huffman, Desirae | Address on File | | | | | | | |
| 29610220 | Huffman, Gretchen Nicole | Address on File | | | | | | | |
| 29609026 | Huffman, John | Address on File | | | | | | | |
| 29485573 | Huffman, LINDSAY | Address on File | | | | | | | |
| 29633663 | Huffman, Mackenzee | Address on File | | | | | | | |
| 29643893 | Huffman, Noah H | Address on File | | | | | | | |
| 29630703 | Huffman, Robert J | Address on File | | | | | | | |
| 29485296 | Huffman-Clayborn, JENETTE | Address on File | | | | | | | |
| 29646168 | Huffstutler, Stephanie N | Address on File | | | | | | | |
| 29783293 | Hugee, Latasha | Address on File | | | | | | | |
| 29618535 | Hugenberger, Michael P | Address on File | | | | | | | |
| 29482564 | Huges, PAUL | Address on File | | | | | | | |
| 29623390 | Hugfun International | 18/F Ginza Square 565-567 Nathan Road Mongkok Kowloon | | | | Hong Kong | | 0 | China |
| 29783743 | Hugfun International Hong Kong Ltd. | 18/F. | | | | KOWLOON | | | Hong Kong |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1202 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625549 | HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110 | | | | Little Rock | AR | 72219 | |
| 29775413 | Huggins, Alexis | Address on File | | | | | | | |
| 29611503 | Huggins, Diamond D. | Address on File | | | | | | | |
| 29489227 | Huggins, HENRIETTA | Address on File | | | | | | | |
| 29779795 | Huggins, Jowanda | Address on File | | | | | | | |
| 29772506 | Huggins, Kathy | Address on File | | | | | | | |
| 29603680 | HUGGINS, KENDRICK | Address on File | | | | | | | |
| 29776033 | Huggins, Reanna | Address on File | | | | | | | |
| 29494559 | Huggins, SHARON | Address on File | | | | | | | |
| 29630585 | Huggins, Tamyshia Nicole | Address on File | | | | | | | |
| 29494896 | Hugh, JOSEPH | Address on File | | | | | | | |
| 29601814 | HUGHES FURNITURE INDUSTRIES | 2232 Kodiak Drive NE | | | | Atlanta | GA | 30345 | |
| 29603624 | HUGHES FURNITURE INDUSTRIES INC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| 29603625 | HUGHES FURNITURE INDUSTRIES, INC | PO BOX 486 | 952 STOUT RD | | | RANDLEMAN | NC | 27317 | |
| 29618896 | Hughes Jr., Larry D | Address on File | | | | | | | |
| 29605620 | Hughes Network Systems LLC | 11717 Exploration Lane | | | | Germantown | MD | 20876-2700 | |
| 29630240 | Hughes Network Systems LLC | Hughes Network Systems LLC | | | | Germantown | MA | 20876-2700 | |
| 29777228 | Hughes Network Systems, LLC | 11717 Exploration Lane | | | | Germantown | MD | 20876 | |
| 29612828 | HUGHES WALK, JOANNA LEAH | Address on File | | | | | | | |
| 29609246 | Hughes, Alvin | Address on File | | | | | | | |
| 29485479 | Hughes, BEVERLY | Address on File | | | | | | | |
| 29618539 | Hughes, Brandon Z | Address on File | | | | | | | |
| 29483904 | Hughes, BRAXTON | Address on File | | | | | | | |
| 29482256 | Hughes, BRITTANY | Address on File | | | | | | | |
| 29646257 | Hughes, Bryant C | Address on File | | | | | | | |
| 29775252 | Hughes, Carl | Address on File | | | | | | | |
| 29484268 | Hughes, CHERYL | Address on File | | | | | | | |
| 29495195 | Hughes, DAKOTA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485973 | Hughes, DAMION | Address on File | | | | | | | |
| 29628872 | Hughes, Donald | Address on File | | | | | | | |
| 29622083 | Hughes, Forrest C | Address on File | | | | | | | |
| 29772964 | Hughes, Gertrude | Address on File | | | | | | | |
| 29779770 | Hughes, Gregory | Address on File | | | | | | | |
| 29630637 | Hughes, Hakeem De'Vante | Address on File | | | | | | | |
| 29631806 | Hughes, Heidi R | Address on File | | | | | | | |
| 29780500 | Hughes, Jaidan | Address on File | | | | | | | |
| 29637255 | HUGHES, JAMES WARREN | Address on File | | | | | | | |
| 29618311 | Hughes, Jason J | Address on File | | | | | | | |
| 29485586 | Hughes, JOANN | Address on File | | | | | | | |
| 29612035 | Hughes, Joseph Howard | Address on File | | | | | | | |
| 29633476 | Hughes, Joshua Stephen | Address on File | | | | | | | |
| 29481011 | Hughes, KATHERINE | Address on File | | | | | | | |
| 29481777 | Hughes, KELLY | Address on File | | | | | | | |
| 29612360 | Hughes, Lashawn D. | Address on File | | | | | | | |
| 29645099 | Hughes, Libby B | Address on File | | | | | | | |
| 29644826 | Hughes, Melissa J | Address on File | | | | | | | |
| 29619768 | Hughes, Modupe E | Address on File | | | | | | | |
| 29778650 | Hughes, Nicole | Address on File | | | | | | | |
| 29492456 | Hughes, PAMELA | Address on File | | | | | | | |
| 29635021 | Hughes, Raelena Michelle | Address on File | | | | | | | |
| 29607003 | Hughes, Russell | Address on File | | | | | | | |
| 29489033 | Hughes, SEALIDA | Address on File | | | | | | | |
| 29485281 | Hughes, SHATEEA | Address on File | | | | | | | |
| 29621211 | Hughes, Skyler L | Address on File | | | | | | | |
| 29481971 | Hughes, TRAEL | Address on File | | | | | | | |
| 29778963 | Hughes, Victoria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636054 | Hughes, Zakiya Lashay | Address on File | | | | | | | |
| 29483675 | Hugley, LINDA | Address on File | | | | | | | |
| 29650200 | Hugo and Hudson-DSD | 85 Great Portland Street | | | | London | | W1W 7LT | United Kingdom |
| 29634734 | Huh, Benjamin Minwoo | Address on File | | | | | | | |
| 29645320 | Huiman Carrasco, Otto S | Address on File | | | | | | | |
| 29622364 | Huisman, Elizabeth A | Address on File | | | | | | | |
| 29634375 | Hukanovic, Maida | Address on File | | | | | | | |
| 29644324 | Hulama, Jacob K | Address on File | | | | | | | |
| 29634960 | Hulbirt, Monet Dennise | Address on File | | | | | | | |
| 29482419 | Hulet, KILLIAN | Address on File | | | | | | | |
| 29611647 | Hull, Donald F. | Address on File | | | | | | | |
| 29484930 | Hull, ELVIS | Address on File | | | | | | | |
| 29783427 | Hull, Eugene | Address on File | | | | | | | |
| 29644463 | Hull, Jeffrey S | Address on File | | | | | | | |
| 29644465 | Hull, Jennifer | Address on File | | | | | | | |
| 29481996 | Hull, SHANCYZ | Address on File | | | | | | | |
| 29608352 | Hull, Sorena Ann | Address on File | | | | | | | |
| 29610224 | Hull, Travis Cole | Address on File | | | | | | | |
| 29778769 | Hulse, Hannah | Address on File | | | | | | | |
| 29609395 | Hulse, Jared | Address on File | | | | | | | |
| 29644587 | Hulsey, Daniel L | Address on File | | | | | | | |
| 29608589 | Hulsey, Emma Rae | Address on File | | | | | | | |
| 29490894 | Hulsey, Sarah | Address on File | | | | | | | |
| 29781014 | Hulsey, Steven | Address on File | | | | | | | |
| 29632680 | Hulsizer, MacKenna Lynn | Address on File | | | | | | | |
| 29782820 | Hulsizer, Marion | Address on File | | | | | | | |
| 29605621 | HULU LLC | 15059 COLLECTIONS CENTER DR | | | | Chicago | IL | 60693 | |
| 29627938 | Human + Kind Ltd. | Jeroen Proos | c | | | Waterford | | X91EH5N | Ireland |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1205 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623967 | Humane Society of Su | Attn: Louise DiLullo7996 Darrow Road, Suite 30 | | | | Twinsburg | OH | 44087 | |
| 29604685 | Humann | Jeremy Grout | 1250 S Capital of Texas Hwy #1-360 | | | Austin | TX | 78746 | |
| 29615993 | Humayra, Sharif | Address on File | | | | | | | |
| 29781556 | Humbarger, Lorin | Address on File | | | | | | | |
| 29762392 | HUMBLE INDEPENDENT SCHOOL DISTRICT | P.O. BOX 2000 | | | | HUMBLE | TX | 77347 | |
| 29479799 | Humble Independent School District | 20200 Eastway Village Dr | | | | Humble | TX | 77338 | |
| 29605623 | HUMBLE ISD | PO BOX 4020 | | | | Houston | TX | 77210 | |
| 29618664 | Humbles, Alex D | Address on File | | | | | | | |
| 29618530 | Humbrecht, Kierra A | Address on File | | | | | | | |
| 29607256 | Humby, Karen | Address on File | | | | | | | |
| 29627935 | Hume Supernatural, INC | Jeremy Horowitz | 7105 Vista Del Mar | | | La Jolla | CA | 92037 | |
| 29605683 | Hume, Jeffery | Address on File | | | | | | | |
| 29632210 | Hume, Sarah Katherine | Address on File | | | | | | | |
| 29631268 | Humes, Kaylob Arcilla | Address on File | | | | | | | |
| 29607640 | Hummel, Caitlin Carine | Address on File | | | | | | | |
| 29632363 | Hummel, Haley Ann | Address on File | | | | | | | |
| 29780679 | Humpherys, Steven | Address on File | | | | | | | |
| 29632394 | Humphres, Brandon H | Address on File | | | | | | | |
| 29792846 | Humphrey, Amanda | 600 University Park Place | Suite 250 | | | Birmingham | AL | 35209 | |
| 29626554 | HUMPHREY, CASEY | Address on File | | | | | | | |
| 29488596 | Humphrey, FELICIA | Address on File | | | | | | | |
| 29776097 | Humphrey, Johanna | Address on File | | | | | | | |
| 29632711 | Humphrey, Mercedes Jasmine | Address on File | | | | | | | |
| 29643900 | Humphrey, Patricia N | Address on File | | | | | | | |
| 29481706 | Humphrey, PAULA | Address on File | | | | | | | |
| 29634766 | Humphrey, Rasheed Rodell | Address on File | | | | | | | |
| 29771975 | Humphrey, Stephani | Address on File | | | | | | | |
| 29481507 | Humphrey, TODD | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604445 | Humphreys Pharmacal, Inc. | 31 East High St. | | Harvey Goodman | | EAST HAMPTON | CT | 06424 | |
| 29777229 | Humphreys Pharmacal, Inc. | 31 East High Street | | | | East Hampton | CT | 06424 | |
| 29481189 | Humphreys, Leonard | Address on File | | | | | | | |
| 29481228 | Humphreys, ROBERT | Address on File | | | | | | | |
| 29612972 | HUMPHRIES, JAHEIM WESLEY | Address on File | | | | | | | |
| 29779140 | Humphries, Leticia | Address on File | | | | | | | |
| 29494929 | Humphry, STACY | Address on File | | | | | | | |
| 29783166 | Humpleby, Toni | Address on File | | | | | | | |
| 29633854 | Hundley, Addison Sky | Address on File | | | | | | | |
| 29482167 | Hundley, SHARONDA | Address on File | | | | | | | |
| 29777230 | Hundred Fires Ltd | 106 Satsuma Drive | | | | Altamonte Springs | FL | 32714 | |
| 29777231 | Hungry Fish Media, LLC dba NutraClick | 8223 Broadway | | | | Everett | WA | 98203 | |
| 29900486 | Hunkar Data & Barcode Systems, Inc. | 2368 Victory Parkway | Suite 210 | | | Cincinnati | OH | 45206 | |
| 29782995 | Hunley, Akiya | Address on File | | | | | | | |
| 29621809 | Hunnicutt, Sarah J | Address on File | | | | | | | |
| 29622596 | Hunsaker, Jeremiah T | Address on File | | | | | | | |
| 29618472 | Hunsucker, Audriana D | Address on File | | | | | | | |
| 29609698 | Hunt, Aaron | Address on File | | | | | | | |
| 29781689 | Hunt, Aaron | Address on File | | | | | | | |
| 29775029 | Hunt, Asandra | Address on File | | | | | | | |
| 29491786 | Hunt, Chanel | Address on File | | | | | | | |
| 29485986 | Hunt, CRYSTAL | Address on File | | | | | | | |
| 29645406 | Hunt, Donald W | Address on File | | | | | | | |
| 29643660 | Hunt, Elizabeth A | Address on File | | | | | | | |
| 29631890 | Hunt, Emma | Address on File | | | | | | | |
| 29612180 | Hunt, Ethan Montgomery | Address on File | | | | | | | |
| 29629017 | Hunt, George Cameron | Address on File | | | | | | | |
| 29491821 | Hunt, IDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1207 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608193 | Hunt, James | Address on File | | | | | | | |
| 29619848 | Hunt, Jamie M | Address on File | | | | | | | |
| 29773141 | Hunt, Jason | Address on File | | | | | | | |
| 29612735 | Hunt, Kyrstn | Address on File | | | | | | | |
| 29774322 | Hunt, Larry | Address on File | | | | | | | |
| 29482033 | Hunt, MARGARET | Address on File | | | | | | | |
| 29771760 | Hunt, Mary | Address on File | | | | | | | |
| 29494991 | Hunt, MICHAEL | Address on File | | | | | | | |
| 29493497 | Hunt, MYGNON | Address on File | | | | | | | |
| 29608906 | Hunt, Nolan Ryan | Address on File | | | | | | | |
| 29486351 | Hunt, RITA | Address on File | | | | | | | |
| 29612525 | Hunt, Terry Lynn | Address on File | | | | | | | |
| 29486293 | Hunt, YOLANDA | Address on File | | | | | | | |
| 29495232 | Hunt, ZELITA | Address on File | | | | | | | |
| 29605624 | HUNTER BUILDING CORP | 14609 KIMBERLEY LANE | | | | Houston | TX | 77079 | |
| 29777232 | Hunter Building Corp. | 12440 Oxford Park Drive, Suite # B-101 | | | | Houston | TX | 77082 | |
| 29790808 | Hunter Building Corp. | 12440 Oxford Park Drive | | | | Houston | TX | 77082 | |
| 29624581 | Hunter Fan Company | 7130 Goodlett Farms Parkway | | | | Smyrna | TN | 37167 | |
| 29605626 | HUNTER PUBLIC RELATIONS | ATTN: FINANCE | ONE WORLD TRADE CENTER, FLOOR 68 | ATTN: FINANCE | | New York | NY | 10010 | |
| 29785560 | Hunter, Adam | Address on File | | | | | | | |
| 29609009 | Hunter, Aja Michaela | Address on File | | | | | | | |
| 29635981 | Hunter, Amiri J. | Address on File | | | | | | | |
| 29493629 | Hunter, ANGELA | Address on File | | | | | | | |
| 29603150 | Hunter, Anthony | Address on File | | | | | | | |
| 29621484 | Hunter, Blake D | Address on File | | | | | | | |
| 29617234 | Hunter, Bryans | Address on File | | | | | | | |
| 29493120 | Hunter, CAMI | Address on File | | | | | | | |
| 29772216 | Hunter, Clarence | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775291 | Hunter, Corey | Address on File | | | | | | | |
| 29609270 | Hunter, Daniel Sean | Address on File | | | | | | | |
| 29488813 | Hunter, DARIUS | Address on File | | | | | | | |
| 29490123 | Hunter, DEMEKA | Address on File | | | | | | | |
| 29484417 | Hunter, Dwayne | Address on File | | | | | | | |
| 29782075 | Hunter, Eva | Address on File | | | | | | | |
| 29480754 | Hunter, HEATHER | Address on File | | | | | | | |
| 29775269 | Hunter, Iyana | Address on File | | | | | | | |
| 29646451 | Hunter, Jonathan M | Address on File | | | | | | | |
| 29631267 | Hunter, Joshua Alexander | Address on File | | | | | | | |
| 29607720 | Hunter, Kaitlyn Elizabeth | Address on File | | | | | | | |
| 29635164 | Hunter, Karalyne Anne | Address on File | | | | | | | |
| 29492180 | Hunter, KHALILAH | Address on File | | | | | | | |
| 29643962 | Hunter, Larry M | Address on File | | | | | | | |
| 29486179 | Hunter, LAVINA | Address on File | | | | | | | |
| 29785811 | Hunter, Lea | Address on File | | | | | | | |
| 29783525 | Hunter, Lecia | Address on File | | | | | | | |
| 29640614 | Hunter, Lewis | Address on File | | | | | | | |
| 29619890 | Hunter, Lisa B | Address on File | | | | | | | |
| 29635714 | Hunter, Madyson Michelle | Address on File | | | | | | | |
| 29781758 | Hunter, Maria | Address on File | | | | | | | |
| 29622365 | Hunter, Matthew S | Address on File | | | | | | | |
| 29493486 | Hunter, MESHA | Address on File | | | | | | | |
| 29779185 | Hunter, Michael | Address on File | | | | | | | |
| 29493827 | Hunter, MICHELLE | Address on File | | | | | | | |
| 29646434 | Hunter, Monet N | Address on File | | | | | | | |
| 29482946 | Hunter, NIAOKIA | Address on File | | | | | | | |
| 30181501 | Hunter, Niaokia Caprice | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616108 | Hunter, Nolen | Address on File | | | | | | | |
| 29642252 | Hunter, Norris | Address on File | | | | | | | |
| 29641744 | Hunter, Omera- Watkins | Address on File | | | | | | | |
| 29639760 | Hunter, Pendleton | Address on File | | | | | | | |
| 29614855 | Hunter, Price | Address on File | | | | | | | |
| 29619509 | Hunter, Rachel S | Address on File | | | | | | | |
| 29781238 | Hunter, Reginald | Address on File | | | | | | | |
| 29775562 | Hunter, Rob | Address on File | | | | | | | |
| 29606739 | Hunter, Ruth | Address on File | | | | | | | |
| 29493098 | Hunter, SANDRA | Address on File | | | | | | | |
| 29642220 | Hunter, Schum | Address on File | | | | | | | |
| 29484665 | Hunter, SHARMYIR | Address on File | | | | | | | |
| 29617965 | Hunter, Steadman | Address on File | | | | | | | |
| 29491965 | Hunter, TACARLA | Address on File | | | | | | | |
| 29779066 | Hunter, Tanasha | Address on File | | | | | | | |
| 29481543 | Hunter, Tangela | Address on File | | | | | | | |
| 29482483 | Hunter, VERONICA | Address on File | | | | | | | |
| 29642348 | Hunter, Wall | Address on File | | | | | | | |
| 29615198 | Hunter, Walters | Address on File | | | | | | | |
| 29641418 | Hunter, Wells | Address on File | | | | | | | |
| 29772183 | Hunter, William | Address on File | | | | | | | |
| 29612073 | Hunter, Zachary Jennings | Address on File | | | | | | | |
| 29651078 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Address on File | | | | | | | |
| 29790809 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive | | | | Johnson City | TN | 37604 | |
| 29611721 | Hunter-Serio, Cody James | Address on File | | | | | | | |
| 29645388 | Hunting, Cory L | Address on File | | | | | | | |
| 29645158 | Huntingford, Jonathan J | Address on File | | | | | | | |
| 29636939 | Huntington, Gavin William | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1210 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776188 | Huntington, Vita | Address on File | | | | | | | |
| 29774641 | Huntley, Patrick | Address on File | | | | | | | |
| 29781609 | Huntley, Tammy | Address on File | | | | | | | |
| 29627406 | Hunton Andrews Kurth LLP | 951 East Byrd Street Riverfront Plaza East Tower | | | | Richmond | VA | 23219 | |
| 29627485 | Hunton Andrews Kurth LLP | 951 E Byrd Street Riverfront Plaza East Tower | | | | Richmond | VA | 23219 | |
| 30161856 | Hunton Andrews Kurth LLP | Attn: M. Christine Klein, Esq. | Riverfront Plaza, East Tower | 951 East Byrd Street | | Richmond | VA | 23219 | |
| 29781745 | Huntsinger, Walter | Address on File | | | | | | | |
| 29781702 | Huntsman, Steven | Address on File | | | | | | | |
| 29650617 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 | |
| 29487115 | HUNTSVILLE UTILITIES | P.O. BOX 2048 | | | | HUNTSVILLE | AL | 35804 | |
| 29650618 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS ST | | | | HUNTSVILLE | AL | 35801 | |
| 29487116 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | |
| 29780942 | Hupert, Jason | Address on File | | | | | | | |
| 29484413 | Hupp, BRIEL | Address on File | | | | | | | |
| 29782013 | Hupp, Cory | Address on File | | | | | | | |
| 29607129 | Hupp, Rachel | Address on File | | | | | | | |
| 29486243 | Hurd, ADA | Address on File | | | | | | | |
| 29781882 | Hurd, Martica | Address on File | | | | | | | |
| 29492315 | Hurdle, HARRY | Address on File | | | | | | | |
| 29644811 | Hurgunow, Vanessa J | Address on File | | | | | | | |
| 29619686 | Hurlburt, Katherine H | Address on File | | | | | | | |
| 29648139 | Hurlburt, Riker Q | Address on File | | | | | | | |
| 29621987 | Hurlbut, Michele S | Address on File | | | | | | | |
| 29480724 | Hurley, BRITTANY | Address on File | | | | | | | |
| 29645458 | Hurley, Crystal | Address on File | | | | | | | |
| 29619075 | Hurley, Hannah E | Address on File | | | | | | | |
| 29607335 | Hurley, Joseph | Address on File | | | | | | | |
| 29632194 | Hurley, Leopold A. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635874 | Hurley, Max Parker | Address on File | | | | | | | |
| 29632630 | Hurley, Shelly Lynn | Address on File | | | | | | | |
| 29780405 | Hurley, Vicky | Address on File | | | | | | | |
| 29771736 | Huron, Michelle | Address on File | | | | | | | |
| 29780930 | Hurrell, Brandy | Address on File | | | | | | | |
| 29628097 | Hurst, Briana | Address on File | | | | | | | |
| 29609406 | Hurst, Daisy | Address on File | | | | | | | |
| 29776066 | Hurst, Kim | Address on File | | | | | | | |
| 29618975 | Hurst, Larry T | Address on File | | | | | | | |
| 29643853 | Hurst, Lonnie E | Address on File | | | | | | | |
| 29776094 | Hurst, Mark | Address on File | | | | | | | |
| 29494781 | Hurst, MARQUILLA | Address on File | | | | | | | |
| 29774638 | Hurst, Rebecca | Address on File | | | | | | | |
| 29490847 | Hurst, SAMANTHA | Address on File | | | | | | | |
| 29623682 | Hurst, TX - Precinct | 1616 Precinct Line Road | | | | Hurst | TX | 76054 | |
| 29635753 | Hurst, Zion Alexander | Address on File | | | | | | | |
| 29610772 | Hurt, Emanni shadae | Address on File | | | | | | | |
| 29493569 | Hurt, JAMEA | Address on File | | | | | | | |
| 29492744 | Hurt, LAJA | Address on File | | | | | | | |
| 29493548 | Hurt, MONIQUE | Address on File | | | | | | | |
| 29483947 | Hurt, RANDINECIA | Address on File | | | | | | | |
| 29480417 | Hurtado, CINDY | Address on File | | | | | | | |
| 29778241 | Hurtado, Destina | Address on File | | | | | | | |
| 29485731 | Hurtado, ISABEL | Address on File | | | | | | | |
| 29619462 | Hurtado, Javier A | Address on File | | | | | | | |
| 29608648 | Hurtado, Julissa Mia | Address on File | | | | | | | |
| 29647296 | Hurtado, Sahayra E | Address on File | | | | | | | |
| 29645267 | Hurwitz, Chana L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635096 | Huryn, Justine | Address on File | | | | | | | |
| 29645647 | Husain, Muhammad N | Address on File | | | | | | | |
| 29602232 | Husch Blackwell LLP | P.O. Box 790379 | | | | Saint Louis | MO | 63179 | |
| 29644862 | Husk, Nathan A | Address on File | | | | | | | |
| 29619947 | Huss, Adam A | Address on File | | | | | | | |
| 29646412 | Huss, Dyman A | Address on File | | | | | | | |
| 29490899 | Huss, JOHN | Address on File | | | | | | | |
| 29629333 | Hussain, Layes | Address on File | | | | | | | |
| 29493104 | Hussein, MOHAMED | Address on File | | | | | | | |
| 29619963 | Hussey, Patrick W | Address on File | | | | | | | |
| 29492394 | Hussin, ROSE | Address on File | | | | | | | |
| 29482934 | Huston, KENDELYN | Address on File | | | | | | | |
| 29621837 | Huston, Nicole | Address on File | | | | | | | |
| 29632173 | Hustwayte, Nicole Marie | Address on File | | | | | | | |
| 29620825 | Hutcheon, Tyler S | Address on File | | | | | | | |
| 29485612 | Hutcherson, NATASHA | Address on File | | | | | | | |
| 29484463 | Hutcheson, XAIANDRIA | Address on File | | | | | | | |
| 29490335 | Hutchings, CINCERA | Address on File | | | | | | | |
| 29482631 | Hutchings, WINSZINA | Address on File | | | | | | | |
| 29779114 | Hutchingson, Levi | Address on File | | | | | | | |
| 29782079 | Hutchins, Brittney | Address on File | | | | | | | |
| 29785566 | Hutchins, Donnie | Address on File | | | | | | | |
| 29783535 | Hutchins, Rodchelle | Address on File | | | | | | | |
| 29771321 | Hutchinson, Brittany | Address on File | | | | | | | |
| 29607741 | Hutchinson, Samantha Lee | Address on File | | | | | | | |
| 29777234 | Hutchison Enterprises, Inc. | 5360 Shoreview Avenue | | | | Minneapolis | MN | 55417 | |
| 29785728 | Hutchison, Darlene | Address on File | | | | | | | |
| 29620065 | Hutchison, Kathryn M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611404 | Huther, Charles F | Address on File | | | | | | | |
| 29632656 | Hutkay, Nina marie | Address on File | | | | | | | |
| 29636220 | Hutson, Abbigail Sue | Address on File | | | | | | | |
| 29610390 | Hutson, Kathryn MacKenzie | Address on File | | | | | | | |
| 29494459 | Hutton, ALISA | Address on File | | | | | | | |
| 29631429 | Hutton, Israel Samuel Obed Guzman | Address on File | | | | | | | |
| 29491980 | Hutton, KIMBERLY | Address on File | | | | | | | |
| 29779618 | Hutton, Rickkeeva | Address on File | | | | | | | |
| 29630926 | Hutzel, Alexandria | Address on File | | | | | | | |
| 29621445 | Hutzel, Shane C | Address on File | | | | | | | |
| 29650180 | Huxley & Kent L-PSPD | 6500 Orchard Rd. | | | | Knoxville | TN | 37919 | |
| 29647536 | Huynh, Amelia | Address on File | | | | | | | |
| 29645893 | Huynh, Danh C | Address on File | | | | | | | |
| 29619442 | Huynh, Tony D | Address on File | | | | | | | |
| 29773519 | Huzzard, Joshua | Address on File | | | | | | | |
| 29773559 | Huzzard, Mary | Address on File | | | | | | | |
| 29625445 | HV BLACKWELL ENTERPRISES, INC | 161 CLEAR CREEK ROAD | | | | Easley | SC | 29640 | |
| 30162557 | HV Center LLC | Cheryl Bennett | 151 Bodman Place, Ste. 201 | | | Red Bank | NJ | 07701 | |
| 29478958 | HV Center LLC, HV Center TIC 1 LLC, and HV Center TIC 2 LLC | PO BOX 716104 | | | | Cincinnati | OH | 45271 | |
| 30183319 | HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC | Scott L. Fleischer | Partner, Barclay Damon LLP, as attorneys | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 | |
| 30183323 | HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 | |
| 29627734 | HVL LLC dba Alcrea Health (VSI) | Lauren Mamula | 600 Boyce Road | | Jason Ralph | PITTSBURGH | PA | 15205 | |
| 29965959 | HVS XXXIV LLC | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29965953 | HVS XXXIV LLC | White & Case LLP | Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29487517 | HVS XXXIV LLC | 650 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 29965958 | HVS XXXIV LLC | c/o Paul Jeffrey | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 29965952 | HVS XXXIV LLC | Pacific Investment Management Company LLC | c/o Paul Jeffrey | 650 Newport Center Drive | | Newport Beach | CA | 92660 | |
| 29623992 | HW Products LLC | 2195 Pontiac Road | | | | Auburn Hills | MI | 48326 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1214 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620149 | Hwang, Daniel S | Address on File | | | | | | | |
| 29635406 | Hwang, Jessline | Address on File | | | | | | | |
| 29626169 | HWGW INC | 4790 Havana Drive | | | | Pittsburgh | PA | 15239 | |
| 29777235 | HYALOGIC, LLC | 600 NO PLATTEVALLEY DR | | | | REVERSÃOELMO | MO | 14150 | |
| 29625033 | HYATT REGENCY COLUMBUS | PO BOX 301596 | | | | Dallas | TX | 75303 | |
| 29491676 | Hyatt, PAIGE | Address on File | | | | | | | |
| 29636685 | Hyatt, Tristan Anthony | Address on File | | | | | | | |
| 29489862 | Hyatte, Shyanne | Address on File | | | | | | | |
| 29603626 | HYATT'S SMALL ENGINE INC | 9210 STATE RD 52 | | | | HUDSON | FL | 34669 | |
| 29485684 | Hyde, ANNIE | Address on File | | | | | | | |
| 29775998 | Hyde, Brittany | Address on File | | | | | | | |
| 29633958 | Hyde, Dylan J | Address on File | | | | | | | |
| 29774357 | Hyde, Laurita | Address on File | | | | | | | |
| 29648585 | Hyden, Nicole | Address on File | | | | | | | |
| 29603627 | HYDRAULIC HOSE & CYLINDER, INC | 808 W DR MARTIN LUTHER KING BLVD | | | | PLANT CITY | FL | 33563-5121 | |
| 29625908 | HYDRO TECHNICAL SERVICES INC | PO BOX 305 | | | | Elizabeth | PA | 15037 | |
| 29627943 | HydroJug | Gabe Tuckett | 1017 W 600 N Ste 1 | | | Ogden | UT | 84404 | |
| 29480679 | Hyepock, MARY | Address on File | | | | | | | |
| 30162839 | HYG Financial Services | 300 E. John Carpenter Freeway | | | | Irving | TX | 75062-2712 | |
| 29791890 | HYG Financial Services, Inc | 600 South 4th Street Floor 10 | | | | Minneapolis | MN | 55415 | |
| 29785898 | HYG Financial Services, Inc. | PO Box 77102 | | | | Minneapolis | MN | 55480 | |
| 29784469 | HYG FINANCIAL SERVICES, INC. | 5000 Riverside Dr, Suite 300 East | | | | IRVING | TX | 75039 | |
| 29648140 | Hyke, Tristan K | Address on File | | | | | | | |
| 29641701 | Hykeem, Thomas | Address on File | | | | | | | |
| 29784470 | Hylan Ross LLC | 5655 Amboy Road, | | | | Staten Island | NY | 10309 | |
| 29651079 | Hylan Ross LLC | Office Mgr.- Teresa Diario | 5655 Amboy Road | | | Staten Island | NY | 10309 | |
| 29635117 | Hyland, Jessica | Address on File | | | | | | | |
| 29632469 | Hyland, Jill Addyson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1215 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627608 | Hyland's | Karen Clark | 210 W. 131st Street | | | LOS ANGELES | CA | 90061 | |
| 29784471 | Hyland's, Inc. | PO BOX 61067 | | | | Los Angeles | CA | 90061 | |
| 29648233 | Hyle, Alex L | Address on File | | | | | | | |
| 29625797 | HY-LIFT HOIST & AUTO EQUIPMENT REPAIRS | 16376 HOLCOMB WAY | | | | Riverside | CA | 92504 | |
| 29775910 | Hyman, Atesha | Address on File | | | | | | | |
| 29619299 | Hyman, Mary Grace A | Address on File | | | | | | | |
| 29781764 | Hyman, Tylisha | Address on File | | | | | | | |
| 29633344 | Hyme, Makayla | Address on File | | | | | | | |
| 29609109 | Hymore, Gavin Parker | Address on File | | | | | | | |
| 29614769 | HYONMI, LOPEZ WALKER | Address on File | | | | | | | |
| 29627782 | Hyper Network Solution LLC/ HNS | Monna Lalla | 11780 U.S. Highway One | Suite 400 N | | NORTH PALM BEACH | FL | 33408 | |
| 29790810 | Hyper Network Solutions of Florida LLC | 11780 US Highway One | | | | Palm Beach Gardens | FL | 33408 | |
| 29784472 | Hyper Network Solutions of Florida, LLC | 11780 US Highway One, Suite 400N | | | | Palm Beach Gardens | FL | 33408 | |
| 29649948 | Hyper Pet LLC | 1315 W. MacArthur, Bldg 300 | | | | Wichita | KS | 67217 | |
| 29484296 | Hypolite, DARRELL | Address on File | | | | | | | |
| 29609558 | Hyre, Joseph Michael | Address on File | | | | | | | |
| 29606770 | Hysell, Destiny | Address on File | | | | | | | |
| 29636449 | Hysell, Marcia | Address on File | | | | | | | |
| 29773636 | Hysell, Wanita | Address on File | | | | | | | |
| 29491856 | Hyson, ANGEL | Address on File | | | | | | | |
| 29602750 | HY-TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST | | | | Columbus | OH | 43217 | |
| 29626860 | I DECLARE REPAIR LLC | 226 KING S, SUITE# 130 | | | | COCOA | FL | 32922 | |
| 29629101 | I Gotta Fitness LLC | POB 16819 Lacerenza | | | | Stamford | CT | 06905 | |
| 29784473 | I Heart Foods Corp | 6552 N Oxford Ave | | | | Chicago | IL | 60631 | |
| 29784474 | I Nutrition USA Corp | 4730 South Fort Apache Road, Suite 300 | | | | Las Vegas | NV | 89147 | |
| 29784475 | I won! nutrition | 101 Lucas Valley Rd | | | | San Rafael | CA | 94903-1791 | |
| 29626862 | I. D. INVESTMENT CO INC | 363 POINDEXTER LANE | | | | LEXINGTON | SC | 29072 | |
| 29616940 | I., Aragon Joel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1216 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615149 | I., Ayala Brandon | Address on File | | | | | | | |
| 29616210 | I., Bencosme Yordania | Address on File | | | | | | | |
| 29640912 | I., Benitez Matthew | Address on File | | | | | | | |
| 29637411 | I., Berrisford Matthew | Address on File | | | | | | | |
| 29616757 | I., Bibiano Nathan | Address on File | | | | | | | |
| 29641410 | I., Blackman Joseph | Address on File | | | | | | | |
| 29614497 | I., Blankenship Tyler | Address on File | | | | | | | |
| 29643250 | I., Blount Erajah | Address on File | | | | | | | |
| 29642660 | I., Bush Alexandr | Address on File | | | | | | | |
| 29640566 | I., Chavez Aaron | Address on File | | | | | | | |
| 29641317 | I., Dillinger Jeremiah | Address on File | | | | | | | |
| 29614368 | I., Espino Luis | Address on File | | | | | | | |
| 29637701 | I., Foster Ronea | Address on File | | | | | | | |
| 29641553 | I., Foust Isiah | Address on File | | | | | | | |
| 29641865 | I., Gonzalez Hector | Address on File | | | | | | | |
| 29640043 | I., Harriel Jonathan | Address on File | | | | | | | |
| 29639119 | I., Harris Jonathan | Address on File | | | | | | | |
| 29616591 | I., Hayes Keshaun | Address on File | | | | | | | |
| 29642344 | I., Howard Jerome | Address on File | | | | | | | |
| 29642738 | I., Johnson Christopher | Address on File | | | | | | | |
| 29641521 | I., Kendrick Kyle | Address on File | | | | | | | |
| 29637538 | I., Kibler Ronald | Address on File | | | | | | | |
| 29615966 | I., Marshall Alyssa | Address on File | | | | | | | |
| 29638854 | I., Mayor Magda | Address on File | | | | | | | |
| 29616641 | I., McClure Coltin | Address on File | | | | | | | |
| 29637528 | I., Miranda Edgar | Address on File | | | | | | | |
| 29616585 | I., Moffatt Truman | Address on File | | | | | | | |
| 29617105 | I., Montanez Damien | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1217 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617856 | I., Moses Michael | Address on File | | | | | | | |
| 29613504 | I., Osuna Iyali | Address on File | | | | | | | |
| 29637466 | I., Reyna Moises | Address on File | | | | | | | |
| 29614436 | I., Roderick Zachary | Address on File | | | | | | | |
| 29614016 | I., Ruiz Juan | Address on File | | | | | | | |
| 29615563 | I., Sabogal Jacob | Address on File | | | | | | | |
| 29643247 | I., Salazar Aaron | Address on File | | | | | | | |
| 29637389 | I., Shaffer Amanda | Address on File | | | | | | | |
| 29640224 | I., Smith Jabraun | Address on File | | | | | | | |
| 29642722 | I., Smith Jadon | Address on File | | | | | | | |
| 29643099 | I., Smith Matthew | Address on File | | | | | | | |
| 29613637 | I., Smith-Daniels Antonio | Address on File | | | | | | | |
| 29638227 | I., Solomon Keaton | Address on File | | | | | | | |
| 29615427 | I., Stacy David | Address on File | | | | | | | |
| 29640466 | I., Stamp Camron | Address on File | | | | | | | |
| 29640873 | I., Valladares Jeremy | Address on File | | | | | | | |
| 29642798 | I., Walsh Kattie | Address on File | | | | | | | |
| 29641983 | I., Webb Kerrance | Address on File | | | | | | | |
| 29637946 | I., Wheeler Mischia | Address on File | | | | | | | |
| 29643076 | I., Wright Latoya | Address on File | | | | | | | |
| 29602940 | I-10 HAYDEN, LTD. | 2410 POLK STSTE 200 | | | | Houston | TX | 77003 | |
| 29631888 | Iacabbo-Sawyer, Zachary Frank | Address on File | | | | | | | |
| 29622977 | Iacono Family LP | Paul Trautman | 1480 Dublin Rd. | | | Columbus | OH | 43215 | |
| 29607840 | Iacovella, Allison Paige | Address on File | | | | | | | |
| 29629102 | IAN AND BECCI CURRY | 3718 N 36TH STREET | | | | Tacoma | WA | 98407 | |
| 29641612 | Ian, Bechtold | Address on File | | | | | | | |
| 29639303 | Ian, Currie | Address on File | | | | | | | |
| 29637666 | Ian, OKeefe | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1218 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613737 | Ian, Pyle | Address on File | | | | | | | |
| 29642391 | Ian, Zimmerman | Address on File | | | | | | | |
| 29774688 | Iannarone, John | Address on File | | | | | | | |
| 29611162 | Iannelli, Madeline Elizabeth | Address on File | | | | | | | |
| 29620154 | Iannelli, Samantha M | Address on File | | | | | | | |
| 29607770 | Iannello, Leah Elizabeth | Address on File | | | | | | | |
| 29783412 | Ibanez Valle, Yaima | Address on File | | | | | | | |
| 29489986 | Ibanez, AUREO | Address on File | | | | | | | |
| 29630604 | Ibarra, Anna B | Address on File | | | | | | | |
| 29773099 | Ibarra, Chelsea | Address on File | | | | | | | |
| 29605368 | Ibarra, Danniella | Address on File | | | | | | | |
| 29607874 | Ibarra, Isa Romina | Address on File | | | | | | | |
| 29620571 | Ibarra, Jose A | Address on File | | | | | | | |
| 29772977 | Ibarra, Juan | Address on File | | | | | | | |
| 29782270 | Ibarra, Nazareth | Address on File | | | | | | | |
| 29485119 | Ibarra, VALERY | Address on File | | | | | | | |
| 29481674 | Ibe, PATRICK | Address on File | | | | | | | |
| 29778615 | Ibiyemi, Rotiba | Address on File | | | | | | | |
| 29784477 | Ibotta, Inc. | 1801 California Street, Suite 400 | | | | Denver | CO | 80202 | |
| 29644398 | Ibrahim, Idrees A | Address on File | | | | | | | |
| 29633195 | Ibrahim, Rashad | Address on File | | | | | | | |
| 29640973 | Ibrahim, Shabazz | Address on File | | | | | | | |
| 29603242 | IBREY & SONS A/C INC DBA AIRE SERV OF SOUTH TEXAS | PO BOX 603 | | | | KINGSVILLE | TX | 78364 | |
| 29484136 | Ibura, AHVEEAYLAH | Address on File | | | | | | | |
| 29784478 | ICC Shaker Inc | 587 Commerce St. Suite 100 | | | | Southlake | TX | 76092 | |
| 29784479 | Ice Chips Candy, LLC | 14837 133RD Ave SE | | | | Yelm | WA | 98597-920 | |
| 29627857 | Ice Shaker | Chris Gronkowski | 587 Commerce Street, Suite 100 | | | SOUTHLAKE | TX | 76092 | |
| 29629103 | ICE SYSTEMS INC | PO BOX 11126 | | | | Hauppauge | NY | 11788 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648385 | Ice, Johanna | Address on File | | | | | | | |
| 29634282 | Ice, Nicholas Daniel | Address on File | | | | | | | |
| 29776551 | Iceland Spring Inc. | GRJOTHALS 7-11 | | | | Reykjavik | | 130 | Iceland |
| 29649938 | Icelandic Plus LLC | Breakout Capital LLCPO BOX 96455 | | | | Charlotte | NC | 28296 | |
| 29772102 | Icenhour, Carl | Address on File | | | | | | | |
| 29629104 | ICIMS INC | 29348 NETWORK PLACE | | | | Chicago | IL | 60673-1294 | |
| 29624090 | iCIMS, Inc | 29348 Network Place | | | | Chicago | IL | 60673 | |
| 29784480 | iCIMS, Inc. | 101 Crawfords Corner Road | | | | Holmdel | NJ | 07733 | |
| 29634723 | Ickes, Shannon Marie | Address on File | | | | | | | |
| 29629105 | ICON EX MIAMI LAKES OWNER | POOL 5 SOUTH FL, LLC | LOCKBOX 208237 | 2975 REGENT BLVD., SUITE 100 | | Irving | TX | 75063 | |
| 29795815 | Icon International, Inc. | c/o Gary Perlman | 4 Stamford Plaza | 107 Elm Street | | Stamford | CT | 06902 | |
| 29604637 | ICON Meals (DRP) | Todd Abrams | 4312 McEwen Rd | | | Farmers Branch | TX | 75244 | |
| 29627804 | Icon Meals Inc | Eddie Castillo | 4312 McEwen Road | | | DALLAS | TX | 75244 | |
| 29784481 | ICON MEALS, INC | 4681 Ohio Drive Suite 108 | | | | Frisco | TX | 75035 | |
| 29623926 | Iconex LLC | PO Box 737839 | | | | Dallas | TX | 75373 | |
| 29624049 | Iconic-HeavenlyHound | 114 E Mulberry St | | | | Collierville | TN | 38017 | |
| 29777236 | ICU Eyewear, Inc. | 1440 4 Street Suite A | | | | Berkeley | CA | 94710 | |
| 29625950 | IDA HODGE | 1910 CEDARHILL DRIVE #C | | | | Killeen | TX | 76543 | |
| 29638742 | Ida, Hodge | Address on File | | | | | | | |
| 29624654 | IDAHO POWER | 1221 W IDAHO ST | | | | BOISE | ID | 83702 | |
| 29487117 | IDAHO POWER | P.O. BOX 5381 | | | | CAROL STREAM | IL | 60197-5381 | |
| 29487118 | IDAHO POWER | PROCESSING CENTER | | | | CAROL STREAM | IL | 60197 | |
| 29624159 | Idaho State Tax Comm | PO Box 76 | | | | Boise | ID | 83707 | |
| 29487762 | Idaho State Tax Commission | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| 29487849 | Idaho State Tax Commission | PO BOX 76 | | | | BOISE | ID | 83707 | |
| 29629107 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | | Boise | ID | 83707-0076 | |
| 29627435 | Idaho State Tax Commission | PO Box 83784 | | | | Boise | ID | 83707-3784 | |
| 29625414 | IDAHO STATESMAN | PO BOX 510503 | | | | Livonia | MI | 48151 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1220 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629108 | IDAHO UNCLAIMED PROPERTY | PO BOX 83720 | | | | Boise | ID | 83720-9101 | |
| 29603629 | IDAVID COMPUTERS INC | 9300 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| 29638971 | Idaya, Djuma | Address on File | | | | | | | |
| 29603630 | IDEAL ELECTRONICS INC | 6601 LYONS RD | STE L-12 | | | COCONUT CREEK | FL | 33073 | |
| 29602206 | IDEAL ENVIRONMENTAL SOLUTIONS, LLC | 12325 82ND STREET N | | | | West Palm Beach | FL | 33412 | |
| 29602482 | Ideal Service NW LLC. | 5113 Pacific Hwy E Ste 13 | | | | Fife | WA | 98424 | |
| 29777237 | Ideal Software Systems Inc | 3839 Highway 45 North | | | | Meridian | MS | 39301 | |
| 29626861 | IDEAL SOFTWARE SYSTEMS INC | 3839 HWY 45N | | | | MERIDIAN | MS | 39301 | |
| 29627877 | Ideavillage Products Corp. | Christina Black | 155 Route 46 West, 4th Floor | | | WAYNE | NJ | 07470 | |
| 29624490 | Identity Pet Nut-DSD | 9217 Eastman Park Drive, Suite 4 | | | | Windsor | CO | 80550 | |
| 29623341 | Identity Source | 27611 Halsted Road | | | | Farmington Hills | MI | 48331 | |
| 29649798 | Idera Inc/BBS Techno | PO Box 735184 | | | | Dallas | TX | 75373 | |
| 29771367 | Ideus, Chelsea | Address on File | | | | | | | |
| 29645016 | Idichandy, Annmarie M | Address on File | | | | | | | |
| 29629109 | IDL / BEEMAK DISPLAY PRODUCTS LLC | 360 HARRY WALKER PARKWAY SOUTH | UNIT 1 | | | NEWMARKET | ON | L3Y9E9 | Canada |
| 29777238 | IDR Marketing Partners LLC | 1125 Lancaster Avenue | | | | Berwyn | PA | 19312 | |
| 29777239 | IDRMP Marketing Partners, LLC | 1125 Lancaster Avenue | | | | Berwyn | PA | 19312 | |
| 29490466 | Idrogo, AMUNIQUE | Address on File | | | | | | | |
| 29609114 | Ierardo, Michael Pasquale | Address on File | | | | | | | |
| 29777240 | IFORCE Nutrition | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29904691 | IFRG Investors II, L.P. | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29904648 | IFRG Investors II, L.P. | Irradiant Partners, LP | Jonathan Levinson | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29904692 | IFRG Investors II, L.P. | Jonathan Levinson, Co-Chief Executive Officer | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29904647 | IFRG Investors II, L.P. | White & Case LLP | c/o Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29479712 | IFRG INVESTORS II, L.P. | 2810 N. Church St., PMB 49321 | | | | Wilmington | DE | 19802 | |
| 29904646 | IFRG Investors II, L.P. | c/o Jonathan Levinson | 201 Santa Monica Blvd., Suite 500 | | | Santa Monica | CA | 90401 | |
| 29904672 | IFRG Investors III, L.P. | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29904673 | IFRG Investors III, L.P. | Jonathan Levinson, Co-Chief Executive Officer | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479714 | IFRG INVESTORS III, L.P. | 2810 N. Church St., PMB 49321 | | | | Wilmington | DE | 19802 | |
| 29904671 | IFRG Investors III, L.P. | c/o Jonathan Levinson | 201 Santa Monica Blvd | Suite 500 | | Santa Monica | CA | 90401 | |
| 29774614 | Iglesias, Enrique | Address on File | | | | | | | |
| 29647833 | Ignacio, Dameon | Address on File | | | | | | | |
| 29779717 | Ignacio, Jade | Address on File | | | | | | | |
| 29647588 | Ignacio-Garcia, Pedro | Address on File | | | | | | | |
| 29493957 | Ignaszak, THAYRA | Address on File | | | | | | | |
| 29627875 | Ignite International LTD | James G | 5930 W. JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| 29777241 | Ignite USA | 954 West Washington mc37 7th Floor | | | | Chicago | IL | 60607 | |
| 29629110 | iGrind 365 LLC | 18 Drywall Lane | | | | Voorheesville | NY | 12186 | |
| 29487385 | IH 35 LOOP 340 INVESTORS, LTD. | 4560 BELTLINE ROADSUITE 400 | | | | Addison | TX | 75001 | |
| 30162558 | IH 35 Loop 340 TIC | Debbie Dill | 4560 Belt Line Road, Ste. 400 | | | Addison | TX | 75001 | |
| 29611057 | IH 35 LOOP 340 TIC | 4560 BELTLINE ROADSUITE 400 | | | | Addison | TX | 75001 | |
| 30162559 | IH-10 Hayden, LTD | Carolyn Cruise | 2410 Polk Street, Ste. 200 | | | Houston | TX | 77003 | |
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200 | | | | Houston | TX | 77003 | |
| 29627619 | i-Health, Inc. | RAFAL OLEKSAK | 55 Sebethe DR, Suite 102 | | | CROMWELL | CT | 06416 | |
| 29625272 | iHeart Media (WKSL WGMZ-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384-6372 | |
| 29602410 | iHeart Media KKCW-FM, KSSK-AM, WSRS-FM | PO BOX 419499 | | | | Boston | MA | 02241 | |
| 29611049 | IHEARTMEDIA | 3964 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29602180 | iHeartMedia (WDXB WQEN WMJJ HD2 WERC HD2) | PO BOX 406372 | | | | Atlanta | GA | 30384-6372 | |
| 29602144 | IHEARTMEDIA (WFUS-FM, KJSN-FM, WMGF-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29602084 | IHEARTMEDIA (WGVL-AM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29602181 | IHEARTMEDIA (WHQC-FM, WBBQ-FM, WKSF-FM, WKSP-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384-6372 | |
| 29602085 | IHEARTMEDIA (WHYI-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29602001 | IHEARTMEDIA (WJBT FM/BQIK FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29625234 | IHEARTMEDIA (WJDX-FM) | PO BOX 847572 | | | | Dallas | TX | 75284-7572 | |
| 29602114 | IHEARTMEDIA (WKDD-FM, WMMX-FM) | 3964 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693-0039 | |
| 29602082 | IHEARTMEDIA (WMIB-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602172 | IHEARTMEDIA (WPAP-FM)(WLUB-FM)(WPRW-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384-6372 | |
| 29602083 | IHEARTMEDIA (WSSL-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29602121 | IHEARTMEDIA (WWHT)(WKCI-FM)(WHYN-FM)(WGIR-FM) | PO BOX 419499 | | | | Boston | MA | 02241-9499 | |
| 29625119 | IHEARTMEDIA (WWMG-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29625118 | IHEARTMEDIA (WZHT-FM) | PO BOX 406372 | | | | Atlanta | GA | 30384 | |
| 29602353 | IHeartMedia + Entertainment (WKKJ-FM, WCHI-AM, ICHI-AM, IKKJ-FM, WQLX-FM, IQLX-FM, WSRW-AM, WAMZ-FM) | 3964 Collection Center Dr | | | | Chicago | IL | 60693-0039 | |
| 29625326 | IHeartMedia DBA WNRW-FM WMJY-FM WMRR-FM WMUS-FM WRIT-FM WLIT-FM | 3964 Collection Center drive | | | | Chicago | IL | 60693-0039 | |
| 29629111 | IHEARTMEDIA ENTERTAINMENT INC | FILE 56107 | | | | Los Angeles | CA | 90074-6107 | |
| 29602192 | IHEARTMEDIA ENTERTAINMENT INC (KSAB & KKIX-FM & KMAG-FM & KZBB-FB) | PO BOX 847572 | | | | Dallas | TX | 75284-7572 | |
| 29492295 | Ii, CHARLES BUTTS | Address on File | | | | | | | |
| 29606173 | II, Ronald Smith | Address on File | | | | | | | |
| 29490409 | Ii, THOMAS ODOM | Address on File | | | | | | | |
| 29623161 | III Hugs LLC | Asst. PM- Margaret Frye, Lease Admin. Mgr.- Kimberly Fox | 1228 E. Morehead Street | Suite 200 | | Charlotte | NC | 28204 | |
| 29629112 | III HUGS LLC | C/O COLLETT & ASSOCIATES | PO BOX 36799 | | | Charlotte | NC | 28236-6799 | |
| 29790811 | III Hugs LLC | 1228 E. Morehead Street | | | | Charlotte | NC | 28204 | |
| 29490537 | Iii, CLEOTIS SWILLEY | Address on File | | | | | | | |
| 29628792 | III, Cyril Salvant | Address on File | | | | | | | |
| 29629163 | III, JC LOVE | Address on File | | | | | | | |
| 29484480 | Iii, LAFAYETTE GATEWOOD | Address on File | | | | | | | |
| 29602203 | III, RICHARD KINNEY | Address on File | | | | | | | |
| 29491844 | Iii, VIRGINA CLARK | Address on File | | | | | | | |
| 29629402 | IIODIGWE, MARK JOSEPH | Address on File | | | | | | | |
| 29777243 | IKPM Pet Supply, LLC | 1515 Ralston Branch Way | | | | Sugar Land | TX | 77479 | |
| 29624098 | IL - Unclaimed Prop | Unclaimed Property Division PO Box 19496 | | | | Springfield | IL | 62794-9496 | |
| 29649865 | IL Galesburg LL 4062 | 201 Riverplace, Suite 400 | | | | Greenville | SC | 29601 | |
| 29648828 | IL Galesburg Veterans, LLC | Attn: Andy Dettro | 201 Riverplace, Suite 400 | | | Greenville | SC | 29601 | |
| 29777244 | IL Galesburg Veterans, LLC | c/o RealtyLink Midwest | 201 Riverplace, Suite 400 | | | Greenville | SC | 29601 | |
| 29605628 | ILAND INTERNET SOLUTION CORPORATION | PO BOX 735647 | | | | DALLAS | TX | 75373-5647 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1223 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617064 | Ileen, Ibarra | Address on File | | | | | | | |
| 29488139 | Ilerdy, Kensy | Address on File | | | | | | | |
| 29630882 | Ilgenfritz, Genevieve | Address on File | | | | | | | |
| 29777245 | ILHWA NA Inc | PO Box 266 | | | | Middletown | NY | 10940 | |
| 29634230 | Ilich, Linda A | Address on File | | | | | | | |
| 29611789 | Ilijevich, Katelyn Elizabeth | Address on File | | | | | | | |
| 29483117 | Ilina, YULIA | Address on File | | | | | | | |
| 29633301 | Illasroman, Hector M | Address on File | | | | | | | |
| 29624596 | ILLINOIS AMERICAN WATER | 1 WATER ST | | | | CAMDEN | NJ | 08102 | |
| 29487119 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| 29479284 | ILLINOIS AMERICAN WATER | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 29487763 | Illinois Department of Revenue | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794-9035 | |
| 29604139 | Illinois Department of Revenue | PO Box 19038 | | | | Springfield | IL | 62794 | |
| 29611058 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19045 | | | | SPRINGFIELD | IL | 62794 | |
| 29487538 | Illinois Department of Revenue | Retailers' Occupation Tax | | | | Springfield | IL | 62796-0001 | |
| 29623777 | Illinois Dept Of Agr | PO Box 19281 | | | | Springfield | IL | 62794 | |
| 29487806 | Illinois Dept Of Agriculture | PO BOX 19281 | | | | SPRINGFIELD | IL | 62794 | |
| 29623776 | Illinois Dept of Rev | PO Box 19006 | | | | Springfield | IL | 62794 | |
| 29605629 | ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | Springfield | IL | 62794-9496 | |
| 29631147 | Illinski, Lesly Christian | Address on File | | | | | | | |
| 29631149 | Illinski, Mary Frances | Address on File | | | | | | | |
| 29777246 | Illumis, Inc. | 975 Johnnie Dodds Blvd. Ste B | | | | Mt. Pleasant | SC | 29464 | |
| 29779679 | Ilo Salas, Litiwsaar | Address on File | | | | | | | |
| 29629401 | Ilodigwe, Mark | Address on File | | | | | | | |
| 29485747 | Ilonzo, LINDA | Address on File | | | | | | | |
| 29638611 | Ilyas, Mursalin | Address on File | | | | | | | |
| 29626867 | IMAGE TAG INC | 1400 E SOUTHERN AVE STE 800 | | | | TEMPE | AZ | 85282 | |
| 29626866 | IMAGEBRITE INC. | PO BOX 87 | | | | FOREST | VA | 24551 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1224 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626092 | Imagicomm Communications (WSYT/WNYS) | PO Box 931866 | | | | Atlanta | GA | 31193-1866 | |
| 29603090 | Imagicomm Memphis/WHBQ | PO Box 931731 | | | | Atlanta | GA | 31193-1731 | |
| 29650193 | Imagination Graphics | dba Imagination Graphics3855 N. State Hwy 3 Ste A | | | | North Vernon | IN | 47265 | |
| 29615144 | Imani, Bell-Lyons | Address on File | | | | | | | |
| 29615065 | Imani, Hill | Address on File | | | | | | | |
| 29650358 | IMBranded | iMBrandedPO Box 1588 | | | | Troy | MI | 48099 | |
| 29632105 | Imbusch, Tracey L. | Address on File | | | | | | | |
| 29784482 | IMC Associates | 673 Ridgewood Road | | | | Millburn | NJ | 07041 | |
| 29493385 | Imdorf, DAWN | Address on File | | | | | | | |
| 29784483 | IMG College, LLC | P.O. Box 843038 | | | | Kansas City | MO | 64184-3038 | |
| 29602537 | Immaculate Delivery | 2615 W Jackson St | | | | Pensacola | FL | 32505 | |
| 29614689 | Immanuel, Garrison-Nix | Address on File | | | | | | | |
| 29626868 | IMMEDIA SYSTEMS | 20094 MERRITT DR | | | | CUPERTINO | CA | 95014 | |
| 29784484 | Immune Health Basics | 3388 Mike Collins Drive | | | | Eagan | MN | 55121 | |
| 29784485 | Immune Tree, Inc. | 2764 N 675 E | | | | Lehi | UT | 84043 | |
| 29644078 | Imoukhuede, Alexander O | Address on File | | | | | | | |
| 29626162 | Impact 4 Good | 552 Valley Road | | | | West Orange | NJ | 07052 | |
| 29623957 | Impact Analytics Inc | 1721 Meetinghouse Lane | | | | Yardley | PA | 19067 | |
| 29784486 | Impact Nutrition LLC | 58 River Street, Suite 8 | | | | Milford | CT | 06460 | |
| 29790812 | Impact Nutrition LLC | 58 River Street | | | | Milford | CT | 06460 | |
| 29626869 | IMPERIAL BEDDING COMPANY | PO BOX 5347 | | | | HUNTINGTON | WV | 25703 | |
| 29487647 | Imperial County Assessor's Office | 940 W Main St Ste 115 | | | | El Centro | CA | 92243 | |
| 29605632 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET | #106 | | | El Centro | CA | 92243 | |
| 29626870 | IMPERIAL INTERNATIONAL | IMPERIAL USA | 303 PATERSON PLANK ROAD | | | CARLSTADT | NJ | 07072 | |
| 29650807 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD | | | | IMPERIAL | CA | 92251 | |
| 29479286 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| 29784487 | Implus Footcare, LLC | 2001 TW Alexander Drive, Box 13925 | | | | Durham | NC | 27709 | |
| 29790813 | Implus Footcare, LLC | 2001 TW Alexander Drive | | | | Durham | NC | 27709 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784488 | Improve Commerce, Inc. | 4301 Valley Blvd. | | | | Los Angeles | CA | 90032 | |
| 29480571 | In, WALK | Address on File | | | | | | | |
| 29641142 | Inaani, Gayle | Address on File | | | | | | | |
| 29650100 | Inaba Foods USA-PSPD | 19191 S Vermont Avenue Suite 1050 | | | | Torrance | CA | 90502 | |
| 29636166 | Inabinet, Benjamin Isaiah | Address on File | | | | | | | |
| 29644210 | Inacio, Ana P | Address on File | | | | | | | |
| 29650469 | Inc, Laubrass | Address on File | | | | | | | |
| 29480990 | Inc, People | Address on File | | | | | | | |
| 29482849 | Inc, Transitional Services | Address on File | | | | | | | |
| 29784489 | Incentify, LLC | 125 Sierra St | | | | El Segundo | CA | 90245 | |
| 29621774 | Inclan, Nathan G | Address on File | | | | | | | |
| 29626871 | INCORPORATING SERVICES LTD | 3500 S DUPONT HWY | | | | DOVER | DE | 19901 | |
| 29602886 | Incubeta US Corp, Inc | 101 Greenwich StSte 10B | | | | New York | NY | 10006 | |
| 29624241 | IncWorx Consulting | dba IncWorx Consulting1901 N. Roselle Road, Suite 800 | | | | Schaumburg | IL | 60195 | |
| 29784490 | IncWorx, Inc. d/b/a IncWorx Consulting | 1901 N. Roselle Rd | | | | Schaumburg | IL | 60195 | |
| 29784491 | Indeed, Inc. | 200 W 6TH ST ATE 3600 | | | | Austin | TX | 78701-3177 | |
| 29603056 | INDEPENDENCE FARP | PO BOX 505475 | | | | Saint Louis | MO | 63150-5475 | |
| 29623778 | Independence LL0228 | ATTN: Maggie Geiger 6111 A Burgandy Hill Drive | | | | Burlington | KY | 41005 | |
| 29648829 | Independence Town Center, LLC | Will Bach | 6111A Burgundy Hill Drive | | | Burlington | KY | 41005 | |
| 29602591 | Independent Newspaper-Durand Perry Independent | 112 W Clinton St | | | | Durand | MI | 48429 | |
| 29641968 | India, Matthews-Cross | Address on File | | | | | | | |
| 29784493 | Indian Creek Commons LLC | c/o Realty Resource Capital Corp | 7600 Jericho Turnpike, Suite 402 | | | Woodbury | NY | 11797 | |
| 29479973 | Indian River Co Tax Collector | 1800 27th St | Bldg B | Bldg B | | Vero Beach | FL | 32960 | |
| 29479881 | Indian River County Property Appraiser | 1800 27th St | | | | Vero Beach | FL | 32960 | |
| 29603632 | INDIAN RIVER COUNTY UTILITIES | DEPT# 0067 | PO BOX 2252 | | | BIRMINGHAM | AL | 35246-2252 | |
| 29624706 | INDIAN RIVER CTY UTILITIES | 1801 27TH ST | | | | VERO BEACH | FL | 32960 | |
| 29479287 | INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-2252 | |
| 29603633 | INDIAN TRAIL LEGACY CENTER (FORMERLY INDIAN TRAILSQUARE LLC | PO BOX 604034 | | | | CHARLOTTE | NC | 28260-4034 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162560 | Indian Trail Square, LLC | Heather Small | 1020 Industry Rd., STE 40 | | | Lexington | KY | 40505 | |
| 29479632 | Indian Trail Square, LLC | P.O. Box 604034 | | | | Charlotte | NC | 28260 | |
| 29624960 | INDIANA AMERICAN WATER | AMERICAN WATER WORKS COMPANY INC | 1 WATER ST | | | CAMDEN | NJ | 08102 | |
| 29479288 | INDIANA AMERICAN WATER | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| 29626872 | INDIANA AMERICAN WATER | PO BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 29623779 | Indiana Department O | PO Box 7226 | | | | Indianapolis | IN | 46207 | |
| 29626873 | INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | | | | INDIANAPOLIS | IN | 46206-1028 | |
| 29602051 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6197 | | | | INDIANAPOLIS | IN | 46206 | |
| 29487764 | Indiana Department of Revenue | PO BOX 7087 | | | | INDIANAPOLIS | IN | 46207-7087 | |
| 29487539 | Indiana Department of Revenue | PO Box 7218 | | | | Indianapolis | IN | 46207-7218 | |
| 29604140 | Indiana Department of Revenue | PO Box 722 | | | | Indianapolis | IN | 46207 | |
| 29784494 | Indiana Economic Development Corporation | One North Capitol Avenue | | | | Indianapolis | IN | 46204-2288 | |
| 29624626 | INDIANA MICHIGAN POWER | 110 E WAYNE ST | | | | FORT WAYNE | IN | 46802 | |
| 29479290 | INDIANA MICHIGAN POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29891290 | Indiana Michigan Power Company | PO Box 371496 | | | | Pittsburgh | PA | 15250 | |
| 29605634 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON STREET | ROOM # 108 | | | Indianapolis | IN | 46204 | |
| 29603631 | INDIANA SECURITIES DIVISION | 302 W WASHINGTON ST | ROOM E-111 | | | INDIANAPOLIS | IN | 46204 | |
| 29602052 | INDIANAPOLIS FIRE DEPT | 200 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| 29650207 | IndiePet | dba IndiePet120 State Avenue NE, #303 | | | | Olympia | WA | 98501 | |
| 29777247 | Indigo Wild, LLC | 3125 Wyandotte St | | | | Kansas City | MO | 64111 | |
| 29624087 | Indipets Inc | 20 Haypress RdUnit 324 | | | | Cranbury | NJ | 08512 | |
| 29777248 | IndiTex Ventures LLC | 6742 FM 2187 Road | | | | Sealy | TX | 77474 | |
| 29602716 | Indoor & Outdoor Home Enhancement LLC | P.O. Box 843 | | | | Clinton | MS | 39060 | |
| 29647484 | Indula, Mariama R | Address on File | | | | | | | |
| 29625530 | INDUSTRIAL CONVEYOR BELT SYSTEMS LLC | P.O. BOX 7149 | | | | Savannah | GA | 31418 | |
| 29623780 | Industrial Safe Site | PO Box 151 | | | | Rome | OH | 44085 | |
| 30162561 | Indvestia Darien, LLC | Philip G. Sturtevant | 718 Ogden Ave., Ste. 100 | | | Downers Grove | IL | 60515 | |
| 29623162 | Indy-C-Kal, Inc. | Mike Kinaia | 2500 Westmont Circle | | | Sterling Heights | MI | 48310 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777249 | Indy-C-Kal, Inc. | 2500 Westmont Circle, | | | | Sterling Heights | MI | 48310 | |
| 29792604 | Ineeka(DIS) | 2023 West Carroll | 263 C | | | Chicago | IL | 60612 | |
| 29777250 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St., Suite 1212 | | | | Newark | NJ | 07102 | |
| 29790814 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St. | | | | Newark | NJ | 07102 | |
| 29606861 | Ines, Alfredo | Address on File | | | | | | | |
| 29775217 | Infante, Anthony Y | Address on File | | | | | | | |
| 29608988 | Infante, Paige Taylor | Address on File | | | | | | | |
| 29630828 | Infante, Yeni | Address on File | | | | | | | |
| 29611989 | Infantino, Samuel James | Address on File | | | | | | | |
| 29635977 | Inferrera, Alexandra | Address on File | | | | | | | |
| 29603634 | INFINITE ELECTRONICS INTERNATIONAL, INC. | 17792 FITCH | | | | IRVINE | CA | 92614 | |
| 29777251 | Infinite Labs, LLC | 7208 W Sand Lake Rd. Suite 208 | | | | Orlando | FL | 32819 | |
| 29616070 | Infiniti, Lee | Address on File | | | | | | | |
| 29625882 | INFINITY FIRE PROTECTION | 1820 1ST AVE SSUITE M | | | | IRONDALE | AL | 35210 | |
| 29777252 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | 134 Franklin Corner Road, Suite 100 | | | | Lawrenceville | NJ | 08648 | |
| 29777253 | Inflow Communications, LLC. | 9450 SW Gemini Dr #54242 | | | | Beaverton | OR | 97008-7105 | |
| 29777254 | InFocus | P.O. BOX 1124 | | | | BEDFORD PARK | IL | 60499 | |
| 29624068 | InfoGroup | PO Box 957742 | | | | Saint Louis | MO | 63195 | |
| 29777255 | Infogroup Inc. | 2 Blue Hill Plaza | | | | Pearl River | NY | 10965 | |
| 29611061 | INFO-LINK TECHNOLOGIES OHIO LLC | 6640 Shady Oak RoadSuite 255 | | | | Eden Prairie | MN | 55344 | |
| 29624285 | Infoquest Informatio | 2000 Henderson Road, Suite 300 | | | | Columbus | OH | 43220 | |
| 29605636 | Information Systems Experts, Inc. | 11575 Freeport Dr | | | | Carmel | IN | 46032-3448 | |
| 29776553 | Infosys Limited | Electronics City, Hosur Road | | | | Bangalore | | 560100 | India |
| 29777256 | Infusion Sciences | 2127 Espey Ct, Ste 220 | | | | Crofton | MD | 21114 | |
| 29790815 | Infusion Sciences | 2127 Espey Ct | | | | Crofton | MD | 21114 | |
| 29776296 | Ingalls, Jalen | Address on File | | | | | | | |
| 29631211 | Ingalls, Madalynn | Address on File | | | | | | | |
| 29647445 | Ingalls, Micki I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1228 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650009 | Ingenico Retail Ente | 3025 Windward Plaza #600 | | | | Alpharetta | GA | 30005 | |
| 29606641 | INGERSOLL RAND COMPANY | 15768 Collection Center Dr | | | | Chicago | IL | 60693-0157 | |
| 29605051 | Ingersoll, Christa | Address on File | | | | | | | |
| 29775787 | Inghram, Cristy | Address on File | | | | | | | |
| 29636529 | Ingle, Mallissa | Address on File | | | | | | | |
| 29621944 | Inglett, Landon R | Address on File | | | | | | | |
| 29605638 | INGLISH & MONACO P.C | PO BOX 1496 | | | | Jefferson City | MO | 65102 | |
| 29643554 | Ingoglia, Rosanne L | Address on File | | | | | | | |
| 29780261 | Ingraham, Harold | Address on File | | | | | | | |
| 29775441 | Ingraham, Harold | Address on File | | | | | | | |
| 29480920 | Ingraham, VONSHAE | Address on File | | | | | | | |
| 29603635 | INGRAM MICRO INC | PO BOX 90352 | | | | CHICAGO | IL | 60696-0352 | |
| 29493893 | Ingram, CHANTAY | Address on File | | | | | | | |
| 29774631 | Ingram, Christopher | Address on File | | | | | | | |
| 29774158 | Ingram, Mary | Address on File | | | | | | | |
| 29893214 | Ingram, Mary A | Address on File | | | | | | | |
| 29636450 | Ingram, Micheal Alexander | Address on File | | | | | | | |
| 29791971 | INGRAM, NATASHA | Address on File | | | | | | | |
| 29776137 | Ingram, Robert | Address on File | | | | | | | |
| 29773605 | Ingram, Shanice | Address on File | | | | | | | |
| 29785776 | Ingram, Tameika | Address on File | | | | | | | |
| 29777257 | Ingredion Incorporated | 5 Westbrook Corporate Center | | | | Westchester | IL | 60154 | |
| 29607504 | Inhof, Andrea Ruth | Address on File | | | | | | | |
| 29619244 | Iniguez, Ivan A | Address on File | | | | | | | |
| 29629113 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTION CENTER DRIVE | BLDG. # 75056 | SERVICES LLC | | Chicago | IL | 60693 | |
| 29629116 | INLAND COMMERCIAL REAL ESTATE | C/O YUMA PAILMS DST | PO BOX 845709 | | | Los Angeles | CA | 90084-5709 | |
| 29629115 | INLAND COMMERCIAL REAL ESTATE | SERVICES LLC/BLDG #75038 | 62903 COLLECTION CENTER DRIVE | | | Chicago | IL | 60693-0629 | |
| 29479652 | Inland Commercial Real Estate Services LLC | 2901 Butterfield Road | | | | Oak Brook | IL | 60523 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1229 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784495 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road, | | | | Oak Brook | IL | 60523 | |
| 30162562 | Inland Commercial Real Estate Services, LLC | Sean Steuart | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| 29650047 | Inlightin | dba Inlightin122 N Wheaton Ave #88 | | | | Wheaton | IL | 60187 | |
| 29609029 | Inman, Hope Kathryn | Address on File | | | | | | | |
| 29483238 | Inman, RETRICIA | Address on File | | | | | | | |
| 29612540 | Inman, Tyler D | Address on File | | | | | | | |
| 29629117 | INMOTIONNOW INC | 215 SOUTHPORT DRIVE | SUITE 1000 | | | Morrisville | NC | 27560 | |
| 29784496 | Inner Armour | 1020 Hull Street | | | | Baltimore | MD | 21230 | |
| 29627767 | InnerWorkings, Inc. (MKTG) | Stuart Weisenfeld | 600 West Chicago Avenue | 850 | | CHICAGO | IL | 60654 | |
| 29784497 | Innerzyme | 3659 E. CREST LANE, | | | | PHOENIX | AZ | 85050 | |
| 29494081 | Innis, LILY | Address on File | | | | | | | |
| 29604275 | Innisfree | 501 Madison Ave | 20th Floor | | | New York | NY | 10022-5606 | |
| 29613285 | Innocent, Mupenzi Nduwumwami | Address on File | | | | | | | |
| 29784498 | Innophos Nutrition, Inc. | 680 North 700 West | | | | North Salt Lake | UT | 84054 | |
| 29603637 | IN-N-OUT SELF STORAGE LLC | PO BOX 1249 | | | | CULLMAN | AL | 35056 | |
| 29604687 | Innovate Food Inc. (DRP) | Geoff Wilson | 1118 Pacific Coast Hwy Suite A | | | Huntington Beach | CA | 92648 | |
| 29625417 | Innovation Center, LLC | Attn: John Lewis1036 Hills Miller Road | | | | Delaware | OH | 43015 | |
| 29487510 | Innovation Realty IN, LLC | 484 E Carmel DriveSuite 349 | | | | Carmel | IN | 46032 | |
| 29790445 | Innovation Realty IN, LLC | 484 E Carmel Drive | | | | Carmel | IN | 46032 | |
| 29603636 | INNOVATIVE CONCEPTS AND DESIGN LLC | 458 FLORIDA GROVE RD | | | | PERTH AMBOY | NJ | 08861 | |
| 29629118 | INNOVATIVE DISCOVERY HOLDINGS, LLC | INNOVATIVE DISCOVERY LLC | 1700 NORTH MOORE STREET | SUITE 1500 | | Arlington | VA | 22209 | |
| 29629119 | Innovative Fire Technologies | PO Box 326 | | | | Union | NJ | 07083 | |
| 29792599 | Innovative Product Solutions G(DIS) | 4045 Sheridan Avenue | 363 | | | Miami Beach | FL | 33140 | |
| 29602339 | Innovel | 3333 Beverly Road | | | | Hoffman Estates | IL | 60179 | |
| 29603638 | INNOVEX HOME PRODUCTS | 3420 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 29792677 | Innoviom, Inc. (DRP) | 700 Canal Street | | | | Stamford | CT | 06902 | |
| 29604699 | Innoviom, Inc. (DRP) | Ahmed El Azizi | 700 Canal Street | | | Stamford | CT | 06902 | |
| 29623368 | Innovycn | PO Box 8592 | | | | Pasadena | CA | 91109 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650381 | InQuest Staffing LLC | PO Box 270100 | | | | Houston | TX | 77277 | |
| 29784499 | INRETURN STRATEGIES, LLC | 10308 Belinder RD | | | | Leawood | KS | 66206 | |
| 29623922 | Inserra Supermarkets | c/o Crossroads Companies LLC20 Ridge Road, Suite 210 | | | | Mahwah | NJ | 07430 | |
| 29624287 | Insight Direct USA I | PO Box 731069 | | | | Dallas | TX | 75373 | |
| 29784501 | Insight Global, LLC | 4170 Ashford Dunwoody Road, Suite 250 | | | | Atlanta | GA | 30319 | |
| 29602179 | Insight Global, LLC | PO BOX 198226 | | | | Atlanta | GA | 30384 | |
| 29790816 | Insight Global, LLC | 4170 Ashford Dunwoody Road | | | | Atlanta | GA | 30319 | |
| 29634272 | Insinna, Gwendalyn Elizabeth | Address on File | | | | | | | |
| 29629120 | INSITE MUNCIE (BARR) LLC | 1400 16TH STREET | SUITE 300 | | | Oak Brook | IL | 60523-8854 | |
| 29623164 | InSite Naperville, LLC | 1400 16th Street | Suite 300 | | | Oak Brook | IL | 60523-8854 | |
| 29790817 | InSite Naperville, LLC | 1400 16th Street | | | | Oak Brook | IL | 60523 | |
| 29623165 | InSite Parma, LLC | 1400 16th Street | Suite 300 | | | Oak Brook | IL | 60523-8854 | |
| 29790818 | InSite Parma, LLC | 1400 16th Street | | | | Oak Brook | IL | 60523 | |
| 29635845 | Insook, Lila | Address on File | | | | | | | |
| 29606642 | INSOURCE TECHNOLOGY SOLUTIONS | 2490 Boulevard of the Generals | SUITE 200 | | | Norristown | PA | 19403 | |
| 29784504 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS, SUITE 200 | | | | Norristown | PA | 19403 | |
| 29790819 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS | | | | Norristown | PA | 19403 | |
| 29784505 | Inspiration Beverage Company | 7727 W. 6th Ave Unit H | | | | Lakewood | CO | 80214 | |
| 29602441 | Inspired Elearning LLC (Dba/Valde Inspired Holdings) | 4630 N Loop 1604 W Ste 401 | | | | San Antonio | TX | 78249 | |
| 29604663 | Inspired Health LLC (DRP) | Landon Suggs | 9627 E. 153rd Street | | | Noblesville | IN | 46060 | |
| 29604702 | Inspired Health LLC. | Landon Suggs | 9627 E. 153rd Street | | | Noblesville | IN | 46060 | |
| 29784506 | Instavit US LLC | 3190 Martin Rd | | | | Walled Lake | MI | 48390 | |
| 29784507 | Institute for the Future | 290 S California Ave | Suite 200 | | | Palo Alto | CA | 94306 | |
| 29603639 | INSURANCE OFFICE OF AMERICA INC | 1855 WEST STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | |
| 29604478 | INSURGENT BRANDS, LLC DBA RXBAR | JULIA DRYDEN | 412 N WELLS STREET | | JULIA DRYDEN | CHICAGO | IL | 60654 | |
| 29603084 | Intco International HK CO., LTD | 5300 Concourse | | | | Ontario | CA | 91764 | |
| 29603100 | Integra CRE, LLC | 3270 E 17th Street #210 | | | | Ammon | ID | 83406 | |
| 29486491 | Integra CRE, LLC | Attn: General Counsel | 3270 E. 17th St., #210 | | | Ammon | ID | 83406 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1231 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486490 | Integra CRE, LLC | Attn: Jerry N. Ward, President | 3270 E. 17th St., #210 | | | Ammon | ID | 83406 | |
| 29777258 | Integral Yoga Distribution Inc | 2168 Woodland Church Rd | | | | Buckingham | VA | 23921 | |
| 29625740 | Integreon Managed Solutions Inc. | 3247 47th Street South | | | | Fargo | ND | 58104 | |
| 29629123 | INTEGRITY EXPRESS LOGISTICS, LLC | 62488 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29777259 | Integrity Express Logistics, LLC | 4420 Cooper Road, Suite 400 | | | | Cincinnati | OH | 45242 | |
| 29790820 | Integrity Express Logistics, LLC | 4420 Cooper Road | | | | Cincinnati | OH | 45242 | |
| 29680396 | Integrity Landscaping Solutions, Inc. | P.O. Box 6183 | | | | Ashland | VA | 23005 | |
| 29625520 | Integrity Manufacturing Software Inc. | C/O Bill Seres137 Caribou Point | | | | Osoyoos | BC | V0H 1V6 | Canada |
| 29606643 | INTEGRITY MATERIAL HANDLING SYSTEMS INC. | 248 MADISON AVE | | | | Wyckoff | NJ | 07481 | |
| 29777260 | Integrity Retail Distribution, Inc. | 15221 Canary Ave | | | | La Mirada | CA | 90638 | |
| 29777261 | Inteligent*Vitamin*C Inc | 24W500 Maple Ave STE 107 | | | | Naperville | IL | 60540 | |
| 29606723 | INTELLIGENT DIRECT, INC. | 10 FIRST STREET, PO BOX 119 | | | | Wellsboro | PA | 16901 | |
| 29604210 | Intelligent Direct, Inc. | dba MarketMAPS 10 First St | | | | Wellsboro | PA | 16901 | |
| 29777262 | Intelligent Direct, Inc. | 10 First Street | | | | Wellsboro | PA | 16901 | |
| 29650279 | Intelligrated System | 7901 Innovation Way | | | | Mason | OH | 45040 | |
| 29777263 | Interactive Communications International, Inc. | 250 Williams Street, 5th Floor, Suite 5-2002 | | | | Atlanta | GA | 30303 | |
| 29790821 | Interactive Communications International, Inc. | 250 Williams Street | | | | Atlanta | GA | 30303 | |
| 29777264 | Interbrand | 700 W. Pete Rose Way, Suite 460 | | | | Cincinnati | OH | 45203 | |
| 29790822 | Interbrand | 700 W. Pete Rose Way | | | | Cincinnati | OH | 45203 | |
| 29629124 | INTERBRAND DESIGN FORUM LLC | 700 W PETE ROSE WAY | SUITE 460 | | | Cincinnati | OH | 45203 | |
| 29777265 | InterHealth Nutraceuticals Incorporated | 5451 Industrial Way | | | | Benicia | CA | 94510 | |
| 29636917 | Interiano, Samuel Mauricio | Address on File | | | | | | | |
| 29624511 | Interior Environment | 48700 Grand River Ave | | | | Novi | MI | 48374 | |
| 29602443 | Intermedia Net Inc Dba/Voice Telco Services | P.O. Box 888897 | | | | Los Angeles | CA | 90088 | |
| 29624092 | Intermountain Distri | 3837 Monaco Parkway | | | | Denver | CO | 80207 | |
| 29650884 | INTERMOUNTAIN GAS CO | 555 S COLE RD | | | | BOISE | ID | 83709 | |
| 29479291 | INTERMOUNTAIN GAS CO | P.O. BOX 5600 | | | | BISMARCK | ND | 58506 | |
| 30182766 | Intermountain Gas Co. | 400 N 4th St | | | | Bismarck | ND | 58501 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1232 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650885 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD | | | | BOISE | ID | 83709 | |
| 29479292 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 29629125 | INTERNAL REVENUE SERVICE | C. WHITFIELD | 222 N SEPILVEDA | | | El Segundo | CA | 90245-4341 | |
| 29715566 | International Business Machines Corporation | P.O. Box 643600 | | | | Pittsburgh | PA | 15264-3600 | |
| 29777266 | International Business Machines Corporation | 1551 South Washington Ave | | | | Piscataway | NJ | 08854 | |
| 29790823 | International Business Machines Corporation | 1 New Orchard Road | | | | Armonk | NY | 10504 | |
| 29605640 | INTERNATIONAL COUNCIL OF | SHOPPING CENTERS | 1221 AVENUE OF THE AMERICAS | 41ST FLOOR | | NEW YORK | NY | 10020-1099 | |
| 29603640 | INTERNATIONAL FRANCHISE ASSOC | 1900 K STREET N.W. | SUITE 700 | | | WASHINGTON | DC | 20006 | |
| 29627493 | International Franchise Association | 1900 K Street NW Suite 700 | | | | Washington | DC | 20006 | |
| 29606724 | INTERNATIONAL FRANCHISE PROFESSIONALS | GROUP LLC | 499 ERNSTON ROAD | SUITE B9 | | Parlin | NJ | 08859 | |
| 29777267 | International Franchise Professionals Group, Inc. | 499 Ernston Road | | | | Parlin | NJ | 08859 | |
| 29626863 | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC (IFPG, LLC) | 499 ERNSTON RD, SUITE B9 | | | | PARLIN | NJ | 08859 | |
| 29626129 | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC IFPG | 499 ERNSTON ROADSUITE B-9 | | | | Parlin | NJ | 08859 | |
| 29603968 | INTERNATIONAL FURNITURE MARKETING, INC. | PO BOX 934733 | | | | ATLANTA | GA | 31193-4733 | |
| 29777268 | International Integrated Solutions, Ltd. | 137 Commercial Street | | | | Plainview | NY | 11803 | |
| 29604507 | International Licensing Group Corp. | 9465 Wilshire Blvd. | 300 | Bruno Schiavi | | BEVERLY HILLS | CA | 90212 | |
| 29784508 | International Licensing Group Corporation | 9465 Wilshire Blvd. suite 300 | | | | Beverly Hills | CA | 90212 | |
| 29628067 | International Nutraceutical GRP DRP | Alejandra Villalobos | 771 SHOTGUN ROAD | | | Sunrise | FL | 33326 | |
| 29623337 | International Paper | PO Box 644095 | | | | Pittsburgh | PA | 15264 | |
| 29784509 | International Trade Routes | 645 Wemple Road | | | | Glenmont | NY | 12077 | |
| 29604319 | International Trade Routes | BRENDA BOICE | PO Box 188 | | | Glenmont | NY | 12077-0188 | |
| 29784510 | Intersand America Corp. | 1880 Great Western Drive | | | | Windsor | CO | 80550 | |
| 29624410 | Intersand Ameri-PSPD | 90 Boul Marie-Victorin | | | | BOUCHERVILLE | QC | J4B 1V6 | Canada |
| 29622960 | Interstate Commercial Real Estate, Inc. | 14000 Horizon Way, Suite 100 | | | | Mount Laurel | NJ | 08054 | |
| 29606644 | INTERSTATE CORPORATION | 508 PRUDENTIAL ROAD | SUITE 100 | | | Horsham | PA | 19044 | |
| 29486475 | Interstate Gas Supply, LLC | Attn: Commercial & Industrial Sales | 6100 Emerald Parkway | | | Dublin | OH | 43016 | |
| 29784511 | Intertek | 200 Westlake Park Blvd., #400 | | | | Houston | TX | 77079 | |
| 29624151 | Intertek (GZU/PI) | Block E, No 7, Caipin RdScience City | | | | Guangzhou | | 0 | China |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650172 | Intertek (TI) | 2/F Garment Centre, 576 Castle Peak Road, Kowloon, | | | | Hong Kong | | 0 | China |
| 29650064 | Intertek SQZ/ZHI/SZH | Bldg 3, Yuanzheng Sci & Tech Ind ParkNo 4012 Wuhe N Bantian St Longgang Dist | | | | Shenzhen | CN | 518116 | China |
| 29624048 | Intertek-(SHI) Inv. | Block B, Jinling Business Square | No 801 Yi Shan Road | | | Shanghai | | | China |
| 29624169 | Intertek-Atlanta GA | PO Box 405176 | | | | Atlanta | GA | 30384 | |
| 29606645 | InterVision Global Inc | L14 CIC One Broadway | | | | Cambridge | MA | 02142-1147 | |
| 29604211 | Intrado Corporation | 11808 Miracle Hilld Drive | | | | Omaha | NE | 68154 | |
| 29605642 | INTRALINKS INC | PO BOX 392134 | | | | Pittsburgh | PA | 15251-9134 | |
| 29606646 | INTRICITY LLC | 1802 STATE RT 31N #150 | | | | Clinton | NJ | 08809 | |
| 29605643 | INTRINSICS, INC. DBA NAMESTORMERS | 2201 EAST WINDSOR ROAD | | | | Austin | TX | 78703 | |
| 29605644 | INVENTRUST PROPERTIES CORP | Dept. 44740 | 33012 Collection Center Drive | | | Chicago | IL | 60693 | |
| 29783737 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Cra. 20 #83-20 | | | | Bogota | | 110221 | Colombia |
| 29603641 | INVESTMENT LAW GROUP | 545 DUTCH VALLEY RD | SUITE A | | | ATLANTA | GA | 30324 | |
| 29605645 | Investments Limited | 215 North Federal Highway | Suite 1 | | | Boca Raton | FL | 33432 | |
| 29605646 | INVISIONAPP INC | P.O. Box 32126 | | | | New York | NY | 10087 | |
| 29784514 | INW Living Ecology | 240 Crouse Dr | | | | Corona | CA | 92879 | |
| 29604505 | INW Living Ecology Opco,LLC (VSI) | Arti Bhatt | 240 CROUSE DRIVE | | JACK SINGH | CORONA | CA | 92879 | |
| 29791947 | IOANIS, JESSE | Address on File | | | | | | | |
| 29488081 | Ioanis, Jesse | Address on File | | | | | | | |
| 29644733 | Iorio III, Ferdinand | Address on File | | | | | | | |
| 29792616 | Iovate Health Sciences USA Inc | 381 North Service Road West | | | | Oakville | ON | L6M 0H4 | Canada |
| 29627635 | Iovate Health Sciences USA Inc | Tara Gouleos | 381 North Service Road West | | | Oakville | ON | L6M 0H4 | Canada |
| 29624959 | IOWA AMERICAN WATER COMPANY | AMERICAN WATER WORKS COMPANY INC | 1 WATER ST | | | CAMDEN | NJ | 08102 | |
| 29479293 | IOWA AMERICAN WATER COMPANY | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 29624428 | Iowa Department of A | Wallace State Office Bldg502 East 9th Street | | | | Des Moines | IA | 50319 | |
| 29650165 | Iowa Department of A | Weights & Measures Bureau2230 South Ankeny Blvd | | | | Ankeny | IA | 50023 | |
| 29480027 | Iowa Department of Agriculture | 502 E 9th St | | | | Des Moines | IA | 50319 | |
| 29649783 | Iowa Department of R | PO Box 10412 | | | | Des Moines | IA | 50306 | |
| 29625257 | Iowa Department Of Revenue | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | | Des Moines | IA | 50319 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892460 | Iowa Department of Revenue | Office of the Attorney General of Iowa | Attn: Bankruptcy Unit | 1305 E. Walnut | | Des Moines | IA | 50319 | |
| 29487765 | Iowa Department of Revenue | PO BOX 10330 | | | | DES MOINES | IA | 50306-0330 | |
| 29627444 | Iowa Department of Revenue | PO Box 10466 | | | | Des Moines | IA | 50306 | |
| 29605647 | IOWA SECRETARY OF STATE | 321 EAST 12TH STREET | | | | Des Moines | IA | 50319 | |
| 29625977 | IP EDGE LLC | 5300 N Braeswood BlvdSuite 4-V620 | | | | Houston | TX | 77096 | |
| 29784515 | iPDG (Innomark Permanent Display Group) | 3233 South Tech Blvd. | | | | Miamisburg | OH | 45342 | |
| 29627774 | iPDG (MKTG) | Dave Demers | 420 Distribution Circle | | | FAIRFIELD | OH | 45014 | |
| 29603642 | IPROMOTEU.COM INC. | DEPT CH 17195 | | | | PALATINE | IL | 60055-7195 | |
| 29627772 | ips All Natural LLC | 11911 San Vicente Blvd | 348 | Paul Sheppard | | Los Angeles | CA | 90049 | |
| 29784516 | ips All Natural LLC | 11911 San Vicente Blvd., Suite 348 | | | | Los Angeles | CA | 90049 | |
| 29790825 | ips All Natural LLC | 11911 San Vicente Blvd. | | | | Los Angeles | CA | 90049 | |
| 29784517 | IQ Formulations LLC, DBA Metabolic Nutrition | 10151 NW 67th Street | | | | Tamarac | FL | 33321 | |
| 29618624 | Iqbal, Fatima | Address on File | | | | | | | |
| 29490508 | Iqbal, PAULETTE | Address on File | | | | | | | |
| 29628022 | IQBAR, INC | Grant Anderson | 21 DRYDOCK AVE STE 610E | | | BOSTON | MA | 02210 | |
| 29618955 | Iracheta, Mario | Address on File | | | | | | | |
| 29614048 | Iraimis, Caballero Perez | Address on File | | | | | | | |
| 29772422 | Iraola, Alyssa | Address on File | | | | | | | |
| 29638392 | Irazema, Barrios Guzman | Address on File | | | | | | | |
| 29634304 | Irby, Tarence Lavar | Address on File | | | | | | | |
| 29490482 | Irby, TESA | Address on File | | | | | | | |
| 29479704 | IRC Park Center Plaza, L.L.C. | 814 Commerce Dr; Suite 300 | | | | Oak Brook | IL | 60523 | |
| 29628874 | IRCSO-FALSE ALARM REDUCTION OFFICE | 4055 41ST AVE | | | | VERO BEACH | FL | 32960 | |
| 29605648 | IRE RICHMOND AVE LLC | C/O INFINITY REAL ESTATE | 43 WEST 24TH STREET | 10TH FLOOR | | New York | NY | 10010 | |
| 29628875 | IRE, INC | 245 SNEAD RD. | | | | WINSTON-SALEM | NC | 27103 | |
| 29605649 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK | PO BOX 63030 | | | CHARLOTTE | NC | 28263 | |
| 29479904 | Iredell Tax Collector Division | 135 E Water St | | | | Statesville | NC | 28687 | |
| 29624571 | IREIC Property Manag | 2901 Butterfield Road | | | | Oak Brook | IL | 60523 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623166 | IREIT North Myrtle Beach Coastal North, L.L.C. | Nicole Koudelik | 2901 Butterfield Road | | | Oak Brook | IL | 60523 | |
| 29486022 | Irelan, BRENT | Address on File | | | | | | | |
| 29494986 | Irelan, VICKI | Address on File | | | | | | | |
| 30162563 | Ireland Corner, LLC | Nancy Velazquez | 4200 Morganton Rd., Ste. 150 | | | Fayetteville | NC | 28314 | |
| 29479660 | Ireland Corner, LLC | PO Box 53729 | | | | Fayetteville | NC | 28305 | |
| 29632476 | Ireland, Devan L. | Address on File | | | | | | | |
| 29781431 | Ireland, Kesia | Address on File | | | | | | | |
| 29645932 | Irion, Brett P | Address on File | | | | | | | |
| 29611745 | Irion, Mia Elizabeth | Address on File | | | | | | | |
| 29649724 | Iris Group Holdings | DBA: Everon LLCPO Box 872987 | | | | Kansas City | MO | 64187 | |
| 29649241 | Iris USA Inc | 13423 West Cactus Road | | | | Surprise | AZ | 85379 | |
| 29639655 | Iris, Valencia | Address on File | | | | | | | |
| 29605650 | IRISH HILLS PLAZA WEST II, LLC | PO BOX 843897 | | | | Los Angeles | CA | 90084-3900 | |
| 29649964 | Irish Propane Corpor | 1444 Clinton Street | | | | Buffalo | NY | 14206 | |
| 29490014 | Irish, CHERYL | Address on File | | | | | | | |
| 29772565 | Irish, Jennie | Address on File | | | | | | | |
| 29642622 | Irisnicole, Vasquez | Address on File | | | | | | | |
| 29781678 | Irizarry, Alexander | Address on File | | | | | | | |
| 29620870 | Irizarry, Anthony M | Address on File | | | | | | | |
| 29780907 | Irizarry, Gilberto | Address on File | | | | | | | |
| 29779323 | Irizarry, Hilda | Address on File | | | | | | | |
| 29485159 | Irizarry, IAN | Address on File | | | | | | | |
| 29632865 | Irizarry, Joseph | Address on File | | | | | | | |
| 29774127 | Irizarry, Tinasaurea | Address on File | | | | | | | |
| 29643758 | Irodenko, Zhanna | Address on File | | | | | | | |
| 29623781 | Iron Mountain | PO Box 27129 | | | | New York | NY | 10087 | |
| 29626877 | IRON MOUNTAIN | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| 29784519 | Iron Mountain Information Management, Inc. | 1101 Enterprise Drive | | | | Royersford | PA | 19468 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1236 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29902108 | Iron Mountain Information Management, LLC | c/o Hackett Feinberg PC | Jacqueline M Doyle | 155 Federal Street, 9th Floor | | Boston | MA | 02110 | |
| 29777269 | Iron Mountain Secure Shredding, Inc. | One Federal Street | | | | Boston | MA | 02110 | |
| 29603131 | IRON ROCK LIFE & SAFETY, INC. | 7630 CLINTON HWY | | | | Powell | TN | 37849 | |
| 29605651 | IRONCLAD COMPUTING & CONSULTING LLC | 4903 STRASS DRIVE | | | | Austin | TX | 78731 | |
| 29486172 | Irons, SHANITA | Address on File | | | | | | | |
| 29484899 | Irons, TERRY | Address on File | | | | | | | |
| 29478979 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 29777270 | Iron-Tek | 180 Motor Parkway | | | | Hauppauge | NY | 11788 | |
| 29628876 | IROQUOIS LEGACY CENTER LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 29495665 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260 | | | | Austin | TX | 78705 | |
| 29904754 | Irradiant Solutions Fund II, L.P. | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29904755 | Irradiant Solutions Fund II, L.P. | Jonathan Levinson, Co-Chief Executive Officer | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29479713 | IRRADIANT SOLUTIONS FUND II, L.P. | 201 Santa Monica Blvd, Suite 500 | | | | Santa Monica | CA | 90401 | |
| 29904753 | Irradiant Solutions Fund II, L.P. | c/o Jonathan Levinson | 201 Santa Monica Blvd | Suite 500 | | Santa Monica | CA | 90401 | |
| 29904790 | Irradiant Solutions Fund, L.P. | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29904791 | Irradiant Solutions Fund, L.P. | Jonathan Levinson, Co-Chief Executive Officer | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29904766 | Irradiant Solutions Fund, L.P. | Jonathan Levinson | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29904765 | Irradiant Solutions Fund, L.P. | White & Case LLP | c/o Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29479710 | IRRADIANT SOLUTIONS FUND, L.P. | 201 Santa Monica Blvd, Suite 500 | | | | Santa Monica | CA | 90401 | |
| 29904764 | Irradiant Solutions Fund, L.P. | c/o Jonathan Levinson | 201 Santa Monica Blvd., Suite 300 | | | Santa Monica | CA | 90401 | |
| 29904789 | Irradiant Solutions Fund, L.P. | c/o Jonathan Levinson | 201 Santa Monica Blvd. | Suite 500 | | Santa Monica | CA | 90401 | |
| 29965144 | Irradiant Solutions Mini-Master Fund II, SCSp | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29965145 | Irradiant Solutions Mini-Master Fund II, SCSp | Jonathan Levinson | Co-Chief Executive Officer | Irradiant Partners, LP | 33 Benedict Place | Greenwich | CT | 06830 | |
| 29904800 | Irradiant Solutions Mini-Master Fund II, SCSp | Jonathan Levinson | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29479715 | IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 Santa Monica Blvd, Suite 500 | | | | Santa Monica | CA | 90401 | |
| 29965143 | Irradiant Solutions Mini-Master Fund II, SCSp | c/o Jonathan Levinson | 201 Santa Monica Blvd, Suite 500 | | | Santa Monica | CA | 90401 | |
| 29904844 | Irradiant Solutions Mini-Master Fund, L.P. | c/o Andrew Zatz, White & Case LLP | 1221 Avenue of the Americas | | | New York | NY | 10020 | |
| 29965066 | Irradiant Solutions Mini-Master Fund, L.P. | Irradiant Partners, LP | Jonathan Levinson | 33 Benedict Place | | Greenwich | CT | 06830 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1237 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904845 | Irradiant Solutions Mini-Master Fund, L.P. | Jonathan Levinson, Co-Chief Executive Officer | Irradiant Partners, LP | 33 Benedict Place | | Greenwich | CT | 06830 | |
| 29966042 | Irradiant Solutions Mini-Master Fund, L.P. | White & Case LLP | c/o Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29904843 | Irradiant Solutions Mini-Master Fund, L.P. | c/o Jonathan Levinson | 201 Santa Monica Blvd | Suite 500 | | Santa Monica | CA | 90401 | |
| 29479711 | IRRADIANT SOLUTIONS MINI-MASTER, L.P. | 201 Santa Monica Blvd, Suite 500 | | | | Santa Monica | CA | 90401 | |
| 29482350 | Irvin, CHANTELL | Address on File | | | | | | | |
| 29491328 | Irvin, DANIELLE | Address on File | | | | | | | |
| 29785714 | Irvin, Dennis | Address on File | | | | | | | |
| 29780991 | Irvin, Frank | Address on File | | | | | | | |
| 29489799 | Irvin, IESHIA | Address on File | | | | | | | |
| 29607315 | Irvin, Kayla | Address on File | | | | | | | |
| 29488484 | Irvin, MICHELLE | Address on File | | | | | | | |
| 29482418 | Irvin, TALYA | Address on File | | | | | | | |
| 29635576 | Irvine, Kyle Joseph | Address on File | | | | | | | |
| 29604936 | Irving, Blake | Address on File | | | | | | | |
| 29615896 | Irving, Gonzalez | Address on File | | | | | | | |
| 29642263 | Irving, Mosley | Address on File | | | | | | | |
| 29777271 | Irwin Naturals | 5310 Beethoven St. | | | | Los Angeles | CA | 90066 | |
| 29604285 | Irwin Naturals Incorporated | Cassandra | 5310 Beethoven Avenue | | | LOS ANGELES | CA | 90066 | |
| 29612090 | Irwin, Ada-Leigh Marie | Address on File | | | | | | | |
| 29489879 | Irwin, MIKAYLA | Address on File | | | | | | | |
| 29607954 | Irwin, Samantha R | Address on File | | | | | | | |
| 29640608 | Isaac, Barela | Address on File | | | | | | | |
| 29611809 | Isaac, Breona | Address on File | | | | | | | |
| 29646658 | Isaac, Chris K | Address on File | | | | | | | |
| 29488468 | Isaac, DEBBIE | Address on File | | | | | | | |
| 29490040 | Isaac, DEWANNA | Address on File | | | | | | | |
| 29617593 | Isaac, Lizama | Address on File | | | | | | | |
| 29483251 | Isaac, REGINA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1238 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615941 | Isaac, Solove | Address on File | | | | | | | |
| 29616725 | Isaac, Ward | Address on File | | | | | | | |
| 29613981 | Isaac, Williams Jr. | Address on File | | | | | | | |
| 29614621 | Isaack, Castaneda | Address on File | | | | | | | |
| 29619071 | Isaacs, Lance K | Address on File | | | | | | | |
| 29638269 | Isabel, Conde | Address on File | | | | | | | |
| 29617666 | Isabella, Garcia-Lopez | Address on File | | | | | | | |
| 29614974 | Isabella, Yang | Address on File | | | | | | | |
| 30162564 | Isador Schreiber & Associates, LLC | Ezra Genauer | 18915 142nd Ave. NE, Ste. 155 | | | Woodinville | WA | 98072 | |
| 29616914 | Isaiah, Artis | Address on File | | | | | | | |
| 29638133 | Isaiah, Badillo | Address on File | | | | | | | |
| 29639753 | Isaiah, Brown | Address on File | | | | | | | |
| 29614040 | Isaiah, Clay | Address on File | | | | | | | |
| 29617319 | Isaiah, Garries Gutierrez | Address on File | | | | | | | |
| 29642118 | Isaiah, Hugley | Address on File | | | | | | | |
| 29642227 | Isaiah, Idio | Address on File | | | | | | | |
| 29638686 | Isaiah, Jurado | Address on File | | | | | | | |
| 29642497 | Isaiah, Lamarche | Address on File | | | | | | | |
| 29639750 | Isaiah, Lee | Address on File | | | | | | | |
| 29614032 | Isaiah, Maraman | Address on File | | | | | | | |
| 29640813 | Isaiah, Mason | Address on File | | | | | | | |
| 29617957 | Isaiah, McElveen | Address on File | | | | | | | |
| 29613868 | Isaiah, Mclendon | Address on File | | | | | | | |
| 29613157 | Isaiah, Norwood Sr. | Address on File | | | | | | | |
| 29642178 | Isaiah, Roane | Address on File | | | | | | | |
| 29639580 | Isaiah, Russell | Address on File | | | | | | | |
| 29490660 | Isaiah, TANYA | Address on File | | | | | | | |
| 29614933 | Isaiah, Thomas | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1239 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616704 | Isaiah, Walker Sr. | Address on File | | | | | | | |
| 29777272 | ISALTIS | 56 rue Paul Cazeneuve | | | | Lyon | | 69008 | France |
| 29775844 | Isamen, Dawn | Address on File | | | | | | | |
| 29608282 | Isas, Lucas Sebastian | Address on File | | | | | | | |
| 29777273 | Isatori Technologies, LLC | 15000 West 6th Avenue, Suite 202 | | | | Golden | CO | 80401 | |
| 29792730 | Isatori, Inc. | 5214 S 136TH STREET | | | | OMAHA | NE | 68137 | |
| 29627653 | Isatori, Inc. | Susan Kinnaman | 5214 S 136TH STREET | | | OMAHA | NE | 68137 | |
| 29607070 | Isayeva, Anna | Address on File | | | | | | | |
| 29777274 | Iscott Enterprises, Inc. | 2649 E Grand River Ave | | | | Howell | MI | 48843-8589 | |
| 29620495 | Iseley, Isabella M | Address on File | | | | | | | |
| 29636407 | Isenberg, Nicholas Nathaniel | Address on File | | | | | | | |
| 29772424 | Iser, Alliet | Address on File | | | | | | | |
| 29780861 | Isgette, Chelaice | Address on File | | | | | | | |
| 29628851 | ISGITT, DESIREE MICHELLE | Address on File | | | | | | | |
| 29620106 | Isgro, Paula D | Address on File | | | | | | | |
| 29488858 | Ishag, MARIAM | Address on File | | | | | | | |
| 29489410 | Isham, TODD | Address on File | | | | | | | |
| 29607447 | Ishay, Alyssa | Address on File | | | | | | | |
| 29616420 | Ishiah, Urena Ventura | Address on File | | | | | | | |
| 29494279 | Ishmail, BREDIA | Address on File | | | | | | | |
| 29616832 | Isiah, Jackson | Address on File | | | | | | | |
| 29641870 | Isiah, Opinaldo | Address on File | | | | | | | |
| 29616150 | Isiah, Sheffield | Address on File | | | | | | | |
| 29484007 | Isidore, PAULINE | Address on File | | | | | | | |
| 29613636 | Isidro, Avila Jr. | Address on File | | | | | | | |
| 29482283 | Islam, MD | Address on File | | | | | | | |
| 29648557 | Islam, Rafiqul | Address on File | | | | | | | |
| 29777275 | Islamic Services of America | 4361 16th Ave SW | | | | Cedar Rapids | IA | 52404 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1240 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646557 | Islar, Couturel L | Address on File | | | | | | | |
| 29622852 | Islas, Lily L | Address on File | | | | | | | |
| 29610132 | Isley, Kenneth James | Address on File | | | | | | | |
| 29617167 | Ismail, Charles Sr. | Address on File | | | | | | | |
| 29608110 | Ismail, Olivia | Address on File | | | | | | | |
| 29641608 | Ismer, Perez-Diaz Jr. | Address on File | | | | | | | |
| 29777276 | ISO International, LLC | 2215 Auto Park Way, | | | | ESCONDIDO | CA | 92029 | |
| 29627850 | ISO International, LLC | David Hawk | 2215 Auto Park Way | | | ESCONDIDO | CA | 92029 | |
| 29629128 | ISO VENNER PLAZA HOLDINGS LLC | C/O Suntide Commercial Realty INC. | 2550 University Avenue West, Suite 305-S | | | Saint Paul | MN | 55114 | |
| 29623167 | ISO Venner Plaza Holdings, LLC | John Hapka, Sarah Arndt | 2550 University Avenue West | | | St. Paul | MN | 55114 | |
| 29790826 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc. | | | | Saint Paul | MN | 55114 | |
| 29611551 | Ison, Lisa | Address on File | | | | | | | |
| 29633942 | Ison, Megan | Address on File | | | | | | | |
| 29608660 | Ison, Zoey R. | Address on File | | | | | | | |
| 29619411 | Isotani, Paul T | Address on File | | | | | | | |
| 29625762 | ISRAEL TRUCK AND FINGERLIFT REPAIR INC | PO BOX 9023438 | | | | San Juan | PR | 00902 | |
| 29644312 | Israel, Brandy | Address on File | | | | | | | |
| 29619555 | Israel, Clarin M | Address on File | | | | | | | |
| 29641348 | Israel, Manriquez | Address on File | | | | | | | |
| 29493681 | Israel, MORDECAI | Address on File | | | | | | | |
| 29613391 | Israel, Nunez | Address on File | | | | | | | |
| 29613601 | Israel, Rodriguez Diego | Address on File | | | | | | | |
| 29614960 | Israel, Wilcher | Address on File | | | | | | | |
| 29609680 | Israel, Yehiah | Address on File | | | | | | | |
| 29620044 | Israel-Duarte, Sheri | Address on File | | | | | | | |
| 29626879 | ISRAM VILLAGE MARKETPLACE, LLC | 506 SOUTH DIXIE HIGHWAY | | | | HALLANDALE | FL | 33009 | |
| 29604212 | ISS Corporate Solutions, Inc | 702 King Farm Blvd Suite 400 | | | | Rockville | MD | 20850 | |
| 29629129 | ISSA,LLC | 11201 N.Tatum Blvd Ste 300 PMB 28058 | | | | Phoenix | AZ | 85028 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617723 | Issac, Baldridge | Address on File | | | | | | | |
| 29488169 | Issah, SAFURA | Address on File | | | | | | | |
| 29623168 | Istar, LLC | Jim Mitchell Bookkeeper Siobhan Norris | 321D Lafayette Road | | | Hampton | NH | 03842 | |
| 29777278 | Istar, LLC | 321D Lafayette Road, | | | | Hampton | NH | 03842 | |
| 29629131 | IT DEPT PCARD | 300 HARMON MEADOWS BLVD | | | | Secaucus | NJ | 07094 | |
| 29484473 | Italy. | 15 VERNA CIR | | | | DALEVILLE | AL | 36322-5509 | |
| 29609249 | Itara, Krystle Louise | Address on File | | | | | | | |
| 29626880 | I-TECH PERSONNEL SERVICES, INC. | 5627 ATLANTIC BLVD, STE 1 | | | | JACKSONVILLE | FL | 32207 | |
| 29777279 | ITO EN (North America) INC. | 1320 Greenway Dr | | | | Irving | TX | 75038-255 | |
| 29639275 | Itzel, Cardenas | Address on File | | | | | | | |
| 29635910 | Iurillo, Brittany | Address on File | | | | | | | |
| 29633960 | Iuso, Stella | Address on File | | | | | | | |
| 29629132 | IV PLAZA LLC | 635 WEST 7TH STREET | SUITE 310 | | | Cincinnati | OH | 45203 | |
| 29490359 | Iv, LEON ROBINSON | Address on File | | | | | | | |
| 29613133 | Iva, Hoxha | Address on File | | | | | | | |
| 29643133 | Iva, Peneva | Address on File | | | | | | | |
| 29615967 | Ivaan, Guerrero | Address on File | | | | | | | |
| 29641716 | Ivan, Aquino | Address on File | | | | | | | |
| 29616286 | Ivan, Garcia | Address on File | | | | | | | |
| 29641871 | Ivan, Garcia | Address on File | | | | | | | |
| 29641358 | Ivan, Montes | Address on File | | | | | | | |
| 29638723 | Ivan, Zambrano | Address on File | | | | | | | |
| 29627698 | IVC Industries(VSI) | Nadiyah Wells | 500 Hall Mills Road | | | FREEHOLD | NJ | 07728 | |
| 29635110 | Ivery, Luz | Address on File | | | | | | | |
| 29644470 | Ives, Gabriel M | Address on File | | | | | | | |
| 29610701 | Ives, Jack Baldwin | Address on File | | | | | | | |
| 29485406 | Ivey, ANN MARIE | Address on File | | | | | | | |
| 29630368 | Ivey, Eugene | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773280 | Ivey, Glennis | Address on File | | | | | | | |
| 29493845 | Ivey, MARY | Address on File | | | | | | | |
| 29780279 | Ivey, Ronald | Address on File | | | | | | | |
| 29492622 | Iveys, TAWANNA | Address on File | | | | | | | |
| 29618910 | Ivezaj, Martin | Address on File | | | | | | | |
| 29492260 | Iviey, KNYIJAH | Address on File | | | | | | | |
| 29616281 | Ivione, Sheffield | Address on File | | | | | | | |
| 29455541 | Ivory, Ciara | Address on File | | | | | | | |
| 29485458 | Ivory, DEANDRE | Address on File | | | | | | | |
| 29613830 | Ivory, Jones | Address on File | | | | | | | |
| 29483259 | Ivory, NASHANDA | Address on File | | | | | | | |
| 29490938 | Ivory, RYANN | Address on File | | | | | | | |
| 29488868 | Ivory, SHEENA | Address on File | | | | | | | |
| 29784520 | IVT Renaissance Center Durham I, LP | c/o InvenTrust Property Management LLC | 3025 Highland Parkway, Suite 350 | | | Downers Grove | IL | 60515 | |
| 29623169 | IVT Renaissance Center Durham I, LP | 3025 Highland Parkway | Suite 350 | Attn: Property Manager (Building #44740) | | Downers Grove | IL | 60515 | |
| 29626192 | iVueit, LLC | 752 N State St #224 | | | | Westerville | OH | 43082 | |
| 29635897 | Ivy, Alasia Breann | Address on File | | | | | | | |
| 29610524 | Ivy, Elijah | Address on File | | | | | | | |
| 29644770 | Ivy, Hunter M | Address on File | | | | | | | |
| 29489078 | Ivy, KARLYN | Address on File | | | | | | | |
| 29608832 | Ivy, Sabrina | Address on File | | | | | | | |
| 29774663 | Ivy, Sherman | Address on File | | | | | | | |
| 29645103 | Iwanaga, Kellyn K | Address on File | | | | | | | |
| 29604456 | iWon! Nutrition | Mark Samuel | 100 Tamal Plaza | Suite 100 | Mark Samuel | CORTE MADERA | CA | 94925 | |
| 29642441 | Ixcoy, De Leon | Address on File | | | | | | | |
| 29613903 | Ixtoc, Garcia | Address on File | | | | | | | |
| 29613810 | Iya, Hamoodi | Address on File | | | | | | | |
| 29784521 | IYC Family LLC | 2317 12th Ct. N.W., | | | | Auburn | WA | 98001 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629135 | IYC FAMILY LLC | C/O IN YOUNG CHANG | 2317 12TH CT N W | | | Auburn | WA | 98001 | |
| 29623170 | IYC Family LLC | Joon Chang | 2317 12th Ct. N.W. | | | Auburn | WA | 98001 | |
| 29619751 | Iyizoba, Donelda I | Address on File | | | | | | | |
| 29648586 | Iysa, Nada M | Address on File | | | | | | | |
| 29648587 | Iysa, Nagwa M | Address on File | | | | | | | |
| 29630381 | Izaguirre, Cynthia | Address on File | | | | | | | |
| 29637635 | Izamar, Ojeda Ortiz | Address on File | | | | | | | |
| 29620660 | Izquierdo Alfaro, Alondra J | Address on File | | | | | | | |
| 29612958 | IZQUIERDO, CARLO E | Address on File | | | | | | | |
| 29604964 | Izzo, Breanna | Address on File | | | | | | | |
| 29479552 | J & F Gainesville Properties, LLC | 1788 BAHAMA RD | | | | LEXINGTON | KY | 40509 | |
| 29625663 | J & K Battery, Inc. | 11810 Woodcourt St | | | | Houston | TX | 77076-1248 | |
| 29784522 | J & M Franchising, LLC | 400 Union Avenue SE, Suite 200 | | | | Olympia | WA | 98501 | |
| 29602669 | J & T CONSULTING LLC (TIMOTHY CALLAS) | 8220 ROB LANE | | | | Indianapolis | IN | 46237 | |
| 29603662 | J MORGAN COMPANY LLC | 148 TIMBERLANE DRIVE | | | | MONROE | LA | 71203 | |
| 29784523 | J&C Pet Supply, LLC | 500 River Ave Ste 270 | | | | Lakewood | NJ | 08701-4743 | |
| 29650220 | J&C Pet Supply-PSPD | 500 River Ave Ste 270 | | | | Lakewood | NJ | 08701-4743 | |
| 30162565 | J&F Gainesville Properties LLC | Fran Williams | 1310 Gulf Blvd, Unit 10-A | | | Clearwater | FL | 33767 | |
| 29602795 | J&K Janitorial and Hauling LLC | 2205 Upper Hunters Trace | | | | Louisville | KY | 40216 | |
| 29486485 | J&L Development Company | 2210 W. Kingshighway, Suite 9 | Attn: Jason Gazaway | | | Paragould | AR | 72450 | |
| 29972343 | J&L Development Company, LLC | Quattlebaum, Grooms & Tull PLLC | Geoffrey B Treece | 111 Center Street, Suite 1900 | | Little Rock | AR | 72201 | |
| 29602373 | J&L Development Company, LLC | Lisa GazawayC/O Gazaway & White Real Estate3500 E. Johnson Ave | | | | Jonesboro | AR | 72405 | |
| 29648998 | J&M Owners NY, LLC | New Entity 6/24/14 Gayle Steinfeld Owner | 33 East Camino Real | Unit 512 | | Boca Raton | FL | 33432 | |
| 29790827 | J&M Owners NY, LLC | 33 East Camino Real | | | | Boca Raton | FL | 33432 | |
| 29626883 | J&M TRAILER REPAIR INC | 4103 NW 44TH AVENUE | | | | OCALA | FL | 34482 | |
| 29625143 | J&R LAWNS & LANDSCAPES INC | P.O. BOX 3046 | | | | SYRACUSE | NY | 13220 | |
| 29638842 | J, Ochoa Brandy | Address on File | | | | | | | |
| 29640170 | J., Adams Matthew | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640018 | J., Adamson Christian | Address on File | | | | | | | |
| 29617450 | J., Adjei-Kwarteng Rony | Address on File | | | | | | | |
| 29642350 | J., AGUILAR EMMA | Address on File | | | | | | | |
| 29639126 | J., Aiken Michael | Address on File | | | | | | | |
| 29638960 | J., Alarcon Ingrid | Address on File | | | | | | | |
| 29614540 | J., Alba Zachary | Address on File | | | | | | | |
| 29640045 | J., Alburg Christopher | Address on File | | | | | | | |
| 29615499 | J., Ali Matthew | Address on File | | | | | | | |
| 29614455 | J., Allen Cody | Address on File | | | | | | | |
| 29614459 | J., Allen Tyler | Address on File | | | | | | | |
| 29643362 | J., Almeida Zachary | Address on File | | | | | | | |
| 29617940 | J., Anderson Christopher | Address on File | | | | | | | |
| 29617622 | J., Anderson Nathan | Address on File | | | | | | | |
| 29639747 | J., Andujar Aaron | Address on File | | | | | | | |
| 29640216 | J., Antonovsky Eugene | Address on File | | | | | | | |
| 29637674 | J., Appleton Kyle | Address on File | | | | | | | |
| 29641071 | J., Argueta Ana | Address on File | | | | | | | |
| 29613089 | J., Ash Bryan | Address on File | | | | | | | |
| 29617617 | J., Ash Ivery | Address on File | | | | | | | |
| 29639214 | J., Augillard Oriechan | Address on File | | | | | | | |
| 29638038 | J., Baggett John | Address on File | | | | | | | |
| 29616670 | J., Baldwin Samantha | Address on File | | | | | | | |
| 29640204 | J., Barajas Jose | Address on File | | | | | | | |
| 29641690 | J., Barbour Cameron | Address on File | | | | | | | |
| 29616448 | J., Barnes Darence | Address on File | | | | | | | |
| 29614579 | J., Barnett Deondrey | Address on File | | | | | | | |
| 29642355 | J., Bauder Casey | Address on File | | | | | | | |
| 29615596 | J., Benafield Cameron | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1245 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613803 | J., Bidwell Johnathan | Address on File | | | | | | | |
| 29642410 | J., Black Christopher | Address on File | | | | | | | |
| 29639011 | J., Blankenship Tearce | Address on File | | | | | | | |
| 29613932 | J., Bonner Eric | Address on File | | | | | | | |
| 29615812 | J., Bossett Zachery | Address on File | | | | | | | |
| 29614392 | J., Boucher Jerry | Address on File | | | | | | | |
| 29613140 | J., Boyd Delois | Address on File | | | | | | | |
| 29639192 | J., Brandt Gavin | Address on File | | | | | | | |
| 29637556 | J., Brice Evonte | Address on File | | | | | | | |
| 29640174 | J., Broca Joe | Address on File | | | | | | | |
| 29643237 | J., Brock Kaden | Address on File | | | | | | | |
| 29640364 | J., Brown Deontay | Address on File | | | | | | | |
| 29637998 | J., Brown Donnell | Address on File | | | | | | | |
| 29637670 | J., Brown Lee | Address on File | | | | | | | |
| 29643048 | J., Brown Michael | Address on File | | | | | | | |
| 29640274 | J., Brown Monea | Address on File | | | | | | | |
| 29615685 | J., Brown Pasavia | Address on File | | | | | | | |
| 29613176 | J., Brown Philip | Address on File | | | | | | | |
| 29641169 | J., Bryant Isaac | Address on File | | | | | | | |
| 29615260 | J., Burke Kenneth | Address on File | | | | | | | |
| 29640309 | J., Burns Miquan | Address on File | | | | | | | |
| 29616957 | J., Buske Lucas | Address on File | | | | | | | |
| 29641925 | J., Butler Matthew | Address on File | | | | | | | |
| 29615495 | J., Byrd Gregory | Address on File | | | | | | | |
| 29642143 | J., Calvin Justin | Address on File | | | | | | | |
| 29616085 | J., Camacho Kevin | Address on File | | | | | | | |
| 29640926 | J., Cameron Steven | Address on File | | | | | | | |
| 29642790 | J., Campbell Renay | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1246 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641674 | J., Campbell Thomas | Address on File | | | | | | | |
| 29616972 | J., Carmichael Christopher | Address on File | | | | | | | |
| 29642525 | J., Carpenter Cordell | Address on File | | | | | | | |
| 29615792 | J., Carpenter Ethan | Address on File | | | | | | | |
| 29642114 | J., Carr Tyre | Address on File | | | | | | | |
| 29637449 | J., Carroll Christopher | Address on File | | | | | | | |
| 29616345 | J., Carter Alexis | Address on File | | | | | | | |
| 29640484 | J., Carter Taylor | Address on File | | | | | | | |
| 29616081 | J., Casey Isiah | Address on File | | | | | | | |
| 29616697 | J., Casey Steve | Address on File | | | | | | | |
| 29614620 | J., Casey Thomas | Address on File | | | | | | | |
| 29639174 | J., Cepeda Hiran | Address on File | | | | | | | |
| 29616761 | J., Cerda Alex | Address on File | | | | | | | |
| 29642706 | J., Cesario Mark | Address on File | | | | | | | |
| 29615537 | J., Chapman Tim | Address on File | | | | | | | |
| 29642558 | J., Christensen Robert | Address on File | | | | | | | |
| 29615535 | J., Christensen Tyler | Address on File | | | | | | | |
| 29614043 | J., Cisneros Christian | Address on File | | | | | | | |
| 29638642 | J., Clark Michael | Address on File | | | | | | | |
| 29642906 | J., Clayton Alisha | Address on File | | | | | | | |
| 29617598 | J., Clayton Kayla | Address on File | | | | | | | |
| 29613664 | J., Cobb Kobe | Address on File | | | | | | | |
| 29638715 | J., Cohagen Christopher | Address on File | | | | | | | |
| 29643151 | J., Collins Alicia | Address on File | | | | | | | |
| 29642323 | J., Collns Tommy | Address on File | | | | | | | |
| 29639108 | J., Colon Pedro | Address on File | | | | | | | |
| 29615681 | J., Combs Rebecca | Address on File | | | | | | | |
| 29615608 | J., Cominsky Steven | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614549 | J., Constantino-Rojas Esmeralda | Address on File | | | | | | | |
| 29638271 | J., Cornwell Calhoun | Address on File | | | | | | | |
| 29642674 | J., Cosby Josiah | Address on File | | | | | | | |
| 29616342 | J., Cox Rebeca | Address on File | | | | | | | |
| 29614305 | J., Coyle Daniel | Address on File | | | | | | | |
| 29614536 | J., Craig Steven | Address on File | | | | | | | |
| 29614218 | J., Crain Sean | Address on File | | | | | | | |
| 29617701 | J., Crawford Dameir | Address on File | | | | | | | |
| 29637486 | J., Crews Amy | Address on File | | | | | | | |
| 29640303 | J., Crowell Travis | Address on File | | | | | | | |
| 29640079 | J., Cruz Giovaanni | Address on File | | | | | | | |
| 29615492 | J., Cruz Paul | Address on File | | | | | | | |
| 29640715 | J., Cunnegan Raiheem | Address on File | | | | | | | |
| 29617676 | J., Curviel Madison | Address on File | | | | | | | |
| 29643341 | J., DaCruz Ricardo | Address on File | | | | | | | |
| 29613621 | J., Daniel Hunter | Address on File | | | | | | | |
| 29639310 | J., Davis Alexandria | Address on File | | | | | | | |
| 29617036 | J., Davis David | Address on File | | | | | | | |
| 29614235 | J., Davis Dillon | Address on File | | | | | | | |
| 29615490 | J., Davis Linda | Address on File | | | | | | | |
| 29639308 | J., Davis Montravious | Address on File | | | | | | | |
| 29638785 | J., Davis Nichole | Address on File | | | | | | | |
| 29641766 | J., Davis Tavion | Address on File | | | | | | | |
| 29641815 | J., Davis Timothy | Address on File | | | | | | | |
| 29614512 | J., Dearie Nicholas | Address on File | | | | | | | |
| 29613569 | J., DeBlieck Treg | Address on File | | | | | | | |
| 29613287 | J., DeCasper Lauren | Address on File | | | | | | | |
| 29640086 | J., Deidesheimer Zachary | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1248 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638533 | J., Delgado Jose | Address on File | | | | | | | |
| 29616930 | J., Deloach Tevin | Address on File | | | | | | | |
| 29640445 | J., Delrio Kenneth | Address on File | | | | | | | |
| 29614655 | J., Dennis Russell | Address on File | | | | | | | |
| 29618074 | J., Dixon Jamarious | Address on File | | | | | | | |
| 29613284 | J., Dolera Erica | Address on File | | | | | | | |
| 29613151 | J., Dowd Clifford | Address on File | | | | | | | |
| 29616817 | J., Drace Caleb | Address on File | | | | | | | |
| 29639319 | J., Drapac Anderson | Address on File | | | | | | | |
| 29614200 | J., Dugan Rebecca | Address on File | | | | | | | |
| 29617047 | J., Duncan Damond | Address on File | | | | | | | |
| 29638936 | J., Dunker Nathaniel | Address on File | | | | | | | |
| 29613280 | J., Duron Luis | Address on File | | | | | | | |
| 29639742 | J., Edmonds Dymani | Address on File | | | | | | | |
| 29641254 | J., Edwards Curtis | Address on File | | | | | | | |
| 29614661 | J., Elisha Aulbrey | Address on File | | | | | | | |
| 29641798 | J., Ellington Quintin | Address on File | | | | | | | |
| 29641492 | J., Elliott Jeffery | Address on File | | | | | | | |
| 29640378 | J., Elliott Ronda | Address on File | | | | | | | |
| 29615974 | J., Engelmann Robert | Address on File | | | | | | | |
| 29617080 | J., Fahey Tyler | Address on File | | | | | | | |
| 29642737 | J., Fain Cole | Address on File | | | | | | | |
| 29617823 | J., Fantroy Tierayon | Address on File | | | | | | | |
| 29640901 | J., Feldt Zachary | Address on File | | | | | | | |
| 29617931 | J., Feliciano Gionner | Address on File | | | | | | | |
| 29639198 | J., Ferguson Dylan | Address on File | | | | | | | |
| 29615092 | J., Fields Angel | Address on File | | | | | | | |
| 29643154 | J., Filmer-Brown Anthony | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1249 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638245 | J., Fish Michael | Address on File | | | | | | | |
| 29641853 | J., Fisher Theran | Address on File | | | | | | | |
| 29640537 | J., Forney Leslie | Address on File | | | | | | | |
| 29615717 | J., Freeman Travis | Address on File | | | | | | | |
| 29615555 | J., French Michael | Address on File | | | | | | | |
| 29615948 | J., Gales Malik | Address on File | | | | | | | |
| 29616023 | J., Gardner Dionte | Address on File | | | | | | | |
| 29615846 | J., Gardner Tyler | Address on File | | | | | | | |
| 29615887 | J., Garrison Timothy | Address on File | | | | | | | |
| 29638956 | J., Gaston Christopher | Address on File | | | | | | | |
| 29640065 | J., Gates Tyseer | Address on File | | | | | | | |
| 29615520 | J., Gatewood Tyriq | Address on File | | | | | | | |
| 29642302 | J., Gause Tylik | Address on File | | | | | | | |
| 29637660 | J., Gazdecki Marc | Address on File | | | | | | | |
| 29613661 | J., Geeslin William | Address on File | | | | | | | |
| 29637982 | J., Ginder Timothy | Address on File | | | | | | | |
| 29616748 | J., Gingras Cormac | Address on File | | | | | | | |
| 29615871 | J., Girard Michael | Address on File | | | | | | | |
| 29642475 | J., Glaski Vicente | Address on File | | | | | | | |
| 29641669 | J., Gonzales Juan | Address on File | | | | | | | |
| 29616158 | J., Gonzalez Kevin | Address on File | | | | | | | |
| 29643075 | J., Gonzalez Mario | Address on File | | | | | | | |
| 29616439 | J., Goodwin Corbin | Address on File | | | | | | | |
| 29640623 | J., Graham Jesse | Address on File | | | | | | | |
| 29615539 | J., Grahek Kevin | Address on File | | | | | | | |
| 29615364 | J., Grant Adam | Address on File | | | | | | | |
| 29615224 | J., Green Candice | Address on File | | | | | | | |
| 29642887 | J., Griffis Terrance | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1250 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643317 | J., Grisby Andrew | Address on File | | | | | | | |
| 29617073 | J., Gulley Israel | Address on File | | | | | | | |
| 29640347 | J., Gutierrez Angela | Address on File | | | | | | | |
| 29617891 | J., Guzman Christan | Address on File | | | | | | | |
| 29637772 | J., Hackaday Christopher | Address on File | | | | | | | |
| 29642455 | J., Hall Anthony | Address on File | | | | | | | |
| 29640048 | J., Hall Tanorius | Address on File | | | | | | | |
| 29639159 | J., Hamilton Abu-rodricus | Address on File | | | | | | | |
| 29617613 | J., Hammond Hunter | Address on File | | | | | | | |
| 29616254 | J., Hankerson Malik | Address on File | | | | | | | |
| 29615471 | J., Hann Randy | Address on File | | | | | | | |
| 29638280 | J., Harris Alan | Address on File | | | | | | | |
| 29637522 | J., Harris Anthony | Address on File | | | | | | | |
| 29614077 | J., Harris Xavier | Address on File | | | | | | | |
| 29643242 | J., Hart Anton | Address on File | | | | | | | |
| 29638545 | J., Hartwig Collin | Address on File | | | | | | | |
| 29615191 | J., Harvey Jamie | Address on File | | | | | | | |
| 29637537 | J., Harville Corrie | Address on File | | | | | | | |
| 29640615 | J., Hatfield Christopher | Address on File | | | | | | | |
| 29614277 | J., Hawley Dieast | Address on File | | | | | | | |
| 29614363 | J., Hayes Ethan | Address on File | | | | | | | |
| 29643177 | J., Hendron Dylan | Address on File | | | | | | | |
| 29637566 | J., Hernandez Bernardo | Address on File | | | | | | | |
| 29642135 | J., Hernandez Georgette | Address on File | | | | | | | |
| 29641861 | J., Hickman Wiley | Address on File | | | | | | | |
| 29638906 | J., Hicks Napoleon | Address on File | | | | | | | |
| 29615750 | J., Hill Caleb | Address on File | | | | | | | |
| 29642051 | J., Hobby Ayden | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1251 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617041 | J., Hodges Carlos | Address on File | | | | | | | |
| 29641411 | J., Hodo LaMaree | Address on File | | | | | | | |
| 29641740 | J., Hogan Dustin | Address on File | | | | | | | |
| 29616029 | J., Holland Armani | Address on File | | | | | | | |
| 29637373 | J., Hollenback Lydia | Address on File | | | | | | | |
| 29616849 | J., Holston Andy | Address on File | | | | | | | |
| 29638451 | J., Hooper Caleb | Address on File | | | | | | | |
| 29617006 | J., Horldt Zachary | Address on File | | | | | | | |
| 29614508 | J., Hough Audry | Address on File | | | | | | | |
| 29614233 | J., Hudgins Carolyn | Address on File | | | | | | | |
| 29640984 | J., Huff Jonathan | Address on File | | | | | | | |
| 29639059 | J., Huffman Dylan | Address on File | | | | | | | |
| 29614112 | J., Jackson Jenieva | Address on File | | | | | | | |
| 29640218 | J., Jackson Jordan | Address on File | | | | | | | |
| 29613450 | J., Jamerson Michael | Address on File | | | | | | | |
| 29642176 | J., James Karon | Address on File | | | | | | | |
| 29643353 | J., james Sidney | Address on File | | | | | | | |
| 29642685 | J., Janovsky Kenneth | Address on File | | | | | | | |
| 29642464 | J., Jefferson Azariah | Address on File | | | | | | | |
| 29618014 | J., Johnson Alan | Address on File | | | | | | | |
| 29615529 | J., Johnson Davion | Address on File | | | | | | | |
| 29642782 | J., Johnson Dmarzhay | Address on File | | | | | | | |
| 29617624 | J., Johnson Kevin | Address on File | | | | | | | |
| 29617270 | J., Johnson Mia | Address on File | | | | | | | |
| 29640345 | J., Jones Darrion | Address on File | | | | | | | |
| 29641832 | J., Jones Kewuan | Address on File | | | | | | | |
| 29614174 | J., Joyner Gregory | Address on File | | | | | | | |
| 29639061 | J., Joyner Trevion | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1252 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641735 | J., Kalbach Steven | Address on File | | | | | | | |
| 29640122 | J., Kellogg Steven | Address on File | | | | | | | |
| 29613165 | J., Kelsey Kevin | Address on File | | | | | | | |
| 29638225 | J., Kemple Nicholas | Address on File | | | | | | | |
| 29641976 | J., King Thomas | Address on File | | | | | | | |
| 29616505 | J., Kinser Kenneth | Address on File | | | | | | | |
| 29640222 | J., Kohler Jordan | Address on File | | | | | | | |
| 29614013 | J., Konan Alyssa | Address on File | | | | | | | |
| 29616242 | J., Kunnas Gabriel | Address on File | | | | | | | |
| 29641799 | J., Lacy Ryan | Address on File | | | | | | | |
| 29615268 | J., Langford Ahmad | Address on File | | | | | | | |
| 29615632 | J., Lantz William | Address on File | | | | | | | |
| 29643314 | J., Lauderdale Dominique | Address on File | | | | | | | |
| 29614143 | J., Laurich Matthew | Address on File | | | | | | | |
| 29617192 | J., Lawrence Brandon | Address on File | | | | | | | |
| 29614082 | J., Lawrence William | Address on File | | | | | | | |
| 29638706 | J., Lazzara Thomas | Address on File | | | | | | | |
| 29613501 | J., Lee Karl | Address on File | | | | | | | |
| 29642342 | J., Leonard John | Address on File | | | | | | | |
| 29613594 | J., Lisle Roddy | Address on File | | | | | | | |
| 29637388 | J., Loar Noreen | Address on File | | | | | | | |
| 29613906 | J., Loftus Kristopher | Address on File | | | | | | | |
| 29641502 | J., Long Caleb | Address on File | | | | | | | |
| 29640961 | J., Lopez Jasmine | Address on File | | | | | | | |
| 29615754 | J., Lourcey Casey | Address on File | | | | | | | |
| 29615559 | J., Lovell Takia | Address on File | | | | | | | |
| 29614241 | J., Lute Edward | Address on File | | | | | | | |
| 29614407 | J., Maldonado Damien | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1253 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614356 | J., Maldonado Frank | Address on File | | | | | | | |
| 29616808 | J., Marksberry Spencer | Address on File | | | | | | | |
| 29642663 | J., Marquez Jess | Address on File | | | | | | | |
| 29642933 | J., Martinez Jessica | Address on File | | | | | | | |
| 29642023 | J., Marvel Austin | Address on File | | | | | | | |
| 29618112 | J., Matthews John | Address on File | | | | | | | |
| 29614079 | J., Mayer Christopher | Address on File | | | | | | | |
| 29618106 | J., Mcaskill Shana | Address on File | | | | | | | |
| 29617249 | J., McCabe Gregory | Address on File | | | | | | | |
| 29642138 | J., McCabe Robert | Address on File | | | | | | | |
| 29640245 | J., Mccants William | Address on File | | | | | | | |
| 29641076 | J., McConnell Ryan | Address on File | | | | | | | |
| 29642941 | J., McCray Caeden | Address on File | | | | | | | |
| 29640009 | J., McCrory Christopher | Address on File | | | | | | | |
| 29616830 | J., McDaniel Andrew | Address on File | | | | | | | |
| 29641665 | J., Mckee Jesse | Address on File | | | | | | | |
| 29615451 | J., Mckinnie Dequon | Address on File | | | | | | | |
| 29642881 | J., McLaughlin Bradon | Address on File | | | | | | | |
| 29616645 | J., McMichael Jacob | Address on File | | | | | | | |
| 29638595 | J., Mcmickel Cody | Address on File | | | | | | | |
| 29641640 | J., McTavish Ruben | Address on File | | | | | | | |
| 29637690 | J., McWhorter Harrison | Address on File | | | | | | | |
| 29618084 | J., Meadows Brandon | Address on File | | | | | | | |
| 29614208 | J., Medari Pranith | Address on File | | | | | | | |
| 29615420 | J., Medina Yoanny | Address on File | | | | | | | |
| 29613127 | J., Meeker Daniel | Address on File | | | | | | | |
| 29639123 | J., Meister Scott | Address on File | | | | | | | |
| 29639124 | J., Menke Joshua | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615413 | J., Michals Isaiah | Address on File | | | | | | | |
| 29613377 | J., Millaway Sandra | Address on File | | | | | | | |
| 29617468 | J., Miller Anthony | Address on File | | | | | | | |
| 29641742 | J., Miller Samuel | Address on File | | | | | | | |
| 29641195 | J., Mollett Raheim | Address on File | | | | | | | |
| 29640047 | J., Monaghan-Olmstead Brian | Address on File | | | | | | | |
| 29617320 | J., Montford Anthony | Address on File | | | | | | | |
| 29615320 | J., Moore Kamryn | Address on File | | | | | | | |
| 29638189 | J., Moras Cody | Address on File | | | | | | | |
| 29616758 | J., Moreno Ethan | Address on File | | | | | | | |
| 29638336 | J., Morgan Tim | Address on File | | | | | | | |
| 29615898 | J., Mosley Cornelius | Address on File | | | | | | | |
| 29638005 | J., MOYE Marcus | Address on File | | | | | | | |
| 29617469 | J., Moyer Trenton | Address on File | | | | | | | |
| 29614823 | J., Munizzi Pamela | Address on File | | | | | | | |
| 29638907 | J., Navarrette Jesse | Address on File | | | | | | | |
| 29616090 | J., Navarro Alexis | Address on File | | | | | | | |
| 29616684 | J., Neptune Benjamin | Address on File | | | | | | | |
| 29617179 | J., Nicasio Lesly | Address on File | | | | | | | |
| 29613038 | J., Nicholson Lillian | Address on File | | | | | | | |
| 29639131 | J., Noe Joseph | Address on File | | | | | | | |
| 29637404 | J., Norris Daniel | Address on File | | | | | | | |
| 29613927 | J., Nowaczyk Eric | Address on File | | | | | | | |
| 29614833 | J., Olander Matthew | Address on File | | | | | | | |
| 29640183 | J., Ortiz Damien | Address on File | | | | | | | |
| 29613556 | J., Pagel Kevin | Address on File | | | | | | | |
| 29640402 | J., Palmore Dashawn | Address on File | | | | | | | |
| 29640518 | J., Patterson Donavan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1255 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613097 | J., Peabody Martin | Address on File | | | | | | | |
| 29642025 | J., Peel Coreion | Address on File | | | | | | | |
| 29617478 | J., Peffer Matthew | Address on File | | | | | | | |
| 29638878 | J., Pinkney Barbara | Address on File | | | | | | | |
| 29613671 | J., Pollard Adrian | Address on File | | | | | | | |
| 29642080 | J., Prenger Dustin | Address on File | | | | | | | |
| 29642128 | J., Preston Joshua | Address on File | | | | | | | |
| 29613639 | J., Price Danny | Address on File | | | | | | | |
| 29638659 | J., Price Myla | Address on File | | | | | | | |
| 29637439 | J., Priest Charles | Address on File | | | | | | | |
| 29616881 | J., Prince Jeydome | Address on File | | | | | | | |
| 29638972 | J., Prosper Franz | Address on File | | | | | | | |
| 29638720 | J., Protano Brandon | Address on File | | | | | | | |
| 29638316 | J., Proxmire Spencer | Address on File | | | | | | | |
| 29642079 | J., Puskas Ben | Address on File | | | | | | | |
| 29615310 | J., Pyburn Thomas | Address on File | | | | | | | |
| 29616250 | J., Quesenbury Michael | Address on File | | | | | | | |
| 29639554 | J., Quintero Gilberto | Address on File | | | | | | | |
| 29640674 | J., Radden Austin | Address on File | | | | | | | |
| 29616065 | J., Rager William | Address on File | | | | | | | |
| 29641574 | J., Ramaglia Bryan | Address on File | | | | | | | |
| 29617947 | J., Ramos Andrew | Address on File | | | | | | | |
| 29613135 | J., Rampolla Michael | Address on File | | | | | | | |
| 29639559 | J., Randle Janaye | Address on File | | | | | | | |
| 29642106 | J., Reali Stephanie | Address on File | | | | | | | |
| 29617371 | J., Reardon Mason | Address on File | | | | | | | |
| 29640509 | J., Recio Anthony | Address on File | | | | | | | |
| 29641655 | J., Redding Matthew | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1256 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615246 | J., Rentas Celina | Address on File | | | | | | | |
| 29616681 | J., Reyes Marcos | Address on File | | | | | | | |
| 29638046 | J., Reynolds Kyle | Address on File | | | | | | | |
| 29637910 | J., Rhodes Alan | Address on File | | | | | | | |
| 29642729 | J., Rhodes Michael | Address on File | | | | | | | |
| 29613093 | J., Ricarte Roland | Address on File | | | | | | | |
| 29640078 | J., Rich DeMarcus | Address on File | | | | | | | |
| 29641578 | J., Richardson Ajayiah | Address on File | | | | | | | |
| 29641478 | J., Richardson Cardell | Address on File | | | | | | | |
| 29617233 | J., Richardson Marquisus | Address on File | | | | | | | |
| 29641839 | J., Rivera Jesus | Address on File | | | | | | | |
| 29638933 | J., Rocha Karla | Address on File | | | | | | | |
| 29615547 | J., Rochette Dillon | Address on File | | | | | | | |
| 29615334 | J., Rodriguez Javier | Address on File | | | | | | | |
| 29617845 | J., Rodriguez Jesus | Address on File | | | | | | | |
| 29640163 | J., Rodriguez Matthew | Address on File | | | | | | | |
| 29642070 | J., Rodriguez Onam | Address on File | | | | | | | |
| 29638856 | J., Rodriguez Yadiel | Address on File | | | | | | | |
| 29640241 | J., Roeder Andrew | Address on File | | | | | | | |
| 29643062 | J., Rogers LuRay | Address on File | | | | | | | |
| 29640160 | J., Rose Stephen | Address on File | | | | | | | |
| 29613654 | J., Ross Samuel | Address on File | | | | | | | |
| 29616003 | J., Rostvold Natalia | Address on File | | | | | | | |
| 29617360 | J., Roth Jason | Address on File | | | | | | | |
| 29615110 | J., Roumo Jerry | Address on File | | | | | | | |
| 29615431 | J., Rucker Isaiah | Address on File | | | | | | | |
| 29614156 | J., Ryan Christopher | Address on File | | | | | | | |
| 29641664 | J., Sabin Matthew | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1257 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639170 | J., Sahadi Raymond | Address on File | | | | | | | |
| 29616590 | J., Sanders Breana | Address on File | | | | | | | |
| 29613613 | J., Santhuff Remington | Address on File | | | | | | | |
| 29639020 | J., Santos Christopher | Address on File | | | | | | | |
| 29642924 | J., Sarti Anthony | Address on File | | | | | | | |
| 29638738 | J., Scholes Kyle | Address on File | | | | | | | |
| 29642315 | J., Schuette Matthew | Address on File | | | | | | | |
| 29615644 | J., Scott Tyler | Address on File | | | | | | | |
| 29637703 | J., Seitler Keith | Address on File | | | | | | | |
| 29613166 | J., Serr Sally | Address on File | | | | | | | |
| 29617830 | J., Serrano Desiree | Address on File | | | | | | | |
| 29637586 | J., Sharer Andrew | Address on File | | | | | | | |
| 29613694 | J., Shaver Joshua | Address on File | | | | | | | |
| 29613070 | J., Shaw Rufus | Address on File | | | | | | | |
| 29613824 | J., Shields Kai | Address on File | | | | | | | |
| 29617355 | J., Shilling Amanda | Address on File | | | | | | | |
| 29638707 | J., Shirley Anna | Address on File | | | | | | | |
| 29615621 | J., Shivers De'Shawndre | Address on File | | | | | | | |
| 29642424 | J., Simmons Alexander | Address on File | | | | | | | |
| 29639167 | J., Simon Cedric | Address on File | | | | | | | |
| 29615043 | J., Simoson Leo | Address on File | | | | | | | |
| 29641687 | J., Sitar Alex | Address on File | | | | | | | |
| 29637692 | J., Sitler Vincent | Address on File | | | | | | | |
| 29641821 | J., Slack Kenneth | Address on File | | | | | | | |
| 29613541 | J., Smith Joel | Address on File | | | | | | | |
| 29615798 | J., Smith LeBron | Address on File | | | | | | | |
| 29638422 | J., Smith Michael | Address on File | | | | | | | |
| 29615682 | J., Smith Trevor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641075 | J., Smith Tyree | Address on File | | | | | | | |
| 29637861 | J., Smith Wilson | Address on File | | | | | | | |
| 29613592 | J., Spencer Ayla | Address on File | | | | | | | |
| 29614018 | J., Spurgeon Willie | Address on File | | | | | | | |
| 29615418 | J., Stager Shay | Address on File | | | | | | | |
| 29640629 | J., Steele Christopher | Address on File | | | | | | | |
| 29639074 | J., Stevenson Aaron | Address on File | | | | | | | |
| 29638644 | J., Stewart Dashawn | Address on File | | | | | | | |
| 29615417 | J., Stinson Clayton | Address on File | | | | | | | |
| 29640516 | J., Story Ledarius | Address on File | | | | | | | |
| 29613554 | J., Strattman Vincent | Address on File | | | | | | | |
| 29618091 | J., Stratton James | Address on File | | | | | | | |
| 29639884 | J., Strickland Dawaune | Address on File | | | | | | | |
| 29637438 | J., Sutter Herb | Address on File | | | | | | | |
| 29613880 | J., Swanson Lynette | Address on File | | | | | | | |
| 29643360 | J., Tacovelli Tyler | Address on File | | | | | | | |
| 29615362 | J., Tate Calvin | Address on File | | | | | | | |
| 29639634 | J., Tate Eric | Address on File | | | | | | | |
| 29639113 | J., Taylor Dylan | Address on File | | | | | | | |
| 29615368 | J., Taylor Matthew | Address on File | | | | | | | |
| 29643231 | J., Tearpak Trevor | Address on File | | | | | | | |
| 29617808 | J., Texidor Brian | Address on File | | | | | | | |
| 29639072 | J., Thomas Jordan | Address on File | | | | | | | |
| 29616153 | J., Thompson Shalamar | Address on File | | | | | | | |
| 29641256 | J., Thompson-Cruz Robert | Address on File | | | | | | | |
| 29640433 | J., Torres Jose | Address on File | | | | | | | |
| 29643357 | J., Torri michael | Address on File | | | | | | | |
| 29615442 | J., Tsotigh Delsin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614219 | J., Tubaugh Larry | Address on File | | | | | | | |
| 29639903 | J., Turkali Adrian | Address on File | | | | | | | |
| 29617717 | J., Turner Roland | Address on File | | | | | | | |
| 29616714 | J., Union Sandra | Address on File | | | | | | | |
| 29617890 | J., Upton Baylee | Address on File | | | | | | | |
| 29615788 | J., VanderMeer Mitchell | Address on File | | | | | | | |
| 29638097 | J., Vasquez Angel | Address on File | | | | | | | |
| 29641745 | J., Veal Corey | Address on File | | | | | | | |
| 29613749 | J., Vileo Josiah | Address on File | | | | | | | |
| 29613926 | J., Vinglas Kevin | Address on File | | | | | | | |
| 29613154 | J., Visnyak Jon | Address on File | | | | | | | |
| 29613430 | J., Voldan David | Address on File | | | | | | | |
| 29640056 | J., Voskes Nicholas | Address on File | | | | | | | |
| 29638093 | J., Waldon Korry | Address on File | | | | | | | |
| 29615844 | J., Walker Christian | Address on File | | | | | | | |
| 29614528 | J., Walker Robert | Address on File | | | | | | | |
| 29614529 | J., Ward Douglas | Address on File | | | | | | | |
| 29615881 | J., Watson Sean | Address on File | | | | | | | |
| 29614373 | J., Watters Ian | Address on File | | | | | | | |
| 29643184 | J., Weaver Ezra | Address on File | | | | | | | |
| 29640206 | J., Webster Jarrin | Address on File | | | | | | | |
| 29614466 | J., White Matthew | Address on File | | | | | | | |
| 29639675 | J., White Rayshawn | Address on File | | | | | | | |
| 29613266 | J., White Tyler | Address on File | | | | | | | |
| 29618029 | J., Whitley Brian | Address on File | | | | | | | |
| 29642314 | J., Wiesner Edward | Address on File | | | | | | | |
| 29641673 | J., Williams Danjamaul | Address on File | | | | | | | |
| 29617394 | J., Williams Faith | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641223 | J., Williams Kaleb | Address on File | | | | | | | |
| 29641079 | J., Williams Kyler | Address on File | | | | | | | |
| 29614965 | J., Williams Little | Address on File | | | | | | | |
| 29642038 | J., Williams Markel | Address on File | | | | | | | |
| 29615355 | J., Williams-Nutter Marvin | Address on File | | | | | | | |
| 29617925 | J., Wilson Stephen | Address on File | | | | | | | |
| 29639690 | J., Wims Early | Address on File | | | | | | | |
| 29642632 | J., Wirges Nathan | Address on File | | | | | | | |
| 29642381 | J., Witherspoon David | Address on File | | | | | | | |
| 29642329 | J., Woolwine Elaynne | Address on File | | | | | | | |
| 29638208 | J., Wright Bobby | Address on File | | | | | | | |
| 29618072 | J., Wright Little | Address on File | | | | | | | |
| 29643204 | J., WRIGHT RODNEY | Address on File | | | | | | | |
| 29615838 | J., Yette Brian | Address on File | | | | | | | |
| 29616566 | J., Young David | Address on File | | | | | | | |
| 29641950 | J., Younica Cadence | Address on File | | | | | | | |
| 29612999 | J., Yuzwa Billie | Address on File | | | | | | | |
| 29641546 | J., Zapote Issaiah | Address on File | | | | | | | |
| 29617128 | J., Zeigler Tyler | Address on File | | | | | | | |
| 29640092 | J., Zimmerman Jena | Address on File | | | | | | | |
| 29784526 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive | | | | Lowell | AR | 72745 | |
| 29784525 | J.B. Hunt Transport, Inc. | 9101 Tonnelle Ave | | | | North Bergen | NJ | 07047 | |
| 29628219 | J.Clawson, Amanda | Address on File | | | | | | | |
| 29614238 | J.D, Mcintosh | Address on File | | | | | | | |
| 29625801 | J.J.O CONSTRUCTION SOUTHEAST LLC | PO BOX 713 | | | | Mentor | OH | 44061 | |
| 29606086 | J.JeanBaptiste, Pierre | Address on File | | | | | | | |
| 29648999 | J.M. Baker Properties LLC | Judy Glanville | 484 Washington Street | Suite D | | Monterey | CA | 93940 | |
| 29790828 | J.M. Baker Properties LLC | 484 Washington Street | | | | Monterey | CA | 93940 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480068 | J.P. Morgan Chase Bank, N.A. | 270 Park Avenue | | | | New York | NY | 10017 | |
| 29784528 | J.R. Carlson Laboratories, Inc | 600 W University | | | | Arlington Heights | IL | 60004 | |
| 29626884 | j2 Global Canada Inc | PO Box 512986 | | | | Los Angeles | CA | 90051-0986 | |
| 29784529 | JA Adventurers, LLC | 120 East Commons Dr. | | | | St. Simon's Island | GA | 31522 | |
| 29791290 | JA Adventurers, LLC | 16121 Haddam Ln | | | | Westfield | IN | 46062 | |
| 29625544 | JA PERFORMANCE | 96 NORTHWEST H. HIGHWAY | | | | Warrensburg | MO | 64093 | |
| 29642097 | Ja'Marious, Evans | Address on File | | | | | | | |
| 29621571 | Jabali, Brian | Address on File | | | | | | | |
| 29640069 | Jabari, Banks | Address on File | | | | | | | |
| 29621027 | Jaber, Jeanin S | Address on File | | | | | | | |
| 29614412 | Jabran, Khan | Address on File | | | | | | | |
| 29615048 | Jace, Randall | Address on File | | | | | | | |
| 29604447 | JaceyCakes, LLC | 960 W 124th Ave | 100 | David Bacon | | DENVER | CO | 80234 | |
| 29784530 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave., Suite 950 | | | | Westminster | CO | 80234 | |
| 29790829 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave. | | | | Westminster | CO | 80234 | |
| 29643266 | Jacinta, Hollins | Address on File | | | | | | | |
| 29623782 | Jack Eichel LLO088 | 3066 Kettering Blvd | | | | Dayton | OH | 45439 | |
| 29629139 | JACK JAFFA & ASSOCIATES CORP | 147 PRINCE STREET | | | | Brooklyn | NY | 11201 | |
| 29629140 | JACK NADEL INC | 8701 BELLANCA AVE | | | | Los Angeles | CA | 90045 | |
| 29603161 | JACK RABBIT LLC | 505 FREDERICK AVENUE | | | | Las Vegas | NV | 89106 | |
| 29622969 | Jack W. Eichelberger Trust | Address on File | | | | | | | |
| 29784531 | Jack W. Eichelberger Trust | 3066 Kettering Blvd. | | | | Moraine | OH | 45439 | |
| 29784532 | Jack W. Eichelberger Trust | Gary Froelich | c/o Sebaly Shillito + Dyer | 220 E. Monument Ave., Suite 500 | | Dayton | OH | 45402 | |
| 29781478 | Jack, Bella | Address on File | | | | | | | |
| 29613364 | Jack, Ledford | Address on File | | | | | | | |
| 29483418 | Jack, MARQUETTA | Address on File | | | | | | | |
| 29613963 | Jack, Middleton | Address on File | | | | | | | |
| 29617732 | Jack, Palmer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616443 | Jack, Savellano Kleizer | Address on File | | | | | | | |
| 29641986 | Jack, Williamson III | Address on File | | | | | | | |
| 29637459 | Jack, Wrobel | Address on File | | | | | | | |
| 29642943 | Jackie, Hilliard | Address on File | | | | | | | |
| 29642633 | Jackie, Mcivory Jr. | Address on File | | | | | | | |
| 29641062 | Jackie, Stokes | Address on File | | | | | | | |
| 29647262 | Jackley, Jacob W | Address on File | | | | | | | |
| 29777280 | Jacklyn Janeksela | 7719 Oakshot Lane | | | | Indianapolis | IN | 46268 | |
| 29631727 | Jackman, Addyson A. | Address on File | | | | | | | |
| 29603644 | JACKSON & SONS, INC | 2330 INDIAN SPRINGS RD | | | | DUDLEY | NC | 28333 | |
| 29650273 | Jackson Bureau of Fi | 200 Kierych Memorial Drive | | | | Jackson | NJ | 08527 | |
| 29479997 | Jackson Bureau of Fire Safety Fire District #3 | 200 Kierych Memorial Dr | | | | Jackson | NJ | 08527 | |
| 29650194 | Jackson County Agric | PO Box 225 | | | | Brownstown | IN | 47220 | |
| 29487749 | Jackson County Assessor - Personal Property | 111 S Main St | Ste 116 | Ste 116 | | Brownstown | IN | 47220 | |
| 29487670 | Jackson County Assessor's Office | 10 South Oakdale Ave | | | | Medford | OR | 97501 | |
| 30193216 | JACKSON COUNTY TAXATION | 10 S OAKDALE AVE 111A | | | | MEDFORD | OR | 97501 | |
| 29649297 | Jackson County Treas | 111 S Main Street Suite 124 | | | | Brownstown | IN | 47220 | |
| 29650966 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 850 COMMERCE RD | | | | JEFFERSON | GA | 30549 | |
| 29479294 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 166023 | | | | ALTAMONTE SPRINGS | FL | 32716-6023 | |
| 29714790 | Jackson EMC | Amanda J McCurry | 850 Commerce Road | | | Jefferson | GA | 30549 | |
| 29624806 | JACKSON ENERGY AUTHORITY | 3411 RESEARCH PKWY | | | | JACKSON | TN | 38301 | |
| 29624807 | JACKSON ENERGY AUTHORITY | 3412 RESEARCH PKWY | | | | MEMPHIS | TN | 38118 | |
| 29479295 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 | | | | MEMPHIS | TN | 38101 | |
| 29479296 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082 | | | | MEMPHIS | TN | 38101-2082 | |
| 29626886 | JACKSON FURNITURE | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 29602351 | JACKSON FURNITURE | PO BOX 1359 | | | | Cleveland | TN | 37364-1359 | |
| 29626887 | JACKSON FURNITURE | PO BOX 733909 | | | | DALLAS | TX | 75373-3909 | |
| 29966660 | Jackson Furniture Industries | Stephen Michael Cutlip | Lead AR Specialist | 1910 SE King Edward Ave | | Cleveland | TN | 37311 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1263 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626885 | JACKSON FURNITURE INDUSTRIES INC | BB&T | PO BOX 890011 | | | CHARLOTTE | NC | 28289-0011 | |
| 29777281 | Jackson Investors, Inc. | c/o Pet Supplies Plus, 1300 MacDade Boulevard | | | | Woodlyn | PA | 19094 | |
| 29627582 | Jackson Lewis P.C. | Park Center Plaza I, 6100 Oak Tree Blvd | Suite 400 | | | Cleveland | OH | 44131 | |
| 30162566 | Jackson Street Group LLC | Lane Patterson | 11323 Arcade Dr, Ste A | | | Little Rock | AR | 72212 | |
| 29478909 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET | | | | JACKSON | NJ | 08527 | |
| 29781157 | Jackson Williams, Elva | Address on File | | | | | | | |
| 29632217 | Jackson, Aidan Patrick | Address on File | | | | | | | |
| 29783460 | Jackson, Aketia | Address on File | | | | | | | |
| 29612462 | Jackson, Alannah | Address on File | | | | | | | |
| 29608510 | Jackson, Alex John | Address on File | | | | | | | |
| 29636344 | Jackson, Alexander E. | Address on File | | | | | | | |
| 29778815 | Jackson, Alexis | Address on File | | | | | | | |
| 29773382 | Jackson, Alice | Address on File | | | | | | | |
| 29783474 | Jackson, Almarie | Address on File | | | | | | | |
| 29774125 | Jackson, Alvina | Address on File | | | | | | | |
| 29490769 | Jackson, AMANDA | Address on File | | | | | | | |
| 29491783 | Jackson, AMBER | Address on File | | | | | | | |
| 29480389 | Jackson, ANDREA | Address on File | | | | | | | |
| 29779946 | Jackson, Angela | Address on File | | | | | | | |
| 29635105 | Jackson, Aniya Prentisa | Address on File | | | | | | | |
| 29772808 | Jackson, Anna | Address on File | | | | | | | |
| 29480277 | Jackson, Annie | Address on File | | | | | | | |
| 29772689 | Jackson, Anthony | Address on File | | | | | | | |
| 29482591 | Jackson, ANTHONY | Address on File | | | | | | | |
| 29492590 | Jackson, ANTHONY | Address on File | | | | | | | |
| 29785756 | Jackson, Antiffernee | Address on File | | | | | | | |
| 29488718 | Jackson, Arcola | Address on File | | | | | | | |
| 29484921 | Jackson, ASHLEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609379 | Jackson, Austin David | Address on File | | | | | | | |
| 29489000 | Jackson, AVERY | Address on File | | | | | | | |
| 29490125 | Jackson, AYISHA | Address on File | | | | | | | |
| 29642966 | Jackson, Banks | Address on File | | | | | | | |
| 29483521 | Jackson, BARBARA | Address on File | | | | | | | |
| 29618559 | Jackson, Barron K | Address on File | | | | | | | |
| 29633134 | Jackson, Blake | Address on File | | | | | | | |
| 29610453 | Jackson, Brady Lashun | Address on File | | | | | | | |
| 29776132 | Jackson, Brandy | Address on File | | | | | | | |
| 29603333 | JACKSON, BRIAN | Address on File | | | | | | | |
| 29612852 | JACKSON, BRIAN | Address on File | | | | | | | |
| 29483313 | Jackson, BRITTANY | Address on File | | | | | | | |
| 29779568 | Jackson, Carmeia | Address on File | | | | | | | |
| 29492517 | Jackson, CAROL | Address on File | | | | | | | |
| 29483753 | Jackson, CARRIE | Address on File | | | | | | | |
| 29485811 | Jackson, CARRIE | Address on File | | | | | | | |
| 29776344 | Jackson, Cassandra | Address on File | | | | | | | |
| 29483822 | Jackson, CHARLENE | Address on File | | | | | | | |
| 29773387 | Jackson, Charles | Address on File | | | | | | | |
| 29636765 | Jackson, Che'Londa | Address on File | | | | | | | |
| 29481757 | Jackson, CHERRY | Address on File | | | | | | | |
| 29628465 | Jackson, Christopher | Address on File | | | | | | | |
| 29618481 | Jackson, Christopher M | Address on File | | | | | | | |
| 29779537 | Jackson, Chrystal | Address on File | | | | | | | |
| 29494000 | Jackson, CIARRA | Address on File | | | | | | | |
| 29635064 | Jackson, Clinton M | Address on File | | | | | | | |
| 29494819 | Jackson, CONSUELA | Address on File | | | | | | | |
| 29480788 | Jackson, CRYSTAL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1265 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480408 | Jackson, CRYSTAL | Address on File | | | | | | | |
| 29635833 | Jackson, Cullan Martin | Address on File | | | | | | | |
| 29783600 | Jackson, Cynthia | Address on File | | | | | | | |
| 29612126 | Jackson, D'Andre Andre | Address on File | | | | | | | |
| 29619960 | Jackson, Damian M | Address on File | | | | | | | |
| 29616385 | Jackson, Dark | Address on File | | | | | | | |
| 29494749 | Jackson, DARLENE | Address on File | | | | | | | |
| 29636441 | Jackson, Darren Andrew | Address on File | | | | | | | |
| 29483466 | Jackson, DAVID | Address on File | | | | | | | |
| 29781342 | Jackson, Debra | Address on File | | | | | | | |
| 29772041 | Jackson, Demetrius | Address on File | | | | | | | |
| 29774072 | Jackson, Denekia | Address on File | | | | | | | |
| 29488486 | Jackson, DENISHA | Address on File | | | | | | | |
| 29628839 | JACKSON, DENNIS | Address on File | | | | | | | |
| 29493525 | Jackson, DESTINI | Address on File | | | | | | | |
| 29636912 | Jackson, Destiny Evette | Address on File | | | | | | | |
| 29494156 | Jackson, DOMINIKE | Address on File | | | | | | | |
| 29609641 | Jackson, Dominique Raulph-Lee | Address on File | | | | | | | |
| 29618735 | Jackson, Donald | Address on File | | | | | | | |
| 29486160 | Jackson, DONNA | Address on File | | | | | | | |
| 29634496 | Jackson, Donovan | Address on File | | | | | | | |
| 29781230 | Jackson, Dorothy | Address on File | | | | | | | |
| 29492305 | Jackson, DOROTHY | Address on File | | | | | | | |
| 29492404 | Jackson, EDDIE | Address on File | | | | | | | |
| 29493126 | Jackson, EDWIN | Address on File | | | | | | | |
| 29780373 | Jackson, Elizabeth | Address on File | | | | | | | |
| 29633634 | Jackson, Emily | Address on File | | | | | | | |
| 29605459 | Jackson, Emily | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648025 | Jackson, Ethan J | Address on File | | | | | | | |
| 29775415 | Jackson, Garin | Address on File | | | | | | | |
| 29646179 | Jackson, Gerald E | Address on File | | | | | | | |
| 29630416 | Jackson, Grant | Address on File | | | | | | | |
| 29647218 | Jackson, Gregory L | Address on File | | | | | | | |
| 29620908 | Jackson, Hannah R | Address on File | | | | | | | |
| 29783101 | Jackson, Harry | Address on File | | | | | | | |
| 29633237 | Jackson, Ian Nicholas | Address on File | | | | | | | |
| 29648386 | Jackson, Irving | Address on File | | | | | | | |
| 29648506 | Jackson, Izaiah S | Address on File | | | | | | | |
| 29484274 | Jackson, JACQUANDA | Address on File | | | | | | | |
| 29622016 | Jackson, Jada F | Address on File | | | | | | | |
| 29609178 | Jackson, Jadyn Ysabella-Ruth | Address on File | | | | | | | |
| 29488846 | Jackson, James | Address on File | | | | | | | |
| 29481381 | Jackson, Jami | Address on File | | | | | | | |
| 29622496 | Jackson, Jared D | Address on File | | | | | | | |
| 29608561 | Jackson, Jasmyn Nicole | Address on File | | | | | | | |
| 29630437 | Jackson, Jayden Heath | Address on File | | | | | | | |
| 29779416 | Jackson, Jennifer | Address on File | | | | | | | |
| 29480250 | Jackson, JENNIFER | Address on File | | | | | | | |
| 29643989 | Jackson, Jennifer K | Address on File | | | | | | | |
| 29779999 | Jackson, Jeremy | Address on File | | | | | | | |
| 29608290 | Jackson, Jillian Grace | Address on File | | | | | | | |
| 29776502 | Jackson, Johnny | Address on File | | | | | | | |
| 29608850 | Jackson, Jonathon Michael | Address on File | | | | | | | |
| 29491461 | Jackson, JOSA | Address on File | | | | | | | |
| 29645774 | Jackson, Joseph W | Address on File | | | | | | | |
| 29782499 | Jackson, Joshua | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1267 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495026 | Jackson, JOSHUA | Address on File | | | | | | | |
| 29635900 | Jackson, Joshua Tyrell | Address on File | | | | | | | |
| 29632696 | Jackson, Jovana C. | Address on File | | | | | | | |
| 29494095 | Jackson, JUANICE | Address on File | | | | | | | |
| 29775147 | Jackson, Kala | Address on File | | | | | | | |
| 29644421 | Jackson, Karen | Address on File | | | | | | | |
| 29609871 | Jackson, Kashel | Address on File | | | | | | | |
| 29609078 | Jackson, Katelyn E. | Address on File | | | | | | | |
| 29635848 | Jackson, Katharine Carrie | Address on File | | | | | | | |
| 29482627 | Jackson, KAYLA | Address on File | | | | | | | |
| 29650464 | Jackson, Keiyona | Address on File | | | | | | | |
| 29622905 | Jackson, Kellie | Address on File | | | | | | | |
| 29483669 | Jackson, KENA | Address on File | | | | | | | |
| 29492731 | Jackson, KENDALL | Address on File | | | | | | | |
| 29774313 | Jackson, Kenneth | Address on File | | | | | | | |
| 29782695 | Jackson, Kiara | Address on File | | | | | | | |
| 29494634 | Jackson, KIMBERLY | Address on File | | | | | | | |
| 29494347 | Jackson, KIOSHE | Address on File | | | | | | | |
| 29493277 | Jackson, KIYANA | Address on File | | | | | | | |
| 29780552 | Jackson, Kyle | Address on File | | | | | | | |
| 29491356 | Jackson, LAKEISHA | Address on File | | | | | | | |
| 29772637 | Jackson, Laporsha | Address on File | | | | | | | |
| 29636810 | Jackson, Larissa Lee | Address on File | | | | | | | |
| 29481658 | Jackson, LATASHA | Address on File | | | | | | | |
| 29485606 | Jackson, LEAH | Address on File | | | | | | | |
| 29481888 | Jackson, LEE | Address on File | | | | | | | |
| 29485460 | Jackson, LELA | Address on File | | | | | | | |
| 29493982 | Jackson, LELA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1268 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489434 | Jackson, LETICIA | Address on File | | | | | | | |
| 29481921 | Jackson, LETITIA | Address on File | | | | | | | |
| 29774131 | Jackson, Linda | Address on File | | | | | | | |
| 29493954 | Jackson, LINNIE | Address on File | | | | | | | |
| 29491098 | Jackson, LISA | Address on File | | | | | | | |
| 29494954 | Jackson, LORETTA | Address on File | | | | | | | |
| 29778873 | Jackson, Lutrell | Address on File | | | | | | | |
| 29489558 | Jackson, LYNN | Address on File | | | | | | | |
| 29647275 | Jackson, Madison D | Address on File | | | | | | | |
| 29779718 | Jackson, Maria | Address on File | | | | | | | |
| 29783056 | Jackson, Marlisa | Address on File | | | | | | | |
| 29489926 | Jackson, MARQUISHA | Address on File | | | | | | | |
| 29648588 | Jackson, Maurice | Address on File | | | | | | | |
| 29495255 | Jackson, MAUTRELL | Address on File | | | | | | | |
| 29489059 | Jackson, MELANI | Address on File | | | | | | | |
| 29490470 | Jackson, MIAKAYA | Address on File | | | | | | | |
| 29622491 | Jackson, Michael | Address on File | | | | | | | |
| 29485596 | Jackson, MICHAEL | Address on File | | | | | | | |
| 29791811 | JACKSON, MICOLA | Address on File | | | | | | | |
| 29778867 | Jackson, Micqerra | Address on File | | | | | | | |
| 29492526 | Jackson, MOE | Address on File | | | | | | | |
| 29773373 | Jackson, Monica | Address on File | | | | | | | |
| 29632491 | Jackson, Nichole Marie | Address on File | | | | | | | |
| 29782228 | Jackson, Nikela | Address on File | | | | | | | |
| 29483452 | Jackson, OMEDA | Address on File | | | | | | | |
| 29641423 | Jackson, Overall | Address on File | | | | | | | |
| 29485210 | Jackson, PATRENA | Address on File | | | | | | | |
| 29494474 | Jackson, PATRICIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772577 | Jackson, Phillip | Address on File | | | | | | | |
| 29614853 | Jackson, Price | Address on File | | | | | | | |
| 29775418 | Jackson, Raena | Address on File | | | | | | | |
| 29484081 | Jackson, REBECCA | Address on File | | | | | | | |
| 29618585 | Jackson, Reginald C | Address on File | | | | | | | |
| 29482679 | Jackson, RENNADA | Address on File | | | | | | | |
| 29632603 | Jackson, Rese M. | Address on File | | | | | | | |
| 29491705 | Jackson, ROBERT | Address on File | | | | | | | |
| 29631512 | Jackson, Robert Davis | Address on File | | | | | | | |
| 29484711 | Jackson, RONITRIA | Address on File | | | | | | | |
| 29778344 | Jackson, Ronnie | Address on File | | | | | | | |
| 29782708 | Jackson, Rosa | Address on File | | | | | | | |
| 29775505 | Jackson, Rubi | Address on File | | | | | | | |
| 29773325 | Jackson, Samantha | Address on File | | | | | | | |
| 29781778 | Jackson, Samona | Address on File | | | | | | | |
| 29489433 | Jackson, SAMUEL | Address on File | | | | | | | |
| 29772315 | Jackson, Sandere | Address on File | | | | | | | |
| 29483412 | Jackson, SANDRA | Address on File | | | | | | | |
| 29783075 | Jackson, Santana | Address on File | | | | | | | |
| 29483517 | Jackson, SASHAGAYE | Address on File | | | | | | | |
| 29622017 | Jackson, Savon R | Address on File | | | | | | | |
| 29780365 | Jackson, Sevina | Address on File | | | | | | | |
| 29493783 | Jackson, SHAKEELA | Address on File | | | | | | | |
| 29629795 | JACKSON, SHALAMA | Address on File | | | | | | | |
| 29482448 | Jackson, SHAMIR | Address on File | | | | | | | |
| 29492766 | Jackson, SHANNON | Address on File | | | | | | | |
| 29482977 | Jackson, SHANTE | Address on File | | | | | | | |
| 29490581 | Jackson, SHANYA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483869 | Jackson, SHARNAI | Address on File | | | | | | | |
| 29773391 | Jackson, Shawn | Address on File | | | | | | | |
| 29491457 | Jackson, SHEVON | Address on File | | | | | | | |
| 29493728 | Jackson, Shirley | Address on File | | | | | | | |
| 29491740 | Jackson, SHIRLEY | Address on File | | | | | | | |
| 29485423 | Jackson, SHYHEIM | Address on File | | | | | | | |
| 29485948 | Jackson, SIDORRIE | Address on File | | | | | | | |
| 29780002 | Jackson, Siera | Address on File | | | | | | | |
| 29791838 | JACKSON, SOMMER | Address on File | | | | | | | |
| 29484731 | Jackson, SONYA | Address on File | | | | | | | |
| 29490405 | Jackson, STACY | Address on File | | | | | | | |
| 29783329 | Jackson, Stacy | Address on File | | | | | | | |
| 29489704 | Jackson, STEPHANIE | Address on File | | | | | | | |
| 29633378 | Jackson, Sterling Tyler | Address on File | | | | | | | |
| 29626271 | JACKSON, TAKEISHA | Address on File | | | | | | | |
| 29494705 | Jackson, TAMERRIA | Address on File | | | | | | | |
| 29780301 | Jackson, Taneisha | Address on File | | | | | | | |
| 29482912 | Jackson, TANGELAR | Address on File | | | | | | | |
| 29489861 | Jackson, TANILLE | Address on File | | | | | | | |
| 29622006 | Jackson, Tariq T | Address on File | | | | | | | |
| 29603990 | JACKSON, TAUREAN | Address on File | | | | | | | |
| 29620561 | Jackson, Taylor C | Address on File | | | | | | | |
| 29493502 | Jackson, TERAESA | Address on File | | | | | | | |
| 29607355 | Jackson, Terrance | Address on File | | | | | | | |
| 29484407 | Jackson, TERRANCE | Address on File | | | | | | | |
| 29785706 | Jackson, Tevan | Address on File | | | | | | | |
| 29484117 | Jackson, TIFFANY | Address on File | | | | | | | |
| 29781626 | Jackson, Tim | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778360 | Jackson, Timothy | Address on File | | | | | | | |
| 29491540 | Jackson, TITIANA | Address on File | | | | | | | |
| 29775447 | Jackson, Todd | Address on File | | | | | | | |
| 29491933 | Jackson, TONY | Address on File | | | | | | | |
| 29482906 | Jackson, TORYONA | Address on File | | | | | | | |
| 29488382 | Jackson, TRESOR | Address on File | | | | | | | |
| 29493990 | Jackson, TROY | Address on File | | | | | | | |
| 29489834 | Jackson, TUG | Address on File | | | | | | | |
| 29482443 | Jackson, TYESHA | Address on File | | | | | | | |
| 29485028 | Jackson, VALERIE | Address on File | | | | | | | |
| 29483671 | Jackson, VERNADETT | Address on File | | | | | | | |
| 29635830 | Jackson, Veronica | Address on File | | | | | | | |
| 29492985 | Jackson, WALTER | Address on File | | | | | | | |
| 29485880 | Jackson, WANDA | Address on File | | | | | | | |
| 29492478 | Jackson, WANDA | Address on File | | | | | | | |
| 29778881 | Jackson, William | Address on File | | | | | | | |
| 29785742 | Jackson, Williston | Address on File | | | | | | | |
| 29612651 | Jackson, Woody | Address on File | | | | | | | |
| 29611810 | Jackson, XaMaqiua | Address on File | | | | | | | |
| 29482006 | Jackson, YOLANDA | Address on File | | | | | | | |
| 29648345 | Jackson, Yvette | Address on File | | | | | | | |
| 29633899 | Jackson, Zachary James | Address on File | | | | | | | |
| 29603643 | JACKSONVILLE SHERIFF'S OFFICE | FALSE ALARM REDUCTION PROGRAM | PO BOX 141925 | | | IRVING | TX | 75014 | |
| 29605656 | Jacob Zemer,LLC | 3 Banks HI Rd | | | | Pleasantville | NY | 10570 | |
| 29616986 | Jacob, Barnard | Address on File | | | | | | | |
| 29614587 | Jacob, Bieber | Address on File | | | | | | | |
| 29642809 | Jacob, Culross | Address on File | | | | | | | |
| 29614006 | Jacob, Deleon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1272 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639892 | Jacob, Doyle | Address on File | | | | | | | |
| 29614692 | Jacob, Gerken | Address on File | | | | | | | |
| 29639376 | Jacob, Grimlin | Address on File | | | | | | | |
| 29614732 | Jacob, Hoevelmann | Address on File | | | | | | | |
| 29618073 | Jacob, Jewram | Address on File | | | | | | | |
| 29621446 | Jacob, Joseph E | Address on File | | | | | | | |
| 29617573 | Jacob, Keller | Address on File | | | | | | | |
| 29637936 | Jacob, Klonowski | Address on File | | | | | | | |
| 29607139 | Jacob, Larry M. | Address on File | | | | | | | |
| 29616605 | Jacob, Lee | Address on File | | | | | | | |
| 29642461 | Jacob, Lieberman | Address on File | | | | | | | |
| 29483518 | Jacob, MARKEELA | Address on File | | | | | | | |
| 29617088 | Jacob, Marshall | Address on File | | | | | | | |
| 29613624 | Jacob, Mcgee | Address on File | | | | | | | |
| 29613256 | Jacob, Morales | Address on File | | | | | | | |
| 29646774 | Jacob, Nathan A | Address on File | | | | | | | |
| 29639865 | Jacob, Neace | Address on File | | | | | | | |
| 29640645 | Jacob, Pippins | Address on File | | | | | | | |
| 29639564 | Jacob, Richmond | Address on File | | | | | | | |
| 29641230 | Jacob, Springer | Address on File | | | | | | | |
| 29489337 | Jacob, Stephon | Address on File | | | | | | | |
| 29639635 | Jacob, Taulbee | Address on File | | | | | | | |
| 29613479 | Jacob, Wagner | Address on File | | | | | | | |
| 29613823 | Jacob, Zieser | Address on File | | | | | | | |
| 29624041 | Jacob-Dietz Inc | 130 South Ewing Street | | | | Indianapolis | IN | 46201 | |
| 29640925 | Jacobi, Jones | Address on File | | | | | | | |
| 29771625 | Jacobo, Missy (Peggy) | Address on File | | | | | | | |
| 29771626 | Jacobo, Nicholas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778588 | Jacobo, Samantha | Address on File | | | | | | | |
| 29490628 | Jacobo, SHANNON | Address on File | | | | | | | |
| 29494901 | Jacobs, ALISA | Address on File | | | | | | | |
| 29644845 | Jacobs, Angela M | Address on File | | | | | | | |
| 29647822 | Jacobs, Ashton L | Address on File | | | | | | | |
| 29608484 | Jacobs, Camembert Dorian | Address on File | | | | | | | |
| 29782598 | Jacobs, Carrie | Address on File | | | | | | | |
| 29638803 | Jacobs, Dakota Alen | Address on File | | | | | | | |
| 29781419 | Jacobs, Donald | Address on File | | | | | | | |
| 29648507 | Jacobs, Fiona | Address on File | | | | | | | |
| 29650448 | Jacobs, Jerry | Address on File | | | | | | | |
| 29484123 | Jacobs, Joan | Address on File | | | | | | | |
| 29644430 | Jacobs, Jordan S | Address on File | | | | | | | |
| 29775631 | Jacobs, Kurtis | Address on File | | | | | | | |
| 29624407 | Jacobs, Rebecca | Address on File | | | | | | | |
| 29632622 | Jacobs, Sierra Michelle | Address on File | | | | | | | |
| 29634346 | Jacobsen, Hannah | Address on File | | | | | | | |
| 29609544 | Jacobsen, Riley Nicole | Address on File | | | | | | | |
| 29635637 | Jacobson, Anna Dorio | Address on File | | | | | | | |
| 29491074 | Jacobson, PHILLIP | Address on File | | | | | | | |
| 29614919 | Jacoby, Stewart | Address on File | | | | | | | |
| 29640759 | Jacory, Jones | Address on File | | | | | | | |
| 29791291 | Jacquard Group Limited | 82 St John Street | | | | London | | EC1M 4JN | United Kingdom |
| 29633155 | Jacque, Koda Leigh | Address on File | | | | | | | |
| 29616895 | Jacqueline, Cruz | Address on File | | | | | | | |
| 29616897 | Jacqueline, Gamble | Address on File | | | | | | | |
| 29642605 | Jacqueline, Martinez | Address on File | | | | | | | |
| 29614281 | Jacqueline, Ocasio | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617083 | Jacqueline, Rodriguez | Address on File | | | | | | | |
| 29616280 | Jacqueline, Torres | Address on File | | | | | | | |
| 29614526 | Jacqueline, Velazquez | Address on File | | | | | | | |
| 29772287 | Jacques, Frankell | Address on File | | | | | | | |
| 29607939 | Jacques, Heather R. | Address on File | | | | | | | |
| 29618565 | Jacques, Kayla A | Address on File | | | | | | | |
| 29606898 | Jacques, Kendrell Devonntae | Address on File | | | | | | | |
| 29779761 | Jacques, Kervens | Address on File | | | | | | | |
| 29635509 | Jacques, Lasalle | Address on File | | | | | | | |
| 29779280 | Jacques, Sabinye | Address on File | | | | | | | |
| 29610131 | Jacques, Shirrell Denise | Address on File | | | | | | | |
| 29610323 | Jacques, Shonnta Katrina | Address on File | | | | | | | |
| 29642833 | Jacquie, Lemmitt | Address on File | | | | | | | |
| 29617631 | Jacquiese, Arrington | Address on File | | | | | | | |
| 29638566 | Jadarrius, Torrance | Address on File | | | | | | | |
| 29641495 | Jade, Thompson | Address on File | | | | | | | |
| 29640453 | Jaden, Caldwell | Address on File | | | | | | | |
| 29640937 | Jaden, Coleman | Address on File | | | | | | | |
| 29617727 | Jaden, Southward | Address on File | | | | | | | |
| 29642029 | Jadon, Madina | Address on File | | | | | | | |
| 29774014 | Jaeger, Carl | Address on File | | | | | | | |
| 29642648 | Jaelyn, Bean | Address on File | | | | | | | |
| 29643396 | Jaen, Maria | Address on File | | | | | | | |
| 29614656 | Jaevon, Dentmond | Address on File | | | | | | | |
| 29481421 | Jaffe, ALAN | Address on File | | | | | | | |
| 29606571 | JAFRI, ZEB | Address on File | | | | | | | |
| 29633521 | Jagger, Sirena Lynn | Address on File | | | | | | | |
| 29481740 | Jagodzinski, BRIAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1275 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632223 | Jagodzinski, Mackenzie Elizabeth | Address on File | | | | | | | |
| 29620095 | Jahan, Effat | Address on File | | | | | | | |
| 29605658 | JAHCO STONEBRIAR LLC | PO BOX 14586 | | | | Oklahoma City | OK | 73113 | |
| 29790830 | JAHCO Stonebriar LLC | 1717 Main Street | | | | Dallas | TX | 75201 | |
| 29614577 | Jahdavion, Barnes | Address on File | | | | | | | |
| 29643024 | Jaheil, Naranjo | Address on File | | | | | | | |
| 29642677 | Jaheim, Johnson | Address on File | | | | | | | |
| 29617758 | Jahfar, Qattoum | Address on File | | | | | | | |
| 29641284 | Jahlil, Johnson | Address on File | | | | | | | |
| 29617696 | Jahlil, Silvis | Address on File | | | | | | | |
| 29782872 | Jahn, Alan | Address on File | | | | | | | |
| 29608084 | Jahnke, Taylor | Address on File | | | | | | | |
| 29643103 | Jahquen, Mixon | Address on File | | | | | | | |
| 29642724 | Jahshena, Henry | Address on File | | | | | | | |
| 29617464 | Jaida, Mitchell | Address on File | | | | | | | |
| 29617991 | Jailan, Jones | Address on File | | | | | | | |
| 29620384 | Jaillet, Travis A | Address on File | | | | | | | |
| 29616831 | Jaime, Carmona | Address on File | | | | | | | |
| 29642556 | Jaime, Gonzalez | Address on File | | | | | | | |
| 29639107 | Jaime, Lopez | Address on File | | | | | | | |
| 29621591 | Jaime, Marissa A | Address on File | | | | | | | |
| 29641610 | Jaime, Villalpando | Address on File | | | | | | | |
| 29779558 | Jaimes, Edgar | Address on File | | | | | | | |
| 29779398 | Jaimes, Jose | Address on File | | | | | | | |
| 29647074 | Jaimes, Loren | Address on File | | | | | | | |
| 29482356 | Jaimes, MELISA | Address on File | | | | | | | |
| 29489300 | Jaimes, SCOTT | Address on File | | | | | | | |
| 29614317 | Jaipreen, Kahlon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1276 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639646 | Jaja, Titus | Address on File | | | | | | | |
| 29639764 | Jakalen, Allen | Address on File | | | | | | | |
| 29615456 | Jakari, Shepherd | Address on File | | | | | | | |
| 29605661 | JAKE ROSEN ENTERTAINMENT, LLC | 240 KELBOURNE AVE | | | | Tarrytown | NY | 10591 | |
| 29615201 | Jake, Evans | Address on File | | | | | | | |
| 29639957 | Jake, Fencl | Address on File | | | | | | | |
| 29615390 | Jake, Gesen | Address on File | | | | | | | |
| 29614766 | Jake, Krupicki | Address on File | | | | | | | |
| 29639133 | Jake, Lovell Jon | Address on File | | | | | | | |
| 29641269 | Jake, Mitchell | Address on File | | | | | | | |
| 29617601 | Jake, Weber | Address on File | | | | | | | |
| 29777283 | Jakemans Confectioners | Endeavour Way | Sutterton Enterprise Park | Sutterton | | Boston,Lincs | | PE20 2JA | United Kingdom |
| 29603648 | JAKLE RESOURCES INC./GOODMAN FACTOR | 6565 N MACARTHUR BLVD., STE 225 | | | | IRVING | TX | 75039 | |
| 29639653 | JaKobe, Troupe | Address on File | | | | | | | |
| 29774341 | Jakubiak, Kyle | Address on File | | | | | | | |
| 29624341 | Jakupovic, Ajla | Address on File | | | | | | | |
| 29615015 | Jalamar, Haynes-Ellis | Address on File | | | | | | | |
| 29622068 | Jalbert Ii, Nathan G | Address on File | | | | | | | |
| 29643294 | Jaleena, Castellano | Address on File | | | | | | | |
| 29617792 | Jalen, Bell | Address on File | | | | | | | |
| 29642385 | Jalen, Coleman | Address on File | | | | | | | |
| 29642797 | Jalen, Jenkins | Address on File | | | | | | | |
| 29637855 | Jalen, Shropshire | Address on File | | | | | | | |
| 29639661 | Jalen, Vilsaint | Address on File | | | | | | | |
| 29613537 | Jaletha, Daniels | Address on File | | | | | | | |
| 29608265 | Jalette, Jazele M | Address on File | | | | | | | |
| 29616844 | Jalin, Jones | Address on File | | | | | | | |
| 29609259 | Jalkson, Ashley N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484775 | Jalloh, Alhaji | Address on File | | | | | | | |
| 29621937 | Jalloh, Sidi P | Address on File | | | | | | | |
| 29643258 | Jalynn, Woodson | Address on File | | | | | | | |
| 29622624 | Jam, Hkun | Address on File | | | | | | | |
| 29649001 | Jamaica-88th Ave., LLC | New LL as of 10-14-16PM- Peter Dilis | PO Box 280-275 | Dyker Heights Station | | Brooklyn | NY | 11228 | |
| 29605662 | JAMAICA-88TH AVENUE LLC | C/O PETER DILIS | PO BOX 280-275 | DYKER HEIGHTS STATION | | Brooklyn | NY | 11228 | |
| 29615114 | Jamaine, Anderson | Address on File | | | | | | | |
| 29632572 | Jamal, Almira | Address on File | | | | | | | |
| 29638331 | Jamal, Cogdell | Address on File | | | | | | | |
| 29640029 | Jamaree, Murray | Address on File | | | | | | | |
| 29639678 | Jamari, Whitfield | Address on File | | | | | | | |
| 29614852 | JaMarion, Powell | Address on File | | | | | | | |
| 29639626 | Jamarius, Stefanick | Address on File | | | | | | | |
| 29616348 | Jamarlan, Powell | Address on File | | | | | | | |
| 29617363 | Jamarr, Smith | Address on File | | | | | | | |
| 29613597 | Jamauri, Pope | Address on File | | | | | | | |
| 29618262 | Jamee, Janine J | Address on File | | | | | | | |
| 29643023 | Jamel, Magee | Address on File | | | | | | | |
| 29491146 | Jamerson, CHANELLE | Address on File | | | | | | | |
| 29493821 | Jamerson, ERIKA | Address on File | | | | | | | |
| 29493690 | Jamerson, JAMERSON | Address on File | | | | | | | |
| 29974373 | Jamerson, Setoya | Address on File | | | | | | | |
| 29629141 | JAMES CITY COUNTY | COMMISSIONER OF THE REVENUE | PO BOX 283 | | | Williamsburg | VA | 23187-0283 | |
| 29487643 | James City County Commissioner of the Revenue | 101 Mounts Bay Rd | Bldg B | Bldg B | | Williamsburg | VA | 23185 | |
| 29627486 | James E. Walker, LLC | DBA The Walker Group Atlanta 3820 Roswell Rd NE | | | | Atlanta | GA | 30342 | |
| 29649002 | James H. Batmasian | 215 North Federal Highway | Suite 1 | | | Boca Raton | FL | 33432 | |
| 29790831 | James H. Batmasian | 215 North Federal Highway | | | | Boca Raton | FL | 33432 | |
| 29646308 | James Iii, Andrew J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1278 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625610 | James Lane Air Conditioning Co. Inc | 5024 Jacksboro Hwy | | | | Wichita Falls | TX | 76302 | |
| 29777286 | James Long (Entity Pending) | 177 Whistlers Cove Road | | | | Rockport | TX | 78382 | |
| 29602422 | JAMES M. MORTLE - MORTLE TRUCKING | W191 57500 RICHDORF DRIVE | | | | MUSKEGO | WI | 53150 | |
| 29629150 | James Squires-Endura Systems LLC | 713 Simmons Ave | | | | Saint Louis | MO | 63122 | |
| 29615457 | James, Abbatiello | Address on File | | | | | | | |
| 29617275 | James, Abney | Address on File | | | | | | | |
| 29494389 | James, ALBANI | Address on File | | | | | | | |
| 29640948 | James, Alexander Jr. | Address on File | | | | | | | |
| 29616374 | James, Allbritton | Address on File | | | | | | | |
| 29633839 | James, Amber | Address on File | | | | | | | |
| 29776463 | James, Angelia | Address on File | | | | | | | |
| 29775950 | James, Angelina | Address on File | | | | | | | |
| 29491955 | James, ARCHIE | Address on File | | | | | | | |
| 29485333 | James, Ashley | Address on File | | | | | | | |
| 29490729 | James, ASHLEY | Address on File | | | | | | | |
| 29613825 | James, Balles-clark | Address on File | | | | | | | |
| 29780062 | James, Barbour | Address on File | | | | | | | |
| 29638829 | James, Barney Jr. | Address on File | | | | | | | |
| 29480560 | James, BERNARD | Address on File | | | | | | | |
| 29617370 | James, Blue II | Address on File | | | | | | | |
| 29638020 | James, Bodemann | Address on File | | | | | | | |
| 29492575 | James, BONNIE | Address on File | | | | | | | |
| 29621375 | James, Brandi N | Address on File | | | | | | | |
| 29483111 | James, BRITTANY | Address on File | | | | | | | |
| 29611169 | James, Brooke Olivia | Address on File | | | | | | | |
| 29639222 | JAMES, BURRELL | Address on File | | | | | | | |
| 29613646 | James, Byrd | Address on File | | | | | | | |
| 29614052 | James, Caldwell Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1279 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617961 | James, Caminiti | Address on File | | | | | | | |
| 29615910 | James, Capaldini | Address on File | | | | | | | |
| 29488943 | James, CHERYL-DANILLE | Address on File | | | | | | | |
| 29481508 | James, CHRISTINA | Address on File | | | | | | | |
| 29485704 | James, CHRYSTEL | Address on File | | | | | | | |
| 29609895 | James, Cory Alexander | Address on File | | | | | | | |
| 29782575 | James, Craig | Address on File | | | | | | | |
| 29782062 | James, Cyntia | Address on File | | | | | | | |
| 29492905 | James, Danielle | Address on File | | | | | | | |
| 29639312 | James, Davis II | Address on File | | | | | | | |
| 29630645 | James, Deshawn | Address on File | | | | | | | |
| 29785744 | James, Dominic | Address on File | | | | | | | |
| 29635541 | James, Donell | Address on File | | | | | | | |
| 29791917 | JAMES, DONNA | Address on File | | | | | | | |
| 29486329 | James, Donna | Address on File | | | | | | | |
| 29775860 | James, Dontavious | Address on File | | | | | | | |
| 29776204 | James, Doretha | Address on File | | | | | | | |
| 29614640 | JAMES, DUTTON | Address on File | | | | | | | |
| 29616910 | James, Emerson Jr. | Address on File | | | | | | | |
| 29614664 | James, Entrekin | Address on File | | | | | | | |
| 29608859 | James, Essence T | Address on File | | | | | | | |
| 29639894 | James, Fegans | Address on File | | | | | | | |
| 29639895 | James, Fortman III | Address on File | | | | | | | |
| 29488043 | James, GARTH | Address on File | | | | | | | |
| 29486131 | James, GLADYS | Address on File | | | | | | | |
| 29642921 | James, Gonzalez Herrera | Address on File | | | | | | | |
| 29614462 | James, Gunsch | Address on File | | | | | | | |
| 29639710 | James, Hannon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613232 | James, Hudson | Address on File | | | | | | | |
| 29772934 | James, Ivory | Address on File | | | | | | | |
| 29640470 | James, Jackson Jr. | Address on File | | | | | | | |
| 29608594 | James, Jackson Kenneth | Address on File | | | | | | | |
| 29772785 | James, Jayteria | Address on File | | | | | | | |
| 29779639 | James, Jokaysha | Address on File | | | | | | | |
| 29775384 | James, Joshua | Address on File | | | | | | | |
| 29622497 | James, Juston | Address on File | | | | | | | |
| 29641712 | James, Kapellas | Address on File | | | | | | | |
| 29631056 | James, Karen Diane | Address on File | | | | | | | |
| 29491618 | James, KEISHA | Address on File | | | | | | | |
| 29617023 | James, Kelly | Address on File | | | | | | | |
| 29634235 | James, Kendra | Address on File | | | | | | | |
| 29967267 | James, Kendra | Address on File | | | | | | | |
| 29783188 | James, Kimberly | Address on File | | | | | | | |
| 29640881 | James, King III | Address on File | | | | | | | |
| 29483586 | James, LAKEISHA | Address on File | | | | | | | |
| 29779912 | James, Larry | Address on File | | | | | | | |
| 29485105 | James, LATONYA | Address on File | | | | | | | |
| 29639452 | James, Lawson | Address on File | | | | | | | |
| 29620195 | James, Leslie L | Address on File | | | | | | | |
| 29613368 | James, Lewis | Address on File | | | | | | | |
| 29638966 | James, Lomax Jr. | Address on File | | | | | | | |
| 29613761 | James, Mardis | Address on File | | | | | | | |
| 29482780 | James, MARK | Address on File | | | | | | | |
| 29614334 | James, Marshall Jr. | Address on File | | | | | | | |
| 29617031 | James, Mbachu | Address on File | | | | | | | |
| 29493381 | James, MEKA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621708 | James, Melvin | Address on File | | | | | | | |
| 29489960 | James, MICHELLE | Address on File | | | | | | | |
| 29480543 | James, MICHELLE | Address on File | | | | | | | |
| 29631784 | James, Michelle R | Address on File | | | | | | | |
| 29490586 | James, MONA | Address on File | | | | | | | |
| 29615255 | James, Morris IV | Address on File | | | | | | | |
| 29633228 | James, Nathaniel Evan | Address on File | | | | | | | |
| 29637835 | James, Patterson | Address on File | | | | | | | |
| 29783207 | James, Paula | Address on File | | | | | | | |
| 29642528 | James, Perkins Jr. | Address on File | | | | | | | |
| 29641526 | James, Perry II | Address on File | | | | | | | |
| 29613399 | James, Pritchett | Address on File | | | | | | | |
| 29612725 | James, Quson | Address on File | | | | | | | |
| 29613500 | James, Raber Jr. | Address on File | | | | | | | |
| 29617742 | James, Ramsey Tyrell | Address on File | | | | | | | |
| 29494869 | James, RAQUEL | Address on File | | | | | | | |
| 29781600 | James, Raymond | Address on File | | | | | | | |
| 29481533 | James, REBBECA | Address on File | | | | | | | |
| 29773443 | James, Roland | Address on File | | | | | | | |
| 29620207 | James, Ronald C | Address on File | | | | | | | |
| 29617143 | James, Rucker Sr. | Address on File | | | | | | | |
| 29639877 | James, Sahadi | Address on File | | | | | | | |
| 29642055 | James, Sanders | Address on File | | | | | | | |
| 29614460 | James, Sanders Jr. | Address on File | | | | | | | |
| 29625198 | JAMES, SANDY | Address on File | | | | | | | |
| 29781681 | James, Shaquana | Address on File | | | | | | | |
| 29637863 | James, Smith | Address on File | | | | | | | |
| 29640457 | James, Smith Jr. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614912 | James, Snyder | Address on File | | | | | | | |
| 29619791 | James, Sonya | Address on File | | | | | | | |
| 29617908 | James, Spurlock | Address on File | | | | | | | |
| 29615533 | James, Stiles | Address on File | | | | | | | |
| 29616878 | James, Sublett Jr. | Address on File | | | | | | | |
| 29642784 | James, Symonds | Address on File | | | | | | | |
| 29776160 | James, Tequila | Address on File | | | | | | | |
| 29640363 | James, Thomas Jr. | Address on File | | | | | | | |
| 29493960 | James, TIM | Address on File | | | | | | | |
| 29641302 | James, Toney | Address on File | | | | | | | |
| 29640628 | James, Torres | Address on File | | | | | | | |
| 29616739 | James, Tracy-Totman III | Address on File | | | | | | | |
| 29618573 | James, Tristan L | Address on File | | | | | | | |
| 29613425 | James, Urena | Address on File | | | | | | | |
| 29773582 | James, Vaneece | Address on File | | | | | | | |
| 29636014 | James, Victoria Ann | Address on File | | | | | | | |
| 29639682 | James, Williams | Address on File | | | | | | | |
| 29783411 | James, Yakita | Address on File | | | | | | | |
| 29639161 | James, Zamora | Address on File | | | | | | | |
| 29772688 | Jameson, Brian | Address on File | | | | | | | |
| 29494998 | Jameson, JOHN | Address on File | | | | | | | |
| 29604548 | Jameson, Lord | Address on File | | | | | | | |
| 29784675 | Jameson, Lord | Address on File | | | | | | | |
| 29617089 | Jamia, Porter | Address on File | | | | | | | |
| 29638037 | Jamie, Alexander | Address on File | | | | | | | |
| 29641343 | Jamie, Redmon | Address on File | | | | | | | |
| 29617769 | Jamie, Rodriguez | Address on File | | | | | | | |
| 29616496 | Jamie, Sutphen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641040 | Jamier, Humphrey | Address on File | | | | | | | |
| 29603649 | JAMIE'S INTERIORS, INC | 8468 S HWY 25 W | | | | WILLIAMSBURG | KY | 40769 | |
| 29780297 | Jamieson, James | Address on File | | | | | | | |
| 29618034 | Jamira, Mitchell | Address on File | | | | | | | |
| 29777287 | Jamison Liggett (Entity Pending) | 3209 Springbriar Dr. | | | | Castle Rock | CO | 80109 | |
| 29606996 | Jamison, Abraham Nishawn | Address on File | | | | | | | |
| 29489148 | Jamison, BREA | Address on File | | | | | | | |
| 29621212 | Jamison, Chris J | Address on File | | | | | | | |
| 29495229 | Jamison, DANIELLE | Address on File | | | | | | | |
| 29611800 | Jamison, DaQuonne | Address on File | | | | | | | |
| 29635513 | Jamison, Ephesian | Address on File | | | | | | | |
| 29611181 | Jamison, Justin | Address on File | | | | | | | |
| 29610004 | Jamison, Kamala Cantrerra | Address on File | | | | | | | |
| 29642159 | Jamison, Rollins | Address on File | | | | | | | |
| 29636246 | Jamison, Taiasia E. | Address on File | | | | | | | |
| 29635628 | Jamison, Wyntergrace T. | Address on File | | | | | | | |
| 29602628 | JAMS Inc. | 18881 Von Karman AveSuite 350 | | | | Irvine | CA | 92612 | |
| 29605665 | JAMS, INC. | PO BOX 845402 | | | | Los Angeles | CA | 90084 | |
| 29615300 | Jan, Robles Castro | Address on File | | | | | | | |
| 29642240 | Janae, Bonner | Address on File | | | | | | | |
| 29641539 | Janae, Sutton | Address on File | | | | | | | |
| 29490506 | Janardhan, HARISH | Address on File | | | | | | | |
| 29481227 | Jane, Glenda | Address on File | | | | | | | |
| 29638875 | Jane, Hugelier Mary | Address on File | | | | | | | |
| 29778367 | Janecek, Christopher | Address on File | | | | | | | |
| 29615675 | Janeelle, Whitfield | Address on File | | | | | | | |
| 29781919 | Janee-Lormica, Alexandree | Address on File | | | | | | | |
| 29620848 | Janeiro, Teresa M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641239 | Janeisha, Davis | Address on File | | | | | | | |
| 29630386 | Janes, Gary | Address on File | | | | | | | |
| 29624655 | JANESVILLE WATER & WSTEWT UTIL | 123 EAST DELAVAN DR | | | | JANESVILLE | WI | 53546 | |
| 29478910 | JANESVILLE WATER & WSTEWT UTIL | P.O. BOX 5005 | | | | JANESVILLE | WI | 53547 | |
| 29602104 | JANET BUSKEY REVENUE COMMISSIONER | PO BOX 4720 | | | | Montgomery | AL | 36103-4720 | |
| 29638608 | Janet, Lopez | Address on File | | | | | | | |
| 29608953 | Jang, Sook Hee | Address on File | | | | | | | |
| 29638164 | Janice, Purvis | Address on File | | | | | | | |
| 29641007 | Janice, Rinner | Address on File | | | | | | | |
| 29614034 | Janine, Love | Address on File | | | | | | | |
| 29643160 | Janira, Melendez | Address on File | | | | | | | |
| 29632422 | Janisch, Alyssa | Address on File | | | | | | | |
| 29637299 | JANKOSKI, ALEXANDAR P | Address on File | | | | | | | |
| 29612338 | Jankowski, Ayden Emily | Address on File | | | | | | | |
| 29776222 | Jankowski, Christine | Address on File | | | | | | | |
| 29637272 | JANKOWSKI, LAWRENCE MICHAEL | Address on File | | | | | | | |
| 29783257 | Jannarone, Mike | Address on File | | | | | | | |
| 29610447 | Janowski, Michaela Elisabeth | Address on File | | | | | | | |
| 29630754 | Jansen, Jur Mathias Karel | Address on File | | | | | | | |
| 29484108 | Jansen, LEE | Address on File | | | | | | | |
| 29622211 | Jansen, Stephanie A | Address on File | | | | | | | |
| 29612006 | Jansen, Stephanie Rose | Address on File | | | | | | | |
| 29624477 | Janson, April | Address on File | | | | | | | |
| 29634453 | Janson, Jeffrey Edward | Address on File | | | | | | | |
| 29775635 | January, Mike | Address on File | | | | | | | |
| 29775820 | January, Tara | Address on File | | | | | | | |
| 29483549 | Janvier, ADMIRA | Address on File | | | | | | | |
| 29639951 | Janvier, Kagiraneza | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642795 | Janyla, Williams | Address on File | | | | | | | |
| 29777288 | Japan Health Products, Inc. | P.O. Box 472 | | | | Tryon | NC | 28782 | |
| 29638170 | Japhfus, Mason | Address on File | | | | | | | |
| 29640746 | JaQohn, Jones | Address on File | | | | | | | |
| 29617049 | Jaqualinn, Hawkins | Address on File | | | | | | | |
| 29617015 | Jaquan, Boxley | Address on File | | | | | | | |
| 29614696 | Jaquan, Graves | Address on File | | | | | | | |
| 29624450 | Jaquan, Harrison | Address on File | | | | | | | |
| 29617953 | Jaquan, Mccalmon | Address on File | | | | | | | |
| 29615170 | JaQuan, Wise | Address on File | | | | | | | |
| 29615134 | Jaquarius, Hair | Address on File | | | | | | | |
| 29616027 | JaQuavian, Kinkle | Address on File | | | | | | | |
| 29642071 | Jaquavion, Jamison | Address on File | | | | | | | |
| 29639899 | JaQuavion, Riser | Address on File | | | | | | | |
| 29640783 | Jaqueal, Howard | Address on File | | | | | | | |
| 29772474 | Jaques, Lexie | Address on File | | | | | | | |
| 29610142 | Jaram, Moeay | Address on File | | | | | | | |
| 29622853 | Jaramillo De Zavala, Esperanza | Address on File | | | | | | | |
| 29620634 | Jaramillo, Alexander C | Address on File | | | | | | | |
| 29622345 | Jaramillo, Dulce L | Address on File | | | | | | | |
| 29646558 | Jaramillo, Juan S | Address on File | | | | | | | |
| 29619483 | Jaramillo, Julian E | Address on File | | | | | | | |
| 29620747 | Jaramillo, Karina | Address on File | | | | | | | |
| 29646927 | Jaramillo, Luis D | Address on File | | | | | | | |
| 29646608 | Jaramillo, Samantha M | Address on File | | | | | | | |
| 29483302 | Jarboua, MOHAMMAED | Address on File | | | | | | | |
| 29643952 | Jarecki, Joseph S | Address on File | | | | | | | |
| 29615929 | Jared, Greer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639487 | Jared, McNall | Address on File | | | | | | | |
| 29614812 | Jared, Milne | Address on File | | | | | | | |
| 29639749 | Jared, Vanvolkenburg | Address on File | | | | | | | |
| 29636179 | Jarem, Haley Marie | Address on File | | | | | | | |
| 29490638 | Jarentowski, MICHAEL | Address on File | | | | | | | |
| 29637986 | Jarett, Hopson | Address on File | | | | | | | |
| 29641780 | Jarious, Brown-Smith | Address on File | | | | | | | |
| 29611610 | Jarman, Rachel | Address on File | | | | | | | |
| 29613468 | Jarmare, Durrell | Address on File | | | | | | | |
| 29602775 | Jarmon Lawn Care LLC | 23005 Wilkes Rd | | | | Barnett | MO | 65011 | |
| 29616929 | Jarmori, Deloach | Address on File | | | | | | | |
| 29640848 | Jarod, Coatney | Address on File | | | | | | | |
| 29640682 | Jaron, Sargent-Strong | Address on File | | | | | | | |
| 29638262 | Jaron, Tolbert | Address on File | | | | | | | |
| 29637760 | Jarred, Glazier | Address on File | | | | | | | |
| 29613349 | JARRED, JACOBS | Address on File | | | | | | | |
| 29614210 | Jarred, Sanders | Address on File | | | | | | | |
| 29781588 | Jarrell, Ashley | Address on File | | | | | | | |
| 29619952 | Jarrell, Keyona | Address on File | | | | | | | |
| 29779136 | Jarrell, Mary | Address on File | | | | | | | |
| 29483382 | Jarrett, CINDY | Address on File | | | | | | | |
| 29493737 | Jarrett, CRYSTAL | Address on File | | | | | | | |
| 29624472 | Jarrett, Elizabeth | Address on File | | | | | | | |
| 29491843 | Jarrett, JASMINE | Address on File | | | | | | | |
| 29490069 | Jarrett, KIEANA | Address on File | | | | | | | |
| 29482122 | Jarrett, MEGHAN | Address on File | | | | | | | |
| 29493605 | Jarrett, Sherene | Address on File | | | | | | | |
| 29488527 | Jarrett, TIMOTHY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615403 | Jarrod, Wright | Address on File | | | | | | | |
| 29604331 | Jarrow Formulas | 1824 S. Robertson Boulevard | | | | LOS ANGELES | CA | 90035 | |
| 29777289 | Jarrow Formulas | 1824 South Robertson Blvd | | | | Los Angeles | CA | 90035 | |
| 29965504 | Jarrow Formulas, Inc. | Attn: Liliya Donovan | 15233 Ventura Blvd. | Fl 9 | | Sherman Oaks | CA | 91403 | |
| 29774593 | Jarvis, Mara | Address on File | | | | | | | |
| 29617011 | Jarvis, Williams | Address on File | | | | | | | |
| 29641331 | Jashawn, Curry | Address on File | | | | | | | |
| 29643105 | Jashawn, White | Address on File | | | | | | | |
| 29640193 | Jashon, Robinson | Address on File | | | | | | | |
| 29646326 | Jaskiewicz, Cory M | Address on File | | | | | | | |
| 29483790 | Jasmine Jaymesha Latrice Hardy | Address on File | | | | | | | |
| 29615044 | Jasmine, Carson | Address on File | | | | | | | |
| 29617385 | Jasmine, Daniels | Address on File | | | | | | | |
| 29616083 | Jasmine, Jackson | Address on File | | | | | | | |
| 29642944 | Jasmine, Jackson | Address on File | | | | | | | |
| 29640687 | Jasmine, Ortiz | Address on File | | | | | | | |
| 29617325 | Jasmine, Radigan | Address on File | | | | | | | |
| 29617504 | Jasmine-Marie, Broussard | Address on File | | | | | | | |
| 29603251 | JASON ALBRITTON / ALBRITTON SERVICE COMPANY, LLC | 1009 E. GEORGIA AVE | | | | RUSTON | LA | 71270 | |
| 29624195 | Jason Ballard | 1401 E Desert Flower | | | | Phoenix | AZ | 85048 | |
| 29650419 | Jason Lundquist | 22511 Laukel St | | | | St. Clair Shores | MI | 48080 | |
| 29637708 | Jason, Aldridge Jr | Address on File | | | | | | | |
| 29615046 | Jason, Ballard | Address on File | | | | | | | |
| 29639982 | Jason, Brunhoeber | Address on File | | | | | | | |
| 29613457 | Jason, Buckley | Address on File | | | | | | | |
| 29638740 | Jason, Butler | Address on File | | | | | | | |
| 29616069 | Jason, Costello | Address on File | | | | | | | |
| 29615806 | Jason, Covington | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614987 | Jason, Crupe | Address on File | | | | | | | |
| 29639304 | JASON, DAVIS | Address on File | | | | | | | |
| 29614275 | Jason, Destin | Address on File | | | | | | | |
| 29637750 | Jason, Dore | Address on File | | | | | | | |
| 29643046 | Jason, Franzel | Address on File | | | | | | | |
| 29639360 | Jason, Glazier | Address on File | | | | | | | |
| 29638382 | Jason, Goetz | Address on File | | | | | | | |
| 29639362 | Jason, Gonzalez | Address on File | | | | | | | |
| 29614703 | Jason, Green | Address on File | | | | | | | |
| 29613344 | Jason, Hayes | Address on File | | | | | | | |
| 29642822 | Jason, Hiemenz | Address on File | | | | | | | |
| 29637412 | Jason, Huang | Address on File | | | | | | | |
| 29639414 | Jason, Humphrey | Address on File | | | | | | | |
| 29617295 | Jason, Jones Jr. | Address on File | | | | | | | |
| 29642065 | Jason, Joplin | Address on File | | | | | | | |
| 29613549 | Jason, Key-Martinez | Address on File | | | | | | | |
| 29642084 | Jason, King | Address on File | | | | | | | |
| 29637430 | Jason, Lee | Address on File | | | | | | | |
| 29639143 | Jason, Likiardopoulos | Address on File | | | | | | | |
| 29639462 | Jason, Lopez Paz | Address on File | | | | | | | |
| 29639465 | Jason, Love | Address on File | | | | | | | |
| 29638040 | Jason, MacMicking | Address on File | | | | | | | |
| 29613610 | Jason, Magyar | Address on File | | | | | | | |
| 29643370 | Jason, Mattes | Address on File | | | | | | | |
| 29614820 | Jason, Mormando | Address on File | | | | | | | |
| 29616900 | Jason, Neal | Address on File | | | | | | | |
| 29614834 | Jason, O'Neal | Address on File | | | | | | | |
| 29643141 | Jason, Peters Jr. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640153 | Jason, Phoenix Sr. | Address on File | | | | | | | |
| 29639561 | Jason, Redburn | Address on File | | | | | | | |
| 29641027 | Jason, Rivera | Address on File | | | | | | | |
| 29638897 | Jason, Senegal | Address on File | | | | | | | |
| 29616596 | Jason, Stearns | Address on File | | | | | | | |
| 29639636 | Jason, Taveras | Address on File | | | | | | | |
| 29639681 | Jason, Williams | Address on File | | | | | | | |
| 29677712 | Jasper County Tax Units | P.O. Box 1970 | | | | Jasper | TX | 75951-0021 | |
| 29603653 | JASPER WATERWORKS AND SEWER BOARD, INC | PO BOX 1348 | | | | JASPER | AL | 35502-1348 | |
| 29634188 | Jasper, Jessica Lynn | Address on File | | | | | | | |
| 29778635 | Jasso, Rosa | Address on File | | | | | | | |
| 29771142 | Jasso, Vanessa | Address on File | | | | | | | |
| 29633095 | Jasso-Hooper, Jacqulyne Olivia | Address on File | | | | | | | |
| 29617320 | Jatavion, Carter | Address on File | | | | | | | |
| 29641775 | Jatreyous, Smith | Address on File | | | | | | | |
| 29778570 | Jaure, Roland | Address on File | | | | | | | |
| 29622007 | Jauregui Alfaro, Anthony J | Address on File | | | | | | | |
| 29643938 | Jauregui, Alejandro | Address on File | | | | | | | |
| 29622854 | Jauregui, Anareida Y | Address on File | | | | | | | |
| 29779997 | Jauregui, Cecelia | Address on File | | | | | | | |
| 29632015 | Jauregui, Pedro | Address on File | | | | | | | |
| 29618070 | Jaurice, Taylor | Address on File | | | | | | | |
| 29614948 | Javahn, Tyson-Bryant | Address on File | | | | | | | |
| 29613724 | Javan, Joyeux | Address on File | | | | | | | |
| 29625881 | JAVARIOUS SMITH (HEAVY & SONS LLC) | 5621 ALBIA TERRACE | | | | Jennings | MO | 63136 | |
| 29615902 | Javaris, Spencer | Address on File | | | | | | | |
| 29777290 | Javazen | 4505 Campus Drive | | | | College Park | MD | 20742 | |
| 29614009 | Javeta, Jordan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640982 | Javiel, Dibbrell | Address on File | | | | | | | |
| 29625734 | JAVIER LANDSCAPING INC | 2245 NW 66TH STREET | | | | Miami | FL | 33147 | |
| 29642169 | Javier, Anaya | Address on File | | | | | | | |
| 29614446 | Javier, Barron Jr. | Address on File | | | | | | | |
| 29614624 | Javier, Cervantes | Address on File | | | | | | | |
| 29778277 | Javier, Hector | Address on File | | | | | | | |
| 29616621 | Javier, Hernandez II | Address on File | | | | | | | |
| 29638864 | Javier, Ortiz | Address on File | | | | | | | |
| 29637828 | JAVIER, PENA | Address on File | | | | | | | |
| 29614899 | Javier, Silva | Address on File | | | | | | | |
| 29639659 | Javier, Velasco | Address on File | | | | | | | |
| 29483664 | Javier-Gonzalez, JULIAN | Address on File | | | | | | | |
| 29616688 | Javita, Charley | Address on File | | | | | | | |
| 29614562 | Javon, Aikens | Address on File | | | | | | | |
| 29638274 | Javon, Bundy | Address on File | | | | | | | |
| 29615665 | Javon, Conner | Address on File | | | | | | | |
| 29639860 | Javon, Fields | Address on File | | | | | | | |
| 29639346 | Javon, Francis | Address on File | | | | | | | |
| 29641940 | Javon, Jordani | Address on File | | | | | | | |
| 29617836 | Jawaun, Sherrod | Address on File | | | | | | | |
| 29613247 | Jawon, Kelly Williams | Address on File | | | | | | | |
| 29643096 | Jawuan, Spencer | Address on File | | | | | | | |
| 29625826 | JAY MOVIN LLC | 31570 MARILYN DR | | | | Warren | MI | 48093 | |
| 29627687 | Jay Robb Enterprises | Joy Pacho | 11231 US HWY 1 | #350 | | NORTH PALM BEACH | FL | 33408 | |
| 29777291 | Jay Robb Enterprises, Inc | 6339 Paseo Del Lago | | | | Carlsbad | CA | 92011 | |
| 29638151 | Jay, Bates | Address on File | | | | | | | |
| 29494131 | Jay, BRITTANY | Address on File | | | | | | | |
| 29639421 | Jay, Johnson | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774562 | Jay, Josh | Address on File | | | | | | | |
| 29775577 | Jay, Kevin | Address on File | | | | | | | |
| 29615286 | Jay, Linder | Address on File | | | | | | | |
| 29615999 | Jay, Mendez | Address on File | | | | | | | |
| 29616854 | Jay, Vendeville | Address on File | | | | | | | |
| 29489362 | Jayawardhana, SAMARAWEERA | Address on File | | | | | | | |
| 29613820 | Jayden, Tutson | Address on File | | | | | | | |
| 29615965 | Jaydon, Carpenter | Address on File | | | | | | | |
| 29617236 | Jaydon, Morton | Address on File | | | | | | | |
| 29613801 | Jaykwan, Mason | Address on File | | | | | | | |
| 29637394 | Jayla, Sims | Address on File | | | | | | | |
| 29642060 | Jayla, Sneed | Address on File | | | | | | | |
| 29639397 | Jaylen, Henry-Cobb | Address on File | | | | | | | |
| 29615283 | Jaylen, Lockhart | Address on File | | | | | | | |
| 29614959 | Jaylen, Washington | Address on File | | | | | | | |
| 29642651 | Jaylen, Young | Address on File | | | | | | | |
| 29641725 | Jaylin, Baker | Address on File | | | | | | | |
| 29642678 | Jaylon, Barnett | Address on File | | | | | | | |
| 29638515 | Jaylon, Morgan | Address on File | | | | | | | |
| 29642142 | Jaylon, Parks | Address on File | | | | | | | |
| 29610237 | Jaynes, Nathaniel | Address on File | | | | | | | |
| 29615978 | Jayson, Hurst | Address on File | | | | | | | |
| 29640748 | Jayson, Murrell | Address on File | | | | | | | |
| 29639268 | Jayzen, Byrd | Address on File | | | | | | | |
| 29617952 | Jazemine, Addison | Address on File | | | | | | | |
| 29641634 | Jazmine, Bethune | Address on File | | | | | | | |
| 29650241 | Jazwares LLC-PSPD | P.O. Box 738667 | | | | Dallas | TX | 75373 | |
| 30186355 | Jazwares, LLC | 955 Shotgun Road | | | | Sunrise | FL | 33326 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613962 | Jazz, Thompson | Address on File | | | | | | | |
| 29626538 | JB ENTERPRISES OF TITUSVILLE INC | 3655 S HOPKINS AVE | | | | TITUSVILLE | FL | 32780 | |
| 29650543 | JB1 Enterprises LLC | PO Box 487 | | | | Orangeburg | SC | 29116 | |
| 29629162 | JBL Humble Center ,LLC | c/o JBL Asset Management LLC | 2028 Harrison Street | Suite 202 | | Hollywood | FL | 33020 | |
| 29649003 | JBL Humblewood Center, LLC | 2028 Harrison Street | Suite 202 | | | Hollywood | FL | 33020 | |
| 29623783 | JC Landscape & Desig | 8211 Grand Avenue | | | | River Grove | IL | 60171 | |
| 29623784 | JC Window Cleaning S | 737 Wellmeier Ave | | | | Dayton | OH | 45410 | |
| 29628104 | JCL Law Firm, APC | 5440 Morehouse Drive | Suite 3600 | | | San Diego | CA | 92121 | |
| 29673435 | JCooperUSA LLC | Jenny R. Kasen, Esq., Attorney | Kasen & Kasen, PC | 1874 E. Marlton Pike | Suite 3 | Cherry Hill | NJ | 08003 | |
| 29784534 | JD Beauty Group | 5 Adams Avenue | | | | Hauppauge | NY | 11788 | |
| 29629164 | JDA SOFTWARE, INC. | P.O. Box 202621 | | | | Dallas | TX | 75320-2621 | |
| 29784535 | JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | | | Scottsdale | AZ | 75320-2621 | |
| 29626888 | JDBM TEXAS LLC | 5438 WEST 104TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 29603179 | JDC TRANSPORT & INSTALLATION LLC | 119 OAK WOOD LANE | | | | Kennedale | TX | 76060 | |
| 29625745 | JDM NO.1 PLUMBING LLC | 1150 PADDOCK ROAD | | | | Smyrna | DE | 19977 | |
| 30162567 | JDR Woodlock Fesival, LLC | Kaitlyn Hipple | 2201 Mechanic Street, Ste. C | | | North Charleston | SC | 29405 | |
| 29624751 | JEA | 225 N PEARL ST | | | | JACKSONVILLE | FL | 32202 | |
| 29626889 | JEA | P.O. BOX 45047 | | | | JACKSONVILLE | FL | 32232-5047 | |
| 29624752 | JEA - JACKSONVILLE ELECTRIC | 225 N PEARL ST | | | | JACKSONVILLE | FL | 32202 | |
| 29478912 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR | | | | JACKSONVILLE | FL | 32232 | |
| 29782722 | Jean Baptiste, Jackson | Address on File | | | | | | | |
| 29632763 | Jean Charles, Christin | Address on File | | | | | | | |
| 29632707 | Jean Louis, Felix Mathais | Address on File | | | | | | | |
| 29643521 | Jean, Brandon E | Address on File | | | | | | | |
| 29615545 | Jean, Cajou | Address on File | | | | | | | |
| 29628802 | Jean, Daniel | Address on File | | | | | | | |
| 29488549 | Jean, FRANDY | Address on File | | | | | | | |
| 29483757 | Jean, FRITZCIANA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1293 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612871 | JEAN, GERARD | Address on File | | | | | | | |
| 29483228 | Jean, GERLYNE | Address on File | | | | | | | |
| 29490971 | Jean, JENNIDE | Address on File | | | | | | | |
| 29486002 | Jean, JOHANNE | Address on File | | | | | | | |
| 29614057 | Jean, Juste | Address on File | | | | | | | |
| 29639106 | Jean, Kang | Address on File | | | | | | | |
| 29645485 | Jean, Kendjy V | Address on File | | | | | | | |
| 29772459 | Jean, Mario | Address on File | | | | | | | |
| 29613605 | Jean, Muganwa | Address on File | | | | | | | |
| 29782753 | Jean, Rosanna | Address on File | | | | | | | |
| 29641939 | Jean, Viera Ramirez | Address on File | | | | | | | |
| 29776417 | Jean, Wideline | Address on File | | | | | | | |
| 29772519 | Jean-Baptiste, Argens | Address on File | | | | | | | |
| 29646513 | Jean-Charles, Gabriel | Address on File | | | | | | | |
| 29646559 | Jean-Charles, Kaley | Address on File | | | | | | | |
| 29484160 | Jean-Louis, TAMARA | Address on File | | | | | | | |
| 29619466 | Jeanneret, Gage O | Address on File | | | | | | | |
| 29605677 | JEANNINE RALSTON CONSULTING INC | 2864 SANDYCOMBE DR | | | | New Albany | OH | 43054 | |
| 29613657 | Jeannine, Bonilla- Williamson | Address on File | | | | | | | |
| 29608271 | Jeans, Isaac | Address on File | | | | | | | |
| 29643868 | Jeanty, Vanessa | Address on File | | | | | | | |
| 29605678 | JEAR Logistics, LLC | JEAR Logistics | PO Box 935700 | | | Atlanta | GA | 31193-5700 | |
| 29612421 | Jebber, William Micheal | Address on File | | | | | | | |
| 29492735 | Jebo, FLORENCE | Address on File | | | | | | | |
| 29607585 | Jednak-Kasunic, Cameron John | Address on File | | | | | | | |
| 29641715 | Jedon, Smith | Address on File | | | | | | | |
| 29616618 | Jeferson, Leon Cruz | Address on File | | | | | | | |
| 29626171 | Jeff Deal | 7525 Wolli Creek Dr | | | | Black Lick | OH | 43004 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602883 | Jeff Monhollan (Liam Services LLC) | 292 Churchmans Rd | | | | New Castle | DE | 19720 | |
| 29641310 | Jeff, Baty | Address on File | | | | | | | |
| 29614719 | Jeff, Havenner | Address on File | | | | | | | |
| 29638716 | Jeff, Horiba | Address on File | | | | | | | |
| 29640123 | Jeff, James | Address on File | | | | | | | |
| 29643292 | Jeff, Petit-Homme | Address on File | | | | | | | |
| 29613413 | Jeff, Schnuerer | Address on File | | | | | | | |
| 29606919 | Jeffcoat, Shaunatae S | Address on File | | | | | | | |
| 29605679 | JEFFER MANGELS BUTLER & MITCHELL LLP | 1900 AVENUE OF THE STARS | 7TH FLOOR | | | Los Angeles | CA | 90067 | |
| 29740035 | Jefferies LLC | Attn: General Counsel | 520 Madison Avenue | | | New York | NY | 10022 | |
| 29486355 | Jefferies, JARRELL | Address on File | | | | | | | |
| 29491689 | Jefferies, RONESHIA | Address on File | | | | | | | |
| 29602734 | JEFFERS, BRANDON | Address on File | | | | | | | |
| 29631011 | Jeffers, Christen | Address on File | | | | | | | |
| 29612766 | JEFFERS, STEPHEN | Address on File | | | | | | | |
| 29774930 | Jeffers, Verian | Address on File | | | | | | | |
| 29624965 | JEFFERSON CITY UTILTIES | CITY HALL | 320 E MCCARTY ST | | | JEFFERSON CITY | MO | 65101 | |
| 29478913 | JEFFERSON CITY UTILTIES | P.O. BOX 1278 | | | | JEFFERSON CITY | MO | 65102 | |
| 29624976 | JEFFERSON COUNTY AL | JEFFERSON COUNTY ATTORNEY | 716 RICHARD ARRINGTON JR BLVD N | RM 280 | | BIRMINGHAM | AL | 35203 | |
| 29478914 | JEFFERSON COUNTY AL | WATER AND SEWAGE SERVICE FUND | | | | BIRMINGHAM | AL | 35203 | |
| 29478915 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203-0123 | |
| 29487602 | Jefferson County Appraisal District | 4610 S 4th St | | | | Beaumont | TX | 77705 | |
| 29626893 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 | | | | LOUISVILLE | KY | 40232-4570 | |
| 29626890 | JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| 29605681 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 | | | | Golden | CO | 80419-2520 | |
| 29487697 | Jefferson Parish Assessor's Office | 1221 Elmwood Park Blvd | Ste 901 | Ste 901 | | Harahan | LA | 70123 | |
| 29626891 | JEFFERSON PARISH CLERK OF COURT | 200 DERBIGNY STREET | STE 5600 | | | GRETNA | LA | 70053 | |
| 29601882 | JEFFERSON PARISH DEPT OF REV & TAXATION | 9089 N 75TH ST APT 117 | | | | Milwaukee | WI | 53223 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1295 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626900 | JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| 29478916 | JEFFERSON PARISH LA | P.O. BOX 10007 | | | | JEFFERSON | LA | 70181 | |
| 29626897 | JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE & TAXATION | 200 DERBIGNY STREET, STE 1200 | | | GRETNA | LA | 70053 | |
| 29487579 | Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation Sales Tax Division | 200 Derbigny St | Ste 1200 | Ste 1200 | | Gretna | LA | 70058 | |
| 29624653 | JEFFERSON PARISH, LA | 1221 ELMWOOD PARK BLVD | STE 909 | | | JEFFERSON | LA | 70123 | |
| 29478917 | Jefferson PARISH, LA | P.O. BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| 29649004 | Jefferson Shrewsbury Limited Partnership | 625 Mount Auburn Street | Suite 210 | | | Cambridge | MA | 02138 | |
| 29790832 | Jefferson Shrewsbury Limited Partnership | Heller Property Management | | | | Cambridge | MA | 02138 | |
| 29605680 | JEFFERSON SHREWSBURY LP | C/O HELLER PROPERTY MANAGEMENT | PO BOX 610100 | | | Newton Highlands | MA | 02461 | |
| 29601883 | JEFFERSON WEST 2, LLC | 310 ED WRIGHT LN, SUITE B | | | | NEWPORT NEWS | VA | 23606 | |
| 29643248 | Jefferson, Camacaro | Address on File | | | | | | | |
| 29635061 | Jefferson, Christy | Address on File | | | | | | | |
| 29638139 | Jefferson, Delacruz | Address on File | | | | | | | |
| 29489020 | Jefferson, DONNIE | Address on File | | | | | | | |
| 29633480 | Jefferson, India | Address on File | | | | | | | |
| 29607000 | Jefferson, James R. | Address on File | | | | | | | |
| 29602100 | JEFFERSON, JEREMY | Address on File | | | | | | | |
| 29493419 | Jefferson, JULIAN | Address on File | | | | | | | |
| 29484751 | Jefferson, LAJENA | Address on File | | | | | | | |
| 29485889 | Jefferson, LATISHA | Address on File | | | | | | | |
| 29610707 | Jefferson, Miesha | Address on File | | | | | | | |
| 29480334 | Jefferson, Monique | Address on File | | | | | | | |
| 29773458 | Jefferson, Necole | Address on File | | | | | | | |
| 29783481 | Jefferson, Pamela | Address on File | | | | | | | |
| 29491791 | Jefferson, RUBIN | Address on File | | | | | | | |
| 29616291 | Jeffery, Adams | Address on File | | | | | | | |
| 29642260 | Jeffery, Joiner Jr. | Address on File | | | | | | | |
| 29610166 | Jeffery, Jordan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1296 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485788 | Jeffery, LISA | Address on File | | | | | | | |
| 29646951 | Jeffery, Shunta D | Address on File | | | | | | | |
| 29606357 | JEFFERY, TERRA | Address on File | | | | | | | |
| 29612980 | JEFFERY, TRAVIS LEE | Address on File | | | | | | | |
| 30162568 | Jeffnan U.S.A. Inc. | David Mangrum | 201 - 8400 Cote De Liesse | | | St. Laurant | QC | H4T 1G7 | Canada |
| 29479655 | Jeffnan U.S.A. Inc. | 1999 Bryan St | | | | Dallas | TX | 75201 | |
| 29784537 | Jeffrey James, LLC | 1627 Sunset Ave. SW | | | | Seattle | WA | 98116 | |
| 29613858 | Jeffrey, Bollin | Address on File | | | | | | | |
| 29630767 | Jeffrey, Brent L | Address on File | | | | | | | |
| 29615250 | Jeffrey, Carter Jr. | Address on File | | | | | | | |
| 29641272 | Jeffrey, Crews | Address on File | | | | | | | |
| 29613817 | Jeffrey, Dodson Jr. | Address on File | | | | | | | |
| 29638450 | Jeffrey, Fedorkiw | Address on File | | | | | | | |
| 29616456 | Jeffrey, Gooch | Address on File | | | | | | | |
| 29639924 | Jeffrey, Hall | Address on File | | | | | | | |
| 29637779 | Jeffrey, Hopkins | Address on File | | | | | | | |
| 29642459 | Jeffrey, Keller | Address on File | | | | | | | |
| 29613854 | Jeffrey, Kemp | Address on File | | | | | | | |
| 29614772 | Jeffrey, Letson | Address on File | | | | | | | |
| 29645971 | Jeffrey, Logan T | Address on File | | | | | | | |
| 29615573 | Jeffrey, Lopez | Address on File | | | | | | | |
| 29639472 | Jeffrey, Lytle | Address on File | | | | | | | |
| 29638114 | Jeffrey, Parson | Address on File | | | | | | | |
| 29613397 | Jeffrey, Powell | Address on File | | | | | | | |
| 29640532 | Jeffrey, Quinones | Address on File | | | | | | | |
| 29637994 | Jeffrey, Ritter Sr. | Address on File | | | | | | | |
| 29613789 | Jeffrey, Roach | Address on File | | | | | | | |
| 29642746 | Jeffrey, Tanguay | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1297 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643324 | Jeffrey, Vergin | Address on File | | | | | | | |
| 29604260 | Jeffries | 101 Hudson Street | 11th floor | | | Jersey City | NJ | 07302 | |
| 29490831 | Jeffries, BETTY | Address on File | | | | | | | |
| 29491518 | Jeffries, Cathy | Address on File | | | | | | | |
| 29792046 | JEFFRIES, CHRISTINA | Address on File | | | | | | | |
| 29635451 | Jeffries, Jadyn Denise | Address on File | | | | | | | |
| 29780363 | Jeffries, Jawarski | Address on File | | | | | | | |
| 29488074 | Jeffries, JENNIFER | Address on File | | | | | | | |
| 29605871 | JEFFRIES, MALISSA | Address on File | | | | | | | |
| 29637184 | JEFFRIES, MICHAEL TYRONE | Address on File | | | | | | | |
| 29481319 | Jeffries, NICHELE | Address on File | | | | | | | |
| 29489957 | Jeffries, SHAQUANA | Address on File | | | | | | | |
| 29640721 | Jekell, Sellers | Address on File | | | | | | | |
| 29631255 | Jelar, John Anthony | Address on File | | | | | | | |
| 29634372 | Jeldes, Sophia Monique | Address on File | | | | | | | |
| 29616990 | Jeliel, Johnson | Address on File | | | | | | | |
| 29605685 | JEMAL'S COLOR TILE FREDERICK | C/O DOUGLAS DEVELOP CORP | 702 H STREET NW | SUITE 400 | | Washington | DC | 20001 | |
| 29605686 | JEMAL'S DAILY VITAMIN LLC | 33 LARCHWOOD AVENUE | | | | Oakhurst | NJ | 07755 | |
| 29640772 | Jemariea, Smith | Address on File | | | | | | | |
| 29615880 | Jemiel, Huffman Jr. | Address on File | | | | | | | |
| 29494263 | Jemutai, IYVONNE | Address on File | | | | | | | |
| 29639404 | Jena, Higginbotham | Address on File | | | | | | | |
| 29640764 | Jenard, Howard | Address on File | | | | | | | |
| 29638541 | Jenifer, Hernandes | Address on File | | | | | | | |
| 29495306 | Jenkins Rental LLC | Attn: Llaura S. Jenkins | 2 Steeplechase Trail | | | Longview | TX | 75605 | |
| 29631979 | Jenkins, Alexa Nicole | Address on File | | | | | | | |
| 29619718 | Jenkins, Bryce R | Address on File | | | | | | | |
| 29650353 | Jenkins, Candace | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1298 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648346 | Jenkins, Cayla J | Address on File | | | | | | | |
| 29495201 | Jenkins, CEDRIC | Address on File | | | | | | | |
| 29634893 | Jenkins, Chaneice | Address on File | | | | | | | |
| 29780313 | Jenkins, Charlie | Address on File | | | | | | | |
| 29483335 | Jenkins, CHRISTINA | Address on File | | | | | | | |
| 29650377 | Jenkins, David | Address on File | | | | | | | |
| 29780418 | Jenkins, Deborah | Address on File | | | | | | | |
| 29481086 | Jenkins, Delisa | Address on File | | | | | | | |
| 29644851 | Jenkins, Deonna M | Address on File | | | | | | | |
| 29783379 | Jenkins, Derrick | Address on File | | | | | | | |
| 29494107 | Jenkins, ERICA | Address on File | | | | | | | |
| 29633691 | Jenkins, Ernesto A | Address on File | | | | | | | |
| 29493721 | Jenkins, GLORIA | Address on File | | | | | | | |
| 29783083 | Jenkins, Gloria | Address on File | | | | | | | |
| 29634110 | Jenkins, Greta | Address on File | | | | | | | |
| 29783252 | Jenkins, Holly | Address on File | | | | | | | |
| 29635004 | Jenkins, Jada Aaliyah | Address on File | | | | | | | |
| 29631345 | Jenkins, Jaden William | Address on File | | | | | | | |
| 29484536 | Jenkins, JALESSA | Address on File | | | | | | | |
| 29485338 | Jenkins, JANEE | Address on File | | | | | | | |
| 29481136 | Jenkins, JOHN | Address on File | | | | | | | |
| 29484627 | Jenkins, JOHN | Address on File | | | | | | | |
| 29645153 | Jenkins, Joshua A | Address on File | | | | | | | |
| 29612963 | JENKINS, KEANDRE L | Address on File | | | | | | | |
| 29494587 | Jenkins, KEISHA | Address on File | | | | | | | |
| 29492599 | Jenkins, LACORYA | Address on File | | | | | | | |
| 29609091 | Jenkins, Landon Alexander | Address on File | | | | | | | |
| 29485276 | Jenkins, LAQUANDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1299 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482712 | Jenkins, LUARTHA | Address on File | | | | | | | |
| 29775277 | Jenkins, Mariah | Address on File | | | | | | | |
| 29488195 | Jenkins, Murphym | Address on File | | | | | | | |
| 29494966 | Jenkins, NATALIE | Address on File | | | | | | | |
| 29775549 | Jenkins, Nellie | Address on File | | | | | | | |
| 29612814 | JENKINS, NICHOLAS MATTHEWS | Address on File | | | | | | | |
| 29612074 | Jenkins, Noah | Address on File | | | | | | | |
| 29491289 | Jenkins, PATRICIA | Address on File | | | | | | | |
| 29606968 | Jenkins, Rashard Montreal | Address on File | | | | | | | |
| 29485137 | Jenkins, ROXANNE | Address on File | | | | | | | |
| 29493294 | Jenkins, SABRINA | Address on File | | | | | | | |
| 29635882 | Jenkins, Samantha | Address on File | | | | | | | |
| 29648387 | Jenkins, Sanchez J | Address on File | | | | | | | |
| 29491105 | Jenkins, SHAKERIA | Address on File | | | | | | | |
| 29494953 | Jenkins, Shannon | Address on File | | | | | | | |
| 29488083 | Jenkins, SHUNDREKA | Address on File | | | | | | | |
| 29483270 | Jenkins, SONIA | Address on File | | | | | | | |
| 29489145 | Jenkins, Taquella | Address on File | | | | | | | |
| 29493156 | Jenkins, VANESSA | Address on File | | | | | | | |
| 29488673 | Jenkins, Vikki | Address on File | | | | | | | |
| 29482476 | Jenkins, WAYNE | Address on File | | | | | | | |
| 29485983 | Jenkins, WINDY | Address on File | | | | | | | |
| 29480073 | Jenks, RYAN | Address on File | | | | | | | |
| 29900198 | JENNIFER WALKER as Class Rep | Address on File | | | | | | | |
| 29640298 | Jennifer, Andrews | Address on File | | | | | | | |
| 29614178 | Jennifer, Baines | Address on File | | | | | | | |
| 29639200 | Jennifer, Chagolla-Rodriguez | Address on File | | | | | | | |
| 29614625 | Jennifer, Charles | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617625 | Jennifer, Cline | Address on File | | | | | | | |
| 29614080 | Jennifer, Cotton | Address on File | | | | | | | |
| 29642850 | Jennifer, Flores | Address on File | | | | | | | |
| 29641893 | Jennifer, Ghazil | Address on File | | | | | | | |
| 29642281 | Jennifer, Henriquez | Address on File | | | | | | | |
| 29615041 | Jennifer, Layton | Address on File | | | | | | | |
| 29638587 | Jennifer, Likar | Address on File | | | | | | | |
| 29638717 | Jennifer, Nowak | Address on File | | | | | | | |
| 29614302 | Jennifer, Schmitz | Address on File | | | | | | | |
| 29614913 | Jennifer, Snyder | Address on File | | | | | | | |
| 29638840 | Jennifer, Sparrow | Address on File | | | | | | | |
| 29614419 | Jennifer, Tassinari | Address on File | | | | | | | |
| 29616547 | Jennifer, Taylor | Address on File | | | | | | | |
| 29613003 | Jennifer, Weitzman | Address on File | | | | | | | |
| 29624061 | Jennings County Pail | PO Box 307 | | | | North Vernon | IN | 47265 | |
| 29634839 | Jennings, Adelize G | Address on File | | | | | | | |
| 29648086 | Jennings, Alex M | Address on File | | | | | | | |
| 29602693 | Jennings, Charles | Address on File | | | | | | | |
| 29648067 | Jennings, Cynthia | Address on File | | | | | | | |
| 29493499 | Jennings, JOHN | Address on File | | | | | | | |
| 29619464 | Jennings, John W | Address on File | | | | | | | |
| 29483131 | Jennings, JUDAEA | Address on File | | | | | | | |
| 29630862 | Jennings, Lauren | Address on File | | | | | | | |
| 29488971 | Jennings, MAREL | Address on File | | | | | | | |
| 29630550 | Jennings, Rose Marie | Address on File | | | | | | | |
| 29610130 | Jennings, Tayonna A. L. | Address on File | | | | | | | |
| 29781950 | Jennnings, Chaquita | Address on File | | | | | | | |
| 29617354 | Jenny, McDonald | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1301 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614810 | Jenny, Miller | Address on File | | | | | | | |
| 29622797 | Jenovai, Derek | Address on File | | | | | | | |
| 29647112 | Jens, Jeffrey M | Address on File | | | | | | | |
| 29611768 | Jensen, Adam Lee | Address on File | | | | | | | |
| 29778813 | Jensen, Amanda | Address on File | | | | | | | |
| 29631137 | Jensen, Amanda Elizabeth | Address on File | | | | | | | |
| 29607751 | Jensen, Gabriel Eldon | Address on File | | | | | | | |
| 29619138 | Jensen, Jacob C | Address on File | | | | | | | |
| 29481335 | Jensen, KATE | Address on File | | | | | | | |
| 29607554 | Jensen, Kya Jean | Address on File | | | | | | | |
| 29493831 | Jensen, MARY | Address on File | | | | | | | |
| 29619170 | Jensen, Nathaniel | Address on File | | | | | | | |
| 29631787 | Jensen, Sebastian Jacob | Address on File | | | | | | | |
| 29647126 | Jensen, Thomas A | Address on File | | | | | | | |
| 29609265 | Jensis, Brittany | Address on File | | | | | | | |
| 29643794 | Jenson, Daniel C | Address on File | | | | | | | |
| 29621663 | Jentzen, Caleb L | Address on File | | | | | | | |
| 29785575 | Jepson, Dewaina | Address on File | | | | | | | |
| 29637914 | Jerald, Jackson | Address on File | | | | | | | |
| 29613974 | Jerdy, Miller Jr. | Address on File | | | | | | | |
| 29640508 | Jerell, Green Sr. | Address on File | | | | | | | |
| 29639850 | Jeremiah, Barroso | Address on File | | | | | | | |
| 29638073 | Jeremiah, Boateng | Address on File | | | | | | | |
| 29613331 | Jeremiah, Franklin | Address on File | | | | | | | |
| 29617831 | Jeremiah, Largent | Address on File | | | | | | | |
| 29617615 | Jeremiah, Slaght | Address on File | | | | | | | |
| 29639607 | Jeremiah, Slankard | Address on File | | | | | | | |
| 29639909 | Jeremiah, Summers | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616685 | Jeremiah, Tarver | Address on File | | | | | | | |
| 29642419 | Jeremiah, Watson | Address on File | | | | | | | |
| 29781175 | Jeremias, Sheila | Address on File | | | | | | | |
| 29617932 | Jeremy, Berry | Address on File | | | | | | | |
| 29613809 | Jeremy, Carson | Address on File | | | | | | | |
| 29638276 | Jeremy, Custer | Address on File | | | | | | | |
| 29617420 | Jeremy, Davidson | Address on File | | | | | | | |
| 29613580 | Jeremy, Davis | Address on File | | | | | | | |
| 29617431 | Jeremy, Favor | Address on File | | | | | | | |
| 29616328 | Jeremy, Felder | Address on File | | | | | | | |
| 29639983 | Jeremy, Flores | Address on File | | | | | | | |
| 29642435 | Jeremy, Godoy | Address on File | | | | | | | |
| 29637469 | Jeremy, Mendoza | Address on File | | | | | | | |
| 29642566 | Jeremy, Moorman | Address on File | | | | | | | |
| 29613717 | Jeremy, Ricker | Address on File | | | | | | | |
| 29615183 | Jeremy, Sherman | Address on File | | | | | | | |
| 29639820 | Jeremy, Steele | Address on File | | | | | | | |
| 29642872 | Jeremy, Tillman | Address on File | | | | | | | |
| 29640641 | Jeremy, Voris | Address on File | | | | | | | |
| 29639728 | Jeremy, Williams | Address on File | | | | | | | |
| 29614979 | Jeremy, Young | Address on File | | | | | | | |
| 29490795 | Jerfferson, Jerrold | Address on File | | | | | | | |
| 29646349 | Jergins, Jacob L | Address on File | | | | | | | |
| 29490820 | Jeric, Brittany | Address on File | | | | | | | |
| 29613434 | Jerico, Washington | Address on File | | | | | | | |
| 29614531 | Jeriel, Thomas | Address on File | | | | | | | |
| 29639662 | Jerika, Vining | Address on File | | | | | | | |
| 29491852 | Jerkins, BEATE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1303 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613989 | Jermaine, Bowens | Address on File | | | | | | | |
| 29617213 | Jermaine, Browner | Address on File | | | | | | | |
| 29613369 | Jermaine, Linton | Address on File | | | | | | | |
| 29638306 | Jermaine, Mansko | Address on File | | | | | | | |
| 29639823 | Jermaine, Torrence | Address on File | | | | | | | |
| 29641842 | Jermaine, Weston | Address on File | | | | | | | |
| 29614966 | Jermell, Williams | Address on File | | | | | | | |
| 29639442 | Jermil, Killingsworth | Address on File | | | | | | | |
| 29603655 | JERMYS HOME IMPROVEMENT / JERMY GOODMAN | 18024 SONORA HARDIN SPRINGS RD | | | | EASTVIEW | KY | 42732 | |
| 29791943 | JERNAGIN, QUINTINA | Address on File | | | | | | | |
| 29488197 | Jernagin, Quintina | Address on File | | | | | | | |
| 29608737 | Jernigan, Carlyjane B. | Address on File | | | | | | | |
| 29633993 | Jernigan, Eli | Address on File | | | | | | | |
| 29494865 | Jernigan, ELI | Address on File | | | | | | | |
| 29647499 | Jernigan, Joe C | Address on File | | | | | | | |
| 29486298 | Jerock, JOE | Address on File | | | | | | | |
| 29772767 | Jerome, Beverly | Address on File | | | | | | | |
| 29614712 | Jerome, Hagenhoff | Address on File | | | | | | | |
| 29630783 | Jerozal, Michael | Address on File | | | | | | | |
| 29648265 | Jerred, Michelle | Address on File | | | | | | | |
| 29643217 | Jerred, Sills | Address on File | | | | | | | |
| 29616413 | Jerred, Voyles | Address on File | | | | | | | |
| 29642903 | Jerren, Brown | Address on File | | | | | | | |
| 29617471 | Jerrica, Vega | Address on File | | | | | | | |
| 29639335 | Jerrick, Feagin | Address on File | | | | | | | |
| 29625313 | JERRY HUNT (360 Solutions) | 14928 Mercury Lane | | | | Huntertown | IN | 46748 | |
| 29614464 | Jerry, Akers Jr. | Address on File | | | | | | | |
| 29642849 | Jerry, Benya | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641161 | Jerry, Carter | Address on File | | | | | | | |
| 29613934 | Jerry, Clark II | Address on File | | | | | | | |
| 29613612 | Jerry, Dow Jr. | Address on File | | | | | | | |
| 29615406 | Jerry, Hull Jr. | Address on File | | | | | | | |
| 29641356 | Jerry, Hunter Jr. | Address on File | | | | | | | |
| 29640897 | Jerry, Maddox | Address on File | | | | | | | |
| 29638964 | Jerry, Mathis II | Address on File | | | | | | | |
| 29637859 | Jerry, Smith | Address on File | | | | | | | |
| 29616777 | Jerry, Toston | Address on File | | | | | | | |
| 29614956 | Jerry, Warren | Address on File | | | | | | | |
| 29626898 | JERRY'S APPLIANCE REPAIR, INC | 1119 W MAIN ST | | | | MITCHELL | IN | 47446 | |
| 29626899 | JERRY'S CARPET SERVICES / JERRY ARTHUR WALKER JR | PO BOX 485 | | | | CROPWELL | AL | 35054 | |
| 29624970 | JERSEY CENTRAL POWER & LIGHT | FIRST ENERGY | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| 29478918 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29619141 | Jerstad, Joseph M | Address on File | | | | | | | |
| 29632471 | Jeseee, Brian Thomas | Address on File | | | | | | | |
| 29644932 | Jesmore, James L | Address on File | | | | | | | |
| 29616480 | Jess, Hoffman Jr. | Address on File | | | | | | | |
| 29638162 | Jesse, Ballard | Address on File | | | | | | | |
| 29614584 | Jesse, Berry | Address on File | | | | | | | |
| 29642774 | Jesse, Court | Address on File | | | | | | | |
| 29640279 | Jesse, Godwin | Address on File | | | | | | | |
| 29640729 | Jesse, Hart Jr | Address on File | | | | | | | |
| 29639423 | Jesse, Johnson | Address on File | | | | | | | |
| 29640127 | Jesse, Jones | Address on File | | | | | | | |
| 29637582 | Jesse, Lagunas Jr. | Address on File | | | | | | | |
| 29639955 | Jesse, McCoy | Address on File | | | | | | | |
| 29638577 | Jesse, Moore | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641073 | Jesse, Saxon | Address on File | | | | | | | |
| 29613727 | Jesse, Sifuentes Jr. | Address on File | | | | | | | |
| 29637874 | Jesse, Tittle | Address on File | | | | | | | |
| 29639757 | Jesse, Trejo | Address on File | | | | | | | |
| 29617621 | Jesse, Zavorka | Address on File | | | | | | | |
| 29610775 | Jessee, Richard | Address on File | | | | | | | |
| 29614314 | Jessenia, Lopez | Address on File | | | | | | | |
| 29642103 | Jessi, Sitzman | Address on File | | | | | | | |
| 29629179 | JESSICA BLAIR, INC. | 8023 Beverly Blvd | SUITE 503 | | | Los Angeles | CA | 90048 | |
| 29629181 | Jessica Ebelhar Photography | 309 E Market St | Suite 103 | | | Louisville | KY | 40202 | |
| 29792067 | Jessica Reyes Whitt | 2000 Powell Street | Suite 1400 | | | Emeryville | CA | 94608 | |
| 29900349 | Jessica Reyes Whitt as PAGA | Address on File | | | | | | | |
| 29640891 | Jessica, Haynes | Address on File | | | | | | | |
| 29618089 | Jessica, Heinking | Address on File | | | | | | | |
| 29638710 | Jessica, Karg | Address on File | | | | | | | |
| 29643269 | Jessica, Mada | Address on File | | | | | | | |
| 29616833 | Jessica, Milledge | Address on File | | | | | | | |
| 29642507 | Jessica, Molina | Address on File | | | | | | | |
| 29617616 | Jessica, Neal | Address on File | | | | | | | |
| 29638657 | Jessica, Omana | Address on File | | | | | | | |
| 29642720 | Jessica, Oskin | Address on File | | | | | | | |
| 29616445 | Jessica, Tidwell | Address on File | | | | | | | |
| 29613443 | Jessie, Adkinson | Address on File | | | | | | | |
| 29643321 | Jessie, Holt | Address on File | | | | | | | |
| 29483101 | Jessie, JOI | Address on File | | | | | | | |
| 29617611 | Jesstin, Rivers | Address on File | | | | | | | |
| 29609051 | Jessup, Megan Elizabeth | Address on File | | | | | | | |
| 29650369 | Jessyann Lao | 329 S. 4th Street | | | | Reading | PA | 19602 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1306 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625811 | JESUS REYES MANZANO | 4465 bluebonnet Blvdsuite A | | | | Baton Rouge | LA | 70809 | |
| 29613535 | Jesus, Deel Sr. | Address on File | | | | | | | |
| 29641182 | Jesus, Flores | Address on File | | | | | | | |
| 29639936 | Jesus, Flores Jr | Address on File | | | | | | | |
| 29616981 | Jesus, Jaramillo | Address on File | | | | | | | |
| 29639479 | Jesus, Martinez Rodriguez | Address on File | | | | | | | |
| 29615478 | Jesus, Molina | Address on File | | | | | | | |
| 29637495 | Jesus, Parada Perla | Address on File | | | | | | | |
| 29639867 | Jesus, Porras | Address on File | | | | | | | |
| 29616810 | Jesus, Rivera | Address on File | | | | | | | |
| 29613615 | Jesus, Rodriguez | Address on File | | | | | | | |
| 29641827 | Jesus, Ruiz | Address on File | | | | | | | |
| 29638553 | Jesus, Zarate Jr. | Address on File | | | | | | | |
| 29641776 | Jesus, Zavala Jr. | Address on File | | | | | | | |
| 29605690 | JETBRAIN AMERICAS INC | 989 East Hillsdale Blvd. | SUITE 200 | | | Foster City | CA | 94404 | |
| 29622281 | Jetel, Austin M | Address on File | | | | | | | |
| 29612223 | Jeter, Brandon Malone | Address on File | | | | | | | |
| 29773562 | Jeter, Catrina | Address on File | | | | | | | |
| 29774077 | Jeter, Dustin | Address on File | | | | | | | |
| 29494250 | Jeter, MALIK | Address on File | | | | | | | |
| 29486039 | Jeter, QUINSIA | Address on File | | | | | | | |
| 29772843 | Jeter, Tyler | Address on File | | | | | | | |
| 29488398 | Jett, ANGEL | Address on File | | | | | | | |
| 29645092 | Jett, Jackson R | Address on File | | | | | | | |
| 29485341 | Jett, STUART | Address on File | | | | | | | |
| 29609951 | Jett, Tamika j | Address on File | | | | | | | |
| 29633361 | Jett, Teeasia | Address on File | | | | | | | |
| 29779157 | Jette, Mechell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494377 | Jeune, Christopher | Address on File | | | | | | | |
| 29491357 | Jevis, CARL | Address on File | | | | | | | |
| 29779977 | Jewell, Allen | Address on File | | | | | | | |
| 29492978 | Jewell, BRENDA | Address on File | | | | | | | |
| 29637133 | JEWELL, JANICE MAE | Address on File | | | | | | | |
| 29792024 | JEWELL, MYLA | Address on File | | | | | | | |
| 29611836 | Jewell, Sellecka Hope | Address on File | | | | | | | |
| 30167646 | Jewell, Sherita | Address on File | | | | | | | |
| 29494321 | Jewell, SHERITA | Address on File | | | | | | | |
| 29605010 | Jewett, Carrie | Address on File | | | | | | | |
| 29629215 | Jewett, Josh | Address on File | | | | | | | |
| 29646719 | Jewett, Josh E | Address on File | | | | | | | |
| 29480253 | Jewett, KRISTY | Address on File | | | | | | | |
| 29601884 | JF AHERN COMPANY | P.O. BOX 1316 | | | | FOND DU LAC | WI | 54936 | |
| 30161080 | JF Miller Sales Co | John F. Miller | 103 Chauncey Ct | | | Marshall | MI | 49068 | |
| 29623382 | JF Miller Sales Co | 821 Industrial Row | PO Box 148 | | | Marshall | MI | 49068 | |
| 29784541 | JFI Enterprises, Inc. | 1366 Whitehouse Ct. | | | | Rochester Hills | MI | 48306 | |
| 30162569 | JFR Texas Properties LLC | Mark Freeland | 806 Pecan | | | McAllen | TX | 78501 | |
| 30162570 | JH Berry & Gilbert, Inc. | Joe Saling | 3125 Independence Drive, Ste. 125 | | | Birmingham | AL | 35206 | |
| 29494057 | Jha, PARTHSARTHI | Address on File | | | | | | | |
| 29639963 | Jhaganath, Palacio | Address on File | | | | | | | |
| 29638185 | Jhakeveah, Smith | Address on File | | | | | | | |
| 29613910 | Jhaki, Brown | Address on File | | | | | | | |
| 30162571 | JHG Properties, LLC | Robert Grand | 539 Dunmoreland Dr | | | Shreveport | LA | 71106 | |
| 29601885 | JHG PROPERTIES, LLC | 539 DUNMORELAND DRIVE | | | | Shreveport | LA | 71106 | |
| 29638147 | Jhoel, Fabian Cintron | Address on File | | | | | | | |
| 29489802 | Jhones, MONIQUE | Address on File | | | | | | | |
| 29784542 | JHS Natural Products Inc. | 1025 Conger St #6 | | | | Eugene | OR | 97402 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1308 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492120 | Jiang, ZHAO | Address on File | | | | | | | |
| 29616336 | Jibree, Bartelle Sr. | Address on File | | | | | | | |
| 29490484 | Jiles, MARLON | Address on File | | | | | | | |
| 29781651 | Jiles, Patricia | Address on File | | | | | | | |
| 29615834 | Jillian, Franklin | Address on File | | | | | | | |
| 29603659 | JIM MAJOR, TRUSTEE WILSON COUNTY | PO BOX 865 | | | | LEBANON | TN | 37088-0865 | |
| 29605697 | JIM OVERTON, TAX COLLECTOR | PO BOX 44009 | | | | Jacksonville | FL | 32231 | |
| 29603660 | JIM OVERTON, TAX COLLECTOR | PO BOX 44009 | | | | JACKSONVILLE | FL | 32231-4009 | |
| 29641242 | Jim, Belles | Address on File | | | | | | | |
| 29642028 | Jim, Holthus | Address on File | | | | | | | |
| 29638485 | Jim, Phelps Jr. | Address on File | | | | | | | |
| 29774404 | Jimboy, Cory | Address on File | | | | | | | |
| 29780153 | Jimenez Avendano, Ismael Guadalupe | Address on File | | | | | | | |
| 29636541 | Jimenez Garcia, Marco | Address on File | | | | | | | |
| 29622798 | Jimenez Mendez, Jaime | Address on File | | | | | | | |
| 29772381 | Jimenez, Abigail | Address on File | | | | | | | |
| 29634595 | Jimenez, Alejandro | Address on File | | | | | | | |
| 29771450 | Jimenez, Alexandra | Address on File | | | | | | | |
| 29631072 | Jimenez, Amanda | Address on File | | | | | | | |
| 29782273 | Jimenez, Amarilys | Address on File | | | | | | | |
| 29634344 | Jimenez, Anderson | Address on File | | | | | | | |
| 29644718 | Jimenez, Cassandra | Address on File | | | | | | | |
| 29778405 | Jimenez, Catherine | Address on File | | | | | | | |
| 29633470 | Jimenez, Cesar Habraham | Address on File | | | | | | | |
| 29482255 | Jimenez, DANIEL | Address on File | | | | | | | |
| 29492783 | Jimenez, DAYANA | Address on File | | | | | | | |
| 29637067 | JIMENEZ, DENISE | Address on File | | | | | | | |
| 29620344 | Jimenez, Emmah A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771492 | Jimenez, Ernesto | Address on File | | | | | | | |
| 29495237 | Jimenez, FRAGEL | Address on File | | | | | | | |
| 29618427 | Jimenez, Frank J | Address on File | | | | | | | |
| 29620368 | Jimenez, Gianna Marie S | Address on File | | | | | | | |
| 29781323 | Jimenez, Jeannette | Address on File | | | | | | | |
| 29618460 | Jimenez, Jibezzar S | Address on File | | | | | | | |
| 29778314 | Jimenez, Jonathan | Address on File | | | | | | | |
| 29785574 | Jimenez, Joyce | Address on File | | | | | | | |
| 29645529 | Jimenez, Julian A | Address on File | | | | | | | |
| 29780994 | Jimenez, Justin | Address on File | | | | | | | |
| 29648641 | Jimenez, Karla X | Address on File | | | | | | | |
| 29606940 | Jimenez, Leonel | Address on File | | | | | | | |
| 29778620 | Jimenez, Luis | Address on File | | | | | | | |
| 29645516 | Jimenez, Magdalena | Address on File | | | | | | | |
| 29779380 | Jimenez, Maria | Address on File | | | | | | | |
| 29618920 | Jimenez, Matteo L | Address on File | | | | | | | |
| 29774772 | Jimenez, Mayra | Address on File | | | | | | | |
| 29647253 | Jimenez, Randy | Address on File | | | | | | | |
| 29492602 | Jimenez, RICARDA | Address on File | | | | | | | |
| 29606497 | Jimenez, Victoria Michelle | Address on File | | | | | | | |
| 29646094 | Jimenez-Saucedo, Patricia | Address on File | | | | | | | |
| 29630887 | Jimenez-Sifuentes, Cristina | Address on File | | | | | | | |
| 29480456 | Jimmar, CARLA | Address on File | | | | | | | |
| 29775503 | Jimmenez, Alondra | Address on File | | | | | | | |
| 29779327 | Jimmie, Michelle | Address on File | | | | | | | |
| 29779326 | Jimmie, Ramona | Address on File | | | | | | | |
| 29640295 | Jimmie, Rogers III | Address on File | | | | | | | |
| 29603661 | JIMMY PITTMAN ELECTRICAL INC. | 501 S FRANCISCO STREET | | | | CLEWISTON | FL | 33440 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1310 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603406 | JIMMY WEEKS, TAX COLLECTOR | PO BOX 218 | | | | GREEN COVE | FL | 32043-0218 | |
| 29637562 | Jimmy, Doan | Address on File | | | | | | | |
| 29639949 | Jimmy, Ebbert | Address on File | | | | | | | |
| 29616191 | Jimmy, Kyler Jr. | Address on File | | | | | | | |
| 29616454 | Jimmy, Rangel | Address on File | | | | | | | |
| 29642299 | Jimmy, Roberson Jr. | Address on File | | | | | | | |
| 29640186 | Jimtavious, White | Address on File | | | | | | | |
| 29635368 | Jin, Julia | Address on File | | | | | | | |
| 29784543 | Jindilli Beverages LLC | 8100 S Madison Street | | | | Burr Ridge | IL | 60527 | |
| 29776077 | Jingle, Katrina | Address on File | | | | | | | |
| 29483327 | Jinkins, RAYMOND | Address on File | | | | | | | |
| 29621950 | Jinks, Chadd M | Address on File | | | | | | | |
| 29638059 | Jissel, Torrijos Ruiz | Address on File | | | | | | | |
| 29481465 | Jiuliante, Dammi | Address on File | | | | | | | |
| 29603953 | JIVA, SOHAIL | Address on File | | | | | | | |
| 29611791 | Jivani, Anisah | Address on File | | | | | | | |
| 29605699 | JIVE SOFTWARE INC | PO BOX 670243 | | | | Dallas | TX | 75267-0243 | |
| 29649929 | JJ Fuds Inc | 316 North 400 East | | | | Valparaiso | IN | 46383 | |
| 29784544 | JJ International, LLC | 24784 High Plateau Court | | | | Stone Ridge | VA | 20105 | |
| 29629183 | JJS CHAMPAIGN INV LLC | C/O MID-AMERICA ASSET MANAGEMENT INC | ONE PARKVIEW PLAZA | 9TH FL | | OAKBROOK TERRACE | IL | 60181 | |
| 29649006 | JJS Champaign Inv LLC | Legal Notices JJS Champaign Inv. LLC d/b/a 901 W. Anthony | 1370 School House Road | | | Santa Barbara | CA | 93108 | |
| 29777292 | JJS Champaign Inv LLC | 1370 School House Road, | | | | Santa Barbara | CA | 93108 | |
| 29603034 | JKB & Associates, Inc. | PO Box 99 | | | | Benton | KS | 67017 | |
| 29638478 | Jlan, Williams | Address on File | | | | | | | |
| 29777295 | JLIX Milford Crossing Master Tenant, LLC | JLIX Milford Crossing Master Tenant, LLC | c/o The Wilder Companies, Ltd. | 800 Boylston Street - Suite 1300 | | Boston | MA | 02199 | |
| 29622970 | JLLX Milford Crossing Master Tenant, LLC | Chris Black | 800 Boylston Street - Suite 1300 | | | Boston | MA | 02199 | |
| 29616429 | Jlon, Mcgruder | Address on File | | | | | | | |
| 29629185 | JLP -CHESAPEAKE EQUITY LLC | DEPT L-3557 | MASTER OCCUPANT ID#260146002 | | | Columbus | OH | 43260-2632 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602783 | JM ELECTRICAL INC | HC 72 BOX 3491 | | | | Naranjito | PR | 00719 | |
| 29603663 | JM PLUMBING INC | 2302 HIGHWAY 44 W | | | | IVERNESS | FL | 34453 | |
| 29777296 | JMH Holdings, LLC | 16192 St. Lawrence Way | | | | Monument | CO | 80132 | |
| 29603085 | JMJ Fish Window (Somerset) | PO box 515 | | | | Somerset | MA | 02726 | |
| 29479644 | JMKS Winchester, LLC | 308 W Parkwood AveSuite 104A | | | | Friendswood | TX | 77546 | |
| 29629187 | JMP MARLBORO RETAIL UNIT 2 LLC | C/O SILBERT REALTY & MANAGEMENT CO INC | 152 LIBERTY CORNER ROAD | SUITE 203 | | Warren | NJ | 07059 | |
| 29649008 | JMP Marlboro Retail Unit 2, LLC | PM- Michael Greenbush | 152 Liberty Corner Road | | | Warren | NJ | 07059 | |
| 29777298 | JMS Technical Solutions | 7600 JERICHO TPKE, SUITE 200 | | | | Woodbury | NY | 11797 | |
| 29790833 | JMS Technical Solutions | 7600 JERICHO TPKE | | | | Woodbury | NY | 11797 | |
| 29479569 | JMW Hebron, LLC | PO BOX 686 | | | | New Albany | OH | 43054 | |
| 29617512 | Jnai, Lawrence | Address on File | | | | | | | |
| 29603664 | JNL HOME SERVICES, LLC | 12155 METRO LKWY | STE 5 | | | FORT MYERS | FL | 33966-1332 | |
| 29639022 | Jo, Davis Bobbie | Address on File | | | | | | | |
| 29639547 | Jo, Pollina | Address on File | | | | | | | |
| 29494359 | Joacin, DANIELLE | Address on File | | | | | | | |
| 29615066 | Joan, Hughes | Address on File | | | | | | | |
| 29638459 | Joanna, Hogan | Address on File | | | | | | | |
| 29613941 | JOANNE, PATRICK | Address on File | | | | | | | |
| 29616906 | JoAnthony, stephens | Address on File | | | | | | | |
| 29641089 | Joaquin, Martinez | Address on File | | | | | | | |
| 29489405 | Jobarteh, ABDOULIE | Address on File | | | | | | | |
| 29773957 | Jobe, Jaylynn | Address on File | | | | | | | |
| 29626021 | JobGet Inc | 50 Milk Street | | | | Boston | MA | 02109 | |
| 29484343 | Jobity, ANN-MARIE | Address on File | | | | | | | |
| 29632094 | Jobson, Nikita | Address on File | | | | | | | |
| 29626075 | JOC Group, Inc. | P.O. Box 847193 | | | | Dallas | TX | 75284-7193 | |
| 29628105 | JOCA Investments Inc | 6870 Dykes Road | | | | Southwest Ranches | FL | 33331 | |
| 29638583 | Jocelyn, Carter | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641921 | Jocelyn, Lasak | Address on File | | | | | | | |
| 29492949 | Jocelyn, VANISE | Address on File | | | | | | | |
| 29777299 | Jochi Investments LLC | 106 Satsuma Drive | | | | Altamonte Springs | FL | 32714 | |
| 29637727 | Jocinto, Buffaloe | Address on File | | | | | | | |
| 29617806 | Jodi, Day | Address on File | | | | | | | |
| 29641436 | Jodi, Humphreys | Address on File | | | | | | | |
| 29617361 | Jody, Mingo | Address on File | | | | | | | |
| 30162572 | Joe Amato East End Centre, LP | Liana Kissinger | 272 East End Centre | | | Wilkes-Barre | PA | 18702 | |
| 29479612 | Joe Amato East End Centre, LP | PO Box 615 | | | | Wilkes Barre | PA | 18703 | |
| 29650767 | JOE AMATO VENTURES, LP | 272 EAST CENTRE | | | | WILKES BARRE | PA | 18702 | |
| 29478919 | JOE AMATO VENTURES, LP | P.O. BOX 615 | | | | WILKES BARRE | PA | 18703 | |
| 29479974 | Joe G Tedder Polk County Tax Collector | 916 North Massachusetts Ave | | | | Lakeland | FL | 33801 | |
| 29603776 | JOE G TEDDER, CFC, TAX COLLECTOR | 445 PEOPLES LANE | | | | LAKELAND | FL | 33815 | |
| 29629190 | JOE G TEDDER, TAX COLLECTOR | PO BOX 1189 | | | | Bartow | FL | 33831 | |
| 29603840 | JOE G. TEDDER, TAX COLLECTOR | PO BOX 1189 | 430 EAST MAIN ST | | | BARTOW | FL | 33831-1189 | |
| 29777300 | Joe Reizer | 29 Woodview Dr. | | | | Howell | NJ | 07731 | |
| 29639265 | Joe, Brumbalow | Address on File | | | | | | | |
| 29617516 | Joe, Coleman Jr. | Address on File | | | | | | | |
| 29614413 | Joe, Gedeon | Address on File | | | | | | | |
| 29617623 | Joe, Gimondo | Address on File | | | | | | | |
| 29617419 | Joe, Moreno | Address on File | | | | | | | |
| 29625635 | JOEL TERRELL MOULTRIE (300 PRESTIGE LLC) | 544 GADSDEN HWY APT. G150 | | | | Birmingham | AL | 35235 | |
| 29642150 | Joel, Assam | Address on File | | | | | | | |
| 29616410 | Joel, Codynah | Address on File | | | | | | | |
| 29643246 | Joel, Enyinnaya | Address on File | | | | | | | |
| 29641788 | Joel, Guevara Santana | Address on File | | | | | | | |
| 29613363 | Joel, Lebreton | Address on File | | | | | | | |
| 29616980 | Joel, Opondo | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1313 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643109 | Joel, Ramos Lebron | Address on File | | | | | | | |
| 29638125 | Joel, Rivera | Address on File | | | | | | | |
| 29638773 | Joelle, Honaker | Address on File | | | | | | | |
| 29638542 | Joemaine, Lucius | Address on File | | | | | | | |
| 29625748 | JOE'S PAINTING | 752 LONG BRIDGE DRIVE | | | | Chesterton | IN | 46304 | |
| 29624231 | Joe's Property Servi | 875 East and West Rd. | | | | Buffalo | NY | 14224 | |
| 29616581 | Joesph, Adams | Address on File | | | | | | | |
| 29626097 | JOEY TREADWAY, COLLECTOR DESOTO COUNTY | 365 LOSHER STREET #110 | | | | Hernando | MS | 38632-2144 | |
| 29617382 | Joey, Hardy | Address on File | | | | | | | |
| 29638676 | Joey, Rodriguez | Address on File | | | | | | | |
| 29617985 | Johan, Marquez Aviles | Address on File | | | | | | | |
| 29616509 | Johana, Cardona | Address on File | | | | | | | |
| 29641187 | Johanna, Made Guzman | Address on File | | | | | | | |
| 29618503 | Johannes, Jordan J | Address on File | | | | | | | |
| 29777301 | Johanneson's of North Dakota | 2301 Johanneson Drive NW | | | | Bemidji | MN | 56601-4101 | |
| 29641576 | Johanny, Ordunez | Address on File | | | | | | | |
| 29648155 | Johansen, Tabitha B | Address on File | | | | | | | |
| 29635775 | Johanson, Ava Alexandrea | Address on File | | | | | | | |
| 29611609 | Johanson, Jessica | Address on File | | | | | | | |
| 29611601 | Johansson, John | Address on File | | | | | | | |
| 29651190 | John A Van Den Bosch Co. | 4511 Holland Ave | | | | Holland | MI | 49424 | |
| 29626146 | JOHN BARNES ELECTRIC LLC | PO BOX 7125 | | | | Rocky Mount | NC | 27804 | |
| 29625714 | John Graves (Caffarelli & Associates Ltd.) | 2218 Harrow Gate Drive | | | | Inverness | IL | 60010 | |
| 29627583 | John Hartmann - Reimbursement | 4 Rainetree Ridge | | | | Far Hills | NJ | 07931 | |
| 29626905 | JOHN KIRKPATRICK BUILDER LLC | 1364 WESTPARK AVE | | | | VICTORIA | TX | 77905 | |
| 29792615 | JOHN MASTERS ORGANICS(DIS) | 40680 Vernay St | | | | Murrieta | CA | 92562-5706 | |
| 29625205 | JOHN PALMA PLUMBING & HEATING INC | PO BOX 189608 29TH STREET | | | | Altoona | PA | 16603 | |
| 29601921 | JOHN PENDELTON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C | | | | LOUISVILLE | KY | 40299 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792054 | John Ramunni | 34 Oak Lane | Suite 100 | | | Staten Island | NY | 10312-1327 | |
| 29624201 | John Street Inc | 172 John Street | | | | TORONTO | ON | M5T 1X5 | Canada |
| 29626082 | John Sumrall Construction | 417 County Road 564 | | | | Poplar Bluff | MO | 63901 | |
| 29613442 | JOHN, ADCOCK | Address on File | | | | | | | |
| 29638167 | john, Amann | Address on File | | | | | | | |
| 29615219 | John, Bennett Jr. | Address on File | | | | | | | |
| 29642324 | John, Blanchard Jr. | Address on File | | | | | | | |
| 29482647 | John, BLESSINGER | Address on File | | | | | | | |
| 29614596 | John, Bracey Jr | Address on File | | | | | | | |
| 29643057 | John, Burton | Address on File | | | | | | | |
| 29639289 | John, Clayborn | Address on File | | | | | | | |
| 29613316 | JOHN, DOTSON | Address on File | | | | | | | |
| 29642813 | John, Drakeford Jr. | Address on File | | | | | | | |
| 29640757 | John, Edlund III | Address on File | | | | | | | |
| 29614662 | John, Ellison | Address on File | | | | | | | |
| 29641322 | John, Esparza | Address on File | | | | | | | |
| 29637759 | John, Everett | Address on File | | | | | | | |
| 29613052 | John, Fillippi | Address on File | | | | | | | |
| 29614679 | John, Florence | Address on File | | | | | | | |
| 29493026 | John, GARRETT | Address on File | | | | | | | |
| 29639385 | John, Hanko | Address on File | | | | | | | |
| 29618098 | John, Henning Jr. | Address on File | | | | | | | |
| 29613548 | john, hinz | Address on File | | | | | | | |
| 29638952 | John, Hyman II | Address on File | | | | | | | |
| 29617789 | John, Jackson | Address on File | | | | | | | |
| 29638239 | John, Jackson | Address on File | | | | | | | |
| 29621847 | John, Jeremy V | Address on File | | | | | | | |
| 29616346 | John, Johnson Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1315 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616543 | John, Johnson Jr. | Address on File | | | | | | | |
| 29614758 | John, Joseph | Address on File | | | | | | | |
| 29639435 | John, Kane III | Address on File | | | | | | | |
| 29635013 | John, Karlena R | Address on File | | | | | | | |
| 29481483 | John, KATHY ST. | Address on File | | | | | | | |
| 29616239 | John, Kristobans | Address on File | | | | | | | |
| 29639449 | John, Lands | Address on File | | | | | | | |
| 29615211 | John, Lane Jr | Address on File | | | | | | | |
| 29641080 | John, Langbein | Address on File | | | | | | | |
| 29615843 | John, Lemke Jr. | Address on File | | | | | | | |
| 29613366 | John, Lemmer | Address on File | | | | | | | |
| 29641124 | John, Lewis | Address on File | | | | | | | |
| 29615100 | John, Lewis | Address on File | | | | | | | |
| 29614778 | John, Linzay | Address on File | | | | | | | |
| 29618022 | John, Louis | Address on File | | | | | | | |
| 29637644 | John, Lukes IV | Address on File | | | | | | | |
| 29616238 | John, Machote | Address on File | | | | | | | |
| 29639774 | John, Martin | Address on File | | | | | | | |
| 29614796 | John, Mcdaniel | Address on File | | | | | | | |
| 29614999 | John, Nance | Address on File | | | | | | | |
| 29614827 | JOHN, NORBERG | Address on File | | | | | | | |
| 29615950 | John, Oshinski | Address on File | | | | | | | |
| 29638805 | John, Rausch | Address on File | | | | | | | |
| 29615866 | John, Reed | Address on File | | | | | | | |
| 29613683 | John, Rodriguez | Address on File | | | | | | | |
| 29613411 | John, Scarbrough | Address on File | | | | | | | |
| 29615157 | John, Sola II | Address on File | | | | | | | |
| 29639821 | John, Steward | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613431 | John, Wade | Address on File | | | | | | | |
| 29613807 | John, Williams | Address on File | | | | | | | |
| 29639697 | JOHNATHAN, ART | Address on File | | | | | | | |
| 29641360 | Johnathan, Caraway | Address on File | | | | | | | |
| 29617339 | Johnathan, Doss | Address on File | | | | | | | |
| 29642982 | Johnathan, Harris | Address on File | | | | | | | |
| 29642218 | Johnathan, Jackson Sr. | Address on File | | | | | | | |
| 29616422 | Johnathan, Kelly Jr. | Address on File | | | | | | | |
| 29640868 | Johnathan, Kilson Jr. | Address on File | | | | | | | |
| 29616821 | Johnathan, Saez Pabon | Address on File | | | | | | | |
| 29638455 | Johnathan, Wilson | Address on File | | | | | | | |
| 29614946 | Johnathon, Turnmire | Address on File | | | | | | | |
| 29622181 | Johndro, Zachary T | Address on File | | | | | | | |
| 29618018 | Johnie, Wise | Address on File | | | | | | | |
| 29615384 | Johnnie, Jordan Jr. | Address on File | | | | | | | |
| 29638626 | Johnniqua, Bruno | Address on File | | | | | | | |
| 29639287 | Johnny, Claville | Address on File | | | | | | | |
| 29637781 | Johnny, Howard | Address on File | | | | | | | |
| 29643240 | Johnny, Johnson | Address on File | | | | | | | |
| 29618078 | Johnny, Johnson | Address on File | | | | | | | |
| 29639801 | Johnny, Jones | Address on File | | | | | | | |
| 29616133 | JOHNNY, MOORE | Address on File | | | | | | | |
| 29641902 | Johnny, Prewitt Jr. | Address on File | | | | | | | |
| 29615027 | Johnny, Vazquez | Address on File | | | | | | | |
| 29613760 | Johnny, Wiley Jr. | Address on File | | | | | | | |
| 29492407 | Johnqueel. | 1317 gause blvd | | | | SLIDELL | LA | 70458 | |
| 29605708 | JOHNS HOPKINS HEALTHCARE LLC | C/O BANK OF AMERICA | 12529 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| 29784545 | John's Lone Star Distribution Inc. | 922 Hempstead Turnpike, Suite # 2 | | | | Franklin Square | NY | 11010 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1317 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780295 | Johns, April | Address on File | | | | | | | |
| 29778775 | Johns, Carl | Address on File | | | | | | | |
| 29782366 | Johns, Christian | Address on File | | | | | | | |
| 29772326 | Johns, Craig | Address on File | | | | | | | |
| 29780605 | Johns, James | Address on File | | | | | | | |
| 29775868 | Johns, Joshua | Address on File | | | | | | | |
| 29782517 | Johns, Julie | Address on File | | | | | | | |
| 29611576 | Johns, Nicole | Address on File | | | | | | | |
| 29491283 | Johns, NICOLE | Address on File | | | | | | | |
| 29488547 | Johns, PAMELA | Address on File | | | | | | | |
| 29621333 | Johns, Patrick A | Address on File | | | | | | | |
| 29634280 | Johns, Tara Lynn | Address on File | | | | | | | |
| 29622319 | Johns, Terrance D | Address on File | | | | | | | |
| 29481455 | Johns, WALTER | Address on File | | | | | | | |
| 29604574 | Johnson & Johnson Consumer Inc. | Chelsea Murray | One Johnson and Johnson Plaza | | | New Brunswick | NJ | 08933 | |
| 29626286 | JOHNSON AND BENNETT, PLLC | 1407 UNION AVENUE SUITE 807 | | | | Memphis | TN | 38104 | |
| 29649292 | Johnson Controls | Dept Ch 10320 | | | | Palatine | IL | 60055 | |
| 29605709 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 | | | | Palatine | IL | 60055-0320 | |
| 29649983 | Johnson Controls Sec | PO Box 371967 | | | | Pittsburgh | PA | 15250 | |
| 29605710 | Johnson Controls Security Solutions | PO BOX 371967 | | | | Pittsburgh | PA | 15250 | |
| 29605711 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | LOCKBOX 371994 | | | | Pittsburgh | PA | 15250-7994 | |
| 29601907 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| 29479830 | Johnson County Assessor's Office | 86 W Court St | | | | Franklin | IN | 46131 | |
| 29602910 | JOHNSON COUNTY MISSOURI | 1310 SOUTH MAGUIRE STREETSUITE A | | | | Warrensburg | MO | 64093 | |
| 29650611 | JOHNSON COUNTY WASTEWATER | 111 S CHERRY ST | | | | OLATHE | KS | 66061 | |
| 29478920 | JOHNSON COUNTY WASTEWATER | P.O. BOX 219948 | | | | KANSAS CITY | MO | 64121 | |
| 29636422 | Johnson Parker, Davion Cortez | Address on File | | | | | | | |
| 29605712 | JOHNSON UNDERWOOD PROP. LLC | C/O PACIFIC ASSET ADVISORS INC | 14205 SE 36TH STREET | SUITE 215 | | Bellevue | WA | 98006 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636401 | Johnson, Aaliyah Michelle | Address on File | | | | | | | |
| 29646395 | Johnson, Aaron I | Address on File | | | | | | | |
| 29647365 | Johnson, Aaron X | Address on File | | | | | | | |
| 29648421 | Johnson, Abraham C | Address on File | | | | | | | |
| 29611761 | Johnson, Adrian Bradford | Address on File | | | | | | | |
| 29485347 | Johnson, AJANAY | Address on File | | | | | | | |
| 29636147 | Johnson, Albert | Address on File | | | | | | | |
| 29772219 | Johnson, Albert | Address on File | | | | | | | |
| 29633337 | Johnson, Alexis | Address on File | | | | | | | |
| 29485936 | Johnson, ALFONZO | Address on File | | | | | | | |
| 29489237 | Johnson, ALIESHA | Address on File | | | | | | | |
| 29495128 | Johnson, Alisha | Address on File | | | | | | | |
| 29610357 | Johnson, Ally | Address on File | | | | | | | |
| 29631742 | Johnson, Amber M | Address on File | | | | | | | |
| 29607768 | Johnson, Amelia Gene | Address on File | | | | | | | |
| 29621853 | Johnson, Amon U | Address on File | | | | | | | |
| 29773640 | Johnson, Andrew | Address on File | | | | | | | |
| 29772713 | Johnson, Angela | Address on File | | | | | | | |
| 29495281 | Johnson, ANGELA | Address on File | | | | | | | |
| 29772765 | Johnson, Ann | Address on File | | | | | | | |
| 29773306 | Johnson, Annie | Address on File | | | | | | | |
| 29611600 | Johnson, Anthony | Address on File | | | | | | | |
| 29492001 | Johnson, ANTOINETTE | Address on File | | | | | | | |
| 29484155 | Johnson, ANTONIO | Address on File | | | | | | | |
| 29484368 | Johnson, ARELLA | Address on File | | | | | | | |
| 29485148 | Johnson, ARNISHA | Address on File | | | | | | | |
| 29779520 | Johnson, Arnold | Address on File | | | | | | | |
| 29633809 | Johnson, Artem Peter | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1319 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785829 | Johnson, Arthur | Address on File | | | | | | | |
| 29493393 | Johnson, ASHAYLA | Address on File | | | | | | | |
| 29636671 | Johnson, Ashley | Address on File | | | | | | | |
| 29484304 | Johnson, ASHLEY | Address on File | | | | | | | |
| 29771776 | Johnson, Ashley | Address on File | | | | | | | |
| 29491737 | Johnson, ASIA | Address on File | | | | | | | |
| 29618370 | Johnson, Avrin D | Address on File | | | | | | | |
| 29482668 | Johnson, Ayana | Address on File | | | | | | | |
| 29494103 | Johnson, BEVERLY | Address on File | | | | | | | |
| 29781105 | Johnson, Bobby | Address on File | | | | | | | |
| 29481243 | Johnson, BOBIE | Address on File | | | | | | | |
| 29634901 | Johnson, Brandon Denard | Address on File | | | | | | | |
| 29622492 | Johnson, Brandon L | Address on File | | | | | | | |
| 29483357 | Johnson, Brenda | Address on File | | | | | | | |
| 29488453 | Johnson, BRENDA | Address on File | | | | | | | |
| 29483349 | Johnson, BRENDA | Address on File | | | | | | | |
| 29484783 | Johnson, BRENDA | Address on File | | | | | | | |
| 29492931 | Johnson, BRENDA | Address on File | | | | | | | |
| 29485227 | Johnson, BRIANA | Address on File | | | | | | | |
| 29782795 | Johnson, Bridget | Address on File | | | | | | | |
| 29490475 | Johnson, BRIONNA | Address on File | | | | | | | |
| 29493366 | Johnson, BRITISH | Address on File | | | | | | | |
| 29780657 | Johnson, Brittany | Address on File | | | | | | | |
| 29776171 | Johnson, Brittany | Address on File | | | | | | | |
| 29481539 | Johnson, BRITTNEY | Address on File | | | | | | | |
| 29631014 | Johnson, Brock | Address on File | | | | | | | |
| 29791936 | JOHNSON, BRYANNA | Address on File | | | | | | | |
| 29622625 | Johnson, Cadell A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1320 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630507 | Johnson, Caleb T. | Address on File | | | | | | | |
| 29612102 | Johnson, Cami Z | Address on File | | | | | | | |
| 29492665 | Johnson, Candace | Address on File | | | | | | | |
| 29492836 | Johnson, CARALO | Address on File | | | | | | | |
| 29772620 | Johnson, Carrie | Address on File | | | | | | | |
| 29635249 | Johnson, Cary | Address on File | | | | | | | |
| 29774446 | Johnson, Casandra | Address on File | | | | | | | |
| 29484158 | Johnson, CASHE | Address on File | | | | | | | |
| 29608164 | Johnson, Catherine | Address on File | | | | | | | |
| 29631128 | Johnson, Catherine Nicole | Address on File | | | | | | | |
| 29771361 | Johnson, Ceavion | Address on File | | | | | | | |
| 29483569 | Johnson, CEDRIC | Address on File | | | | | | | |
| 29483492 | Johnson, CHANEL | Address on File | | | | | | | |
| 29483732 | Johnson, CHANITA | Address on File | | | | | | | |
| 29488695 | Johnson, CHANNIE | Address on File | | | | | | | |
| 29779972 | Johnson, Charndrea | Address on File | | | | | | | |
| 29622320 | Johnson, Chase J | Address on File | | | | | | | |
| 29775304 | Johnson, Cheyenne | Address on File | | | | | | | |
| 29780622 | Johnson, Christina | Address on File | | | | | | | |
| 29774115 | Johnson, Christine | Address on File | | | | | | | |
| 29480751 | Johnson, CHRISTOPHER | Address on File | | | | | | | |
| 29775598 | Johnson, Christopher | Address on File | | | | | | | |
| 29648422 | Johnson, Christopher R | Address on File | | | | | | | |
| 29483795 | Johnson, CHRISTY | Address on File | | | | | | | |
| 29494510 | Johnson, CJ | Address on File | | | | | | | |
| 29489659 | Johnson, CLIFFORD | Address on File | | | | | | | |
| 29783210 | Johnson, Clifton | Address on File | | | | | | | |
| 29495234 | Johnson, CLINTON | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1321 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774200 | Johnson, Cloe | Address on File | | | | | | | |
| 29482142 | Johnson, COLBI | Address on File | | | | | | | |
| 29780502 | Johnson, Corenda | Address on File | | | | | | | |
| 29776391 | Johnson, Courtney | Address on File | | | | | | | |
| 29490154 | Johnson, CRAIG | Address on File | | | | | | | |
| 29490103 | Johnson, CURTIS | Address on File | | | | | | | |
| 29493966 | Johnson, CYNTHIA | Address on File | | | | | | | |
| 29606897 | Johnson, Cynthia Sharese | Address on File | | | | | | | |
| 29647248 | Johnson, Dajon D | Address on File | | | | | | | |
| 29491102 | Johnson, DALWAYNE | Address on File | | | | | | | |
| 29622027 | Johnson, Daniel E | Address on File | | | | | | | |
| 29610714 | Johnson, Darryl Davonte | Address on File | | | | | | | |
| 29494297 | Johnson, DARTANYA | Address on File | | | | | | | |
| 29489784 | Johnson, DAVID | Address on File | | | | | | | |
| 29785741 | Johnson, Dawn | Address on File | | | | | | | |
| 29648508 | Johnson, Daysha | Address on File | | | | | | | |
| 29620188 | Johnson, Deanne M | Address on File | | | | | | | |
| 29633271 | Johnson, Deaveon Lamar | Address on File | | | | | | | |
| 29773884 | Johnson, Debra | Address on File | | | | | | | |
| 29491984 | Johnson, DEJA | Address on File | | | | | | | |
| 29489125 | Johnson, DEJAH | Address on File | | | | | | | |
| 29494442 | Johnson, DEMETRIUS | Address on File | | | | | | | |
| 29486405 | Johnson, DENISE | Address on File | | | | | | | |
| 29772828 | Johnson, Derica | Address on File | | | | | | | |
| 29492311 | Johnson, DERRICK | Address on File | | | | | | | |
| 29483363 | Johnson, DESHANE | Address on File | | | | | | | |
| 29646965 | Johnson, Desmond D | Address on File | | | | | | | |
| 29647316 | Johnson, Destiny A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1322 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489677 | Johnson, DIAMOND | Address on File | | | | | | | |
| 29483067 | Johnson, DIAMONIQUE | Address on File | | | | | | | |
| 29493501 | Johnson, DIANA | Address on File | | | | | | | |
| 29488205 | Johnson, DOMINIQUE | Address on File | | | | | | | |
| 29491248 | Johnson, DOMINIQUE | Address on File | | | | | | | |
| 29633644 | Johnson, Donavon | Address on File | | | | | | | |
| 29493334 | Johnson, DONNA | Address on File | | | | | | | |
| 29490349 | Johnson, DONNA | Address on File | | | | | | | |
| 29490436 | Johnson, DOROTHY | Address on File | | | | | | | |
| 29773450 | Johnson, Dorothy | Address on File | | | | | | | |
| 29782836 | Johnson, Dustin | Address on File | | | | | | | |
| 29491320 | Johnson, EBONY | Address on File | | | | | | | |
| 29610619 | Johnson, Ekaterina Annalisa | Address on File | | | | | | | |
| 29632712 | Johnson, Elicia Victoria | Address on File | | | | | | | |
| 29607530 | Johnson, Elijah Daniel | Address on File | | | | | | | |
| 29781172 | Johnson, Elizabeth | Address on File | | | | | | | |
| 29774737 | Johnson, Elizabeth | Address on File | | | | | | | |
| 29486334 | Johnson, ELIZABETH | Address on File | | | | | | | |
| 29489973 | Johnson, ELLEN | Address on File | | | | | | | |
| 29635102 | Johnson, Ellie | Address on File | | | | | | | |
| 29633169 | Johnson, Emily | Address on File | | | | | | | |
| 29646560 | Johnson, Eric D | Address on File | | | | | | | |
| 29619210 | Johnson, Eric R | Address on File | | | | | | | |
| 29481382 | Johnson, ERICA | Address on File | | | | | | | |
| 29781733 | Johnson, Erica | Address on File | | | | | | | |
| 29648423 | Johnson, Erica L | Address on File | | | | | | | |
| 29488123 | Johnson, ERICKA | Address on File | | | | | | | |
| 29636495 | Johnson, Eriyah Julia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1323 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484638 | Johnson, Everett | Address on File | | | | | | | |
| 29619189 | Johnson, Flora M | Address on File | | | | | | | |
| 29482754 | Johnson, FLOYD | Address on File | | | | | | | |
| 29622699 | Johnson, Freda D | Address on File | | | | | | | |
| 29636159 | Johnson, Gabrielle M. | Address on File | | | | | | | |
| 29482280 | Johnson, GARESA | Address on File | | | | | | | |
| 29481127 | Johnson, GEMAR | Address on File | | | | | | | |
| 29636990 | Johnson, Georgia R. | Address on File | | | | | | | |
| 29491568 | Johnson, GEORGIANA | Address on File | | | | | | | |
| 29772616 | Johnson, Gernisia | Address on File | | | | | | | |
| 29491644 | Johnson, GLORIA | Address on File | | | | | | | |
| 29494122 | Johnson, HANNAH | Address on File | | | | | | | |
| 29492251 | Johnson, HARRISON | Address on File | | | | | | | |
| 29779932 | Johnson, Heather | Address on File | | | | | | | |
| 29644953 | Johnson, Heather B | Address on File | | | | | | | |
| 29646037 | Johnson, Heather N | Address on File | | | | | | | |
| 29783106 | Johnson, Helen | Address on File | | | | | | | |
| 29481355 | Johnson, Henry | Address on File | | | | | | | |
| 29610827 | Johnson, Henry Wallace | Address on File | | | | | | | |
| 29494400 | Johnson, HERBERT | Address on File | | | | | | | |
| 29774460 | Johnson, Holli | Address on File | | | | | | | |
| 29488107 | Johnson, HOPE | Address on File | | | | | | | |
| 29611135 | Johnson, Hope | Address on File | | | | | | | |
| 29646162 | Johnson, Ian Q | Address on File | | | | | | | |
| 29648509 | Johnson, Imani A | Address on File | | | | | | | |
| 29481542 | Johnson, Ingra | Address on File | | | | | | | |
| 29619267 | Johnson, Jabriea H | Address on File | | | | | | | |
| 29773220 | Johnson, Jace | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493168 | Johnson, JACKIE | Address on File | | | | | | | |
| 29609003 | Johnson, Jacob Andrew | Address on File | | | | | | | |
| 29619968 | Johnson, Jacqueline | Address on File | | | | | | | |
| 29483341 | Johnson, JACQUELINE | Address on File | | | | | | | |
| 29772900 | Johnson, Jacqueline | Address on File | | | | | | | |
| 29619656 | Johnson, Jahniyah A | Address on File | | | | | | | |
| 29482198 | Johnson, JAKAYLA | Address on File | | | | | | | |
| 29482467 | Johnson, JAMARA | Address on File | | | | | | | |
| 29773412 | Johnson, Jameisha | Address on File | | | | | | | |
| 29776048 | Johnson, James | Address on File | | | | | | | |
| 29632501 | Johnson, James Carter Lewis | Address on File | | | | | | | |
| 29629142 | JOHNSON, JAMES D | Address on File | | | | | | | |
| 29618638 | Johnson, James W | Address on File | | | | | | | |
| 29783120 | Johnson, Jamie | Address on File | | | | | | | |
| 29489631 | Johnson, JAMIE | Address on File | | | | | | | |
| 29619997 | Johnson, Janetta J | Address on File | | | | | | | |
| 29492606 | Johnson, JANIKA | Address on File | | | | | | | |
| 29481882 | Johnson, JANIQUA | Address on File | | | | | | | |
| 29484171 | Johnson, JANIYA | Address on File | | | | | | | |
| 29485672 | Johnson, JANNETTE | Address on File | | | | | | | |
| 29618319 | Johnson, Jaslyn T | Address on File | | | | | | | |
| 29488823 | Johnson, JASMINE | Address on File | | | | | | | |
| 29487989 | Johnson, JASMINE | Address on File | | | | | | | |
| 29490747 | Johnson, JASMINE | Address on File | | | | | | | |
| 29485189 | Johnson, JASMYNE | Address on File | | | | | | | |
| 29492509 | Johnson, JASON | Address on File | | | | | | | |
| 29643662 | Johnson, Jason F | Address on File | | | | | | | |
| 29780041 | Johnson, Javon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622855 | Johnson, Jaylen N | Address on File | | | | | | | |
| 29772502 | Johnson, Jaylon | Address on File | | | | | | | |
| 29489594 | Johnson, JAZ | Address on File | | | | | | | |
| 29636778 | Johnson, Jazmin | Address on File | | | | | | | |
| 29483949 | Johnson, JAZMYN | Address on File | | | | | | | |
| 29620496 | Johnson, Jazmyn B | Address on File | | | | | | | |
| 29619729 | Johnson, Jeffrey R | Address on File | | | | | | | |
| 29488210 | Johnson, JENNIFER | Address on File | | | | | | | |
| 29772749 | Johnson, Jennifer | Address on File | | | | | | | |
| 29774834 | Johnson, Jennifer | Address on File | | | | | | | |
| 29481260 | Johnson, Jeremy | Address on File | | | | | | | |
| 29612489 | Johnson, Jeremy Raymond | Address on File | | | | | | | |
| 29483480 | Johnson, JERRY | Address on File | | | | | | | |
| 29783455 | Johnson, Jessica | Address on File | | | | | | | |
| 29488545 | Johnson, JESSICA | Address on File | | | | | | | |
| 29631153 | Johnson, Jessica | Address on File | | | | | | | |
| 29773995 | Johnson, Jessica | Address on File | | | | | | | |
| 29778808 | Johnson, Jessica | Address on File | | | | | | | |
| 29633205 | Johnson, Jessica R | Address on File | | | | | | | |
| 29609906 | Johnson, Jevon Maurice | Address on File | | | | | | | |
| 29636792 | Johnson, Jhasmine J. | Address on File | | | | | | | |
| 29781747 | Johnson, Jimmy | Address on File | | | | | | | |
| 29488235 | Johnson, JODIE | Address on File | | | | | | | |
| 29483884 | Johnson, JOE | Address on File | | | | | | | |
| 29483814 | Johnson, JOE | Address on File | | | | | | | |
| 29647845 | Johnson, Joemayne G | Address on File | | | | | | | |
| 29779609 | Johnson, Joevante | Address on File | | | | | | | |
| 29630776 | Johnson, John | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486310 | Johnson, JOHNSON | Address on File | | | | | | | |
| 29483657 | Johnson, Joneisha | Address on File | | | | | | | |
| 29773357 | Johnson, Jonetra | Address on File | | | | | | | |
| 29488571 | Johnson, JORDAN | Address on File | | | | | | | |
| 29643682 | Johnson, Jordyn N | Address on File | | | | | | | |
| 29605716 | JOHNSON, JOSEPH | Address on File | | | | | | | |
| 29488415 | Johnson, JOSEPH | Address on File | | | | | | | |
| 29480317 | Johnson, JOSH | Address on File | | | | | | | |
| 29621187 | Johnson, Joshua A | Address on File | | | | | | | |
| 29485712 | Johnson, JOY | Address on File | | | | | | | |
| 29772923 | Johnson, Joyce | Address on File | | | | | | | |
| 29489648 | Johnson, Justice | Address on File | | | | | | | |
| 29611266 | Johnson, Kaley Lila | Address on File | | | | | | | |
| 29486178 | Johnson, KALIYAH | Address on File | | | | | | | |
| 29775687 | Johnson, Kamen | Address on File | | | | | | | |
| 29492817 | Johnson, KAMILLE | Address on File | | | | | | | |
| 29630540 | Johnson, Kaneisha | Address on File | | | | | | | |
| 29484663 | Johnson, KAREN | Address on File | | | | | | | |
| 29630631 | Johnson, KaShayla T. | Address on File | | | | | | | |
| 29609501 | Johnson, Kati | Address on File | | | | | | | |
| 29488525 | Johnson, KATLIN | Address on File | | | | | | | |
| 29775509 | Johnson, Kaye | Address on File | | | | | | | |
| 29629246 | Johnson, Kayla | Address on File | | | | | | | |
| 29480869 | Johnson, KEITH | Address on File | | | | | | | |
| 29782306 | Johnson, Kemarie | Address on File | | | | | | | |
| 29490946 | Johnson, KENDALL | Address on File | | | | | | | |
| 29611126 | Johnson, Kendall Latrell | Address on File | | | | | | | |
| 29489621 | Johnson, KENISHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782387 | Johnson, Kenneth | Address on File | | | | | | | |
| 29774197 | Johnson, Kenneth | Address on File | | | | | | | |
| 29781761 | Johnson, Kenton | Address on File | | | | | | | |
| 29619579 | Johnson, Kentorey J | Address on File | | | | | | | |
| 29648347 | Johnson, Keonte | Address on File | | | | | | | |
| 29610495 | Johnson, Kevin | Address on File | | | | | | | |
| 29643457 | Johnson, Kevin M | Address on File | | | | | | | |
| 29484244 | Johnson, KEYAIRRA | Address on File | | | | | | | |
| 29488193 | Johnson, KHAIDJAH | Address on File | | | | | | | |
| 29621411 | Johnson, Khalil R | Address on File | | | | | | | |
| 29610712 | Johnson, Kia | Address on File | | | | | | | |
| 29774051 | Johnson, Kiana | Address on File | | | | | | | |
| 29780408 | Johnson, Kierra | Address on File | | | | | | | |
| 29633004 | Johnson, Kierstin | Address on File | | | | | | | |
| 29485332 | Johnson, KIMBERLY | Address on File | | | | | | | |
| 29494996 | Johnson, KRISTY | Address on File | | | | | | | |
| 29484890 | Johnson, KYLIE | Address on File | | | | | | | |
| 29490472 | Johnson, KYNDALL | Address on File | | | | | | | |
| 29494498 | Johnson, Lajunna | Address on File | | | | | | | |
| 29791898 | JOHNSON, LAJUNNA | Address on File | | | | | | | |
| 29494169 | Johnson, LAKETSHA | Address on File | | | | | | | |
| 29482534 | Johnson, LAKIKA | Address on File | | | | | | | |
| 29491620 | Johnson, LAQUANDA | Address on File | | | | | | | |
| 29779749 | Johnson, Laquentin | Address on File | | | | | | | |
| 29635805 | Johnson, Laron | Address on File | | | | | | | |
| 29480156 | Johnson, LASHALANDA | Address on File | | | | | | | |
| 29635669 | Johnson, Lashawn | Address on File | | | | | | | |
| 29785563 | Johnson, Lathereo | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1328 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482775 | Johnson, LATORREY | Address on File | | | | | | | |
| 29779821 | Johnson, Latoya | Address on File | | | | | | | |
| 29484116 | Johnson, LATOYA | Address on File | | | | | | | |
| 29481612 | Johnson, LATOYA | Address on File | | | | | | | |
| 29648132 | Johnson, Lawrence V | Address on File | | | | | | | |
| 29493208 | Johnson, LELIA | Address on File | | | | | | | |
| 29782584 | Johnson, Leona | Address on File | | | | | | | |
| 29775710 | Johnson, Leonard | Address on File | | | | | | | |
| 29610361 | Johnson, Lequayla Jolynn | Address on File | | | | | | | |
| 29488393 | Johnson, LESLIE | Address on File | | | | | | | |
| 29495239 | Johnson, LINDA | Address on File | | | | | | | |
| 29491326 | Johnson, LISA | Address on File | | | | | | | |
| 29493506 | Johnson, LOLA | Address on File | | | | | | | |
| 29483560 | Johnson, LOUISE | Address on File | | | | | | | |
| 29494441 | Johnson, LUCRETIA | Address on File | | | | | | | |
| 29485971 | Johnson, LUTRICIA | Address on File | | | | | | | |
| 29779484 | Johnson, Luvenia | Address on File | | | | | | | |
| 29775715 | Johnson, Lynne | Address on File | | | | | | | |
| 29636218 | Johnson, Madeleine Elizabeth | Address on File | | | | | | | |
| 29611132 | Johnson, Madison Julliett | Address on File | | | | | | | |
| 29646344 | Johnson, Madison R | Address on File | | | | | | | |
| 29606883 | Johnson, Maggie Lou | Address on File | | | | | | | |
| 29481511 | Johnson, Malyzha | Address on File | | | | | | | |
| 29783591 | Johnson, Marco | Address on File | | | | | | | |
| 29626989 | JOHNSON, MARCUS | Address on File | | | | | | | |
| 29612810 | JOHNSON, MARCUS RASHAUN | Address on File | | | | | | | |
| 29480562 | Johnson, MARIAM | Address on File | | | | | | | |
| 29648476 | Johnson, Mario A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1329 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781410 | Johnson, Marisa | Address on File | | | | | | | |
| 29780088 | Johnson, Mark | Address on File | | | | | | | |
| 29485231 | Johnson, MARSHANNA | Address on File | | | | | | | |
| 29486417 | Johnson, MARVIN | Address on File | | | | | | | |
| 29485312 | Johnson, MARY | Address on File | | | | | | | |
| 29779528 | Johnson, Matthew | Address on File | | | | | | | |
| 29791812 | JOHNSON, MATTIE | Address on File | | | | | | | |
| 29483870 | Johnson, MATTIE | Address on File | | | | | | | |
| 29493614 | Johnson, Mattie | Address on File | | | | | | | |
| 29779784 | Johnson, Maxzine | Address on File | | | | | | | |
| 29782823 | Johnson, Melanie | Address on File | | | | | | | |
| 29782587 | Johnson, Melissa | Address on File | | | | | | | |
| 29781406 | Johnson, Melody | Address on File | | | | | | | |
| 29485964 | Johnson, MICHAEL | Address on File | | | | | | | |
| 29620808 | Johnson, Michael K | Address on File | | | | | | | |
| 29488149 | Johnson, MICHELE | Address on File | | | | | | | |
| 29482425 | Johnson, MICHELLE | Address on File | | | | | | | |
| 29482840 | Johnson, MICHELLE | Address on File | | | | | | | |
| 29485336 | Johnson, MIESHA | Address on File | | | | | | | |
| 29608297 | Johnson, Molly | Address on File | | | | | | | |
| 29491891 | Johnson, MONICA | Address on File | | | | | | | |
| 29480792 | Johnson, Montana | Address on File | | | | | | | |
| 29646801 | Johnson, Morgan T | Address on File | | | | | | | |
| 29490236 | Johnson, MUHAMMED | Address on File | | | | | | | |
| 29771601 | Johnson, Murray | Address on File | | | | | | | |
| 29486016 | Johnson, NADHIM | Address on File | | | | | | | |
| 29492947 | Johnson, NAKIA | Address on File | | | | | | | |
| 29483089 | Johnson, NASTASSIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1330 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773146 | Johnson, Natalie | Address on File | | | | | | | |
| 29783086 | Johnson, Nathan | Address on File | | | | | | | |
| 29609668 | Johnson, Nathan Lee | Address on File | | | | | | | |
| 29648744 | Johnson, Nathan P | Address on File | | | | | | | |
| 29482159 | Johnson, NATHANIEL | Address on File | | | | | | | |
| 29480405 | Johnson, Nautica | Address on File | | | | | | | |
| 29635084 | Johnson, Nia Ashe | Address on File | | | | | | | |
| 29488369 | Johnson, NICOLA | Address on File | | | | | | | |
| 29783362 | Johnson, Nicole | Address on File | | | | | | | |
| 29490192 | Johnson, NICOLE | Address on File | | | | | | | |
| 29776178 | Johnson, Nicole | Address on File | | | | | | | |
| 29618454 | Johnson, Noah J | Address on File | | | | | | | |
| 29632826 | Johnson, Noah Z | Address on File | | | | | | | |
| 29482463 | Johnson, NOVELLA | Address on File | | | | | | | |
| 29483287 | Johnson, NYKEVA | Address on File | | | | | | | |
| 29618992 | Johnson, Olivia M | Address on File | | | | | | | |
| 29491560 | Johnson, ONEIKA | Address on File | | | | | | | |
| 29483897 | Johnson, ORALEE | Address on File | | | | | | | |
| 29606046 | Johnson, Orian | Address on File | | | | | | | |
| 29491265 | Johnson, PAMELA | Address on File | | | | | | | |
| 29480765 | Johnson, PATRICIA | Address on File | | | | | | | |
| 29484866 | Johnson, PATRICIA | Address on File | | | | | | | |
| 29481659 | Johnson, PATRICIA | Address on File | | | | | | | |
| 29493186 | Johnson, PATRICIA | Address on File | | | | | | | |
| 29489215 | Johnson, PATRICK | Address on File | | | | | | | |
| 29485741 | Johnson, PETER | Address on File | | | | | | | |
| 29490745 | Johnson, PHILLIP | Address on File | | | | | | | |
| 29489809 | Johnson, PRECIOUS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781590 | Johnson, Quwanell | Address on File | | | | | | | |
| 29481558 | Johnson, RACHEL | Address on File | | | | | | | |
| 29778717 | Johnson, Rakeshia | Address on File | | | | | | | |
| 29644142 | Johnson, Randall T | Address on File | | | | | | | |
| 29620199 | Johnson, Rashidatu Z | Address on File | | | | | | | |
| 29773129 | Johnson, Regina | Address on File | | | | | | | |
| 29493656 | Johnson, REGINA | Address on File | | | | | | | |
| 29492754 | Johnson, REGINALD | Address on File | | | | | | | |
| 29495018 | Johnson, RENATA | Address on File | | | | | | | |
| 29647680 | Johnson, Renee S | Address on File | | | | | | | |
| 29773296 | Johnson, Richard | Address on File | | | | | | | |
| 29778952 | Johnson, Richard | Address on File | | | | | | | |
| 29606157 | Johnson, Richard | Address on File | | | | | | | |
| 29779104 | Johnson, Robert | Address on File | | | | | | | |
| 29772890 | Johnson, Robert | Address on File | | | | | | | |
| 29483096 | Johnson, ROBERT | Address on File | | | | | | | |
| 29489913 | Johnson, ROBERT | Address on File | | | | | | | |
| 29618684 | Johnson, Robert S | Address on File | | | | | | | |
| 29630634 | Johnson, Roger X | Address on File | | | | | | | |
| 29610861 | Johnson, Russell Lee | Address on File | | | | | | | |
| 29492556 | Johnson, RUTH | Address on File | | | | | | | |
| 29484102 | Johnson, RUTH | Address on File | | | | | | | |
| 29776346 | Johnson, Sally | Address on File | | | | | | | |
| 29648254 | Johnson, Samantha A | Address on File | | | | | | | |
| 29647290 | Johnson, Samantha J | Address on File | | | | | | | |
| 29632335 | Johnson, Samantha J | Address on File | | | | | | | |
| 29492703 | Johnson, SAMAYA | Address on File | | | | | | | |
| 29483499 | Johnson, SANDRA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611852 | Johnson, Sarah Elizabeth | Address on File | | | | | | | |
| 29644098 | Johnson, Savannah L | Address on File | | | | | | | |
| 29620132 | Johnson, Sean W | Address on File | | | | | | | |
| 29480527 | Johnson, SHAFEEKAH | Address on File | | | | | | | |
| 29488511 | Johnson, SHAINA | Address on File | | | | | | | |
| 29486174 | Johnson, SHALONDA | Address on File | | | | | | | |
| 29482877 | Johnson, SHANDRA | Address on File | | | | | | | |
| 29493322 | Johnson, SHANEKA | Address on File | | | | | | | |
| 29775988 | Johnson, Shanice | Address on File | | | | | | | |
| 29481137 | Johnson, Shaniequa | Address on File | | | | | | | |
| 29488432 | Johnson, SHARIDA | Address on File | | | | | | | |
| 29486062 | Johnson, SHARON | Address on File | | | | | | | |
| 29484405 | Johnson, SHARON | Address on File | | | | | | | |
| 29489746 | Johnson, SHARON | Address on File | | | | | | | |
| 29630373 | Johnson, Shaun | Address on File | | | | | | | |
| 29643598 | Johnson, Sheena N | Address on File | | | | | | | |
| 29487997 | Johnson, SHELLECIA | Address on File | | | | | | | |
| 29490468 | Johnson, SHERELL | Address on File | | | | | | | |
| 29636493 | Johnson, Sherrick T. | Address on File | | | | | | | |
| 29485730 | Johnson, SHURRIES | Address on File | | | | | | | |
| 29645454 | Johnson, Simeon | Address on File | | | | | | | |
| 29774659 | Johnson, Sinnia | Address on File | | | | | | | |
| 29489822 | Johnson, STAFFONY | Address on File | | | | | | | |
| 29494299 | Johnson, STARESHIA | Address on File | | | | | | | |
| 29488387 | Johnson, STARR | Address on File | | | | | | | |
| 29779867 | Johnson, Steve | Address on File | | | | | | | |
| 29773833 | Johnson, Sydney | Address on File | | | | | | | |
| 29635151 | Johnson, Tabia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485215 | Johnson, TAKIYAH | Address on File | | | | | | | |
| 29631405 | Johnson, Talia | Address on File | | | | | | | |
| 29480798 | Johnson, TAMELA | Address on File | | | | | | | |
| 29486398 | Johnson, TAMIKA | Address on File | | | | | | | |
| 29629905 | Johnson, Tamryn | Address on File | | | | | | | |
| 29485785 | Johnson, TANYA | Address on File | | | | | | | |
| 29647323 | Johnson, Tatiana N | Address on File | | | | | | | |
| 29481962 | Johnson, TAWANA JOHNSON | Address on File | | | | | | | |
| 29484315 | Johnson, TAWANNA | Address on File | | | | | | | |
| 29607023 | Johnson, Taylor | Address on File | | | | | | | |
| 29775436 | Johnson, Telia | Address on File | | | | | | | |
| 29495579 | Johnson, TENESIA | Address on File | | | | | | | |
| 29783446 | Johnson, Teon | Address on File | | | | | | | |
| 29774878 | Johnson, Teresa | Address on File | | | | | | | |
| 29791892 | JOHNSON, TERI | Address on File | | | | | | | |
| 29485426 | Johnson, TERRIAN | Address on File | | | | | | | |
| 29773744 | Johnson, Terrie | Address on File | | | | | | | |
| 29484714 | Johnson, TERRY | Address on File | | | | | | | |
| 29775060 | Johnson, Terry | Address on File | | | | | | | |
| 29484833 | Johnson, Thomas | Address on File | | | | | | | |
| 29484608 | Johnson, TIANYE | Address on File | | | | | | | |
| 29772473 | Johnson, Tieheshia | Address on File | | | | | | | |
| 29776510 | Johnson, Tiffany | Address on File | | | | | | | |
| 29490386 | Johnson, TIFFANY | Address on File | | | | | | | |
| 29484316 | Johnson, TIKIRA | Address on File | | | | | | | |
| 29481053 | Johnson, Timaya | Address on File | | | | | | | |
| 29775544 | Johnson, Timothy | Address on File | | | | | | | |
| 29633626 | Johnson, Timothy Lee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622504 | Johnson, Tiree D | Address on File | | | | | | | |
| 29645491 | Johnson, Tonya N | Address on File | | | | | | | |
| 29612173 | Johnson, Torez D | Address on File | | | | | | | |
| 29607242 | Johnson, Tracey | Address on File | | | | | | | |
| 29620774 | Johnson, Trent R | Address on File | | | | | | | |
| 29608545 | Johnson, Trenton W. | Address on File | | | | | | | |
| 29610774 | Johnson, Trinitia | Address on File | | | | | | | |
| 29493455 | Johnson, TROY | Address on File | | | | | | | |
| 29621126 | Johnson, Tyana L | Address on File | | | | | | | |
| 29482512 | Johnson, TYNELL | Address on File | | | | | | | |
| 29485896 | Johnson, URSILLA | Address on File | | | | | | | |
| 29485412 | Johnson, VALERIE | Address on File | | | | | | | |
| 29483226 | Johnson, VALERIE WILSON | Address on File | | | | | | | |
| 29484454 | Johnson, VERLINE | Address on File | | | | | | | |
| 29482869 | Johnson, VERONICA | Address on File | | | | | | | |
| 29488897 | Johnson, VICTOR | Address on File | | | | | | | |
| 29610764 | Johnson, Victor Terrell | Address on File | | | | | | | |
| 29608856 | Johnson, Victoria Alexis | Address on File | | | | | | | |
| 29494629 | Johnson, VINCENT | Address on File | | | | | | | |
| 29621334 | Johnson, Walter | Address on File | | | | | | | |
| 29480731 | Johnson, WANDA | Address on File | | | | | | | |
| 29645393 | Johnson, Wanda J | Address on File | | | | | | | |
| 29488402 | Johnson, Willa | Address on File | | | | | | | |
| 29484077 | Johnson, WONDERLYN | Address on File | | | | | | | |
| 29484587 | Johnson, YOLANDA | Address on File | | | | | | | |
| 29490516 | Johnson, YVETTE | Address on File | | | | | | | |
| 29621422 | Johnson, Zachary N | Address on File | | | | | | | |
| 29779633 | Johnson, Zaria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646284 | Johnson, Zkyah L | Address on File | | | | | | | |
| 29632064 | Johnson, Zoe Alexis | Address on File | | | | | | | |
| 29490618 | Johnson, ZONNA | Address on File | | | | | | | |
| 29481564 | Johnson-Bell, TREVION | Address on File | | | | | | | |
| 29630627 | Johnson-Boynes, Devin I | Address on File | | | | | | | |
| 29647577 | Johnson-Tilghman, Trevon | Address on File | | | | | | | |
| 29620523 | Johnson-Weeks, Debbie | Address on File | | | | | | | |
| 29607295 | Johnston, Amanda | Address on File | | | | | | | |
| 29631412 | Johnston, Bailey N. | Address on File | | | | | | | |
| 29489652 | Johnston, BONNIE | Address on File | | | | | | | |
| 29618476 | Johnston, Brandon T | Address on File | | | | | | | |
| 29643883 | Johnston, Brittany L | Address on File | | | | | | | |
| 29482852 | Johnston, CHERYL | Address on File | | | | | | | |
| 29633636 | Johnston, Gage Wellington | Address on File | | | | | | | |
| 29484402 | Johnston, GEORGE | Address on File | | | | | | | |
| 29775674 | Johnston, Jamary | Address on File | | | | | | | |
| 29488419 | Johnston, Joe | Address on File | | | | | | | |
| 29781612 | Johnston, Joseph | Address on File | | | | | | | |
| 29771662 | Johnston, Keith | Address on File | | | | | | | |
| 29643571 | Johnston, Lesley C | Address on File | | | | | | | |
| 29635075 | Johnston, Melissa S | Address on File | | | | | | | |
| 29775727 | Johnston, Rexanna | Address on File | | | | | | | |
| 29633357 | Johnston, Shawn David | Address on File | | | | | | | |
| 29484050 | Johnston, SHERETA | Address on File | | | | | | | |
| 29609648 | Johnston, Tyler David | Address on File | | | | | | | |
| 29619888 | Johnstone, Ashley | Address on File | | | | | | | |
| 29642144 | Johntrell, Haywood | Address on File | | | | | | | |
| 29616549 | Joi, Thurman | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480802 | Joiner, Deann | Address on File | | | | | | | |
| 29491206 | Joiner, LATIA | Address on File | | | | | | | |
| 29773706 | Joiner, Steven | Address on File | | | | | | | |
| 29493528 | Jolicoeur, JEANETTE | Address on File | | | | | | | |
| 29488316 | Jolivet, VERNISHA | Address on File | | | | | | | |
| 29773256 | Jolley, James | Address on File | | | | | | | |
| 29648133 | Jolly, Danielle | Address on File | | | | | | | |
| 29610536 | Jolly, Onasyn-Nevaeh Sky | Address on File | | | | | | | |
| 29774750 | Jolly, Raven | Address on File | | | | | | | |
| 29480532 | Jolly, TAMARA | Address on File | | | | | | | |
| 29640052 | Jomel, Robinson | Address on File | | | | | | | |
| 29615811 | Jon, Decious | Address on File | | | | | | | |
| 29641170 | Jon, Owens | Address on File | | | | | | | |
| 29643375 | Jon, Steketee | Address on File | | | | | | | |
| 29626807 | JONALISA, INC dba GLASS DOCTOR | PO BOX 271429 | | | | TAMPA | FL | 33688 | |
| 29773165 | Jonas, Antonio | Address on File | | | | | | | |
| 29632385 | Jonas, Eleanor I | Address on File | | | | | | | |
| 29780372 | Jonas, Jennifer | Address on File | | | | | | | |
| 29642577 | Jonasha, Mitchell | Address on File | | | | | | | |
| 29614429 | Jonatan, Gonzalez | Address on File | | | | | | | |
| 29626839 | JONATHAN HALSTEAD DBA HAYES ELECTRONICS | 960 GOLDEN HERREN RD | | | | SPARTA | TN | 38583 | |
| 29650360 | Jonathan Onk | 1448 Cobblestone Way | | | | Westlake | OH | 44145 | |
| 29641416 | Jonathan, Arcos | Address on File | | | | | | | |
| 29613676 | Jonathan, Baalke | Address on File | | | | | | | |
| 29641999 | Jonathan, Bacon | Address on File | | | | | | | |
| 29640966 | Jonathan, Beltejar | Address on File | | | | | | | |
| 29614592 | Jonathan, Blair | Address on File | | | | | | | |
| 29637722 | Jonathan, Bricker | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616035 | Jonathan, Calhoun | Address on File | | | | | | | |
| 29643249 | Jonathan, Campbell | Address on File | | | | | | | |
| 29640343 | Jonathan, Carpenter Jr. | Address on File | | | | | | | |
| 29639280 | Jonathan, Chery | Address on File | | | | | | | |
| 29616434 | Jonathan, Choice | Address on File | | | | | | | |
| 29614665 | Jonathan, Estes | Address on File | | | | | | | |
| 29640138 | Jonathan, Frye | Address on File | | | | | | | |
| 29617188 | Jonathan, Garcia Sr. | Address on File | | | | | | | |
| 29616521 | Jonathan, Gil | Address on File | | | | | | | |
| 29641507 | Jonathan, Hays | Address on File | | | | | | | |
| 29613348 | Jonathan, Ingram | Address on File | | | | | | | |
| 29642967 | Jonathan, Kajer | Address on File | | | | | | | |
| 29643282 | Jonathan, Kaufman | Address on File | | | | | | | |
| 29639931 | Jonathan, Lewis | Address on File | | | | | | | |
| 29639473 | Jonathan, Mann | Address on File | | | | | | | |
| 29640717 | Jonathan, Martin | Address on File | | | | | | | |
| 29615551 | Jonathan, Martinez | Address on File | | | | | | | |
| 29617665 | Jonathan, McDermot | Address on File | | | | | | | |
| 29641911 | Jonathan, Meggyes | Address on File | | | | | | | |
| 29638313 | Jonathan, Morales Sanchez | Address on File | | | | | | | |
| 29642040 | Jonathan, Myers | Address on File | | | | | | | |
| 29613776 | Jonathan, Nathaniel I | Address on File | | | | | | | |
| 29637827 | Jonathan, Occi | Address on File | | | | | | | |
| 29638075 | Jonathan, Outlaw | Address on File | | | | | | | |
| 29614842 | Jonathan, Peterson | Address on File | | | | | | | |
| 29642043 | Jonathan, Quintero | Address on File | | | | | | | |
| 29615905 | Jonathan, Ray | Address on File | | | | | | | |
| 29641971 | Jonathan, Rivera | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639720 | Jonathan, Rock | Address on File | | | | | | | |
| 29639915 | Jonathan, Salas | Address on File | | | | | | | |
| 29641858 | Jonathan, Walker Jr. | Address on File | | | | | | | |
| 29615173 | Jonathan, Williams | Address on File | | | | | | | |
| 29641299 | Jonathan, Wilson | Address on File | | | | | | | |
| 29617795 | Jonathan-Mark, Mathis | Address on File | | | | | | | |
| 29640702 | Jonathian, Ravenell Jr. | Address on File | | | | | | | |
| 29616864 | Jonathon, Jacque | Address on File | | | | | | | |
| 29614779 | Jonathon, Little | Address on File | | | | | | | |
| 29639611 | Jonathon, Smith | Address on File | | | | | | | |
| 29773208 | Jones Dan, After5 Commercial Tire & Offroad | Address on File | | | | | | | |
| 29644799 | Jones Jr, Cary D | Address on File | | | | | | | |
| 29629204 | JONES LANG LASALLE (PUERTO RICO) INC | 27 GONZALEZ GIUSTI | SUITE 101 | ATTN: ANDREW CARLSON | | Guaynabo | PR | 00968 | |
| 29624079 | Jones LL 4161 2/2020 | JLLX Milford Crossing Master Tenant LLCPO Box 412947 | | | | Boston | MA | 02241 | |
| 29649271 | Jones Natural Chews | Jones Naturals LLC 4960 28th Ave | | | | Rockford | IL | 61109 | |
| 29673292 | Jones Naturals, LLC | 4960 28th Avenue | | | | Rockford | IL | 61109 | |
| 29650336 | Jones Naturals-PSPD | dba Jones Natural LLC4960 28th Ave | | | | Rockford | IL | 61109 | |
| 29635713 | Jones Santee, Aidan Paul | Address on File | | | | | | | |
| 29645775 | Jones Smith, Essence P | Address on File | | | | | | | |
| 29783206 | Jones Span, Hazannah | Address on File | | | | | | | |
| 29611122 | Jones, Aidan James | Address on File | | | | | | | |
| 29635242 | Jones, Aidan Powell | Address on File | | | | | | | |
| 29619186 | Jones, Aiyanna C | Address on File | | | | | | | |
| 29618431 | Jones, Alauna E | Address on File | | | | | | | |
| 29611479 | Jones, Aleana | Address on File | | | | | | | |
| 29488077 | Jones, ALEXANDER | Address on File | | | | | | | |
| 29607533 | Jones, Alexander P | Address on File | | | | | | | |
| 29633320 | Jones, Alexandra L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484863 | Jones, ALEXANDREA | Address on File | | | | | | | |
| 29488909 | Jones, ALEXIS | Address on File | | | | | | | |
| 29493238 | Jones, ALEXIS | Address on File | | | | | | | |
| 29493719 | Jones, ALICE | Address on File | | | | | | | |
| 29486148 | Jones, ALISHA | Address on File | | | | | | | |
| 29626908 | JONES, ALLEN & FUQUAY, LLP | 8828 GREENVILLE AVE | | | | DALLAS | TX | 75243 | |
| 29780575 | Jones, Allison | Address on File | | | | | | | |
| 29485316 | Jones, ALLY | Address on File | | | | | | | |
| 29771336 | Jones, Amanda | Address on File | | | | | | | |
| 29489025 | Jones, Andre | Address on File | | | | | | | |
| 29791951 | JONES, ANDRE | Address on File | | | | | | | |
| 29482632 | Jones, ANDREA | Address on File | | | | | | | |
| 29620051 | Jones, Andrea S | Address on File | | | | | | | |
| 29494800 | Jones, ANJA | Address on File | | | | | | | |
| 29482363 | Jones, ANTHONY | Address on File | | | | | | | |
| 29483617 | Jones, ANTHONY | Address on File | | | | | | | |
| 29646274 | Jones, Anthony A | Address on File | | | | | | | |
| 29645431 | Jones, Anthony E | Address on File | | | | | | | |
| 29483071 | Jones, ANTIONE | Address on File | | | | | | | |
| 29485432 | Jones, ANTOINETTE | Address on File | | | | | | | |
| 29785783 | Jones, April | Address on File | | | | | | | |
| 29603286 | JONES, ARTHUR | Address on File | | | | | | | |
| 29489596 | Jones, ASHARIA | Address on File | | | | | | | |
| 29604877 | JONES, ASHLEIGH | Address on File | | | | | | | |
| 29774392 | Jones, Ashley | Address on File | | | | | | | |
| 29489636 | Jones, ASHLEY | Address on File | | | | | | | |
| 29481663 | Jones, ASHLEY | Address on File | | | | | | | |
| 29481576 | Jones, ATHENA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1340 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618567 | Jones, Austin T | Address on File | | | | | | | |
| 29645109 | Jones, Axel B | Address on File | | | | | | | |
| 29490667 | Jones, BAILEY | Address on File | | | | | | | |
| 29635420 | Jones, Bailey M | Address on File | | | | | | | |
| 29781461 | Jones, Barbara | Address on File | | | | | | | |
| 29776012 | Jones, Barbara | Address on File | | | | | | | |
| 29771516 | Jones, Barton | Address on File | | | | | | | |
| 29772058 | Jones, Benjamin | Address on File | | | | | | | |
| 29774708 | Jones, Beth | Address on File | | | | | | | |
| 29775863 | Jones, BETTY | Address on File | | | | | | | |
| 29482515 | Jones, BOUNLAD | Address on File | | | | | | | |
| 29625966 | JONES, BRADLEY | Address on File | | | | | | | |
| 29774922 | Jones, Brenda | Address on File | | | | | | | |
| 29489727 | Jones, BREONNA | Address on File | | | | | | | |
| 29488627 | Jones, BRETT | Address on File | | | | | | | |
| 29483992 | Jones, BRINIQUE | Address on File | | | | | | | |
| 29489057 | Jones, BRITTANY | Address on File | | | | | | | |
| 29780458 | Jones, Brittany | Address on File | | | | | | | |
| 29482470 | Jones, BRITTENY | Address on File | | | | | | | |
| 29483061 | Jones, BRITTNEY | Address on File | | | | | | | |
| 29630581 | Jones, Brittny N. | Address on File | | | | | | | |
| 29633103 | Jones, Brooklyn Rochelle | Address on File | | | | | | | |
| 29494684 | Jones, BRYANT | Address on File | | | | | | | |
| 29646258 | Jones, Bryant L | Address on File | | | | | | | |
| 29488928 | Jones, CAM | Address on File | | | | | | | |
| 29484597 | Jones, CARL | Address on File | | | | | | | |
| 29635540 | Jones, Carly M | Address on File | | | | | | | |
| 29483711 | Jones, Carmen | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1341 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495152 | Jones, CAROLYN | Address on File | | | | | | | |
| 29621447 | Jones, Carrie A | Address on File | | | | | | | |
| 29494472 | Jones, CASSANDRA | Address on File | | | | | | | |
| 29485804 | Jones, CASSANDRA | Address on File | | | | | | | |
| 29772957 | Jones, Cathy | Address on File | | | | | | | |
| 29775589 | Jones, Cece | Address on File | | | | | | | |
| 29481209 | Jones, CHANEL | Address on File | | | | | | | |
| 29493115 | Jones, CHARLES | Address on File | | | | | | | |
| 29773130 | Jones, Charmaine | Address on File | | | | | | | |
| 29648156 | Jones, Chaz N | Address on File | | | | | | | |
| 29648012 | Jones, Chelsie M | Address on File | | | | | | | |
| 29490552 | Jones, CHEMEKA | Address on File | | | | | | | |
| 29491092 | Jones, CHEYENNE | Address on File | | | | | | | |
| 29648589 | Jones, China R | Address on File | | | | | | | |
| 29775853 | Jones, Christian | Address on File | | | | | | | |
| 29771563 | Jones, Christina | Address on File | | | | | | | |
| 29620133 | Jones, Christopher M | Address on File | | | | | | | |
| 29632312 | Jones, Ciara Marie | Address on File | | | | | | | |
| 29648348 | Jones, Cierra C | Address on File | | | | | | | |
| 29494471 | Jones, CLINTON | Address on File | | | | | | | |
| 29492624 | Jones, CONSTANCE | Address on File | | | | | | | |
| 29494586 | Jones, COREY | Address on File | | | | | | | |
| 29634693 | Jones, Corey Lamont | Address on File | | | | | | | |
| 29633217 | Jones, Corinne Elizabeth | Address on File | | | | | | | |
| 29492540 | Jones, CRYSTAL | Address on File | | | | | | | |
| 29485319 | Jones, CRYSTAL | Address on File | | | | | | | |
| 29774696 | Jones, Crystal | Address on File | | | | | | | |
| 29489800 | Jones, CYIERRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1342 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490958 | Jones, DAKOTA | Address on File | | | | | | | |
| 29780467 | Jones, Dana | Address on File | | | | | | | |
| 29774942 | Jones, Dana | Address on File | | | | | | | |
| 29485330 | Jones, DANYE'A | Address on File | | | | | | | |
| 29779064 | Jones, Darryl | Address on File | | | | | | | |
| 29481630 | Jones, David | Address on File | | | | | | | |
| 29780992 | Jones, David | Address on File | | | | | | | |
| 29783577 | Jones, Davonta | Address on File | | | | | | | |
| 29610496 | Jones, Dawson Lee | Address on File | | | | | | | |
| 29782277 | Jones, Deandre | Address on File | | | | | | | |
| 29771865 | Jones, Deanna | Address on File | | | | | | | |
| 29480205 | Jones, DEBORAH | Address on File | | | | | | | |
| 29646850 | Jones, Deborah R | Address on File | | | | | | | |
| 29494961 | Jones, DEBRA | Address on File | | | | | | | |
| 29771239 | Jones, Dedtric | Address on File | | | | | | | |
| 29482511 | Jones, DEMETRIA | Address on File | | | | | | | |
| 29619912 | Jones, Demetria L | Address on File | | | | | | | |
| 29481295 | Jones, DEMITRIOUS | Address on File | | | | | | | |
| 29635626 | Jones, Denver | Address on File | | | | | | | |
| 29486387 | Jones, DEONNA | Address on File | | | | | | | |
| 29612036 | Jones, Dexter Lee | Address on File | | | | | | | |
| 29630745 | Jones, Diane | Address on File | | | | | | | |
| 29495049 | Jones, DIANE | Address on File | | | | | | | |
| 29483081 | Jones, DIANNA | Address on File | | | | | | | |
| 29619082 | Jones, Dillon | Address on File | | | | | | | |
| 29491069 | Jones, DION | Address on File | | | | | | | |
| 29482786 | Jones, DOMONE | Address on File | | | | | | | |
| 29779117 | Jones, Donna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781843 | Jones, Donna | Address on File | | | | | | | |
| 29480879 | Jones, DOROTHY | Address on File | | | | | | | |
| 29778233 | Jones, Dorsett | Address on File | | | | | | | |
| 29480278 | Jones, DREZDEN | Address on File | | | | | | | |
| 29772253 | Jones, Dwayne | Address on File | | | | | | | |
| 29493703 | Jones, EARL | Address on File | | | | | | | |
| 29644952 | Jones, Ebone D | Address on File | | | | | | | |
| 29780968 | Jones, Edalia | Address on File | | | | | | | |
| 29634631 | Jones, Eddie | Address on File | | | | | | | |
| 29646001 | Jones, Eli M | Address on File | | | | | | | |
| 29490509 | Jones, ELINTA | Address on File | | | | | | | |
| 29779681 | Jones, Emanual | Address on File | | | | | | | |
| 29645281 | Jones, Emanuel | Address on File | | | | | | | |
| 29773940 | Jones, Emily | Address on File | | | | | | | |
| 29781964 | Jones, Eric | Address on File | | | | | | | |
| 29781902 | Jones, Essie | Address on File | | | | | | | |
| 29648164 | Jones, Ethan D | Address on File | | | | | | | |
| 29619950 | Jones, Fred M | Address on File | | | | | | | |
| 29632065 | Jones, Gavin Louis | Address on File | | | | | | | |
| 29773551 | Jones, Gloria | Address on File | | | | | | | |
| 29493707 | Jones, GLORIA | Address on File | | | | | | | |
| 29647589 | Jones, Graham E | Address on File | | | | | | | |
| 29772956 | Jones, Gregory | Address on File | | | | | | | |
| 29648510 | Jones, Gregory L | Address on File | | | | | | | |
| 29480763 | Jones, GWENDOLYN | Address on File | | | | | | | |
| 29619524 | Jones, Harrison | Address on File | | | | | | | |
| 29780523 | Jones, Heather | Address on File | | | | | | | |
| 29772955 | Jones, Heaven | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489769 | Jones, HELENA | Address on File | | | | | | | |
| 29488521 | Jones, IAMALLLL | Address on File | | | | | | | |
| 29791854 | JONES, IESHA | Address on File | | | | | | | |
| 29775480 | Jones, Irasha | Address on File | | | | | | | |
| 29609094 | Jones, Isabel Maria Torres | Address on File | | | | | | | |
| 29495040 | Jones, JACKIE | Address on File | | | | | | | |
| 29491635 | Jones, JACKIE | Address on File | | | | | | | |
| 29622546 | Jones, Jada M | Address on File | | | | | | | |
| 29495046 | Jones, JAEDA | Address on File | | | | | | | |
| 29779640 | Jones, Jakale | Address on File | | | | | | | |
| 29486132 | Jones, JALEESA | Address on File | | | | | | | |
| 29608149 | Jones, James Benjamin | Address on File | | | | | | | |
| 29650215 | Jones, James Brian | Address on File | | | | | | | |
| 29781708 | Jones, Janel | Address on File | | | | | | | |
| 29630492 | Jones, Jasmine | Address on File | | | | | | | |
| 29482706 | Jones, JASMINE | Address on File | | | | | | | |
| 29636213 | Jones, Jay | Address on File | | | | | | | |
| 29490690 | Jones, JAZMINE | Address on File | | | | | | | |
| 29626892 | JONES, JEFF | Address on File | | | | | | | |
| 29481500 | Jones, JENAEA | Address on File | | | | | | | |
| 29783212 | Jones, Jennifer | Address on File | | | | | | | |
| 29648349 | Jones, Jennifer M | Address on File | | | | | | | |
| 29493283 | Jones, JENNY | Address on File | | | | | | | |
| 29781814 | Jones, Jeremiah | Address on File | | | | | | | |
| 29609186 | Jones, Jeremy Nathan | Address on File | | | | | | | |
| 29493111 | Jones, JERMAINE | Address on File | | | | | | | |
| 29775444 | Jones, Jermaine | Address on File | | | | | | | |
| 29492100 | Jones, Jessica | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1345 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635060 | Jones, Jessica Ruth | Address on File | | | | | | | |
| 29489849 | Jones, JEVONNA | Address on File | | | | | | | |
| 29493946 | Jones, JIMERIA | Address on File | | | | | | | |
| 29632695 | Jones, Jocelyn Marie | Address on File | | | | | | | |
| 29483065 | Jones, JOHANNA | Address on File | | | | | | | |
| 29489171 | Jones, JOHN | Address on File | | | | | | | |
| 29621107 | Jones, John D | Address on File | | | | | | | |
| 29493485 | Jones, JOHNETTA | Address on File | | | | | | | |
| 29773153 | Jones, Johnie | Address on File | | | | | | | |
| 29493217 | Jones, JOHNNEY | Address on File | | | | | | | |
| 29648612 | Jones, Joseph | Address on File | | | | | | | |
| 29780219 | Jones, Josephina | Address on File | | | | | | | |
| 29775199 | Jones, Judy | Address on File | | | | | | | |
| 29779595 | Jones, Julie | Address on File | | | | | | | |
| 29491701 | Jones, JUSTIN | Address on File | | | | | | | |
| 29610049 | Jones, Justin | Address on File | | | | | | | |
| 29644138 | Jones, Justin D | Address on File | | | | | | | |
| 29644824 | Jones, Justin S | Address on File | | | | | | | |
| 29621057 | Jones, Justin T | Address on File | | | | | | | |
| 29483137 | Jones, KADAISHA | Address on File | | | | | | | |
| 29610621 | Jones, Kalista Elizabeth | Address on File | | | | | | | |
| 29775485 | Jones, Kanetra | Address on File | | | | | | | |
| 29648269 | Jones, Katherine M | Address on File | | | | | | | |
| 29648511 | Jones, Kathleen N | Address on File | | | | | | | |
| 29492844 | Jones, KATHRINE | Address on File | | | | | | | |
| 29771765 | Jones, Kayla | Address on File | | | | | | | |
| 29494730 | Jones, KAYLA | Address on File | | | | | | | |
| 29631392 | Jones, Kayla Rosemary | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1346 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636369 | Jones, Kaylee Jane | Address on File | | | | | | | |
| 29609841 | Jones, Kelly Maureen | Address on File | | | | | | | |
| 29647949 | Jones, Kendall S | Address on File | | | | | | | |
| 29647726 | Jones, Kenneth D | Address on File | | | | | | | |
| 29648609 | Jones, Kennie R | Address on File | | | | | | | |
| 29782728 | Jones, Kerimiah | Address on File | | | | | | | |
| 29486127 | Jones, KIM | Address on File | | | | | | | |
| 29494335 | Jones, KIMBERLY | Address on File | | | | | | | |
| 29783539 | Jones, Kimberly | Address on File | | | | | | | |
| 29780209 | Jones, Kristy | Address on File | | | | | | | |
| 29484025 | Jones, Krystal | Address on File | | | | | | | |
| 29609084 | Jones, Kytana Lei | Address on File | | | | | | | |
| 29778764 | Jones, Lacey | Address on File | | | | | | | |
| 29631911 | Jones, Lacie Renee | Address on File | | | | | | | |
| 29492303 | Jones, LADY | Address on File | | | | | | | |
| 29772516 | Jones, Lakena | Address on File | | | | | | | |
| 29485272 | Jones, LANAE | Address on File | | | | | | | |
| 29489007 | Jones, LANCE | Address on File | | | | | | | |
| 29772730 | Jones, Lanesha | Address on File | | | | | | | |
| 29645865 | Jones, Laquiana N | Address on File | | | | | | | |
| 29489042 | Jones, LAQUISHA | Address on File | | | | | | | |
| 29779178 | Jones, Laquita | Address on File | | | | | | | |
| 29480188 | Jones, LARHONDA | Address on File | | | | | | | |
| 29636712 | Jones, Larissa Lee | Address on File | | | | | | | |
| 29495054 | Jones, LASHANDA | Address on File | | | | | | | |
| 29481982 | Jones, LASHANIQUE | Address on File | | | | | | | |
| 29772247 | Jones, Lashaun | Address on File | | | | | | | |
| 29482388 | Jones, LASHAUNDAJONES97@GMAIL.C | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1347 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635292 | Jones, LaShonda N. | Address on File | | | | | | | |
| 29490279 | Jones, LATONYA | Address on File | | | | | | | |
| 29776388 | Jones, Latoria | Address on File | | | | | | | |
| 29492219 | Jones, LAVERRA | Address on File | | | | | | | |
| 29779103 | Jones, Lee | Address on File | | | | | | | |
| 29612131 | Jones, Leigh-Ann | Address on File | | | | | | | |
| 29488974 | Jones, LEKYSHA | Address on File | | | | | | | |
| 29486191 | Jones, LEONA | Address on File | | | | | | | |
| 29778323 | Jones, Leonard | Address on File | | | | | | | |
| 29482131 | Jones, LETONIA | Address on File | | | | | | | |
| 29645444 | Jones, Linda G | Address on File | | | | | | | |
| 29781896 | Jones, Lisa | Address on File | | | | | | | |
| 29487988 | Jones, Lisa | Address on File | | | | | | | |
| 29482481 | Jones, LISA | Address on File | | | | | | | |
| 29484001 | Jones, LUCILLE | Address on File | | | | | | | |
| 29608329 | Jones, Lucy | Address on File | | | | | | | |
| 29620909 | Jones, Luke J | Address on File | | | | | | | |
| 29480842 | Jones, Lynn | Address on File | | | | | | | |
| 29612492 | Jones, Madison | Address on File | | | | | | | |
| 29647869 | Jones, Marcelino E | Address on File | | | | | | | |
| 29488299 | Jones, MARCHALINA | Address on File | | | | | | | |
| 29493549 | Jones, MARICE | Address on File | | | | | | | |
| 29483920 | Jones, MARIE | Address on File | | | | | | | |
| 29780889 | Jones, Marie | Address on File | | | | | | | |
| 29633435 | Jones, Marquell Tyrece | Address on File | | | | | | | |
| 29494443 | Jones, MARY | Address on File | | | | | | | |
| 29490763 | Jones, MARY | Address on File | | | | | | | |
| 29644690 | Jones, Mary C | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1348 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774490 | Jones, Mary Louise | Address on File | | | | | | | |
| 29485164 | Jones, MARYALICE | Address on File | | | | | | | |
| 29489562 | Jones, MATRESE | Address on File | | | | | | | |
| 29773579 | Jones, Matthew | Address on File | | | | | | | |
| 29644514 | Jones, Matthew R | Address on File | | | | | | | |
| 29646587 | Jones, Maurice | Address on File | | | | | | | |
| 29489479 | Jones, MAXINE | Address on File | | | | | | | |
| 29634759 | Jones, Meaco | Address on File | | | | | | | |
| 29482218 | Jones, MECHELLE | Address on File | | | | | | | |
| 29484501 | Jones, MEGAIL | Address on File | | | | | | | |
| 29779176 | Jones, Melinda | Address on File | | | | | | | |
| 29772669 | Jones, Melissa | Address on File | | | | | | | |
| 29608550 | Jones, Melissa M. | Address on File | | | | | | | |
| 29488119 | Jones, MERLINA | Address on File | | | | | | | |
| 29631594 | Jones, Michael | Address on File | | | | | | | |
| 29485013 | Jones, MICHAEL | Address on File | | | | | | | |
| 29482045 | Jones, MICHAEL | Address on File | | | | | | | |
| 29620325 | Jones, Michael I | Address on File | | | | | | | |
| 29781785 | Jones, Miyunte | Address on File | | | | | | | |
| 29612328 | Jones, Monique N. | Address on File | | | | | | | |
| 29488886 | Jones, MORISSA | Address on File | | | | | | | |
| 29619429 | Jones, Mosi J | Address on File | | | | | | | |
| 29773286 | Jones, Myeshia | Address on File | | | | | | | |
| 29772739 | Jones, Nacola | Address on File | | | | | | | |
| 29490350 | Jones, NASCYAUNI | Address on File | | | | | | | |
| 29632514 | Jones, Natasia N | Address on File | | | | | | | |
| 29493747 | Jones, NAVADING | Address on File | | | | | | | |
| 29622163 | Jones, Neal P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483882 | Jones, NECHELLE | Address on File | | | | | | | |
| 29492410 | Jones, NICHELL | Address on File | | | | | | | |
| 29494784 | Jones, Nick | Address on File | | | | | | | |
| 29773530 | Jones, Niesha | Address on File | | | | | | | |
| 29489539 | Jones, NIESHA | Address on File | | | | | | | |
| 29610423 | Jones, Nigel | Address on File | | | | | | | |
| 29494041 | Jones, NORMA | Address on File | | | | | | | |
| 29781976 | Jones, Nukisha | Address on File | | | | | | | |
| 29480577 | Jones, OAKLEY | Address on File | | | | | | | |
| 29489678 | Jones, OCTAVIA | Address on File | | | | | | | |
| 29611278 | Jones, Olivia JM | Address on File | | | | | | | |
| 29612556 | Jones, Omarion Sincere | Address on File | | | | | | | |
| 29773687 | Jones, Oscar | Address on File | | | | | | | |
| 29485932 | Jones, PAMELA | Address on File | | | | | | | |
| 29773471 | Jones, Pamela | Address on File | | | | | | | |
| 29783472 | Jones, Patricia | Address on File | | | | | | | |
| 29490017 | Jones, PATRICIA | Address on File | | | | | | | |
| 29775565 | Jones, Patricia | Address on File | | | | | | | |
| 29608347 | Jones, Patrick B. | Address on File | | | | | | | |
| 29494711 | Jones, PATTY | Address on File | | | | | | | |
| 29610071 | Jones, Penelope | Address on File | | | | | | | |
| 29484855 | Jones, PHIL | Address on File | | | | | | | |
| 29621298 | Jones, Phillip S | Address on File | | | | | | | |
| 29608346 | Jones, Preston Quinn | Address on File | | | | | | | |
| 29489514 | Jones, QUASHIKA | Address on File | | | | | | | |
| 29635029 | Jones, Quin Xavier | Address on File | | | | | | | |
| 29773192 | Jones, Qutavius | Address on File | | | | | | | |
| 29607610 | Jones, Rachel Elizabeth | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1350 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781797 | Jones, Raionshane | Address on File | | | | | | | |
| 29488647 | Jones, RAKEL | Address on File | | | | | | | |
| 29622512 | Jones, Ralph A | Address on File | | | | | | | |
| 29491448 | Jones, RAVEN | Address on File | | | | | | | |
| 29494032 | Jones, REGENIA | Address on File | | | | | | | |
| 29619472 | Jones, Rexford J | Address on File | | | | | | | |
| 29495033 | Jones, ROBERT | Address on File | | | | | | | |
| 29772735 | Jones, Robert | Address on File | | | | | | | |
| 29485944 | Jones, ROBIN | Address on File | | | | | | | |
| 29646259 | Jones, Robin C | Address on File | | | | | | | |
| 29488352 | Jones, Rochelle | Address on File | | | | | | | |
| 29622513 | Jones, Rodrick A | Address on File | | | | | | | |
| 29610974 | Jones, Roger | Address on File | | | | | | | |
| 29622700 | Jones, Rotunda | Address on File | | | | | | | |
| 29632537 | Jones, Ryan C. | Address on File | | | | | | | |
| 29780190 | Jones, Sabrina | Address on File | | | | | | | |
| 29778732 | Jones, Sally | Address on File | | | | | | | |
| 29607804 | Jones, Samantha | Address on File | | | | | | | |
| 29482600 | Jones, SAMUEL | Address on File | | | | | | | |
| 29490339 | Jones, SAMUEL | Address on File | | | | | | | |
| 29491643 | Jones, Sanora | Address on File | | | | | | | |
| 29781149 | Jones, Sara | Address on File | | | | | | | |
| 29491452 | Jones, SAYANNA | Address on File | | | | | | | |
| 29602132 | Jones, Scott | Address on File | | | | | | | |
| 29631482 | Jones, Sereniti Arnaysia | Address on File | | | | | | | |
| 29632108 | Jones, Serlinda | Address on File | | | | | | | |
| 29491489 | Jones, SHAKEISHA | Address on File | | | | | | | |
| 29480997 | Jones, SHAMEKA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1351 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480186 | Jones, SHAMETRA | Address on File | | | | | | | |
| 29489600 | Jones, SHAMIKA | Address on File | | | | | | | |
| 29775923 | Jones, Shannon | Address on File | | | | | | | |
| 29493894 | Jones, SHANTINA | Address on File | | | | | | | |
| 29774369 | Jones, Sharese | Address on File | | | | | | | |
| 29775813 | Jones, Sharod Maurice | Address on File | | | | | | | |
| 29773372 | Jones, Sharon | Address on File | | | | | | | |
| 29485793 | Jones, SHARRA | Address on File | | | | | | | |
| 29493293 | Jones, SHAUNDEA | Address on File | | | | | | | |
| 29645059 | Jones, Shawn P | Address on File | | | | | | | |
| 29481065 | Jones, SHAWNTELL | Address on File | | | | | | | |
| 29612031 | Jones, Shea T | Address on File | | | | | | | |
| 29480213 | Jones, SHEILA | Address on File | | | | | | | |
| 29491857 | Jones, SHENIKAQUA | Address on File | | | | | | | |
| 29486079 | Jones, SHENITA | Address on File | | | | | | | |
| 29489106 | Jones, SHERRI | Address on File | | | | | | | |
| 29482618 | Jones, SHIRLEY | Address on File | | | | | | | |
| 29488315 | Jones, Simone | Address on File | | | | | | | |
| 29482375 | Jones, SONSEE | Address on File | | | | | | | |
| 29490238 | Jones, STANTASIA | Address on File | | | | | | | |
| 29490809 | Jones, STEBREA | Address on File | | | | | | | |
| 29488967 | Jones, Stephanie | Address on File | | | | | | | |
| 29783094 | Jones, Stephanie | Address on File | | | | | | | |
| 29485778 | Jones, STEPHEN | Address on File | | | | | | | |
| 29630823 | Jones, Susan | Address on File | | | | | | | |
| 29782370 | Jones, Susan | Address on File | | | | | | | |
| 29608558 | Jones, Swayden Josiah | Address on File | | | | | | | |
| 29492946 | Jones, TAKERA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780530 | Jones, Tamaiya | Address on File | | | | | | | |
| 29481733 | Jones, TAMEIKA | Address on File | | | | | | | |
| 29495017 | Jones, TAMMY | Address on File | | | | | | | |
| 29491625 | Jones, TANYALE | Address on File | | | | | | | |
| 29482231 | Jones, TATIYANA | Address on File | | | | | | | |
| 29608474 | Jones, Taylor Makenzie | Address on File | | | | | | | |
| 29480243 | Jones, TERRIA | Address on File | | | | | | | |
| 29489605 | Jones, THOMASINE | Address on File | | | | | | | |
| 29780007 | Jones, Torronika | Address on File | | | | | | | |
| 29491234 | Jones, TRACY | Address on File | | | | | | | |
| 29482776 | Jones, TRENAE | Address on File | | | | | | | |
| 29773655 | Jones, Treviona | Address on File | | | | | | | |
| 29644943 | Jones, Trevor D | Address on File | | | | | | | |
| 29780395 | Jones, Trinity | Address on File | | | | | | | |
| 29644165 | Jones, Troy | Address on File | | | | | | | |
| 29488204 | Jones, TWAINE | Address on File | | | | | | | |
| 29483002 | Jones, TYESHA | Address on File | | | | | | | |
| 29635071 | Jones, Tyler | Address on File | | | | | | | |
| 29636562 | Jones, Tyreik Dae'Arious | Address on File | | | | | | | |
| 29493606 | Jones, TYRELL | Address on File | | | | | | | |
| 29646413 | Jones, Tytiauna M | Address on File | | | | | | | |
| 29780370 | Jones, Uneka | Address on File | | | | | | | |
| 29484782 | Jones, VERMILTE | Address on File | | | | | | | |
| 29494024 | Jones, VERONICA | Address on File | | | | | | | |
| 29483194 | Jones, VERUSHA | Address on File | | | | | | | |
| 29495089 | Jones, VICKIE | Address on File | | | | | | | |
| 29492620 | Jones, VICTORIA | Address on File | | | | | | | |
| 29494501 | Jones, VICTORIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633481 | Jones, Victoria Rose | Address on File | | | | | | | |
| 29490261 | Jones, VICTRESE | Address on File | | | | | | | |
| 29484806 | Jones, VINCENT | Address on File | | | | | | | |
| 29606860 | Jones, Vincent A | Address on File | | | | | | | |
| 29631943 | Jones, Vivica | Address on File | | | | | | | |
| 29632959 | Jones, Wesley E | Address on File | | | | | | | |
| 29489077 | Jones, WHITNEY | Address on File | | | | | | | |
| 29490891 | Jones, WILLIAM | Address on File | | | | | | | |
| 29646422 | Jones, Xavier L | Address on File | | | | | | | |
| 29485609 | Jones, YLONDA | Address on File | | | | | | | |
| 29482818 | Jones, YOLANDA | Address on File | | | | | | | |
| 29490213 | Jones, YOLANDA | Address on File | | | | | | | |
| 29610613 | Jones, Yolanda | Address on File | | | | | | | |
| 29481258 | Jones, YOSHABELL | Address on File | | | | | | | |
| 29486294 | Jones, ZETTIE | Address on File | | | | | | | |
| 29606337 | Jones-Boone, Tarahjiaun | Address on File | | | | | | | |
| 29626022 | Jonesboro Regional Chamber of Commerce | PO Box 789 | | | | Jonesboro | AR | 72403 | |
| 29632088 | Jones-Davis, Corinne Elizabeth | Address on File | | | | | | | |
| 29608060 | Jones-Dumas, Brilyn Nagat | Address on File | | | | | | | |
| 29620849 | Jones-Taylor, Misa S | Address on File | | | | | | | |
| 29620438 | Jonota, Julian E | Address on File | | | | | | | |
| 29639789 | Jonquavis, Boulware | Address on File | | | | | | | |
| 29488344 | Jonson, BETSY | Address on File | | | | | | | |
| 29650591 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 29478921 | JORDAN TAX SERVICE INC | ROSS TOWNSHIP | | | | PITTSBURGH | PA | 15264 | |
| 29478922 | JORDAN TAX SERVICE INC | TOWNSHIP OF COLLIER | | | | PITTSBURGH | PA | 15264 | |
| 29650592 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY RD | | | | MCMURRAY | PA | 15317 | |
| 29479297 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | P.O. BOX 645120 | | | | PITTSBURGH | PA | 15264-5120 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1354 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632675 | Jordan, Adrianne N. | Address on File | | | | | | | |
| 29775641 | Jordan, Albert | Address on File | | | | | | | |
| 29621903 | Jordan, Amber C | Address on File | | | | | | | |
| 29480558 | Jordan, ANDREA | Address on File | | | | | | | |
| 29647846 | Jordan, Annetta L | Address on File | | | | | | | |
| 29489991 | Jordan, ANTOWINE | Address on File | | | | | | | |
| 29645466 | Jordan, Ariel | Address on File | | | | | | | |
| 29783686 | Jordan, Ashley | Address on File | | | | | | | |
| 29620261 | Jordan, Asia B | Address on File | | | | | | | |
| 29635639 | Jordan, Aurora Lynn | Address on File | | | | | | | |
| 29779704 | Jordan, Ayonna | Address on File | | | | | | | |
| 29614573 | Jordan, Balderrama | Address on File | | | | | | | |
| 29494453 | Jordan, BARBARA | Address on File | | | | | | | |
| 29493031 | Jordan, BENITA | Address on File | | | | | | | |
| 29618039 | Jordan, Bovance | Address on File | | | | | | | |
| 29483890 | Jordan, BRADLEY | Address on File | | | | | | | |
| 29772622 | Jordan, Breauna | Address on File | | | | | | | |
| 29783150 | Jordan, Brionna | Address on File | | | | | | | |
| 29615931 | Jordan, Brown | Address on File | | | | | | | |
| 29617713 | Jordan, Caldwell | Address on File | | | | | | | |
| 29637267 | JORDAN, CALEB YOHANCE | Address on File | | | | | | | |
| 29626553 | JORDAN, CAROLE JEAN | Address on File | | | | | | | |
| 29483854 | Jordan, CHAMIKA | Address on File | | | | | | | |
| 29488622 | Jordan, Charles | Address on File | | | | | | | |
| 29489919 | Jordan, CHELSEA | Address on File | | | | | | | |
| 29641905 | Jordan, Cook | Address on File | | | | | | | |
| 29771445 | Jordan, Daesha | Address on File | | | | | | | |
| 29783369 | Jordan, Danielle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488845 | Jordan, Darius | Address on File | | | | | | | |
| 29775126 | Jordan, Dazara | Address on File | | | | | | | |
| 29771481 | Jordan, Deandra | Address on File | | | | | | | |
| 29484505 | Jordan, DEWAYNE | Address on File | | | | | | | |
| 29484408 | Jordan, EARL | Address on File | | | | | | | |
| 29644157 | Jordan, Fantasia M | Address on File | | | | | | | |
| 29605544 | JORDAN, GARY | Address on File | | | | | | | |
| 29640850 | Jordan, Gonzalez | Address on File | | | | | | | |
| 29616175 | Jordan, Grant | Address on File | | | | | | | |
| 29616815 | Jordan, Harper | Address on File | | | | | | | |
| 29771910 | Jordan, Helda | Address on File | | | | | | | |
| 29484699 | Jordan, JAROD | Address on File | | | | | | | |
| 29648350 | Jordan, Jeremiah X | Address on File | | | | | | | |
| 29781085 | Jordan, Jessica | Address on File | | | | | | | |
| 29494271 | Jordan, JOHNNY | Address on File | | | | | | | |
| 29618971 | Jordan, Joshua D | Address on File | | | | | | | |
| 29636254 | Jordan, Kayla | Address on File | | | | | | | |
| 29493162 | Jordan, KEISHA | Address on File | | | | | | | |
| 29484272 | Jordan, KELLI | Address on File | | | | | | | |
| 29783247 | Jordan, Kenneth Pres | Address on File | | | | | | | |
| 29776299 | Jordan, Lakesha | Address on File | | | | | | | |
| 29485566 | Jordan, LAKISHA | Address on File | | | | | | | |
| 29644447 | Jordan, Maribeth | Address on File | | | | | | | |
| 29632561 | Jordan, Mehki David | Address on File | | | | | | | |
| 29780094 | Jordan, Melody | Address on File | | | | | | | |
| 29490063 | Jordan, MELVIN | Address on File | | | | | | | |
| 29611658 | Jordan, Mercer | Address on File | | | | | | | |
| 29614815 | Jordan, Minnis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627046 | JORDAN, NAKEIA | Address on File | | | | | | | |
| 29637217 | JORDAN, NAKEIA S | Address on File | | | | | | | |
| 29613383 | Jordan, Nelson | Address on File | | | | | | | |
| 29488228 | Jordan, NICOLA | Address on File | | | | | | | |
| 29642077 | Jordan, Niemann | Address on File | | | | | | | |
| 29639523 | Jordan, Norberg | Address on File | | | | | | | |
| 29493222 | Jordan, RENEE | Address on File | | | | | | | |
| 29600749 | Jordan, Rodriguez-Martinez | Address on File | | | | | | | |
| 29783547 | Jordan, Rosanne | Address on File | | | | | | | |
| 29647942 | Jordan, Sandra A | Address on File | | | | | | | |
| 29615861 | Jordan, Sanita | Address on File | | | | | | | |
| 29646989 | Jordan, Scott W | Address on File | | | | | | | |
| 29642732 | Jordan, Shackelford III | Address on File | | | | | | | |
| 29494868 | Jordan, SHAQUALA | Address on File | | | | | | | |
| 29622547 | Jordan, Sheri L | Address on File | | | | | | | |
| 29642296 | Jordan, Small | Address on File | | | | | | | |
| 29640805 | Jordan, Smith | Address on File | | | | | | | |
| 29614924 | Jordan, Stoudt | Address on File | | | | | | | |
| 29775741 | Jordan, Taliah | Address on File | | | | | | | |
| 29492583 | Jordan, TAMMIKA | Address on File | | | | | | | |
| 29491211 | Jordan, TAYLOR | Address on File | | | | | | | |
| 29631562 | Jordan, Thomas W. | Address on File | | | | | | | |
| 29614186 | Jordan, Thompson | Address on File | | | | | | | |
| 29632530 | Jordan, Tyler A. | Address on File | | | | | | | |
| 29620077 | Jordan, Tyler W | Address on File | | | | | | | |
| 29608812 | Jordan, Vanessa Sara | Address on File | | | | | | | |
| 29778419 | Jordan, Veronica | Address on File | | | | | | | |
| 29781642 | Jordan, Victor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781111 | Jordan, Vincenza | Address on File | | | | | | | |
| 29616569 | Jordan, West | Address on File | | | | | | | |
| 29494985 | Jordan, WILLIAM | Address on File | | | | | | | |
| 29617679 | Jordan, Williams I | Address on File | | | | | | | |
| 29639120 | Jordan, Wilson | Address on File | | | | | | | |
| 29638570 | Jordan, Young Eagle | Address on File | | | | | | | |
| 29644521 | Jordan-Huffman, Tristan L | Address on File | | | | | | | |
| 29620184 | Jordan-Jones, Elizabeth R | Address on File | | | | | | | |
| 29488448 | Jordansingh, MICHELE | Address on File | | | | | | | |
| 29488811 | Jorden, EVELYN | Address on File | | | | | | | |
| 29639336 | Jorden, Fedd | Address on File | | | | | | | |
| 29616399 | Jordon, Nichols | Address on File | | | | | | | |
| 29638248 | Jordon, Shook-Rothenberg | Address on File | | | | | | | |
| 29638497 | Jordyn, Hughes | Address on File | | | | | | | |
| 29639967 | Jordyn, Uhlig | Address on File | | | | | | | |
| 29640444 | Jorge, Arellano Jr. | Address on File | | | | | | | |
| 29614680 | Jorge, Flores | Address on File | | | | | | | |
| 29617705 | Jorge, Robaina Marrero | Address on File | | | | | | | |
| 29631592 | Jorge, Victoria Ana | Address on File | | | | | | | |
| 29631363 | Jorgensen, Casey Anne | Address on File | | | | | | | |
| 29607565 | Jorgensen, Victoria | Address on File | | | | | | | |
| 29483408 | Jorjakis, ERIN | Address on File | | | | | | | |
| 29641024 | Jorome, Johnson | Address on File | | | | | | | |
| 29618134 | Josaphat, Serge R | Address on File | | | | | | | |
| 29626911 | JOSE ALMENDAREZ / JOSE'S LANDSCAPING | dba JOSE'S LANDSCAPING | PO BOX 142972 | | | GAINESVILLE | FL | 32614 | |
| 29628106 | Jose Cerda | 2929 Floyd Ave Apt 374 | | | | Modesto | CA | 95355 | |
| 29602162 | JOSE PLIEGO DELIVERY PLIEGO | 15620 Hallmark Path | | | | Apple Valley | MN | 55124 | |
| 29489268 | Jose, ABBY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641635 | Jose, Aguilera Perez | Address on File | | | | | | | |
| 29613771 | Jose, Almonte | Address on File | | | | | | | |
| 29613122 | Jose, Amaya | Address on File | | | | | | | |
| 29642340 | Jose, Becerril | Address on File | | | | | | | |
| 29640372 | Jose, Burgos | Address on File | | | | | | | |
| 29638874 | Jose, Camargo | Address on File | | | | | | | |
| 29614113 | Jose, Decicco | Address on File | | | | | | | |
| 29637758 | Jose, Escalera-Vega | Address on File | | | | | | | |
| 29640957 | Jose, Familia | Address on File | | | | | | | |
| 29615885 | Jose, Fernandez Sr. | Address on File | | | | | | | |
| 29639193 | Jose, Flores Jr. | Address on File | | | | | | | |
| 29613334 | Jose, Galvan Jr | Address on File | | | | | | | |
| 29637974 | Jose, Garcia leon | Address on File | | | | | | | |
| 29638201 | Jose, Gaytan Almanza | Address on File | | | | | | | |
| 29613161 | Jose, Gomez | Address on File | | | | | | | |
| 29613506 | Jose, Gomez Hernandez | Address on File | | | | | | | |
| 29640832 | Jose, Gomez I | Address on File | | | | | | | |
| 29617141 | Jose, Hernandez III | Address on File | | | | | | | |
| 29642420 | Jose, Mancillas | Address on File | | | | | | | |
| 29616976 | Jose, Mares Ramirez | Address on File | | | | | | | |
| 29639974 | Jose, Marte Jr | Address on File | | | | | | | |
| 29615434 | Jose, Mendez Espinosa | Address on File | | | | | | | |
| 29637554 | Jose, Navarro III | Address on File | | | | | | | |
| 29615271 | Jose, Ojeda Estrada | Address on File | | | | | | | |
| 29641281 | Jose, Perea Alvarado | Address on File | | | | | | | |
| 29639165 | Jose, Perez Moreno | Address on File | | | | | | | |
| 29641196 | Jose, Ponce Jr. | Address on File | | | | | | | |
| 29639084 | Jose, Ramos Ruiz | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1359 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617306 | Jose, Rios | Address on File | | | | | | | |
| 29639569 | Jose, Rivera | Address on File | | | | | | | |
| 29616838 | Jose, Romero | Address on File | | | | | | | |
| 29616523 | Jose, Rosario | Address on File | | | | | | | |
| 29639882 | Jose, Sanchez | Address on File | | | | | | | |
| 29640488 | Jose, Sanchez Moreno | Address on File | | | | | | | |
| 29617365 | Jose, Tijerina Luna | Address on File | | | | | | | |
| 29645017 | Jose, Tom | Address on File | | | | | | | |
| 29640949 | Jose, Velez | Address on File | | | | | | | |
| 29637392 | Josep, Nivar Ramirez | Address on File | | | | | | | |
| 29649676 | Joseph Broth LL0014 | 4133 Talmadge Road | | | | Toledo | OH | 43623 | |
| 29605713 | JOSEPH CRUPI CONSTRUCTION INC | 1832 RADCLIFF AVENUE | | | | Bronx | NY | 10462 | |
| 29603667 | JOSEPH E. MARX CO., INC. | C/O MARX REALTY & IMPROVEMENT CO., INC | 708 THIRD AVE, 21ST FLOOR | | | NEW YORK | NY | 10017 | |
| 29792766 | Joseph Gazzo III | 662 Howard Avenue | | | | Biloxi | MS | 39530 | |
| 29625123 | JOSEPH LOPINTO, SHERIFF & EX-OFFICIO TAX COLL | BUREAU OF REV & TAXTN PROP TAX DIVPO BOX 130 | | | | Gretna | LA | 70054-0130 | |
| 29605717 | JOSEPH M MALTONE & THE MARITAL | TRUST O/W/O JAMES J MANNIX | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| 29629771 | Joseph Plaza, LLC | Paul A. Radon | 4133 Talmadge Road | | | Toledo | OH | 43623 | |
| 29784548 | Joseph Plaza, LLC | Paul A. Radon | Barkan & Robon Ltd. | 1701 Woodlands Drive, Suite 100 | | Maumee | OH | 43537 | |
| 29629211 | Joseph Urbana Investments ,LLC | 5001 N University Street | | | | Peoria | IL | 61614 | |
| 29649009 | Joseph Urbana Investments, LLC | 5001 N University Street | | | | Peoria | IL | 61615 | |
| 29641646 | Joseph, Akers | Address on File | | | | | | | |
| 29641522 | Joseph, Alexander | Address on File | | | | | | | |
| 29615662 | Joseph, Alford Jr. | Address on File | | | | | | | |
| 29485706 | Joseph, ALICIA | Address on File | | | | | | | |
| 29641598 | Joseph, Alleman | Address on File | | | | | | | |
| 29615243 | Joseph, Anderson | Address on File | | | | | | | |
| 29635519 | Joseph, Angel | Address on File | | | | | | | |
| 29614594 | Joseph, Bowen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491442 | Joseph, BRIANA | Address on File | | | | | | | |
| 29620516 | Joseph, Calista C | Address on File | | | | | | | |
| 29637263 | JOSEPH, CLAUDY | Address on File | | | | | | | |
| 29637743 | Joseph, Court | Address on File | | | | | | | |
| 29638419 | Joseph, Cox | Address on File | | | | | | | |
| 29639773 | Joseph, Cummings | Address on File | | | | | | | |
| 29774733 | Joseph, Denise | Address on File | | | | | | | |
| 29644371 | Joseph, Derick | Address on File | | | | | | | |
| 29616161 | Joseph, Dixon | Address on File | | | | | | | |
| 29616267 | Joseph, Douglas Jr. | Address on File | | | | | | | |
| 29616518 | Joseph, Elias | Address on File | | | | | | | |
| 29639772 | Joseph, Everett | Address on File | | | | | | | |
| 29647062 | Joseph, Fabian L | Address on File | | | | | | | |
| 29637511 | Joseph, Fletcher | Address on File | | | | | | | |
| 29772750 | Joseph, Fred | Address on File | | | | | | | |
| 29640112 | Joseph, Gatson-Welch | Address on File | | | | | | | |
| 29639357 | Joseph, Gilbert | Address on File | | | | | | | |
| 29613345 | Joseph, Hayes | Address on File | | | | | | | |
| 29614046 | Joseph, Horton Sr. | Address on File | | | | | | | |
| 29639935 | Joseph, Humes | Address on File | | | | | | | |
| 29622054 | Joseph, Ian J | Address on File | | | | | | | |
| 29642094 | Joseph, Ingram Sr. | Address on File | | | | | | | |
| 29481787 | Joseph, JACQUES | Address on File | | | | | | | |
| 29785780 | Joseph, Janice | Address on File | | | | | | | |
| 29483954 | Joseph, JETHRO | Address on File | | | | | | | |
| 29614745 | Joseph, Johns III | Address on File | | | | | | | |
| 29630766 | Joseph, Jordan Ashley | Address on File | | | | | | | |
| 29491021 | Joseph, KIMBERLEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618049 | Joseph, Lopez | Address on File | | | | | | | |
| 29639491 | Joseph, Mejia | Address on File | | | | | | | |
| 29613376 | Joseph, Millan | Address on File | | | | | | | |
| 29617223 | Joseph, Mongognia | Address on File | | | | | | | |
| 29492094 | Joseph, NADIA | Address on File | | | | | | | |
| 29639513 | Joseph, Nair III | Address on File | | | | | | | |
| 29491887 | Joseph, NANCY | Address on File | | | | | | | |
| 29636476 | Joseph, Noah | Address on File | | | | | | | |
| 29616702 | Joseph, Piotrowski | Address on File | | | | | | | |
| 29620524 | Joseph, Raven S | Address on File | | | | | | | |
| 29648285 | Joseph, Robert | Address on File | | | | | | | |
| 29617960 | Joseph, Roberts | Address on File | | | | | | | |
| 29616529 | Joseph, Robinson | Address on File | | | | | | | |
| 29615512 | Joseph, Rodriguez | Address on File | | | | | | | |
| 29484425 | Joseph, SAINT | Address on File | | | | | | | |
| 29630746 | Joseph, Sandra Marie | Address on File | | | | | | | |
| 29486270 | Joseph, SCHANGLER | Address on File | | | | | | | |
| 29616715 | Joseph, Schuster | Address on File | | | | | | | |
| 29640755 | Joseph, Sedor | Address on File | | | | | | | |
| 29638401 | Joseph, Sprouse | Address on File | | | | | | | |
| 29618153 | Joseph, Steven S | Address on File | | | | | | | |
| 29614929 | Joseph, Thomas | Address on File | | | | | | | |
| 29615213 | Joseph, Thompson | Address on File | | | | | | | |
| 29782586 | Joseph, Tijunia | Address on File | | | | | | | |
| 29639997 | Joseph, Tillis | Address on File | | | | | | | |
| 29614939 | Joseph, Tucker | Address on File | | | | | | | |
| 29642110 | Joseph, Turcovsky | Address on File | | | | | | | |
| 29638795 | Joseph, Vasquez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617342 | Joseph, Velez | Address on File | | | | | | | |
| 29484036 | Joseph, VILLEY | Address on File | | | | | | | |
| 29642365 | Joseph, Waker Jr. | Address on File | | | | | | | |
| 29613540 | Joseph, Whitney III | Address on File | | | | | | | |
| 29638632 | Joseph, Wiktor | Address on File | | | | | | | |
| 29613436 | Joseph, Wisneski | Address on File | | | | | | | |
| 29772456 | Joseph, Ygena | Address on File | | | | | | | |
| 29638030 | Josephine, Fundi | Address on File | | | | | | | |
| 29607740 | Josephson, Jenna Lynn | Address on File | | | | | | | |
| 29622190 | Josey, Jasmine P | Address on File | | | | | | | |
| 29779862 | Josey, Tonia | Address on File | | | | | | | |
| 29614538 | Josh, Bray | Address on File | | | | | | | |
| 29639166 | Josh, Brown | Address on File | | | | | | | |
| 29616185 | Josh, Frisby | Address on File | | | | | | | |
| 29617255 | Josh, Hopkins | Address on File | | | | | | | |
| 29617784 | Joshlynn, Burke | Address on File | | | | | | | |
| 29602146 | JOSHUA MARKEL MBC DELIVERY | 1819 12TH AVENUE | | | | Altoona | PA | 16601 | |
| 29603134 | Joshua Weems Construction, LLC | 4016 94th street | | | | Lubbock | TX | 79423-3930 | |
| 29643279 | Joshua, Ammermann | Address on File | | | | | | | |
| 29613740 | Joshua, Banks Sr. | Address on File | | | | | | | |
| 29639080 | Joshua, Banton | Address on File | | | | | | | |
| 29642654 | Joshua, Barnes | Address on File | | | | | | | |
| 29616950 | Joshua, Bird Sr. | Address on File | | | | | | | |
| 29614985 | Joshua, Capellan | Address on File | | | | | | | |
| 29613543 | Joshua, Coleman | Address on File | | | | | | | |
| 29642584 | Joshua, Davis | Address on File | | | | | | | |
| 29637747 | Joshua, Derouchie | Address on File | | | | | | | |
| 29614660 | Joshua, Diskin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617885 | Joshua, Dixon II | Address on File | | | | | | | |
| 29613180 | Joshua, Doty | Address on File | | | | | | | |
| 29640734 | Joshua, Duncan I | Address on File | | | | | | | |
| 29641965 | Joshua, Eddy | Address on File | | | | | | | |
| 29613982 | Joshua, Gainey | Address on File | | | | | | | |
| 29639359 | Joshua, Glavey | Address on File | | | | | | | |
| 29637923 | Joshua, Gloster | Address on File | | | | | | | |
| 29639370 | Joshua, Green | Address on File | | | | | | | |
| 29616091 | Joshua, Hale | Address on File | | | | | | | |
| 29616522 | Joshua, Hall | Address on File | | | | | | | |
| 29615096 | Joshua, Harrington | Address on File | | | | | | | |
| 29613342 | Joshua, Hawkins | Address on File | | | | | | | |
| 29616682 | Joshua, Hinkle | Address on File | | | | | | | |
| 29614737 | Joshua, Hopkins | Address on File | | | | | | | |
| 29617256 | Joshua, Johns Jr. | Address on File | | | | | | | |
| 29615291 | Joshua, Lumbreras | Address on File | | | | | | | |
| 29616135 | Joshua, Maldonado | Address on File | | | | | | | |
| 29615996 | Joshua, Marsh | Address on File | | | | | | | |
| 29640434 | Joshua, Matos | Address on File | | | | | | | |
| 29641814 | Joshua, Merrell | Address on File | | | | | | | |
| 29642279 | Joshua, Miller | Address on File | | | | | | | |
| 29638439 | Joshua, Moore | Address on File | | | | | | | |
| 29613652 | Joshua, Mosley | Address on File | | | | | | | |
| 29642399 | Joshua, Neece | Address on File | | | | | | | |
| 29615000 | Joshua, Nieves-Illas | Address on File | | | | | | | |
| 29615220 | Joshua, Perry Sr. | Address on File | | | | | | | |
| 29639866 | Joshua, Picot jr | Address on File | | | | | | | |
| 29615869 | Joshua, Rabb | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615292 | Joshua, Ramirez Medina | Address on File | | | | | | | |
| 29638680 | Joshua, Rhoades | Address on File | | | | | | | |
| 29616473 | Joshua, Richardson | Address on File | | | | | | | |
| 29615303 | Joshua, Rios Torres | Address on File | | | | | | | |
| 29615848 | Joshua, Sasser | Address on File | | | | | | | |
| 29639591 | Joshua, Schwartz | Address on File | | | | | | | |
| 29639599 | Joshua, Sepulveda | Address on File | | | | | | | |
| 29641300 | Joshua, Songer | Address on File | | | | | | | |
| 29613935 | Joshua, Thompson | Address on File | | | | | | | |
| 29639652 | Joshua, Trotter | Address on File | | | | | | | |
| 29617785 | Joshua, Tucker | Address on File | | | | | | | |
| 29639911 | Joshua, Wade | Address on File | | | | | | | |
| 29615186 | Joshua, Wilson | Address on File | | | | | | | |
| 29642655 | Joshua, Witkovsky | Address on File | | | | | | | |
| 29792074 | Josiah Williams | 10050 Regency Circle Suite 400 | | | | Omaha | NE | 68114 | |
| 29638260 | Josiah, McCoy-Lowe | Address on File | | | | | | | |
| 29615203 | Josiah, Paul | Address on File | | | | | | | |
| 29642581 | Josiah, Taylor | Address on File | | | | | | | |
| 29613020 | Josie, Reisinger | Address on File | | | | | | | |
| 29485427 | Joslin, ALEXIS | Address on File | | | | | | | |
| 29643668 | Joslin, Jessica L | Address on File | | | | | | | |
| 29642000 | Josue, Carrera Sr. | Address on File | | | | | | | |
| 29614267 | Josue, Paulino | Address on File | | | | | | | |
| 29614877 | Josue, Rodriguez | Address on File | | | | | | | |
| 29614280 | Josue, Segarra | Address on File | | | | | | | |
| 29771330 | Joubert, Georgia | Address on File | | | | | | | |
| 29492917 | Joubert, MARIE | Address on File | | | | | | | |
| 29481182 | Joubert, VIVIANA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1365 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647161 | Joudi, Darwich M | Address on File | | | | | | | |
| 29605730 | Joule Associates ,LLC | PO BOX 31001-4088 | | | | Pasadena | CA | 91110-4088 | |
| 29623171 | Joule Gilroy Crossing Owner, LLC | 757 Third Avenue | 15th Floor | | | New York | NY | 10017 | |
| 29784550 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC | 757 Third Avenue, 15th Floor | | | New York City | NY | 10017 | |
| 29616971 | Jovan, Rodriguez | Address on File | | | | | | | |
| 29608187 | Jovanovic, Cynthia Jasalyn | Address on File | | | | | | | |
| 29617034 | Jovaughn, Dupree I | Address on File | | | | | | | |
| 29639457 | Jovon, Lee | Address on File | | | | | | | |
| 29619125 | Jowers, Sebastian X | Address on File | | | | | | | |
| 29604528 | Joy Organics, LLC | Barry Smith | 5042 Technology Parkway, Suite 500 | | | FORT COLLINS | CO | 80528 | |
| 29622825 | Joy, Alex | Address on File | | | | | | | |
| 29619683 | Joyce, James J | Address on File | | | | | | | |
| 29772839 | Joyner, Angela | Address on File | | | | | | | |
| 29633604 | Joyner, Emma Grace | Address on File | | | | | | | |
| 29620395 | Joyner, Erin N | Address on File | | | | | | | |
| 29618957 | Joyner, Joseph M | Address on File | | | | | | | |
| 29647017 | Joyner, Keri A | Address on File | | | | | | | |
| 29647681 | Joyner, Louis L | Address on File | | | | | | | |
| 29647921 | Joyner, Quinton L | Address on File | | | | | | | |
| 29646996 | Joyner, Reginald A | Address on File | | | | | | | |
| 29633846 | Joyner, Steven | Address on File | | | | | | | |
| 29780560 | Joynt, Lisa | Address on File | | | | | | | |
| 29627933 | Joyspring | Jason Pratt | 3116 Wedding Rd Suite 900-1050 | | | Matthews | NC | 28105 | |
| 29605731 | JP ASSOCIATES LLC | 9 HASTINGS ROAD | ATTN: HARISH JAIN | | | Holmdel | NJ | 07733 | |
| 29623172 | JP Associates LLC | 9 Hastings Road | | | | Holmdel | NJ | 07733 | |
| 29624547 | JP Kirby Ventures LL | 5660 North Rd | | | | Orangeburg | SC | 29118 | |
| 29650264 | JP Morgan Admin Fees | Securities Services Client BillingPO Box 26040 | | | | New York | NY | 10087 | |
| 29649677 | JP Morgan Chase | 2500 Westfield Drive | | | | Elgin | IL | 60124 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627550 | JP Morgan Chase - ABL and LIBOR | 1111 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 29604214 | JP Morgan Chase – Term Loans | 1111 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 30097791 | JP Morgan Chase Bank, N.A., as collateral agent and administrative agent under the Prepetition ABL Credit Agreement | 237 Park Avenue | 7th Floor | | | New York | NY | 10017 | |
| 30097790 | JP Morgan Chase Bank, N.A., as collateral agent and administrative agent under the Prepetition ABL Credit Agreement | Latham & Watkins LLP | Andrew D. Sorkin | 555 Eleventh Street, NW, Suite 1000 | | Washington | DC | 20004 | |
| 29901812 | JP Morgan Chase Bank, N.A., as collateral agent and administrative agent under the Prepetition ABL Credit Agreement | Latham & Watkins LLP | Attn: Andrew Sorkin; Nacif Taousse; Beau Parker | 1271 Avenue of the Americas | | New York | NY | 10020 | |
| 29627407 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway | | | | Columbus | OH | 43240 | |
| 29791891 | JPMorgan Chase Bank, N.A., as Administrative Agent | 237 Park Avenue, 7th Floor | Attn: James Knight, Franchise Group Credit Officer | | | New York | NY | 10017 | |
| 29479735 | JPMorgan Chase, N.A. | Amy Silverstein | 10 S. Dearborn | | | Chicago | IL | 60603 | |
| 29479720 | JPMorgan Chase, N.A. | Amy Silverstein | 270 Park Avenue | | | New York | NY | 10017 | |
| 29479728 | JPMorgan Chase, N.A. | Amy Silverstein , Executive Director | 395 N Service Rd, Floor 3 | | | Melville | NY | 11747 | |
| 29479719 | JPMorgan Chase, N.A. | Anna McCabe | 270 Park Avenue | | | New York | NY | 10017 | |
| 29478966 | JPMorgan Chase, N.A. | Anna McCabe | Mail Code LA4-7100 700 Kansas Lane | | | Monroe | LA | 71203 | |
| 29479729 | JPMorgan Chase, N.A. | Anna McCabe , Vice President- Client Relationship Manager | 270 Park Avenue | | | New York | NY | 10017 | |
| 29478972 | JPMorgan Chase, N.A. | Travis Wong | 270 Park Avenue | | | New York | NY | 10017 | |
| 29478967 | JPMorgan Chase, N.A. | Travis Wong | Mail Code LA4-7100 700 Kansas Lane | | | Monroe | LA | 71203 | |
| 29623871 | JPMorgan Commercial | PO Box 4471 | | | | Carol Stream | IL | 60197 | |
| 29488033 | Jpyner, UNIQUE | Address on File | | | | | | | |
| 29602551 | JR MOVING & DELIVERY SERVICE (Jeremy Render) | 1035 BENNING DR | | | | Columbus | GA | 31903 | |
| 29625213 | JR, CHARLES WARREN | Address on File | | | | | | | |
| 29481547 | Jr, CLIFF OTTO | Address on File | | | | | | | |
| 29483874 | Jr, CLIFTON SMITH | Address on File | | | | | | | |
| 29628739 | Jr, Corey Patton | Address on File | | | | | | | |
| 29483248 | Jr, DAVID YOUNG | Address on File | | | | | | | |
| 29490450 | Jr, Edgar Allison | Address on File | | | | | | | |
| 29605446 | Jr, Eduardo Martinez | Address on File | | | | | | | |
| 29483448 | Jr, HERBIE CROSS | Address on File | | | | | | | |
| 29481587 | Jr, JERMESE HUTCHERSON | Address on File | | | | | | | |
| 29605703 | Jr, John Porter | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494666 | Jr, JOSEPH BONNER | Address on File | | | | | | | |
| 29629256 | Jr, Kevin Augustus, | Address on File | | | | | | | |
| 29482447 | Jr, LARRY KELLER | Address on File | | | | | | | |
| 29480837 | Jr, LEROY JORDAN | Address on File | | | | | | | |
| 29613643 | Jr, Love Edwards | Address on File | | | | | | | |
| 29626987 | JR, MARK GALLOWAY | Address on File | | | | | | | |
| 29603892 | JR, RICHARD MELENDEZ | Address on File | | | | | | | |
| 29489123 | Jr, Ronald Knight | Address on File | | | | | | | |
| 29603897 | JR, RONNY MASON | Address on File | | | | | | | |
| 29480995 | Jr, SYLVESTER STOKES, | Address on File | | | | | | | |
| 29616573 | Jr., Birge Jr | Address on File | | | | | | | |
| 29642718 | Jr., Bonner Jr | Address on File | | | | | | | |
| 29637600 | Jr., Carey Jr | Address on File | | | | | | | |
| 29642512 | Jr., Clacks | Address on File | | | | | | | |
| 29614552 | Jr., Curvey jr | Address on File | | | | | | | |
| 29637653 | Jr., Fino Jr | Address on File | | | | | | | |
| 29641063 | Jr., Gentry Jr | Address on File | | | | | | | |
| 29643004 | Jr., Hill Jr | Address on File | | | | | | | |
| 29480896 | Jr., JIMMY WEBB | Address on File | | | | | | | |
| 29614475 | Jr., Kinion Jr | Address on File | | | | | | | |
| 29617514 | Jr., Kline Jr | Address on File | | | | | | | |
| 29616677 | Jr., Lattimore Jr | Address on File | | | | | | | |
| 29613949 | Jr., Leydecker Jr | Address on File | | | | | | | |
| 29616493 | Jr., Medina Mosquera | Address on File | | | | | | | |
| 29642416 | Jr., Petty | Address on File | | | | | | | |
| 29613838 | Jr., Phipps Jr | Address on File | | | | | | | |
| 29606205 | JR., SANTIAGO CRUZ | Address on File | | | | | | | |
| 29614450 | Jr., Timoteo Jr | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1368 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643149 | Jr., Watkins Jr | Address on File | | | | | | | |
| 29641847 | Jr., White Eagle | Address on File | | | | | | | |
| 29639715 | Jrey, Jackson | Address on File | | | | | | | |
| 29479585 | JRF Texas Properties, LLC | 806 PECAN BLVD | | | | McAllen | TX | 78501 | |
| 29603914 | JRL SAFE CLEAN, LLC | 4117 BRANDY BLVD | | | | FORT PIERCE | FL | 34981 | |
| 29238898 | JSB Realty No 2 LLC | 15 Ocean Avenue | | | | New York | NY | 11225 | |
| 29603670 | JSC APPLIANCE REPAIR, LLC | 41 RACHAEL LANE | | | | HOLES BLUFF | AL | 35903 | |
| 29614072 | J'Sean, Wilson | Address on File | | | | | | | |
| 29602532 | JSF LANDSCAPE CONSTRUCTION INC. | 1452 MARIETTA ROAD | | | | Chillicothe | OH | 45601 | |
| 29479298 | JSM LAND GROUP, LLC | 4535 S. DALE MABRY HWY | | | | TAMPA | FL | 33611 | |
| 30162573 | JSM Land Group, LLC | Michael Kosto | 4535 S. Dale Marby Hwy, Ste. 300 | | | Tampa | FL | 33611 | |
| 29627988 | JST WRK Energy | Michael Rhoten | 365 Plum Industrial Court | | | Pittsburgh | PA | 15239 | |
| 29642796 | J'Tari, Talbert | Address on File | | | | | | | |
| 29606725 | JTECH STAFFING LLC | 33610 SOLON ROAD | SUITE B-1 | | | Cleveland | OH | 44139 | |
| 29604237 | JTH Tax LLC. dba Liberty Tax Service | 2387 LIBERTY WAY | | | | Virginia Beach | VA | 23456 | |
| 29784552 | JTM Foods LLC | 2126 East 33 St. | | | | Erie | PA | 16502 | |
| 29784553 | JTSS Enterprises, Inc. | 15060 Eureka Rd. | | | | Southgate | MI | 48124 | |
| 29634459 | Juan Diego, Juan Santiago | Address on File | | | | | | | |
| 29648682 | Juan Francisco, Eulalia | Address on File | | | | | | | |
| 29611895 | Juan Sebastian, Francisco | Address on File | | | | | | | |
| 29642019 | Juan, Avila Trejo | Address on File | | | | | | | |
| 29641543 | Juan, Bonilla delgado | Address on File | | | | | | | |
| 29638184 | Juan, Cameras | Address on File | | | | | | | |
| 29614654 | Juan, Delgado | Address on File | | | | | | | |
| 29779359 | Juan, Elester | Address on File | | | | | | | |
| 29614666 | Juan, Estrada Delgado | Address on File | | | | | | | |
| 29613798 | Juan, Farias | Address on File | | | | | | | |
| 29642766 | Juan, Flores Keffer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614684 | Juan, Garcia | Address on File | | | | | | | |
| 29615226 | Juan, Gomez | Address on File | | | | | | | |
| 29641389 | Juan, Gonzalez | Address on File | | | | | | | |
| 29642602 | Juan, Hernandez | Address on File | | | | | | | |
| 29613163 | Juan, Ibanez | Address on File | | | | | | | |
| 29616317 | Juan, Isleno | Address on File | | | | | | | |
| 29638077 | Juan, Moulden Jr. | Address on File | | | | | | | |
| 29637676 | Juan, Nino Velasquez | Address on File | | | | | | | |
| 29779360 | Juan, Priscilla | Address on File | | | | | | | |
| 29617998 | Juan, Rojas Silva | Address on File | | | | | | | |
| 29615408 | Juan, Valdez Jr. | Address on File | | | | | | | |
| 29615293 | Juan, Vega Candelaria | Address on File | | | | | | | |
| 29614523 | Juan, Velasquez Ochoa | Address on File | | | | | | | |
| 29613123 | Juana, Gomez | Address on File | | | | | | | |
| 29638120 | Juana, Zavala | Address on File | | | | | | | |
| 29607685 | Juanis, Cali L | Address on File | | | | | | | |
| 29641679 | Juanita, Lark | Address on File | | | | | | | |
| 29635026 | Juarbe Kaufman, Hope | Address on File | | | | | | | |
| 29643751 | Juarez, Billy A | Address on File | | | | | | | |
| 29483766 | Juarez, BRIANA | Address on File | | | | | | | |
| 29643959 | Juarez, Christian | Address on File | | | | | | | |
| 29774950 | Juarez, Elvira | Address on File | | | | | | | |
| 29783160 | Juarez, Elvis | Address on File | | | | | | | |
| 29480608 | Juarez, Hannah | Address on File | | | | | | | |
| 29643466 | Juarez, Jacobo J | Address on File | | | | | | | |
| 29486258 | Juarez, KELLY | Address on File | | | | | | | |
| 29775013 | Juarez, Lisset | Address on File | | | | | | | |
| 29631995 | Juarez, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612453 | Juarez, Paulino | Address on File | | | | | | | |
| 29647194 | Juarez, Quetlzalli L | Address on File | | | | | | | |
| 29494654 | Juarez, SORAYDA | Address on File | | | | | | | |
| 29618795 | Juarez, Yacquelin | Address on File | | | | | | | |
| 29623173 | Jubilee Limited Partnership | c/o Schottenstein Prop Grp LLC Attn: EVP General Counsel, VP Lease Admin, Jennifer Copley | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29784554 | Jubilee Limited Partnership | 4300 E. Fifth Ave., | | | | Columbus | OH | 43219 | |
| 29623174 | Jubilee--Coolsprings LLC | Jennifer Copley | 1800 Moler Road | | | Columbus | OH | 43207 | |
| 29784555 | Jubilee--Coolsprings LLC | 1800 Moler Road, | | | | Columbus | OH | 43207 | |
| 29635314 | Juco, Matthew Tyler | Address on File | | | | | | | |
| 29621531 | Judd, Aaron P | Address on File | | | | | | | |
| 29646532 | Judd, Alexander R | Address on File | | | | | | | |
| 29494880 | Judd, JONATHAN | Address on File | | | | | | | |
| 29642221 | Jude, Cruz Keonie | Address on File | | | | | | | |
| 29617558 | Jude, Pinthieire | Address on File | | | | | | | |
| 29494686 | Jude, WAYNE | Address on File | | | | | | | |
| 29650396 | Judge Inc | Judge IncP.O. BOX 820120 | | | | Philadelphia | PA | 19182 | |
| 29626160 | JUDGE SCOTT HASSELL (ETOWAH COUNTY AL DOR) | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 29490114 | Judkins, LESANDRA | Address on File | | | | | | | |
| 29481377 | Judson, Kalyca | Address on File | | | | | | | |
| 29624452 | Judy Couts | 190 E Wilbeth Rd. | | | | Akron | OH | 44301 | |
| 29645875 | Judy, Christina M | Address on File | | | | | | | |
| 29784556 | Juicero, Inc. | 2001 Bryant Street | | | | San Francisco | CA | 94110 | |
| 29489532 | Juilous, JABRI | Address on File | | | | | | | |
| 29777303 | JUKI INC | 99 Industrial DR | | | | Northampton | MA | 01060 | |
| 29779820 | Jules, Clodener | Address on File | | | | | | | |
| 29779257 | Jules, Gina | Address on File | | | | | | | |
| 29483506 | Jules, STEPHANIE | Address on File | | | | | | | |
| 29638750 | Julia, Irwin | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1371 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617971 | Julia, Wray | Address on File | | | | | | | |
| 29641329 | Julian, Jackson-Linkhart | Address on File | | | | | | | |
| 29615524 | Julian, Johnson II | Address on File | | | | | | | |
| 29639719 | Julian, Landa | Address on File | | | | | | | |
| 29642771 | Julian, Mendoza | Address on File | | | | | | | |
| 29642515 | Julian, Pena | Address on File | | | | | | | |
| 29606536 | Julian, Weston | Address on File | | | | | | | |
| 29625376 | Juliano, Sissel | Address on File | | | | | | | |
| 29614136 | Julie, Caulkins | Address on File | | | | | | | |
| 29616094 | Julie, Fiore | Address on File | | | | | | | |
| 29638531 | Julie, Hernandez | Address on File | | | | | | | |
| 29617844 | Julie, Rogers | Address on File | | | | | | | |
| 29648424 | Julien, Bernajah | Address on File | | | | | | | |
| 29617305 | Julio, Cabrera | Address on File | | | | | | | |
| 29637647 | Julio, Lopez | Address on File | | | | | | | |
| 29639503 | Julio, Mondjeli | Address on File | | | | | | | |
| 29616775 | Julio, Pagan Jr. | Address on File | | | | | | | |
| 29642545 | Julio, Trevino | Address on File | | | | | | | |
| 29650003 | Julius K9 LLC | 4654 Eagle Falls Place | | | | Tampa | FL | 33619 | |
| 29641695 | Julius, Lykes III | Address on File | | | | | | | |
| 29613539 | Jullian, Bugarin | Address on File | | | | | | | |
| 29638663 | Jullian, Cotton | Address on File | | | | | | | |
| 29608617 | Julseth, Lila Menard | Address on File | | | | | | | |
| 29484416 | Juma, SUDA | Address on File | | | | | | | |
| 29620938 | Jumara, Michael A | Address on File | | | | | | | |
| 29636028 | Jumper, Christopher W. | Address on File | | | | | | | |
| 29636935 | Jumper, Megan Lyn | Address on File | | | | | | | |
| 29625402 | Jumpfly Inc. | 2541 Technology Drive | | | | Elgin | IL | 60124 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777304 | Jumpmind, Inc. | 8999 Gemini Parkway, Suite 100 | | | | Columbus | OH | 43240 | |
| 29630584 | Jumpp, Christopher L. | Address on File | | | | | | | |
| 29494833 | Jumu, CECILIA | Address on File | | | | | | | |
| 29791985 | JUNE HAMILTON, KARMA LA | Address on File | | | | | | | |
| 29781322 | June, Christina | Address on File | | | | | | | |
| 29484399 | June, KATHLEEN | Address on File | | | | | | | |
| 29646571 | Junghans, John A | Address on File | | | | | | | |
| 29638263 | Junielka, Arguello | Address on File | | | | | | | |
| 29485898 | Junior, KATHERINE | Address on File | | | | | | | |
| 29783229 | Junior, Michele | Address on File | | | | | | | |
| 29633405 | Juniper, Rusty | Address on File | | | | | | | |
| 29615036 | Junius, Green | Address on File | | | | | | | |
| 29490440 | Junsay, APRIL | Address on File | | | | | | | |
| 29603674 | JUPITER BIKE / WORLDGLASS CORPORATION | 5600 AIRPORT BLVD, STE C | | | | TAMPA | FL | 33634 | |
| 29482878 | Jurdan, LAHOMA | Address on File | | | | | | | |
| 29481334 | Jurdine, MICHELLE | Address on File | | | | | | | |
| 29783505 | Jurglyns, Breauna | Address on File | | | | | | | |
| 29605912 | Juric, Megan | Address on File | | | | | | | |
| 29775316 | Jurich, Tyler | Address on File | | | | | | | |
| 29629229 | Just Born Inc. | 1300 Stefko BLVD | | | | Bethlehem | PA | 18017 | |
| 29777305 | Just C Inc. | 7700 Irvine Center Dr. | | | | Irvine | CA | 92618 | |
| 29624867 | JUST ENERGY | 5251 WESTHEIMER RD | STE 1000 | | | HOUSTON | TX | 77056 | |
| 29601863 | JUST ENERGY | PO BOX 650518 | | | | DALLAS | TX | 75265 | |
| 29792691 | Just Ingredients, INC | 1439 N 1380 W, Suite 200 | | | | Orem | UT | 84057 | |
| 29604665 | Just Ingredients, INC | Just Ingredients | 1439 N 1380 W, Suite 200 | | | Orem | UT | 84057 | |
| 29772465 | Juste, Miderly | Address on File | | | | | | | |
| 29630994 | Justic, Camryn | Address on File | | | | | | | |
| 29616567 | Justice, Downey | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1373 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642935 | Justice, Martin | Address on File | | | | | | | |
| 29632533 | Justice, Shana M. | Address on File | | | | | | | |
| 29639649 | Justice, Tremble | Address on File | | | | | | | |
| 29625140 | JUSTIN DENHAM (Better Delivery) | 6013 SALTSBURG ROAD | | | | Verona | PA | 15147 | |
| 29640795 | Justin, Badger | Address on File | | | | | | | |
| 29637952 | Justin, Bayless | Address on File | | | | | | | |
| 29613294 | Justin, Belcher | Address on File | | | | | | | |
| 29617280 | Justin, Branch | Address on File | | | | | | | |
| 29617262 | Justin, Brisbane | Address on File | | | | | | | |
| 29637903 | Justin, Burnette | Address on File | | | | | | | |
| 29613841 | Justin, Cope | Address on File | | | | | | | |
| 29613476 | Justin, Devore | Address on File | | | | | | | |
| 29642773 | Justin, Driskell Jr. | Address on File | | | | | | | |
| 29642803 | Justin, Elam | Address on File | | | | | | | |
| 29641216 | Justin, Featherston | Address on File | | | | | | | |
| 29616257 | Justin, Gordon | Address on File | | | | | | | |
| 29639391 | Justin, Harris | Address on File | | | | | | | |
| 29616076 | Justin, Hayes | Address on File | | | | | | | |
| 29613628 | Justin, Heath | Address on File | | | | | | | |
| 29614739 | Justin, Jeffcoat | Address on File | | | | | | | |
| 29614740 | Justin, Jenkins | Address on File | | | | | | | |
| 29639716 | Justin, Johnson | Address on File | | | | | | | |
| 29638152 | Justin, Johnson | Address on File | | | | | | | |
| 29615099 | Justin, Kates | Address on File | | | | | | | |
| 29637896 | Justin, King | Address on File | | | | | | | |
| 29637636 | Justin, Kirk | Address on File | | | | | | | |
| 29641135 | Justin, Leach | Address on File | | | | | | | |
| 29641688 | Justin, Mora Aguilera | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614822 | Justin, Muhammad | Address on File | | | | | | | |
| 29613736 | Justin, Mullis | Address on File | | | | | | | |
| 29616540 | Justin, Owens | Address on File | | | | | | | |
| 29637830 | Justin, Padin | Address on File | | | | | | | |
| 29617818 | Justin, Provost | Address on File | | | | | | | |
| 29637658 | Justin, Rivas | Address on File | | | | | | | |
| 29643083 | Justin, Rodriguez | Address on File | | | | | | | |
| 29617459 | Justin, Royak | Address on File | | | | | | | |
| 29616998 | Justin, Summers | Address on File | | | | | | | |
| 29639073 | Justin, Sura | Address on File | | | | | | | |
| 29641268 | Justin, Todd | Address on File | | | | | | | |
| 29616119 | Justin, Wright | Address on File | | | | | | | |
| 29616268 | Justin, Wright-Green | Address on File | | | | | | | |
| 29642210 | Justine, Gomez | Address on File | | | | | | | |
| 29781693 | Justiniano, Joel | Address on File | | | | | | | |
| 29640054 | Juston, Benton | Address on File | | | | | | | |
| 29644241 | Justus, Colton D | Address on File | | | | | | | |
| 29616722 | Justus, Holliday | Address on File | | | | | | | |
| 29612616 | Jutras, Lexi | Address on File | | | | | | | |
| 29641509 | Juwon, Bailey | Address on File | | | | | | | |
| 29616884 | Jvari, Williams | Address on File | | | | | | | |
| 29639231 | Jvidric, Beaty | Address on File | | | | | | | |
| 29602719 | JW Logistics | 3801 Parkwood Blvd Ste 501 | | | | Frisco | TX | 75034 | |
| 29629233 | JW MEDIA LLC | JACOB WOODS | 2025 SOUTH AIRPORT BLVD | | | CHANDLER | AZ | 85286 | |
| 29603675 | JWK LLC | 117 HUGH LANE | 2129 | | | PAULINE | SC | 29374 | |
| 29623175 | JWT LLC | 8451 SE 68th Street | Suite 200 | | | Island | WA | 98040 | |
| 29629234 | JWT LLC | C/O AZOSE COMMERCIAL PROPERTIES | 8451 SE 68TH STREET #200 | | | Mercer Island | WA | 98040 | |
| 29624746 | JXN WATER | 219 S PRESIDENT ST | | | | JACKSON | MS | 39201 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1375 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479300 | JXN WATER | P.O. BOX 22667 | | | | JACKSON | MS | 39225-2667 | |
| 29625952 | K & C Power Washing and Treatment | 8 Beaver Ridge Rd | | | | Conway | AR | 72032 | |
| 29623437 | K & G Sports | PO Box 1166 | | | | North Vernon | IN | 47265 | |
| 29649242 | K & H Manufacturing | PO Box 505337 | | | | Saint Louis | MO | 63150 | |
| 29625145 | K & S Transport (JOHN KERNSTEIN) | 660 SEABURY AVE | | | | TERRE HAUTE | IN | 47802 | |
| 29628000 | K Nutri Inc (DRP) | Aryan Fazeli | 289 Jonesboro Rd. Suite 611 | | | McDonough | GA | 30253 | |
| 29641657 | K., Adams Orien | Address on File | | | | | | | |
| 29617734 | K., Adams Xageria | Address on File | | | | | | | |
| 29638530 | K., Albert Francis | Address on File | | | | | | | |
| 29616181 | K., Allen Anthony | Address on File | | | | | | | |
| 29642691 | K., Anderson Carl | Address on File | | | | | | | |
| 29617289 | K., Ashford Dquandre | Address on File | | | | | | | |
| 29638420 | K., Ayres Elijah | Address on File | | | | | | | |
| 29617170 | K., Ayres Elijah | Address on File | | | | | | | |
| 29639224 | K., Baggett James | Address on File | | | | | | | |
| 29617263 | K., Beard Tyrone | Address on File | | | | | | | |
| 29613112 | K., Blain Jonathan | Address on File | | | | | | | |
| 29614445 | K., Blankenship Ladarias | Address on File | | | | | | | |
| 29639013 | K., Borges Christian | Address on File | | | | | | | |
| 29614279 | K., Boyce Carl | Address on File | | | | | | | |
| 29638919 | K., Buabeng-Bartels William | Address on File | | | | | | | |
| 29641125 | K., Candido Debra | Address on File | | | | | | | |
| 29641601 | K., Carter Quentin | Address on File | | | | | | | |
| 29613658 | K., Chege Jaden | Address on File | | | | | | | |
| 29640017 | K., Claypoole Charles | Address on File | | | | | | | |
| 29642124 | K., Daniels Randy | Address on File | | | | | | | |
| 29615479 | K., Davis Ishman | Address on File | | | | | | | |
| 29642316 | K., Deel Christian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1376 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638345 | K., Dhillon Manjinder | Address on File | | | | | | | |
| 29614141 | K., Dietz Joshua | Address on File | | | | | | | |
| 29613192 | K., Dobson Dennis | Address on File | | | | | | | |
| 29640090 | K., Dubose Monteco | Address on File | | | | | | | |
| 29615605 | K., Duncan Kristy | Address on File | | | | | | | |
| 29641613 | K., Ferdig-cox Chayce | Address on File | | | | | | | |
| 29640642 | K., Fikes Zaire | Address on File | | | | | | | |
| 29638920 | K., Francetich Darla | Address on File | | | | | | | |
| 29638173 | K., Freeman Victoria | Address on File | | | | | | | |
| 29617946 | K., Gaither Alseekyi | Address on File | | | | | | | |
| 29613336 | K., Gentle Jacquri | Address on File | | | | | | | |
| 29617108 | K., Goff Randy | Address on File | | | | | | | |
| 29638018 | K., Goodman Matthew | Address on File | | | | | | | |
| 29613027 | K., Graf Penny | Address on File | | | | | | | |
| 29613812 | K., Griffin Brian | Address on File | | | | | | | |
| 29638391 | K., Gustin Joshua | Address on File | | | | | | | |
| 29617297 | K., Harris Ayshia | Address on File | | | | | | | |
| 29640698 | K., Harris Keyerra | Address on File | | | | | | | |
| 29617001 | K., Hawkins Demarea | Address on File | | | | | | | |
| 29641241 | K., Henderson Darnell | Address on File | | | | | | | |
| 29641474 | K., Hood Johnathan | Address on File | | | | | | | |
| 29638928 | K., Isler Temujin | Address on File | | | | | | | |
| 29613603 | K., Jackson Cameron | Address on File | | | | | | | |
| 29640738 | K., Jackson Merrendes | Address on File | | | | | | | |
| 29640162 | K., Jaff Bijian | Address on File | | | | | | | |
| 29642074 | K., Jensen Patricia | Address on File | | | | | | | |
| 29615728 | K., Johnson Anthony | Address on File | | | | | | | |
| 29638528 | K., Johnson Braxten | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1377 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641067 | K., Johnson Hunter | Address on File | | | | | | | |
| 29616271 | K., Jones Henrietta | Address on File | | | | | | | |
| 29616807 | K., Jones Kristal | Address on File | | | | | | | |
| 29613942 | K., Jones Tamarie | Address on File | | | | | | | |
| 29614525 | K., Joseph Bashir | Address on File | | | | | | | |
| 29617238 | K., Joseph Brian | Address on File | | | | | | | |
| 29615793 | K., Justice Anna | Address on File | | | | | | | |
| 29638207 | K., Keohuhu Kalani-Rae | Address on File | | | | | | | |
| 29615951 | K., Knipp Brooklyn | Address on File | | | | | | | |
| 29638433 | K., LeMaster Justin | Address on File | | | | | | | |
| 29641670 | K., Leuschen Brandon | Address on File | | | | | | | |
| 29615587 | K., Liles Marvin | Address on File | | | | | | | |
| 29640776 | K., Lively Michael | Address on File | | | | | | | |
| 29617027 | K., Lopez Robert | Address on File | | | | | | | |
| 29639157 | K., Lyons Victoria | Address on File | | | | | | | |
| 29637472 | K., Mace Sharon | Address on File | | | | | | | |
| 29614505 | K., Madrigal Tarrah | Address on File | | | | | | | |
| 29641726 | K., Malone Ashawn | Address on File | | | | | | | |
| 29614187 | K., Mamary Antoinette | Address on File | | | | | | | |
| 29615180 | K., Mannila-Andrus Bryceson | Address on File | | | | | | | |
| 29617738 | K., Mapp Grady | Address on File | | | | | | | |
| 29613733 | K., McCullough Derrick | Address on File | | | | | | | |
| 29638259 | K., McDermott James | Address on File | | | | | | | |
| 29614367 | K., Mellington Vincent | Address on File | | | | | | | |
| 29614027 | K., Meyer Amanda | Address on File | | | | | | | |
| 29616624 | K., Minor Jamiya | Address on File | | | | | | | |
| 29638415 | K., Moise Jean | Address on File | | | | | | | |
| 29613765 | K., Murray Detrell | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1378 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639748 | K., Nettis Jennifer | Address on File | | | | | | | |
| 29613384 | K., Newbauer Thomas | Address on File | | | | | | | |
| 29641094 | K., Niles Nancy | Address on File | | | | | | | |
| 29638602 | K., Norris Tarjene | Address on File | | | | | | | |
| 29642377 | K., Nystrom Elizabeth | Address on File | | | | | | | |
| 29642955 | K., Olotu Tyran | Address on File | | | | | | | |
| 29643137 | K., ONeal Kenneth | Address on File | | | | | | | |
| 29641166 | K., Osborne Dustin | Address on File | | | | | | | |
| 29643223 | K., Pardue Kentrell | Address on File | | | | | | | |
| 29613198 | K., Parks Christopher | Address on File | | | | | | | |
| 29615262 | K., Plummer Aidan | Address on File | | | | | | | |
| 29643376 | K., Proefrock Scott | Address on File | | | | | | | |
| 29642382 | K., Roach Daniel | Address on File | | | | | | | |
| 29641961 | K., Robinson Jonathan | Address on File | | | | | | | |
| 29612996 | K., Roddy Alexandrea | Address on File | | | | | | | |
| 29638004 | K., Rodriguez Richard | Address on File | | | | | | | |
| 29615808 | K., Roof Raelyn | Address on File | | | | | | | |
| 29639984 | K., Seamster Omar | Address on File | | | | | | | |
| 29640094 | K., Seeney Dakwan | Address on File | | | | | | | |
| 29618096 | K., Simmons Robert | Address on File | | | | | | | |
| 29615613 | K., Simon Zachary | Address on File | | | | | | | |
| 29637393 | K., Simpkins Xander | Address on File | | | | | | | |
| 29617062 | K., Smith Ricky | Address on File | | | | | | | |
| 29615167 | K., Smith Timothy | Address on File | | | | | | | |
| 29613607 | K., Spell Lisa | Address on File | | | | | | | |
| 29641782 | K., Stewart Dominic | Address on File | | | | | | | |
| 29640155 | K., Sykes Dominick | Address on File | | | | | | | |
| 29640793 | K., Synigal Vivian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1379 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640264 | K., Tidmore Austin | Address on File | | | | | | | |
| 29617774 | K., VanDenburg Joseph | Address on File | | | | | | | |
| 29613062 | K., Ventura Dan | Address on File | | | | | | | |
| 29641864 | K., Vishwakarma Bharath | Address on File | | | | | | | |
| 29637363 | K., West Courtney | Address on File | | | | | | | |
| 29641884 | K., Williams Neil | Address on File | | | | | | | |
| 29641003 | K., Wolf Eathan | Address on File | | | | | | | |
| 29641714 | K., Woodard Quanterious. | Address on File | | | | | | | |
| 29617639 | K., Woodcock Laura | Address on File | | | | | | | |
| 29613821 | K., Zimmerman Shea | Address on File | | | | | | | |
| 29615744 | K., Zirkle Chaska | Address on File | | | | | | | |
| 29602286 | K3 Facility Services | 2150 W. Northwest Hwy Suite #114-1134 | | | | Grapevine | TX | 76051 | |
| 29624080 | K9 Granola Factory | PO Box #463 | | | | Abbottstown | PA | 17301 | |
| 29650177 | K9000 Dog Wash USA L | PO Box 2105 | | | | Leland | NC | 28451 | |
| 29644958 | Kaalima, Iymedu U | Address on File | | | | | | | |
| 29495173 | Kabeer, DARYOOSH | Address on File | | | | | | | |
| 29492149 | Kable, ELIZABETH | Address on File | | | | | | | |
| 29609073 | Kabrud, Emily Dawn | Address on File | | | | | | | |
| 29616052 | Kace, Stacey | Address on File | | | | | | | |
| 29642295 | Kacey, Mills | Address on File | | | | | | | |
| 29775428 | Kackos, Cynthia | Address on File | | | | | | | |
| 29618723 | Kaczynski, Ewa | Address on File | | | | | | | |
| 29641461 | Kade, Bare | Address on File | | | | | | | |
| 29638569 | Kaden, Keller | Address on File | | | | | | | |
| 29642717 | Kaden, Matthews | Address on File | | | | | | | |
| 29604562 | Kadenwood | Scott Link | 3279 E Harbour Dr | | | Phoenix | AZ | 85034-8212 | |
| 29646821 | Kadiri, Aigbokhai N | Address on File | | | | | | | |
| 29647446 | Kado, Matthew J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635517 | Kadra, Sara Elisabeth | Address on File | | | | | | | |
| 29480144 | Kady, Ba | Address on File | | | | | | | |
| 29480098 | Kaeff, KYLE | Address on File | | | | | | | |
| 29607529 | Kaelin, Hunter Thomas | Address on File | | | | | | | |
| 29643417 | Kaer, Joseph A | Address on File | | | | | | | |
| 29966601 | Kaftassa, Abraham Hirpo | Address on File | | | | | | | |
| 29777307 | Kaged Muscle | 101 Main St. Suite 360 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 29627810 | Kaged Muscle | 17872 Gillette Ave | #475 | | | Irvine | CA | 92614 | |
| 29601088 | Kaged Muscle LLC | 3080 Bristol St. #540 | | | | Costa Mesa | CA | 92626 | |
| 29777308 | Kaged Muscle, LLC | 101 Main St. Suite 360 | | | | Huntington Beach | CA | 92648 | |
| 29619512 | Kahahawai, Kainoa N | Address on File | | | | | | | |
| 29625403 | Kahena Digital Marketing Ltd | 24 Derech Hebron | | | | Jeruselem | | 9354212 | Israel |
| 29619178 | Kahl, Kyle R | Address on File | | | | | | | |
| 29645852 | Kahle, Andrea J | Address on File | | | | | | | |
| 29967292 | Kahn, Brian | Address on File | | | | | | | |
| 29965001 | Kahn, Brian | Address on File | | | | | | | |
| 29965115 | Kahn, Brian | Address on File | | | | | | | |
| 29604200 | Kahn, Brian | Address on File | | | | | | | |
| 29486477 | Kahn, Brian | Address on File | | | | | | | |
| 29904780 | Kahn, Brian | Address on File | | | | | | | |
| 29965067 | Kahn, Brian | Address on File | | | | | | | |
| 29904516 | Kahn, Brian | Address on File | | | | | | | |
| 29965011 | Kahn, Brian | Address on File | | | | | | | |
| 29641243 | Kahrell, Wright | Address on File | | | | | | | |
| 29485892 | Kahteran, Erna | Address on File | | | | | | | |
| 29614676 | Kaiden, Fitzpatrick | Address on File | | | | | | | |
| 29628078 | Kailo Group USA, Inc (DRP) | KAILO Group USA Inc. | 10250 Constellation Blvd | | | LOS ANGELES | CA | 90067 | |
| 29618053 | Kailyn, Difrancisco | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1381 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491170 | Kain, MARQUITA | Address on File | | | | | | | |
| 29611775 | Kain, Theresa | Address on File | | | | | | | |
| 29616565 | Kainan, Thomas | Address on File | | | | | | | |
| 29602415 | Kaiser Foundation Health Plan, Inc. | Kaiser Permanente Membership Accounting-GroupP.O.Box 29080 | | | | Honolulu | HI | 96820-1480 | |
| 29603170 | KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DRIVE | | | | Pensacola | FL | 32506 | |
| 29629235 | KAISER PERMANENTE | 711 KAPIOLANI BLVD. | | | | HONOLULU | HI | 96813 | |
| 29629236 | KAISER TILE | 615 WEST ELLIOT ROAD | | | | Tempe | AZ | 85284 | |
| 29492686 | Kaiser, ASHLEY | Address on File | | | | | | | |
| 29777309 | Kaitas Group International | 4083 E. Airport Drive | | | | Ontario | CA | 91761 | |
| 29777310 | Kaitas Group International d.b.a. Organic Evolution USA | 4083 E. Airport Drive | | | | Ontario | CA | 91761 | |
| 29614362 | Kaitlyn, LaCoursiere | Address on File | | | | | | | |
| 29638338 | Kaitlyn, Mangum | Address on File | | | | | | | |
| 29613465 | Kaitlyn, Reynolds | Address on File | | | | | | | |
| 29777311 | Kaizen Nutrition Inc NV | 14936 S Figueroa Street | | | | Gardena | CA | 90248 | |
| 29622668 | Kakazada, Ali Reza | Address on File | | | | | | | |
| 29648425 | Kakazada, Fida H | Address on File | | | | | | | |
| 29622514 | Kakazada, Habibullah | Address on File | | | | | | | |
| 29645333 | Kakkireni, Akhil | Address on File | | | | | | | |
| 29646822 | Kaku, Emiliano J | Address on File | | | | | | | |
| 29649254 | Kal Kan (and Iams) | Acct 2006534 PO Box 33308 | | | | Chicago | IL | 60694-6100 | |
| 29615163 | Kalab, Smith | Address on File | | | | | | | |
| 29602966 | KALAMAZOO COUNTY TREASURER'S OFFICE | 201 WEST KALAMAZOO AVENUE | | | | Kalamazoo | MI | 49007 | |
| 29632772 | Kalamperovic, Dino | Address on File | | | | | | | |
| 29772959 | Kalandyk, Carrie | Address on File | | | | | | | |
| 29622150 | Kalantzis, Cameron T | Address on File | | | | | | | |
| 29490814 | Kalapura, SUBIL | Address on File | | | | | | | |
| 29622470 | Kalash, Mazen | Address on File | | | | | | | |
| 29639831 | Kaleb, Alexander | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1382 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639758 | Kaleb, Justice | Address on File | | | | | | | |
| 29642768 | Kaleb, Linnell | Address on File | | | | | | | |
| 29640956 | Kaleb, Williams | Address on File | | | | | | | |
| 29641585 | Kaleb, Wooten | Address on File | | | | | | | |
| 29642863 | Kaleigh, Gaspard | Address on File | | | | | | | |
| 29643320 | Kalesia, Johnson | Address on File | | | | | | | |
| 29621265 | Kalikas, Ryan | Address on File | | | | | | | |
| 29645051 | Kalina, Michael D | Address on File | | | | | | | |
| 29643967 | Kaliniak, Eryc R | Address on File | | | | | | | |
| 29607167 | Kalis, Emily | Address on File | | | | | | | |
| 29603163 | Kalis, Kleiman & Wolfe | 7320 Griffin Road, Suite 109 | | | | Davie | FL | 33314 | |
| 29482020 | Kalkhoff, TRACEY | Address on File | | | | | | | |
| 29642563 | Kallie, Funk | Address on File | | | | | | | |
| 29620223 | Kallman, Jacob A | Address on File | | | | | | | |
| 29619841 | Kalluri, Jayanth | Address on File | | | | | | | |
| 29642898 | KaLonzo, Craig | Address on File | | | | | | | |
| 29618978 | Kaloudis, Steve | Address on File | | | | | | | |
| 29637599 | Kalpana, Sharma | Address on File | | | | | | | |
| 29492666 | Kalra, Nitin | Address on File | | | | | | | |
| 29610854 | Kaltreider, Beth | Address on File | | | | | | | |
| 29616127 | Kalvin, Jeffries | Address on File | | | | | | | |
| 29621081 | Kalweit, Amanda L | Address on File | | | | | | | |
| 29637850 | Kalynn, Roe | Address on File | | | | | | | |
| 29608805 | Kamal, Mikhail | Address on File | | | | | | | |
| 29777709 | Kamal, Preet | Address on File | | | | | | | |
| 29622202 | Kamalov, Iskandar S | Address on File | | | | | | | |
| 29618777 | Kamalu-Grupen, Justen K | Address on File | | | | | | | |
| 29606649 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 | | | | Atlanta | GA | 30384 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1383 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618225 | Kamara, Ali D | Address on File | | | | | | | |
| 29492753 | Kamara, DORA | Address on File | | | | | | | |
| 29633859 | Kamberaj, Maya Celeste | Address on File | | | | | | | |
| 29494021 | Kambili, MARIAM | Address on File | | | | | | | |
| 29622266 | Kameha, Lahaina | Address on File | | | | | | | |
| 29777312 | Kamerade Group, LLC | 58 Brookfield Lenox Road | | | | Tifton | GA | 31794 | |
| 29616841 | Kamerawn, Smedley | Address on File | | | | | | | |
| 29615299 | Kameron, Ivery | Address on File | | | | | | | |
| 29614742 | Kameron, Jergenson | Address on File | | | | | | | |
| 29610768 | Kaminska, Kinga | Address on File | | | | | | | |
| 29487511 | Kaminsky, Andrew | Address on File | | | | | | | |
| 29604198 | Kaminsky, Andrew | Address on File | | | | | | | |
| 29495678 | Kaminsky, Andrew | Address on File | | | | | | | |
| 29489557 | Kaminsky, ANDREW | Address on File | | | | | | | |
| 29489402 | Kaminsky, MIRIAM | Address on File | | | | | | | |
| 29609258 | Kamm, Robert Francis | Address on File | | | | | | | |
| 29610885 | Kamm, Steven J | Address on File | | | | | | | |
| 29614119 | Kammall, Moore | Address on File | | | | | | | |
| 29607630 | Kammer, Taylor Maria | Address on File | | | | | | | |
| 29635204 | Kamphuis, Hailey | Address on File | | | | | | | |
| 29483728 | Kamphulusa, ERICA | Address on File | | | | | | | |
| 29614648 | Kamrin, Davis | Address on File | | | | | | | |
| 29616544 | Kamrin, Gilmore | Address on File | | | | | | | |
| 29602703 | KAMR-KCPN-KCIT | 1015 S. Fillmore | | | | Amarillo | TX | 79101 | |
| 29617393 | Kamryan, Perkins | Address on File | | | | | | | |
| 29613936 | Kamyrus, Wilson | Address on File | | | | | | | |
| 29614829 | Kana, Nunez | Address on File | | | | | | | |
| 29619099 | Kanalas, Nicholas R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1384 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646233 | Kanapa, Christian A | Address on File | | | | | | | |
| 29610991 | KANAWHA COUNTY SHERIFFS OFFICE TAX DIVISION | 409 VIRGINIA ST EROOM 120 | | | | CHARLESTON | WV | 25301 | |
| 29650159 | Kanawha Scales & Sys | P.O. Box 569 | | | | Poca | WV | 25159 | |
| 29631810 | Kane, Andrew John | Address on File | | | | | | | |
| 29646761 | Kane, Chris G | Address on File | | | | | | | |
| 29610509 | Kane, Daniel Edward | Address on File | | | | | | | |
| 29611619 | Kane, Emma K. | Address on File | | | | | | | |
| 29648057 | Kane, Isaac K | Address on File | | | | | | | |
| 29611367 | Kane, Laura Isabella | Address on File | | | | | | | |
| 29635124 | Kane, Max Finn Ezra | Address on File | | | | | | | |
| 29644153 | Kane, Michelle A | Address on File | | | | | | | |
| 29781770 | Kane, Sharon | Address on File | | | | | | | |
| 29784557 | Kaneka North America LLC | 6161 Underwood Rd. | | | | Pasadena | TX | 77507 | |
| 29604391 | KANEKA NUTRIENTS | 6250 UNDERWOOD ROAD | | THOMAS SCHRIER | | PASADENA | TX | 77507 | |
| 29624487 | Kanine Pets Worl-DSD | 112 King Fuk Street | 5F AIA Financial Centre | | | Hong Kong | CN | HONGKONG | China |
| 29481922 | Kaniuk, SETH | Address on File | | | | | | | |
| 29483233 | Kanner, ADELE | Address on File | | | | | | | |
| 29487766 | Kansas Department of Revenue | 915 SW HARRISON ST | | | | TOPEKA | KS | 66625-0002 | |
| 29627439 | Kansas Department of Revenue | PO Box 3506 | | | | Topeka | KS | 66625 | |
| 29487540 | Kansas Department of Revenue | PO Box 3506 | | | | Topeka | KS | 66625-3506 | |
| 29606650 | KANSAS DEPT OF AGRICULTURE RECORD CTR | FOOD SAFETY & LODGING | 109 SW 9TH STREET | | | Topeka | KS | 66612 | |
| 29625265 | KANSAS FIRE & SAFETY EQUIPMENT INC | PO BOX 8004 | | | | Topeka | KS | 66608 | |
| 29650934 | KANSAS GAS SERVICE | 7421 W 129TH ST | | | | OVERLAND PARK | MO | 66213 | |
| 29479301 | KANSAS GAS SERVICE | P.O. BOX 219046 | | | | KANSAS CITY | MO | 64121 | |
| 29479302 | KANSAS GAS SERVICE | P.O. BOX 219046 | | | | KANSAS CITY | MO | 64121-9046 | |
| 29603677 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| 29605741 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON | STE 1414 | | | Topeka | KS | 66612 | |
| 29605742 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY | ATTN HOLDER SERVICES | 900 SW JACKSON STREET | | Topeka | KS | 66612 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607938 | Kantorowski, Lindsey Ann | Address on File | | | | | | | |
| 29607158 | Kantz, Alicia | Address on File | | | | | | | |
| 29607157 | Kantz, Christopher R | Address on File | | | | | | | |
| 29618316 | Kanu, Foday A | Address on File | | | | | | | |
| 29645569 | Kanuho, Isaiah | Address on File | | | | | | | |
| 29620033 | Kanuho, Miles D | Address on File | | | | | | | |
| 29645513 | Kanuho, Tinesha L | Address on File | | | | | | | |
| 29622764 | Kanuho, Toney | Address on File | | | | | | | |
| 29629145 | Kapetanakos, James | Address on File | | | | | | | |
| 29620107 | Kapkayev, Albert | Address on File | | | | | | | |
| 29610910 | Kaplack, Nick Bo | Address on File | | | | | | | |
| 29604671 | Kaplan Laboratory LLC | Rachel Grossman | 209 E Hallandale Beach Blvd | | | Hallandale Beach | FL | 33009 | |
| 29605743 | KAPLAN LEVENSON P.C. | 630 THIRD AVE | 5TH FLOOR | | | New York | NY | 10017 | |
| 29634213 | Kaplan, Kelly M. | Address on File | | | | | | | |
| 29645242 | Kaplan, Linda J | Address on File | | | | | | | |
| 29636340 | Kaploun, Danny Zino | Address on File | | | | | | | |
| 29643006 | Kapone, Scott | Address on File | | | | | | | |
| 29620134 | Kapoor, Aneesh A | Address on File | | | | | | | |
| 29784558 | KAPPA Investments LLC | 1099 Jefferson Drive West | | | | Forest | VA | 24551 | |
| 29783016 | Kappes, Steven | Address on File | | | | | | | |
| 29634258 | Kaprat, Alexandra | Address on File | | | | | | | |
| 29624429 | Kapri Coonrad | 216 Kossuth Street | | | | Rome | NY | 13440 | |
| 29772581 | Kapusta, Sharon | Address on File | | | | | | | |
| 29648048 | Kaputa, Mikki L | Address on File | | | | | | | |
| 29605744 | KAR & LARRABEE MECHANICAL CONTRACTORS | 7171 NW 74TH STREET | | | | MEDLEY | FL | 33166 | |
| 29780952 | Karafinski, Linda | Address on File | | | | | | | |
| 29620584 | Karampetsos, Anastasios A | Address on File | | | | | | | |
| 29601975 | KARAN HOSS TRUST | 1324 WEST CRAIG ROAD 1 | | | | North Las Vegas | NV | 89032 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624552 | Karanik, Michelle | Address on File | | | | | | | |
| 29647665 | Karas-Holnagel, Keagan S | Address on File | | | | | | | |
| 29792605 | Kardea Nutrition, LLC(DIS) | 755 Tuttle Ave. | | | | Hamden | CT | 06518 | |
| 29617640 | Kareem, Hubbard | Address on File | | | | | | | |
| 29614449 | Kareem, Ligons | Address on File | | | | | | | |
| 29643337 | Kareem, Smith | Address on File | | | | | | | |
| 29621724 | Karekatte, Akash A | Address on File | | | | | | | |
| 29648558 | Karemi, Wasiquillah | Address on File | | | | | | | |
| 29605745 | KAREN A. BUSHELL, CLERK OF CIRCUIT COURT | 50 MARYLAND AVENUE, ROOM 1300 | | | | Rockville | MD | 20850 | |
| 29792585 | KAREN ZWINK | PO BOX 33713 | | | | Phoenix | AZ | 85067 | |
| 29637371 | Karen, Davis | Address on File | | | | | | | |
| 29640032 | Karen, Gutierrez Espinosa | Address on File | | | | | | | |
| 29642734 | Karen, Ray | Address on File | | | | | | | |
| 29784559 | Kare-N-Herbs | P.O. Box 99 | | | | York Harbor | ME | 03911 | |
| 29627641 | Kare-N-Herbs/HSAC Enterprises | Christina DeSoto | 26 Brickyard Court | #8 | | YORK | ME | 03909 | |
| 29492976 | Kargbl, Mohamed | Address on File | | | | | | | |
| 29771577 | Kargbo, Gibrilla | Address on File | | | | | | | |
| 29614524 | Karianne, Marquez | Address on File | | | | | | | |
| 29617657 | Kariel, Demmer | Address on File | | | | | | | |
| 29638909 | Karime, Gomez Moreno | Address on File | | | | | | | |
| 29645450 | Karimi, Basima | Address on File | | | | | | | |
| 29622701 | Karimi, Humaira | Address on File | | | | | | | |
| 29619920 | Karimi, Karima | Address on File | | | | | | | |
| 29622669 | Karimi, Rohullah | Address on File | | | | | | | |
| 29617077 | Karina, Herrera | Address on File | | | | | | | |
| 29491217 | Karki, MANJIL | Address on File | | | | | | | |
| 29648097 | Karl, James J | Address on File | | | | | | | |
| 29617400 | Karl, Scieneaux II | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1387 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637854 | Karl, Shiesley | Address on File | | | | | | | |
| 29615130 | Karl, Wuthrich | Address on File | | | | | | | |
| 29637621 | Karla, Romero Barahona | Address on File | | | | | | | |
| 29638236 | Karla, Starrett | Address on File | | | | | | | |
| 29480705 | Karlson, CATHERINE | Address on File | | | | | | | |
| 29610460 | Karlson, Jenna Nicole | Address on File | | | | | | | |
| 29604697 | Karma Culture LLC | Keith Millard | 30-A Grove Street | | | Pittsford | NY | 14534 | |
| 29784560 | Karma Culture, LLC | 30-A Grove Street | | | | Pittsford | NY | 14534 | |
| 29635742 | Karnam, Bhargav | Address on File | | | | | | | |
| 29632819 | Karnes, John M | Address on File | | | | | | | |
| 29635313 | Karowsky, Tyler Michael | Address on File | | | | | | | |
| 29607357 | Karp, Olivia | Address on File | | | | | | | |
| 29607863 | Karpinsky, Jordan Nicole | Address on File | | | | | | | |
| 29632055 | Karr, Elizabeth C. | Address on File | | | | | | | |
| 29619270 | Karras, Constance | Address on File | | | | | | | |
| 29617279 | Karri, Canady | Address on File | | | | | | | |
| 29641069 | Karrigan, Schlueter | Address on File | | | | | | | |
| 29609336 | Karschnia, Loren Amy | Address on File | | | | | | | |
| 29632159 | Karson, Grace | Address on File | | | | | | | |
| 29611760 | Kartha, Ishan K. | Address on File | | | | | | | |
| 29480568 | Kaschak, Jen | Address on File | | | | | | | |
| 29640177 | Kaseem, Bradley | Address on File | | | | | | | |
| 29620348 | Kaset, Julia E | Address on File | | | | | | | |
| 29636775 | Kasey, Evan | Address on File | | | | | | | |
| 29613559 | Kasey, Schaettle | Address on File | | | | | | | |
| 29615215 | Kashaun, Groves Sr. | Address on File | | | | | | | |
| 29640968 | Kashawn, Gennes | Address on File | | | | | | | |
| 29640455 | Kashawn, Jenkins | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637490 | Kashif, Ali | Address on File | | | | | | | |
| 29648642 | Kashindi, Jacques | Address on File | | | | | | | |
| 29782850 | Kasicki, Jennifer | Address on File | | | | | | | |
| 29494295 | Kasiewicz, JAY | Address on File | | | | | | | |
| 29610282 | Kasnick, Alysa Marie | Address on File | | | | | | | |
| 29645866 | Kaspar, Andrew R | Address on File | | | | | | | |
| 29645823 | Kaspary, Jeremy M | Address on File | | | | | | | |
| 29618518 | Kasperek, Laura M | Address on File | | | | | | | |
| 29620032 | Kassem, Ghada | Address on File | | | | | | | |
| 29644013 | Kasten, Benjamin S | Address on File | | | | | | | |
| 29608643 | Kastenhuber, Kayleigh Lynn | Address on File | | | | | | | |
| 29481537 | Kaster, Neil | Address on File | | | | | | | |
| 29602774 | Kastner Electric, Inc | 3183 Terrace Ave. | | | | Slidell | LA | 70458 | |
| 29645799 | Kastubh, Kaz | Address on File | | | | | | | |
| 29613000 | Katarina, Rivera | Address on File | | | | | | | |
| 29784561 | KATE FARMS LLC | 1621 Central Avenue | | | | Cheyenne | WY | 82001 | |
| 29641758 | Kate, Maldonado | Address on File | | | | | | | |
| 29636660 | Kate, Zoe Kathrine | Address on File | | | | | | | |
| 29636185 | Katel, Alisha | Address on File | | | | | | | |
| 29641992 | Katelyn, Szymanski | Address on File | | | | | | | |
| 29641866 | Katelynn, Risen | Address on File | | | | | | | |
| 29637583 | Kathaleen, Bauer | Address on File | | | | | | | |
| 29616372 | katherine, Mulero -Remigio | Address on File | | | | | | | |
| 29614203 | Katherine, Shelton | Address on File | | | | | | | |
| 29638887 | Kathleen, Baker | Address on File | | | | | | | |
| 29642570 | Kathleen, Penny | Address on File | | | | | | | |
| 29643303 | Katie, Campbell | Address on File | | | | | | | |
| 29639517 | Katie, Nester | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620788 | Katikos, Apostolos P | Address on File | | | | | | | |
| 29619831 | Katiyar, Ruchi | Address on File | | | | | | | |
| 29611756 | Katko, Terri Ann | Address on File | | | | | | | |
| 29633336 | Kato, Sarah Emi | Address on File | | | | | | | |
| 29773721 | Katona, Albert | Address on File | | | | | | | |
| 29618025 | Katrina, Chaffin | Address on File | | | | | | | |
| 29614785 | KATRINA, MCDANIEL | Address on File | | | | | | | |
| 29619839 | Katsov, Oxana | Address on File | | | | | | | |
| 29626123 | Katt Construction, LLC | 212 Fourth Street | | | | Racine | WI | 53403 | |
| 29620979 | Katt, Dylan R | Address on File | | | | | | | |
| 29629242 | KATY FREEWAY PROPERTIES LLC | 1051 HALSEY ST | | | | Houston | TX | 77015 | |
| 29623176 | Katy Freeway Properties LLC | 1051 Halsey | | | | Houston | TX | 77015 | |
| 29715212 | Katy ISD | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29617967 | Katy, Nolde | Address on File | | | | | | | |
| 29623683 | Katy, TX - FM 1463 | 5215 FM 1463 Rd - Suite 600 | | | | Katy | TX | 77494 | |
| 29629243 | KATZ & ASSOCIATES | 920 SYLVAN AVE | SUITE #220 | | | Englewood Cliffs | NJ | 07632 | |
| 29644785 | Katz, Mark P | Address on File | | | | | | | |
| 29612517 | Katzen, Jordan Emmanuel | Address on File | | | | | | | |
| 29647672 | Kauahi, Morgan E | Address on File | | | | | | | |
| 29619377 | Kauffman, Al | Address on File | | | | | | | |
| 29629244 | Kaufman Dolowich & Voluck LLP | P.O. Box 412759 | | | | Boston | MA | 02241 | |
| 29646440 | Kaufman, Claire M | Address on File | | | | | | | |
| 29605887 | Kaufman, Marla | Address on File | | | | | | | |
| 29636946 | Kaufman, Paris J. | Address on File | | | | | | | |
| 29626914 | KAUFMAN, ROSSIN & CO | 2699 S BAYSHORE DR, 3rd FLR | | | | MIAMI | FL | 33133-5408 | |
| 29618659 | Kaup, Richard S | Address on File | | | | | | | |
| 29632475 | Kaupp, Sarhea Lynn | Address on File | | | | | | | |
| 29620995 | Kaur, Gursimran L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480080 | Kaur, HARVINDER | Address on File | | | | | | | |
| 29489551 | Kaur, KAMAL | Address on File | | | | | | | |
| 29610195 | Kaur, Manveet | Address on File | | | | | | | |
| 29773674 | Kaur, Nirinjana | Address on File | | | | | | | |
| 29647056 | Kauth, Koleton R | Address on File | | | | | | | |
| 29646219 | Kavalesky, Viktor V | Address on File | | | | | | | |
| 29638175 | Kavonna, Hampton | Address on File | | | | | | | |
| 29617993 | Kavonte, Packer | Address on File | | | | | | | |
| 29629245 | KAWIPS DELAWARE CUYAHOGA FALLS | 1590 D ROSECRANS AVENUE PMB #259 | | | | Manhattan Beach | CA | 90266 | |
| 29784563 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259, | | | | Manhattan Beach | CA | 90266 | |
| 29623177 | KAWIPS Delaware Cuyahoga Falls, LLC | Lisa Weiner, Brenda Rojas | 1590-D Rosecrans Ave. PMB#259 | | | Manhattan Beach | CA | 90266 | |
| 29634647 | Kawolics, Brittany Ann | Address on File | | | | | | | |
| 29626916 | KAY PACE, MADISON COUNTY TAX COLLECTOR | PO BOX 113 | | | | CANTON | MS | 39046-0113 | |
| 29610083 | Kay, Ashley A | Address on File | | | | | | | |
| 29636161 | Kay, Bradley | Address on File | | | | | | | |
| 29619322 | Kay, Bryce D | Address on File | | | | | | | |
| 29647432 | Kay, Kerstin A | Address on File | | | | | | | |
| 29785601 | Kay, Mark | Address on File | | | | | | | |
| 29785748 | Kay, Sean | Address on File | | | | | | | |
| 29617148 | Kaydence, Chargualaf | Address on File | | | | | | | |
| 29626937 | KAYE, CLAUDE KIRK | Address on File | | | | | | | |
| 29645649 | Kaye, Dylan T | Address on File | | | | | | | |
| 29647433 | Kaye, Ethan R | Address on File | | | | | | | |
| 29642406 | Kayla, Damron | Address on File | | | | | | | |
| 29639392 | Kayla, Harrison | Address on File | | | | | | | |
| 29639933 | Kayla, Hill | Address on File | | | | | | | |
| 29643368 | Kayla, Ketterer | Address on File | | | | | | | |
| 29637821 | Kayla, Musgrove | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1391 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642915 | Kayla, Ramos | Address on File | | | | | | | |
| 29639632 | Kayla, Tungate | Address on File | | | | | | | |
| 29638089 | Kayla, Varre | Address on File | | | | | | | |
| 29638229 | Kaylee, Taliaferro | Address on File | | | | | | | |
| 29638231 | Kayleigh, Smith | Address on File | | | | | | | |
| 29775875 | Kaylor, Caroline | Address on File | | | | | | | |
| 29627408 | Kayne Solutions Fund, L.P. | 1800 Avenue of the Stars 3rd Floor | | | | Los Angeles | CA | 90067 | |
| 29614817 | Kayomi, Moreno | Address on File | | | | | | | |
| 29617440 | Kayon, Cunnngham | Address on File | | | | | | | |
| 29642789 | Kaysie, Wise | Address on File | | | | | | | |
| 29623379 | Kaytee - Central Gar | Bank of America 7215 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 29638973 | Kayuli, Djuma | Address on File | | | | | | | |
| 29608501 | Kazmarski, Justin Patrick | Address on File | | | | | | | |
| 29483487 | Kazmierczak, JENNA | Address on File | | | | | | | |
| 29612304 | Kazura, Tylor M. | Address on File | | | | | | | |
| 29626918 | KB PENSION SERVICES, INC. | 9423 TOWN CENTER PARKWAY | | | | LAKEWOOD RANCH | FL | 34202-5134 | |
| 29625273 | XBLZ, KAPW (THE BLAZE) | 212 GRANDE BLVD STE B100 | | | | TYLER | TX | 75757 | |
| 29784564 | KC Sapphire Pets LLC | 2245 Tracy Ave. | | | | Kansas City | MO | 64108 | |
| 29602152 | KC WATER | PO BOX 807045 | | | | Kansas City | MO | 64180-7045 | |
| 29624847 | KC WATER SERVICES | 4800 EAST 63RD ST | | | | KANSAS CITY | MO | 64130 | |
| 29479303 | KC WATER SERVICES | P.O. BOX 807045 | | | | KANSAS CITY | MO | 64180 | |
| 29613095 | KC, Johnson | Address on File | | | | | | | |
| 29784565 | KC's House, LLC | 208 St. James Avenue, Suite B | | | | Goose Creek | SC | 29445 | |
| 29629248 | KDI PANAMA OUTPARCEL LLC | PO BOX 16231 | | | | Atlanta | GA | 30321-6231 | |
| 29629249 | KDM POP SOLUTIIONS GROUP | PO BOX 640654 | | | | PITTSBURGH | PA | 15264-3500 | |
| 29784566 | KDV Wealth Management LLC | 3800 American Boulevard W, Suite 100 | | | | Bloomington | MN | 55431 | |
| 29636252 | Keach, David | Address on File | | | | | | | |
| 29778772 | Keahey, Debbie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639388 | Keamber, Harden | Address on File | | | | | | | |
| 29646234 | Kean, Harper C | Address on File | | | | | | | |
| 29638124 | Keandre, Seay | Address on File | | | | | | | |
| 29492929 | Keane, ACKALIA | Address on File | | | | | | | |
| 29635008 | Keane, Ryan James | Address on File | | | | | | | |
| 29615958 | Keanu, Hernandez | Address on File | | | | | | | |
| 29641390 | Keanu, Reed | Address on File | | | | | | | |
| 29783685 | Keanum, Pamela | Address on File | | | | | | | |
| 29615726 | Keara, Miller | Address on File | | | | | | | |
| 29619063 | Kearney, Christopher G | Address on File | | | | | | | |
| 29631706 | Kearney, Patrick Alban | Address on File | | | | | | | |
| 29493645 | Kearney, SILVIA | Address on File | | | | | | | |
| 29618402 | Kearney-Good, Tyler A | Address on File | | | | | | | |
| 29494052 | Kearns, CATHY | Address on File | | | | | | | |
| 29641379 | Kearre, Alexander | Address on File | | | | | | | |
| 29606947 | Kearse, DaQuan Eric | Address on File | | | | | | | |
| 29488070 | Kearse, SAVANNAH | Address on File | | | | | | | |
| 29611941 | Kearse, Tabatha T. | Address on File | | | | | | | |
| 29640459 | Keaten, Casari | Address on File | | | | | | | |
| 29608511 | Keating, Ava Mercedes | Address on File | | | | | | | |
| 29780751 | Keating, Charles | Address on File | | | | | | | |
| 29630357 | Keating, Heather | Address on File | | | | | | | |
| 29605918 | KEATING, MELVIN L | Address on File | | | | | | | |
| 29619799 | Keating, Michael | Address on File | | | | | | | |
| 29780648 | Keaton, Darryl | Address on File | | | | | | | |
| 29494357 | Keaton, GAILE | Address on File | | | | | | | |
| 29485134 | Keaton, JENNIFER | Address on File | | | | | | | |
| 29633190 | Keavey, Colin D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641132 | Keawan, Bell | Address on File | | | | | | | |
| 29642155 | Kecha, Rodgers | Address on File | | | | | | | |
| 29620385 | Keddy, Dylan C | Address on File | | | | | | | |
| 29621695 | Kedir, Mohammed W | Address on File | | | | | | | |
| 29642856 | Kedler, Charles | Address on File | | | | | | | |
| 29617768 | KEDRICK, JAMES | Address on File | | | | | | | |
| 29489938 | Kee, MICHELLE | Address on File | | | | | | | |
| 29607841 | Keech, Kristina Michelle | Address on File | | | | | | | |
| 29780177 | Keech, Robert | Address on File | | | | | | | |
| 29641467 | Keedron, James | Address on File | | | | | | | |
| 29631536 | Keefe, Nolan Patrick | Address on File | | | | | | | |
| 29619945 | Keefe, Taylor J | Address on File | | | | | | | |
| 29642975 | Keegan, Groschup | Address on File | | | | | | | |
| 29646396 | Keegan, Jett N | Address on File | | | | | | | |
| 29647229 | Keegan, Sean W | Address on File | | | | | | | |
| 29642189 | Keegan, Sorenson | Address on File | | | | | | | |
| 29784567 | Keeki Pure and Simple | 950 Vitality Drive NW, Suite C | | | | Comstock Park | MI | 49321 | |
| 29604215 | Keel & Company, LLC | 1032 Bells Road, Suite 101 | | | | Virginia Beach | VA | 23451 | |
| 29611296 | Keele, Skylar Elizabeth | Address on File | | | | | | | |
| 29610462 | Keeler, Jessica Marie | Address on File | | | | | | | |
| 29632137 | Keeler, Levi Zachery | Address on File | | | | | | | |
| 29486215 | Keeling, PLESHETTE | Address on File | | | | | | | |
| 29485945 | Keeling, SHARON | Address on File | | | | | | | |
| 29621142 | Keen, Derek J | Address on File | | | | | | | |
| 29780180 | Keen, Penny | Address on File | | | | | | | |
| 29643987 | Keena, Ryan P | Address on File | | | | | | | |
| 29484822 | Keenan, ASHLEY | Address on File | | | | | | | |
| 29486302 | Keenan, DESHON | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1394 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615702 | Keenan, Williams | Address on File | | | | | | | |
| 29622826 | Keene, Curtis A | Address on File | | | | | | | |
| 29780237 | Keene, Donna | Address on File | | | | | | | |
| 29780712 | Keene, George | Address on File | | | | | | | |
| 29783378 | Keene, Kristina | Address on File | | | | | | | |
| 29633053 | Keeney, Michael Ernest | Address on File | | | | | | | |
| 29632655 | keeney, samantha | Address on File | | | | | | | |
| 29627758 | Keenpac | Christine Signorelli | 8338 Austin Ave | | | MORTON GROVE | IL | 60053 | |
| 29602543 | KEEP IT MOVING LLC | 207 ERLANGER RD | | | | Erlanger | KY | 41018 | |
| 29774511 | Keep, Fred | Address on File | | | | | | | |
| 29626919 | KEEP'EM RUNNIN LLC | 4575 CAPRON ROAD | | | | TITUSVILLE | FL | 32780 | |
| 29626087 | KEES LAWN CARE LLC | 3910 RICHLAND CIRCLE | | | | Baton Rouge | LA | 70808 | |
| 29792039 | KEESEE, NADINE | Address on File | | | | | | | |
| 29630901 | Keesler, Alexander William | Address on File | | | | | | | |
| 29625200 | KEETON GENERAL CONTRACTORS INC | 1019 18TH STREET SOUTH | | | | Birmingham | AL | 35205 | |
| 29610722 | Keever, Emma | Address on File | | | | | | | |
| 29646659 | Keeys, Shanee B | Address on File | | | | | | | |
| 29621423 | Keezer, Emmanuel J | Address on File | | | | | | | |
| 29631615 | Keffer, Aereawena D | Address on File | | | | | | | |
| 29492098 | Kegler, ANISHA | Address on File | | | | | | | |
| 29492908 | Kegler, AYYANNA | Address on File | | | | | | | |
| 29485177 | Kegler, TERRIE | Address on File | | | | | | | |
| 29784568 | KeHE Distributors LLC | 1245 E, Diehl Road, Suite 200 | | | | Naperville | IL | 60563 | |
| 29616713 | Keia, Union La | Address on File | | | | | | | |
| 29490875 | Keichel, JUSTIN | Address on File | | | | | | | |
| 29646705 | Keidong, Gary A | Address on File | | | | | | | |
| 29634236 | Keil, Kevin M. | Address on File | | | | | | | |
| 29633325 | Keil, Sabrina Crystal | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484543 | Keil, SHANNON | Address on File | | | | | | | |
| 29480755 | Keim, RACHAEL | Address on File | | | | | | | |
| 29619493 | Keiser, Aidan D | Address on File | | | | | | | |
| 29641987 | Keishamarie, Herrera Mendez | Address on File | | | | | | | |
| 29626921 | KEITER, STEPHENS, HURS, GARY & SHREAVES PC DBA KEITER | 4401 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060 | |
| 29627521 | Keiter, Stephens, Hurst, Gary & Shreaves PC | dba Keiter 4401 Dominion Blvd | | | | Glen Allen | VA | 23060 | |
| 29637414 | Keith, Adams II | Address on File | | | | | | | |
| 29640424 | Keith, Benjamin Jr. | Address on File | | | | | | | |
| 29783297 | Keith, Cassandra | Address on File | | | | | | | |
| 29482827 | Keith, CENTURY | Address on File | | | | | | | |
| 29782963 | Keith, Dekayus | Address on File | | | | | | | |
| 29641677 | Keith, Glover | Address on File | | | | | | | |
| 29640356 | Keith, Gunn | Address on File | | | | | | | |
| 29642974 | Keith, Harwell | Address on File | | | | | | | |
| 29641019 | Keith, Hudson | Address on File | | | | | | | |
| 29646966 | Keith, Jasmine J | Address on File | | | | | | | |
| 29779245 | Keith, John | Address on File | | | | | | | |
| 29645072 | Keith, Koby B | Address on File | | | | | | | |
| 29609705 | Keith, Kristen Elizabeth | Address on File | | | | | | | |
| 29646533 | Keith, Kristofer D | Address on File | | | | | | | |
| 29773827 | Keith, Kylee | Address on File | | | | | | | |
| 29616255 | Keith, Landau | Address on File | | | | | | | |
| 29780915 | Keith, Laura | Address on File | | | | | | | |
| 29480874 | Keith, Leslie | Address on File | | | | | | | |
| 29640807 | Keith, Lewis | Address on File | | | | | | | |
| 29640087 | Keith, Mcafee | Address on File | | | | | | | |
| 29614786 | KEITH, MITCHELL | Address on File | | | | | | | |
| 29639499 | Keith, Mitchell | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645615 | Keith, Myran S | Address on File | | | | | | | |
| 29785766 | Keith, Nakishewa | Address on File | | | | | | | |
| 29645317 | Keith, Rasheed R | Address on File | | | | | | | |
| 29639563 | Keith, Reed | Address on File | | | | | | | |
| 29607479 | Keith, Riley Jacob | Address on File | | | | | | | |
| 29615426 | Keith, Staple Jr. | Address on File | | | | | | | |
| 29771747 | Keith, Travis | Address on File | | | | | | | |
| 29775435 | Keith, Velma | Address on File | | | | | | | |
| 29642179 | Keith, Wilcoxon | Address on File | | | | | | | |
| 29626920 | KEITH'S GARAGE DOOR SERVICE | 2254 POINCIANA DR | | | | NAPLES | FL | 34105 | |
| 29625144 | KEITH'S LAWN CARE, LLC | 814 SE 21ST PLACE | | | | OCALA | FL | 34471 | |
| 29641145 | Keiththon, Strickland | Address on File | | | | | | | |
| 29640976 | Keitrel, Cotton | Address on File | | | | | | | |
| 29630617 | Keitt, Alexis B. | Address on File | | | | | | | |
| 29612280 | Keitt, Brittany T. | Address on File | | | | | | | |
| 29636282 | Keitt, Christopher Tremayne | Address on File | | | | | | | |
| 29610700 | Keitt, Itifah | Address on File | | | | | | | |
| 29609954 | Keitt, Shamiko Latrice | Address on File | | | | | | | |
| 29610634 | Keitt, TaMos Daytron | Address on File | | | | | | | |
| 29635072 | Keitt, Taquan Jarell | Address on File | | | | | | | |
| 29641247 | Keivon, Shy | Address on File | | | | | | | |
| 29642366 | Kejuan, Hamilton Jr. | Address on File | | | | | | | |
| 29639471 | Kelah, Lyons | Address on File | | | | | | | |
| 29621838 | Keleshian, John R | Address on File | | | | | | | |
| 29481357 | Keley, QUINCY | Address on File | | | | | | | |
| 29489980 | Kelker, YOLANDA | Address on File | | | | | | | |
| 29607580 | Kell, Alanna | Address on File | | | | | | | |
| 29637165 | KELLAR, CHASE BRANDON | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609737 | Kellaway, Alyssa M | Address on File | | | | | | | |
| 29778699 | Kellenberger, Ryan | Address on File | | | | | | | |
| 29778524 | Keller, Ariana | Address on File | | | | | | | |
| 29611586 | Keller, Ariel | Address on File | | | | | | | |
| 29490064 | Keller, BRYCE | Address on File | | | | | | | |
| 29636784 | Keller, Deidre Anne | Address on File | | | | | | | |
| 29778657 | Keller, Diamond | Address on File | | | | | | | |
| 29607388 | Keller, Diana | Address on File | | | | | | | |
| 29647334 | Keller, Diana | Address on File | | | | | | | |
| 29646280 | Keller, Ezekiel A | Address on File | | | | | | | |
| 29647537 | Keller, Hailey J | Address on File | | | | | | | |
| 29635697 | Keller, Hannah | Address on File | | | | | | | |
| 29631566 | Keller, Jackie | Address on File | | | | | | | |
| 29631817 | Keller, Jean | Address on File | | | | | | | |
| 29611893 | Keller, Joseph Zupan | Address on File | | | | | | | |
| 29635575 | Keller, Kaden Matthew | Address on File | | | | | | | |
| 29631400 | Keller, Karissa A. | Address on File | | | | | | | |
| 29632774 | Keller, Pete J. | Address on File | | | | | | | |
| 29619179 | Keller, Samuel J | Address on File | | | | | | | |
| 29610810 | Keller, Sharonda L | Address on File | | | | | | | |
| 29485665 | Keller, STEPHEN | Address on File | | | | | | | |
| 29774044 | Keller, Tiffany | Address on File | | | | | | | |
| 29630241 | KELLERMEYER BERGENSONS SERVICES LLC | PO BOX 25049 | | | | CHICAGO | IL | 60673-1250 | |
| 30162574 | Kelley Commercial Realty, LLC | Henry Kelley | 425 W. Capitol Ave., STE 300 | | | Little Rock | AR | 72201 | |
| 29625482 | Kelley Commercial Realty, LLC | Attn: Jessi MillerP. O. Box 990 | | | | Little Rock | AR | 72201 | |
| 29479626 | Kelley Commercial Realty, LLC and Stephanie D. Kelley | Attn: Jessi Miller | P. O. Box 990 | | | Little Rock | AR | 72201 | |
| 29607473 | Kelley, Ally | Address on File | | | | | | | |
| 29488264 | Kelley, ARLEEN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1398 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648477 | Kelley, Ashley R | Address on File | | | | | | | |
| 29488992 | Kelley, BEULAH | Address on File | | | | | | | |
| 29607415 | Kelley, Daniel Ryan | Address on File | | | | | | | |
| 29485941 | Kelley, DEMETRICS | Address on File | | | | | | | |
| 29776080 | Kelley, Jamila | Address on File | | | | | | | |
| 29631049 | Kelley, Jenna | Address on File | | | | | | | |
| 29482378 | Kelley, JOE | Address on File | | | | | | | |
| 29608654 | Kelley, Kenneth | Address on File | | | | | | | |
| 29610533 | Kelley, Logan Marie | Address on File | | | | | | | |
| 29608578 | Kelley, Miceles D. | Address on File | | | | | | | |
| 29610805 | Kelley, Mitchell Scott | Address on File | | | | | | | |
| 29622372 | Kelley, Patrick J | Address on File | | | | | | | |
| 29640142 | Kelley, Patterson | Address on File | | | | | | | |
| 29489372 | Kelley, QIANA | Address on File | | | | | | | |
| 29492151 | Kelley, SHALYNN | Address on File | | | | | | | |
| 29775072 | Kelley, Zerelle | Address on File | | | | | | | |
| 29638350 | Kellie, Fetzer | Address on File | | | | | | | |
| 29648426 | Kelliher, Jr., Richard E | Address on File | | | | | | | |
| 29784569 | Kellogg Company | 1 Kellogg Square | | | | Battle Creek | MI | 49017 | |
| 29771847 | Kells, Lori | Address on File | | | | | | | |
| 29624252 | Kelly Box & Packagin | Lockbox A43, PO Box 11588 | | | | Fort Wayne | IN | 46859 | |
| 29782744 | Kelly Jones, Bianca | Address on File | | | | | | | |
| 29625696 | Kelly Law Office, P.C. | 134 N. Water St. | | | | Liberty | MO | 64068 | |
| 29626923 | KELLY PRINTING SUPPLIES | PO BOX 70600 | | | | LAS VEGAS | NV | 89170 | |
| 29605752 | KELLY SERVICES, INC. | P O BOX 820405 | | | | Philadelphia | PA | 19182-0405 | |
| 29650250 | Kelly Zandy | 481 Greenhaven Drive | | | | Chagrin Falls | OH | 44022 | |
| 29628204 | Kelly, Alexis | Address on File | | | | | | | |
| 29490829 | Kelly, ANISA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633597 | Kelly, Avery Linda | Address on File | | | | | | | |
| 29648478 | Kelly, Belinda M | Address on File | | | | | | | |
| 29607717 | Kelly, Brenna Mary | Address on File | | | | | | | |
| 29645137 | Kelly, Brian M | Address on File | | | | | | | |
| 29773356 | Kelly, Cassie | Address on File | | | | | | | |
| 29644825 | Kelly, Colleen H | Address on File | | | | | | | |
| 29622195 | Kelly, Conor L | Address on File | | | | | | | |
| 29641030 | Kelly, Coston | Address on File | | | | | | | |
| 29773838 | Kelly, Crystal | Address on File | | | | | | | |
| 29773092 | Kelly, Cynthia | Address on File | | | | | | | |
| 29484377 | Kelly, DAPHNEY | Address on File | | | | | | | |
| 29779161 | Kelly, Darcel | Address on File | | | | | | | |
| 29780511 | Kelly, Dequalia | Address on File | | | | | | | |
| 29637753 | Kelly, Earnest | Address on File | | | | | | | |
| 29646180 | Kelly, Ella K | Address on File | | | | | | | |
| 29614673 | Kelly, Figueiredo | Address on File | | | | | | | |
| 29648427 | Kelly, Gabriel J | Address on File | | | | | | | |
| 29635929 | Kelly, Gianna Nichole | Address on File | | | | | | | |
| 29484280 | Kelly, GREGG | Address on File | | | | | | | |
| 29772647 | Kelly, Jackqulyn | Address on File | | | | | | | |
| 29620497 | Kelly, Jacob A | Address on File | | | | | | | |
| 29643928 | Kelly, Jacob S | Address on File | | | | | | | |
| 29605666 | Kelly, Janelle | Address on File | | | | | | | |
| 29482774 | Kelly, JENNIFER | Address on File | | | | | | | |
| 29490425 | Kelly, JOHN | Address on File | | | | | | | |
| 29771407 | Kelly, John | Address on File | | | | | | | |
| 29611207 | Kelly, John James, Ronald | Address on File | | | | | | | |
| 29483804 | Kelly, JOHNNIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614746 | Kelly, Johnson | Address on File | | | | | | | |
| 29782120 | Kelly, Keith | Address on File | | | | | | | |
| 29489826 | Kelly, KENYAHTA | Address on File | | | | | | | |
| 29485102 | Kelly, KYLE | Address on File | | | | | | | |
| 29772580 | Kelly, Lashawnda | Address on File | | | | | | | |
| 29780419 | Kelly, Lateria | Address on File | | | | | | | |
| 29612385 | Kelly, LeeAnn | Address on File | | | | | | | |
| 29782601 | Kelly, Lenora | Address on File | | | | | | | |
| 29782761 | Kelly, Linda | Address on File | | | | | | | |
| 29773672 | Kelly, Linda | Address on File | | | | | | | |
| 29617396 | Kelly, Mallard | Address on File | | | | | | | |
| 29637109 | KELLY, MARK | Address on File | | | | | | | |
| 29626991 | KELLY, MARK | Address on File | | | | | | | |
| 29640938 | Kelly, Martinez | Address on File | | | | | | | |
| 29629410 | Kelly, Mary | Address on File | | | | | | | |
| 29608690 | Kelly, Morghan Marie May | Address on File | | | | | | | |
| 29781345 | Kelly, Nakeria | Address on File | | | | | | | |
| 29611143 | Kelly, Nancy Ann | Address on File | | | | | | | |
| 29494304 | Kelly, NICOSHA | Address on File | | | | | | | |
| 29648428 | Kelly, Noah S | Address on File | | | | | | | |
| 29616554 | Kelly, Patrick | Address on File | | | | | | | |
| 29627100 | KELLY, PATRICK | Address on File | | | | | | | |
| 29493500 | Kelly, PETAL | Address on File | | | | | | | |
| 29613396 | Kelly, Ponton | Address on File | | | | | | | |
| 29608305 | Kelly, Riley Marie | Address on File | | | | | | | |
| 29778624 | Kelly, Rodger | Address on File | | | | | | | |
| 29480078 | Kelly, ROGER | Address on File | | | | | | | |
| 29614878 | Kelly, Rogers | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1401 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781878 | Kelly, Ronnie | Address on File | | | | | | | |
| 29778555 | Kelly, San Juana | Address on File | | | | | | | |
| 29620278 | Kelly, Savannah R | Address on File | | | | | | | |
| 29781328 | Kelly, Shameka | Address on File | | | | | | | |
| 29780485 | Kelly, Shantelle | Address on File | | | | | | | |
| 29782715 | Kelly, Sharhonda | Address on File | | | | | | | |
| 29782645 | Kelly, Shemika | Address on File | | | | | | | |
| 29643391 | Kelly, Steven M | Address on File | | | | | | | |
| 29635188 | Kelly, Tracy Marie | Address on File | | | | | | | |
| 29492500 | Kelly, TRENAY | Address on File | | | | | | | |
| 29782047 | Kelly, Wanda | Address on File | | | | | | | |
| 29489776 | Kelly, WENDELIN | Address on File | | | | | | | |
| 29492321 | Kelly-Doe, TALILIAH | Address on File | | | | | | | |
| 29486473 | KELMAR Safety Inc. | 221 West Main | | | | Greenfield | IN | 46140 | |
| 29642368 | Kelrey, Trujillo | Address on File | | | | | | | |
| 29790834 | Kelsey Cannon | Address on File | | | | | | | |
| 29777314 | Kelsey Cannon | 473 Massachusetts Avenue, Apartment 3 | | | | Boston | MA | 02118 | |
| 29620189 | Kelsey, Collage S | Address on File | | | | | | | |
| 29637795 | Kelsey, King Sr | Address on File | | | | | | | |
| 29614848 | Kelsey, Phillips | Address on File | | | | | | | |
| 29617963 | Kelsey, Tibbett | Address on File | | | | | | | |
| 29773451 | Kelsey, Vanessa | Address on File | | | | | | | |
| 29607763 | Kelso, Kaylani Josephine | Address on File | | | | | | | |
| 29644298 | Kelso, Sarah J | Address on File | | | | | | | |
| 29621363 | Kelso, Troy A | Address on File | | | | | | | |
| 29639526 | Kelton, Page | Address on File | | | | | | | |
| 29609529 | Kelver, Ashton | Address on File | | | | | | | |
| 29616167 | Kelvin, Butler Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1402 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615410 | Kelvin, Caldwell | Address on File | | | | | | | |
| 29615482 | Kelvin, Clark Jr. | Address on File | | | | | | | |
| 29616913 | Kelvin, Malone | Address on File | | | | | | | |
| 29642259 | Kelvin, Shorter Jr. | Address on File | | | | | | | |
| 29638525 | Kelvin, Soriano Ramos | Address on File | | | | | | | |
| 29646534 | Kemayou Happi Tchouate, Nancy Lucy | Address on File | | | | | | | |
| 29610497 | Kemereit, Richard F. | Address on File | | | | | | | |
| 29777315 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | 600 East Court Ave. | | | | Des Moines | IA | 50309 | |
| 29777316 | Kemin Health, L.C. | 600 E. Court Ave., Suite A | | | | Des Moines | IA | 50309-2058 | |
| 29777319 | Kemin Industries, Inc. | 2111 E 17TH St Ste F | | | | Des Moines | IA | 50316-2167 | |
| 29777318 | Kemin Industries, Inc. | 2100 Maury Street, P.O. Box 70 | | | | Des Moines | IA | 50301 | |
| 29777317 | Kemin Industries, Inc. | 1900 Scott Avenue | | | | Des Moines | IA | 50317 | |
| 29777320 | Kemin Industries, Inc. | 600 E. Court Ave., Suite A | | | | Des Moines | IA | 50309 | |
| 29790835 | Kemin Industries, Inc. | 2100 Maury Street | | | | Des Moines | IA | 50301 | |
| 29635944 | Kemmerlin, Micheal | Address on File | | | | | | | |
| 29633696 | Kemmerling, Theresa Lynn | Address on File | | | | | | | |
| 29616184 | Kemosheigh, Burns | Address on File | | | | | | | |
| 29483391 | Kemp, ALANA | Address on File | | | | | | | |
| 29782466 | Kemp, Ashley | Address on File | | | | | | | |
| 29611778 | Kemp, Ernest Todd | Address on File | | | | | | | |
| 29486362 | Kemp, IASIA | Address on File | | | | | | | |
| 29607148 | Kemp, Julie Ann Ann | Address on File | | | | | | | |
| 29637200 | KEMP, KENDAL | Address on File | | | | | | | |
| 29612307 | Kemp, Nika M. | Address on File | | | | | | | |
| 29490574 | Kemp, SETH | Address on File | | | | | | | |
| 29774717 | Kemp, Sheretha | Address on File | | | | | | | |
| 29781534 | Kemper, Cindy | Address on File | | | | | | | |
| 29609607 | Kempisty, Kalysta | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773966 | Kempton, Tabatha | Address on File | | | | | | | |
| 29601889 | KEN BURTON, JR. TAX COLLECTOR | P.O. BOX 25300 | | | | BRADENTON | FL | 34206 | |
| 29640683 | Kenan, Shell | Address on File | | | | | | | |
| 29777321 | Kenbo, LLC | 20525 N Plumwood Drive | | | | Kildeer | IL | 60047 | |
| 29642869 | Kendahl, Brockington | Address on File | | | | | | | |
| 29603683 | KENDAL SIGNS INC | 580 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| 29617576 | Kendal, Johnson Jr. | Address on File | | | | | | | |
| 29605755 | KENDALL VILLAGE ASSOC. LTD. | C/O BERKOWITZ DEVELOPMENT GROUP | 2665 SOUTH BAYSHORE DRIVE, STE 1200 | | | Coconut Grove | FL | 33133 | |
| 29623178 | Kendall Village Associates Ltd. | Billing- Erin Rodriguez | 2665 South Bayshore Drive | Suite 1200 | | Coconut Grove | FL | 33133 | |
| 29790836 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive | | | | Miami | FL | 33133 | |
| 29609005 | Kendall, Addison Elena | Address on File | | | | | | | |
| 29614681 | Kendall, Fluellen | Address on File | | | | | | | |
| 29608448 | Kendall, Kelsey L. | Address on File | | | | | | | |
| 29489853 | Kendall, KENNETH | Address on File | | | | | | | |
| 29615071 | Kendall, Pinkney | Address on File | | | | | | | |
| 29487943 | Kendall, Roberta | Address on File | | | | | | | |
| 29613408 | Kendall, Sacks | Address on File | | | | | | | |
| 29640242 | Kendall, Thornton Jr | Address on File | | | | | | | |
| 29641912 | Kendall, Trotter | Address on File | | | | | | | |
| 29641525 | Kendell, Gordon | Address on File | | | | | | | |
| 29620535 | Kendle, Lawrence L | Address on File | | | | | | | |
| 29643196 | Kendra, Richmond | Address on File | | | | | | | |
| 29616731 | Kendrell, Rhodes | Address on File | | | | | | | |
| 29613365 | Kendria, Lee | Address on File | | | | | | | |
| 29616667 | Kendric, Benjamin | Address on File | | | | | | | |
| 29495278 | Kendrick, ANDREOUS | Address on File | | | | | | | |
| 29775733 | Kendrick, Barbara | Address on File | | | | | | | |
| 29492426 | Kendrick, BENITA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482507 | Kendrick, CARMALETA | Address on File | | | | | | | |
| 29780660 | Kendrick, Jamesha | Address on File | | | | | | | |
| 29638235 | Kendrick, Jones | Address on File | | | | | | | |
| 29640379 | Kendrick, Nelson Jr. | Address on File | | | | | | | |
| 29493460 | Kendrick, SIGMONICA | Address on File | | | | | | | |
| 29772876 | Kendricks, Kiara | Address on File | | | | | | | |
| 29781791 | Kendricks, Steve | Address on File | | | | | | | |
| 29495233 | Kenedy, DONNITRA | Address on File | | | | | | | |
| 29617019 | Kenjuan, Rhodes | Address on File | | | | | | | |
| 29493991 | Kennan, DAVID | Address on File | | | | | | | |
| 29491400 | Kennard, ALEXIS | Address on File | | | | | | | |
| 29481690 | Kennedy, AMANDA | Address on File | | | | | | | |
| 29488672 | Kennedy, ANTHONY | Address on File | | | | | | | |
| 29773671 | Kennedy, Athan | Address on File | | | | | | | |
| 29607848 | Kennedy, Brian D | Address on File | | | | | | | |
| 29635957 | Kennedy, Calista | Address on File | | | | | | | |
| 29776450 | Kennedy, Carol | Address on File | | | | | | | |
| 29495135 | Kennedy, CATHERINE | Address on File | | | | | | | |
| 29634250 | Kennedy, Chanita | Address on File | | | | | | | |
| 29481294 | Kennedy, COREY | Address on File | | | | | | | |
| 29612990 | KENNEDY, DANIEL JOSEPH MATTHEW | Address on File | | | | | | | |
| 29619852 | Kennedy, Emelia S | Address on File | | | | | | | |
| 29491281 | Kennedy, GREGORY | Address on File | | | | | | | |
| 29490163 | Kennedy, JAHMEKA | Address on File | | | | | | | |
| 29643549 | Kennedy, Janiece A | Address on File | | | | | | | |
| 29646402 | Kennedy, Katherine A | Address on File | | | | | | | |
| 29609411 | Kennedy, Killian Teague | Address on File | | | | | | | |
| 29646732 | Kennedy, Kimberly J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1405 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609465 | Kennedy, Lori Ann | Address on File | | | | | | | |
| 29491869 | Kennedy, Marikeshia | Address on File | | | | | | | |
| 29489972 | Kennedy, Mary | Address on File | | | | | | | |
| 29648429 | Kennedy, Meira S | Address on File | | | | | | | |
| 29783240 | Kennedy, Mike | Address on File | | | | | | | |
| 29644873 | Kennedy, Nathan L | Address on File | | | | | | | |
| 29633731 | Kennedy, Nicholas | Address on File | | | | | | | |
| 29494688 | Kennedy, PERCY | Address on File | | | | | | | |
| 29624438 | Kennedy, Rachel | Address on File | | | | | | | |
| 29631523 | Kennedy, Robert | Address on File | | | | | | | |
| 29643461 | Kennedy, Roshanda L | Address on File | | | | | | | |
| 29778779 | Kennedy, Ryan | Address on File | | | | | | | |
| 29779678 | Kennedy, Zach | Address on File | | | | | | | |
| 29484745 | Kenneh, Mariem | Address on File | | | | | | | |
| 29493482 | Kenneh, Sekou | Address on File | | | | | | | |
| 29489017 | Kenner, CHASIA | Address on File | | | | | | | |
| 29482855 | Kenner, JACQUELYN | Address on File | | | | | | | |
| 29777323 | Kenneth Crowder (Entity Pending) | 910 Waterside View Drive | | | | Raleigh | NC | 27606 | |
| 29617095 | Kenneth, Brown III | Address on File | | | | | | | |
| 29615181 | Kenneth, Childress | Address on File | | | | | | | |
| 29639886 | Kenneth, Coleman | Address on File | | | | | | | |
| 29639293 | Kenneth, Cotton | Address on File | | | | | | | |
| 29614642 | Kenneth, Dalto | Address on File | | | | | | | |
| 29617921 | Kenneth, Decker Jr. | Address on File | | | | | | | |
| 29640859 | Kenneth, Gaston II | Address on File | | | | | | | |
| 29613347 | Kenneth, Hill | Address on File | | | | | | | |
| 29617075 | Kenneth, Jones Jr. | Address on File | | | | | | | |
| 29640260 | Kenneth, Le | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1406 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641039 | Kenneth, Miles Jr. | Address on File | | | | | | | |
| 29639501 | Kenneth, Mitchell | Address on File | | | | | | | |
| 29637817 | Kenneth, Morey | Address on File | | | | | | | |
| 29641255 | Kenneth, Nichols | Address on File | | | | | | | |
| 29642024 | Kenneth, Nteful | Address on File | | | | | | | |
| 29637831 | Kenneth, Pardue | Address on File | | | | | | | |
| 29616275 | Kenneth, Pope | Address on File | | | | | | | |
| 29640254 | Kenneth, Ramos | Address on File | | | | | | | |
| 29616711 | Kenneth, Robinson | Address on File | | | | | | | |
| 29617912 | Kenneth, Schow | Address on File | | | | | | | |
| 29639765 | Kenneth, Smiley II | Address on File | | | | | | | |
| 29616584 | Kenneth, Vera-Devincenzi | Address on File | | | | | | | |
| 29637483 | Kenneth, Whitlock | Address on File | | | | | | | |
| 29640919 | Kenneth, Wint | Address on File | | | | | | | |
| 29486308 | Kenney, CATHY | Address on File | | | | | | | |
| 29771730 | Kenney, Chad | Address on File | | | | | | | |
| 29492670 | Kenney, JEFFERY | Address on File | | | | | | | |
| 29609041 | Kenney, William Elmer | Address on File | | | | | | | |
| 29612336 | Kennison, Diamond | Address on File | | | | | | | |
| 29625629 | Kenny & Kenny, PC | 1400 W 47th St | | | | La Grange | IL | 60525-6141 | |
| 29650196 | Kenny Glass Inc | 5240 North US 31 | | | | Columbus | IN | 47201 | |
| 29613698 | Kenny, Diaz Sr. | Address on File | | | | | | | |
| 29771940 | Kenny, Jessica | Address on File | | | | | | | |
| 29626924 | KENNY'S APPLIANCE SERVICE / MICHAEL DWIGHT PROCTOR | 320 W JEFFERSON ST | | | | KOSCIUSKO | MS | 39090 | |
| 29634797 | Kensett, Abigail | Address on File | | | | | | | |
| 29641974 | Kensley, Kersaint | Address on File | | | | | | | |
| 29613293 | Kensney, Beauge | Address on File | | | | | | | |
| 29619132 | Kent Jr, Marshall G | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1407 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639467 | Kent, Loyd | Address on File | | | | | | | |
| 29633770 | Kent, Madison | Address on File | | | | | | | |
| 29776172 | Kent, Marcus | Address on File | | | | | | | |
| 29771530 | Kent, Marcus | Address on File | | | | | | | |
| 29648479 | Kent, Rusoyl H | Address on File | | | | | | | |
| 29775517 | Kent, Tammy | Address on File | | | | | | | |
| 29491224 | Kent, TIMOTHY | Address on File | | | | | | | |
| 29615583 | Kentavian, Laws | Address on File | | | | | | | |
| 29616114 | Kentavion, Sherman | Address on File | | | | | | | |
| 29650106 | Kenton County Animal | Attn Commercial License1020 Mary Laidley Dr | | | | Covington | KY | 41017 | |
| 29480040 | Kenton County Animal Shelter | 1020 Mary Laidley Dr | | | | Covington | KY | 41017 | |
| 29649679 | Kenton County Fiscal | Kenton County Building Room 311PO Box 792 | | | | Covington | KY | 41012 | |
| 29604150 | Kenton County Fiscal Court | PO Box 706237 | | | | Cincinnati | OH | 45270 | |
| 29479918 | Kenton County Sheriff's Office | 1840 Simon Kenton Way | Ste 1200 | Ste 1200 | | Covington | KY | 41011 | |
| 29624758 | KENTUCKY AMERICAN WATER | 2300 RICHMOND RD | | | | LEXINGTON | KY | 40502 | |
| 29479305 | KENTUCKY AMERICAN WATER | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| 29624759 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND RD | | | | LEXINGTON | KY | 40502 | |
| 29479306 | KENTUCKY AMERICAN WATER COMPANY | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 29649801 | Kentucky Department | 1 Sportsman Lane | | | | Frankfort | KY | 40601 | |
| 29487832 | Kentucky Department of Fish and Wildlife | 1 SPORTSMAN LANE | | | | FRANKFORT | KY | 40601 | |
| 29601892 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | | Frankfort | KY | 40620-0021 | |
| 29605759 | KENTUCKY SECRETARY OF STATE | ATTN: BUSINESS FILINGS | PO BOX 1150 | | | Frankfort | KY | 40602 | |
| 29605760 | KENTUCKY STATE TREASURER | DEPT. OF REVENUE | | | | FRANKFORT | KY | 40619 | |
| 29487541 | Kentucky State Treasurer | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-0003 | |
| 29627409 | Kentucky State Treasurer | Kentucky Department of Revenue | | | | Frankfort | KY | 40620-0021 | |
| 29603684 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE | P.O. BOX 856910 | | | LOUISVILE | KY | 40285-6910 | |
| 29487767 | Kentucky State Treasurer | PO BOX 491 | | | | FRANKFORT | KY | 40602-0491 | |
| 29896679 | Kentucky Utilities Company | James J. Dimas | 220 West Main Street | | | Louisville | KY | 40202 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29889680 | Kentucky Utilities Company | Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | |
| 29889669 | Kentucky Utilities Company | 820 W. Broadway | | | | Louisville | KY | 40202 | |
| 29635622 | Kenworthy, Benjamin | Address on File | | | | | | | |
| 29613596 | Kenya, Johnson | Address on File | | | | | | | |
| 29614565 | Kenyatta, Anderson | Address on File | | | | | | | |
| 29631825 | Kenyon, Aliza Sarah | Address on File | | | | | | | |
| 29480526 | Kenyon, CONNIE | Address on File | | | | | | | |
| 29616515 | Kenzy, Dainow | Address on File | | | | | | | |
| 29608572 | Keogh, Jamie M. | Address on File | | | | | | | |
| 29619248 | Keoler, Angela D | Address on File | | | | | | | |
| 29641164 | Keon, Farley | Address on File | | | | | | | |
| 29641558 | Keondre, Wash | Address on File | | | | | | | |
| 29615225 | Keonte, Battle | Address on File | | | | | | | |
| 29615624 | Keonte, Moore | Address on File | | | | | | | |
| 29647291 | Keough, Nicholas A | Address on File | | | | | | | |
| 29484288 | Keown, ELIZABETH | Address on File | | | | | | | |
| 29621412 | Kephart, Jessica E | Address on File | | | | | | | |
| 29612197 | keplar, Gabrielle s | Address on File | | | | | | | |
| 29621042 | Kepoo, Nicole K | Address on File | | | | | | | |
| 29631168 | Keppel, Matthew | Address on File | | | | | | | |
| 29617476 | Keran, Rai | Address on File | | | | | | | |
| 29608383 | Kercher, Logan Park | Address on File | | | | | | | |
| 29636893 | Kercher, Maira Alejandra | Address on File | | | | | | | |
| 29649778 | Kercheval LL0242 | 29201 Telegraph, Suite 410 | | | | Southfield | MI | 48034 | |
| 29622972 | Kercheval Owner LLC | 29201 TELEGRAPH RD STE 410 | | | | SOUTHFIELD | MI | 48034-7647 | |
| 29777324 | Kercheval Owner LLC | c/o Versa Real Estate, LLC | 326 E. Fourth Street, Suite 200 | | | Rotal Oak | MI | 48067 | |
| 29634846 | Kerezsi, Danny Michael | Address on File | | | | | | | |
| 29620826 | Kerl, Madison A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1409 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485499 | Kerley, SHAROLD | Address on File | | | | | | | |
| 29492842 | Kerley, SHULONDA | Address on File | | | | | | | |
| 29635831 | Kerman, Leo Gary | Address on File | | | | | | | |
| 29487648 | Kern County Assessor's Office | 1115 Truxtun Ave | | | | Bakersfield | CA | 93301 | |
| 29605761 | KERN COUNTY CLERK | 1115 TRUXTUN AVENUE | 1ST FLOOR | | | Bakersfield | CA | 93301 | |
| 29629252 | KERN COUNTY TREASURER- TAX COLLECTOR | PAYMENT CENTER | PO BOX 541004 | | | Los Angeles | CA | 90054-1004 | |
| 29632498 | Kern, McKenzie Lee | Address on File | | | | | | | |
| 29491928 | Kern, ROBERT | Address on File | | | | | | | |
| 29485922 | Kernan, NOAH | Address on File | | | | | | | |
| 29648068 | Kernell, Jeremy L | Address on File | | | | | | | |
| 29633510 | Kernitz, Sarah Emily | Address on File | | | | | | | |
| 29643913 | Kerns, Casey E | Address on File | | | | | | | |
| 29633250 | Kerns, Christine | Address on File | | | | | | | |
| 29778733 | Kerns, Jeremy | Address on File | | | | | | | |
| 29490198 | Kerns, LATASHA | Address on File | | | | | | | |
| 29630845 | Kerns, Paul | Address on File | | | | | | | |
| 29483459 | Kerns, SCOTT | Address on File | | | | | | | |
| 29632001 | Kerns, Whitney | Address on File | | | | | | | |
| 29479938 | Kerr County Appraisal District | 212 Oak Hollow Dr | | | | Kerrville | TX | 78028 | |
| 29603686 | KERR COUNTY TAX OFFICE | 700 MAIN ST #124 | | | | KERRVILLE | TX | 78028 | |
| 29479937 | Kerr County Tax Office | 700 MAIN ST STE 124 | | | | KERRVILLE | TX | 78028-5390 | |
| 29650453 | Kerr Entertainment | 100 Winners Circle N. Suite 380 | | | | Brentwood | TN | 37027 | |
| 29645086 | Kerr, Aidan D | Address on File | | | | | | | |
| 29480199 | Kerr, Andy | Address on File | | | | | | | |
| 29621143 | Kerr, Colin M | Address on File | | | | | | | |
| 29635741 | Kerr, Grace | Address on File | | | | | | | |
| 29775263 | Kerr, James | Address on File | | | | | | | |
| 29494110 | Kerr, JERMIN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643513 | Kerr, Kevin P | Address on File | | | | | | | |
| 29481440 | Kerr, PHILLIP | Address on File | | | | | | | |
| 29608710 | Kerr, Savannah Lynn | Address on File | | | | | | | |
| 29783661 | Kerrigan, Krystal | Address on File | | | | | | | |
| 29480193 | Kerrigan, WALLACE | Address on File | | | | | | | |
| 29784570 | Kerrville Dodado Partners, LLC | c/o Dorado Development Co. | 19787 West Interstate 10, Suite 201 | | | San Antonio | TX | 78257 | |
| 29478686 | Kerrville Independent School District | Tax Office | 329 Earl Garrett | | | Kerrville | TX | 78028 | |
| 29603687 | KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT ST | | | | KERRVILLE | TX | 78028 | |
| 29479307 | KERRVILLE PUB | 2250 MEMORIAL BLVD | | | | KERRVILLE | TX | 78028 | |
| 29617310 | Kerry, Barker | Address on File | | | | | | | |
| 29637837 | Kerry, Payton | Address on File | | | | | | | |
| 29628455 | Kershaw, Christian | Address on File | | | | | | | |
| 29621284 | Kershaw, Evelyn B | Address on File | | | | | | | |
| 29621413 | Kershaw, Lucas D | Address on File | | | | | | | |
| 29632617 | Kershaw, Makayla Marie | Address on File | | | | | | | |
| 29609929 | Kerslake, Richelle | Address on File | | | | | | | |
| 29483951 | Kertai, Mattew | Address on File | | | | | | | |
| 29631778 | Kertes, Shannon | Address on File | | | | | | | |
| 29492524 | Kerzan, DENNIS | Address on File | | | | | | | |
| 29640060 | KeShawn, Grant | Address on File | | | | | | | |
| 29638363 | Keshawn, Lucas | Address on File | | | | | | | |
| 29636446 | Keslar, Donna M. | Address on File | | | | | | | |
| 29632035 | Keslar, Lea Jean | Address on File | | | | | | | |
| 29607946 | Kesler, Melissa Hope | Address on File | | | | | | | |
| 29784571 | Kessel Enterprises, LLC | G-7750 South Saginaw St., Suite #5 | | | | Grand Blanc | MI | 48439 | |
| 29784572 | Kessel Investment Company, LLC | G-7750 South Saginaw St., Suite #5 | | | | Grand Blanc | MI | 48439 | |
| 29775924 | Kessel, Donny | Address on File | | | | | | | |
| 29901660 | Kessler Matura P.C. | c/o Dundon Advisers LLC | Attn: April Kimm, Director | 10 Bank St, Ste 1100 | | White Plains | NY | 10606 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631239 | Kessler, Damian Michael | Address on File | | | | | | | |
| 29622105 | Kessler, Josh I | Address on File | | | | | | | |
| 29784573 | Kesslersales the | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD | | | | Melville | NY | 11747 | |
| 29629286 | Kester, Kourtney | Address on File | | | | | | | |
| 29644186 | Kester, Kourtney D | Address on File | | | | | | | |
| 29483433 | Kester, RUTH ANNE | Address on File | | | | | | | |
| 29608715 | Ketcham, Rose M | Address on File | | | | | | | |
| 29490037 | Kethireddygari, PRANAY REDDY | Address on File | | | | | | | |
| 29629254 | KETOCONNECT LLC | 22303 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-8127 | |
| 29604489 | KetoLogic, LLC | Chris Rowley | 300 W Morgan Street | 1510 | Chris Rowley | DURHAM | NC | 27701 | |
| 29784574 | KetoLogic, LLC | 351 E 1750 N | | | | Vineyard | UT | 84059 | |
| 29784575 | Ketologie LLC | 13601 Preston Rd Ste 790W | | | | Dallas | TX | 75240-538 | |
| 29604477 | Ketologie, LLC | 5307 E. Mockingbird Lane | 5th Floor | Tracey King | | DALLAS | TX | 75206 | |
| 29784576 | Kettle and Fire LLC | 1800 E 4TH St | | | | Austin | TX | 78702-4447 | |
| 29771569 | Kettler, Charles | Address on File | | | | | | | |
| 29483454 | Kettles, BERTRAM | Address on File | | | | | | | |
| 29641500 | Kevawn, Davenport | Address on File | | | | | | | |
| 29641538 | Keven, Molina | Address on File | | | | | | | |
| 29614976 | Keveon, Young | Address on File | | | | | | | |
| 29776018 | Kever, Harold | Address on File | | | | | | | |
| 29603688 | KEVIN BROWN'S APPLIANCE SERVICE | PO BOX 268 | | | | COLT | AR | 72326 | |
| 29601970 | KEVIN R TUCKER CLERK OF CIRCUIT COURT | 24 SUMMIT AVENUE | | | | Hagerstown | MD | 21740 | |
| 29640816 | Kevin, Barrera | Address on File | | | | | | | |
| 29640157 | Kevin, Bogan | Address on File | | | | | | | |
| 29642917 | Kevin, Bray Sr. | Address on File | | | | | | | |
| 29616824 | Kevin, Budris | Address on File | | | | | | | |
| 29639313 | Kevin, DeBose | Address on File | | | | | | | |
| 29616224 | Kevin, Delgado Sr. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615937 | Kevin, Dickinson | Address on File | | | | | | | |
| 29617783 | Kevin, Fields Jr. | Address on File | | | | | | | |
| 29642703 | Kevin, Holland | Address on File | | | | | | | |
| 29641305 | Kevin, Ibanez | Address on File | | | | | | | |
| 29640967 | Kevin, Jackson Jr. | Address on File | | | | | | | |
| 29613955 | Kevin, Keane | Address on File | | | | | | | |
| 29642057 | Kevin, Kelly Sr. | Address on File | | | | | | | |
| 29617490 | Kevin, King | Address on File | | | | | | | |
| 29616381 | Kevin, King | Address on File | | | | | | | |
| 29639445 | Kevin, Kinyon | Address on File | | | | | | | |
| 29641193 | Kevin, Mcgee | Address on File | | | | | | | |
| 29642810 | Kevin, Miller | Address on File | | | | | | | |
| 29617037 | Kevin, Moorer Jr. | Address on File | | | | | | | |
| 29614837 | Kevin, Owens | Address on File | | | | | | | |
| 29641472 | Kevin, Rakes | Address on File | | | | | | | |
| 29614039 | Kevin, Salinas | Address on File | | | | | | | |
| 29617914 | Kevin, Solis | Address on File | | | | | | | |
| 29614920 | Kevin, Stewart | Address on File | | | | | | | |
| 29637887 | Kevin, Williams | Address on File | | | | | | | |
| 29639730 | Kevin, Woodard | Address on File | | | | | | | |
| 29638397 | Kevon, Barnes | Address on File | | | | | | | |
| 29620420 | Kevorkian, Neil A | Address on File | | | | | | | |
| 29626927 | KEY EQUIPMENT FINANCE | PO BOX 74713 | | | | CLEVELAND | OH | 44194-0796 | |
| 29626928 | KEY OFFICE SOLUTIONS | 841 CALIFORNIA AVE | | | | SPARTANBURG | SC | 29303 | |
| 29634118 | Key, Darryle Alexander | Address on File | | | | | | | |
| 29490700 | Key, JUDY | Address on File | | | | | | | |
| 29492651 | Key, MARJORIE | Address on File | | | | | | | |
| 29629875 | Key, Stephanie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480495 | Key, WENDY | Address on File | | | | | | | |
| 29617174 | Keyania, Green | Address on File | | | | | | | |
| 29487524 | Keybank National Association | Alisa R. Renck, Sr. Treasury Client Management Officer | 127 Public Square | | | Cleveland | OH | 44114 | |
| 29479721 | Keybank National Association | Jeff Vergolini | 127 Public Square | | | Cleveland | OH | 44114 | |
| 29479736 | KeyBank National Association | Katie Glade | 88 E. Broad St., Suite 200 | | | Columbus | OH | 43215 | |
| 29603690 | KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET, STE# 300 | | | | OVERLAND PARK | KS | 66211 | |
| 29631666 | Keye, Zaria Aliyah | Address on File | | | | | | | |
| 29483386 | Keyes, BRITTANY | Address on File | | | | | | | |
| 29481071 | Keyes, Elloyd | Address on File | | | | | | | |
| 29644593 | Keyes, Jared R | Address on File | | | | | | | |
| 29631973 | Keyes, Madeline Anne | Address on File | | | | | | | |
| 29642693 | Keymon, Griffin | Address on File | | | | | | | |
| 29614606 | Keynin, Burgess | Address on File | | | | | | | |
| 29784577 | Keynote Systems, Inc. | 777 Mariners Island Blvd. | | | | San Mateo | CA | 94404 | |
| 29642062 | Keyon, Street | Address on File | | | | | | | |
| 29639455 | Keyona, Lee | Address on File | | | | | | | |
| 29643010 | Keyondre, Crate | Address on File | | | | | | | |
| 29484351 | Keys, ANGELA | Address on File | | | | | | | |
| 29783006 | Keys, Bradley | Address on File | | | | | | | |
| 29492150 | Keys, LAKEISHA | Address on File | | | | | | | |
| 29492052 | Keys, MARTAVES | Address on File | | | | | | | |
| 29487391 | Keyser Oak Investors, LLC | 3265 MERIDIAN PARKWAYSUITE 130 | | | | Weston | FL | 33331 | |
| 29611123 | Keysor, Lilah Mariko | Address on File | | | | | | | |
| 29972165 | Keyspan Gas East Corporation DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29602835 | Keystone Broadcasting (KICM,KZIG,KHKC,MIX96) | P.O. Box 1487 | | | | Ardmore | OK | 73402 | |
| 29649816 | Keystone Collections | 546 Wendel Road, Suite 600 | | | | Irwin | PA | 15642 | |
| 29629262 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | | Irwin | PA | 15642 | |
| 29630242 | KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD W | SUITE D | | | Langhorne | PA | 19047 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1414 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784578 | Keystone Technology Management | 2221 Cabot Blvd W Ste D | | | | Langhorne | PA | 19047 | |
| 29784579 | Keystone Technology Management, a division of Keystone Memory Group LLC | 2221 Cabot Blvd West - Suite D | | | | Langhorne | PA | 19047 | |
| 29638667 | Keyuna, Alston | Address on File | | | | | | | |
| 29615723 | Keyundra, Netter | Address on File | | | | | | | |
| 29640234 | Keyundrick, Tankersly | Address on File | | | | | | | |
| 29784580 | Keyview Labs, Inc. | 5737 Benjamin Center Dr. | | | | Tampa | FL | 33634 | |
| 29627765 | Keyview Labs, Inc. | Scott Eibel | 5737 Benjamin Center Drive | | | TAMPA | FL | 33634 | |
| 29613392 | Keywuan, Perez | Address on File | | | | | | | |
| 29625031 | KFOR TV | PO BOX 847369 | | | | Dallas | TX | 75284 | |
| 29625775 | KFSN TV | Attn: KFSN - 303PO Box 732384 | | | | Dallas | TX | 75373 | |
| 30162575 | KG1 Military, LLC | Chris Good | 1128 Independence Blvd., Ste. 200 | | | Virginia Beach | VA | 23455 | |
| 29479691 | KGI Military LLC | 1128 Independence Blvd Ste 200 | | | | Virginia Beach | VA | 23455-5555 | |
| 29645606 | Khair, Kazi | Address on File | | | | | | | |
| 29624342 | Khair, Maysoon | Address on File | | | | | | | |
| 29620289 | Khairallah, Reema | Address on File | | | | | | | |
| 29641048 | Khaleel, Robinson | Address on File | | | | | | | |
| 29641258 | Khalid, Childs | Address on File | | | | | | | |
| 29488208 | Khalid, HABIB | Address on File | | | | | | | |
| 29631071 | Khalifa, Zahir | Address on File | | | | | | | |
| 29613414 | Khalil, Smith | Address on File | | | | | | | |
| 29616118 | Khalil, Williams | Address on File | | | | | | | |
| 29643236 | Khamar, Mcgregor | Address on File | | | | | | | |
| 29646327 | Khamesieh, Shayan | Address on File | | | | | | | |
| 29633609 | Khamou, Gina | Address on File | | | | | | | |
| 29490072 | Khan, ADAM | Address on File | | | | | | | |
| 29645650 | Khan, Ahad | Address on File | | | | | | | |
| 29481648 | Khan, ANAS | Address on File | | | | | | | |
| 29645216 | Khan, Aqsa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1415 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632157 | Khan, Areebah Jamshed | Address on File | | | | | | | |
| 29631882 | Khan, Diana Florence | Address on File | | | | | | | |
| 29612327 | Khan, Erum | Address on File | | | | | | | |
| 29618129 | Khan, Falak R | Address on File | | | | | | | |
| 29620748 | Khan, Mohammad-Isa H | Address on File | | | | | | | |
| 29494422 | Khan, ZAHID | Address on File | | | | | | | |
| 29610607 | Khana, Lazar Ameel | Address on File | | | | | | | |
| 29641810 | Khari, Harrison | Address on File | | | | | | | |
| 29646021 | Khatri, Saadiq | Address on File | | | | | | | |
| 29610473 | Khayat, Sara Rafiq | Address on File | | | | | | | |
| 29618351 | Khaytman, David B | Address on File | | | | | | | |
| 29616304 | Khazamira, Brown | Address on File | | | | | | | |
| 29619123 | Khemsakul Flores, Jesus K | Address on File | | | | | | | |
| 29784581 | Kheper Games | 440 South Holgate | | | | Seattle | WA | 98134 | |
| 29647692 | Kheyfets, Michael J | Address on File | | | | | | | |
| 29610290 | Khiami, Amera | Address on File | | | | | | | |
| 29615454 | Khobe, Mingo | Address on File | | | | | | | |
| 29643432 | Khokhar, Sikander H | Address on File | | | | | | | |
| 29643270 | Khortni, Reed | Address on File | | | | | | | |
| 29621848 | Khounsavanh, Maldini J | Address on File | | | | | | | |
| 29621761 | Khouri, Peter S | Address on File | | | | | | | |
| 29645449 | Khulateyn, Mohammed A | Address on File | | | | | | | |
| 29646191 | Khuu, Vincent D | Address on File | | | | | | | |
| 29642815 | Khyen, Torian | Address on File | | | | | | | |
| 29609077 | Khym, Cara | Address on File | | | | | | | |
| 29638421 | Khyrell, McNeil | Address on File | | | | | | | |
| 29617614 | Kiana, Hernandez | Address on File | | | | | | | |
| 29642825 | Kianosh, Merzaye | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618205 | Kianpourian, Saeed | Address on File | | | | | | | |
| 29642255 | Kiara, Taylor | Address on File | | | | | | | |
| 29639645 | Kiara, Tillman | Address on File | | | | | | | |
| 29613667 | Kiarla, Sanchez | Address on File | | | | | | | |
| 29638441 | Kiarra, Talley | Address on File | | | | | | | |
| 29646952 | Kiboti, Jannifer W | Address on File | | | | | | | |
| 29619771 | Kichefski, Brea L | Address on File | | | | | | | |
| 29610023 | Kidd, Alyssa Nicole | Address on File | | | | | | | |
| 29495200 | Kidd, JACQUELINE | Address on File | | | | | | | |
| 29636879 | Kidd, Katherine Nicole | Address on File | | | | | | | |
| 29626913 | KIDDER, JOSEPH | Address on File | | | | | | | |
| 29621082 | Kidling, Jenna C | Address on File | | | | | | | |
| 29623391 | Kids First Toys Co L | 39 Dazhou Road Tie Xin Qiao Town Yu Huatai District | | | | Nanjing City | | 0 | China |
| 29776549 | Kids First Toys Co., Ltd | No.39 Dazhou Road | | | | Nanjing City | | 210012 | China |
| 29618648 | Kidwell, Jessica L | Address on File | | | | | | | |
| 29626929 | KIDZWORLD | PO BOX 1250 | | | | CALHOUN CITY | MS | 38916 | |
| 29626930 | KIDZWORLD | PO BOX 4215 | | | | TUPELO | MS | 38803-4215 | |
| 29602305 | Kieffer & Co. Inc. | 3322 Washington Ave | | | | Sheboygan | WI | 53081 | |
| 29616430 | Kiegan, Kelly | Address on File | | | | | | | |
| 29618193 | Kiel, Robert G | Address on File | | | | | | | |
| 29778674 | Kieley, Alicia | Address on File | | | | | | | |
| 29607208 | Kieling, Kayla | Address on File | | | | | | | |
| 29645687 | Kiendle, Kyle R | Address on File | | | | | | | |
| 29485743 | Kienitz, SHARON | Address on File | | | | | | | |
| 29616229 | Kieran, Wehby | Address on File | | | | | | | |
| 29781476 | Kiernan, Gregory | Address on File | | | | | | | |
| 29646489 | Kiernan, Jason R | Address on File | | | | | | | |
| 29781497 | Kiernan, Kristen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611673 | Kiernan, Melanie | Address on File | | | | | | | |
| 29780792 | Kiesznowski, Michael | Address on File | | | | | | | |
| 29488913 | Kietega, CHARLES | Address on File | | | | | | | |
| 29610092 | Kieval, Jeffrey | Address on File | | | | | | | |
| 29635996 | Kight, Talynn Makayla | Address on File | | | | | | | |
| 29620789 | Kijorski, Noah A | Address on File | | | | | | | |
| 29614618 | Kijuan, Carter | Address on File | | | | | | | |
| 29609563 | Kikel, Zachary Raymond | Address on File | | | | | | | |
| 29624531 | Kikkerland Design In | 666 Broadway, 4th Floor | | | | New York | NY | 10012 | |
| 29777325 | Kilambe Coffee | 5206-B Lyngate Ct | | | | Burke | VA | 22015 | |
| 29624573 | Kilbane, Sean | Address on File | | | | | | | |
| 29636540 | Kilcarr, Jason Scott | Address on File | | | | | | | |
| 29644990 | Kilgallen, Joshua D | Address on File | | | | | | | |
| 29622429 | Kilgallon, Isabelle J | Address on File | | | | | | | |
| 29633540 | Kilgore, Cameron Robert | Address on File | | | | | | | |
| 29783158 | Kilgore, Kasara | Address on File | | | | | | | |
| 29608412 | Kilheffer, Logan Andrew | Address on File | | | | | | | |
| 29482455 | Kilhefner, KYLE | Address on File | | | | | | | |
| 29777326 | Kill Cliff, LLC | 3715 Northside Parkway, Bldg 400, 475 | | | | Atlanta | GA | 30327 | |
| 29790837 | Kill Cliff, LLC | 3715 Northside Parkway, Bldg 400 | | | | Atlanta | GA | 30327 | |
| 29481299 | Kille, MARILYN | Address on File | | | | | | | |
| 29483009 | Killedrew, ALTHEA | Address on File | | | | | | | |
| 29620122 | Killeen, Colin J | Address on File | | | | | | | |
| 29631122 | Killeen, Jenna Erin | Address on File | | | | | | | |
| 29778816 | Killian, Karla | Address on File | | | | | | | |
| 29612652 | Killian, Taylor | Address on File | | | | | | | |
| 29791979 | KILLIAN, WENDI | Address on File | | | | | | | |
| 29609276 | Killilea, Amy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1418 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481983 | Killingsworth, ALICIA | Address on File | | | | | | | |
| 29482118 | Killingsworth, JERMIL | Address on File | | | | | | | |
| 29773761 | Killock, Samanta | Address on File | | | | | | | |
| 29626882 | KILLOREN, JOHN | Address on File | | | | | | | |
| 29618790 | Kilmer, Jocelyn D | Address on File | | | | | | | |
| 29644577 | Kilsdonk, Jack A | Address on File | | | | | | | |
| 29604265 | KIM Global KPI Guggenheim Professional Private Trust | KoreaPost 19 Doum 5-ro | | | | Sejong-si | | | Korea |
| 29605762 | KIM INVESTMENT PARTNERS IV LLC | 1901 AVENUE OF THE STARS | SUITE 630 | | | Los Angeles | CA | 90067 | |
| 29623179 | Kim Investment Partners IV, LLC | Justin Herman, Seth Bell | 1901 Ave of the Stars | Suite 630 | | Los Angeles | CA | 90067 | |
| 29790838 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars | | | | Los Angeles | CA | 90067 | |
| 29605763 | KIM PACIFIC RESULTING LP | PK I LA VERNE TOWN CENTER LP | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29622477 | Kim, Ai-Ju | Address on File | | | | | | | |
| 29642326 | Kim, Glover | Address on File | | | | | | | |
| 29621135 | Kim, Jae O | Address on File | | | | | | | |
| 29619076 | Kim, James J | Address on File | | | | | | | |
| 29629205 | KIM, JOONY | Address on File | | | | | | | |
| 29618732 | Kim, Khang D | Address on File | | | | | | | |
| 29633826 | Kim, Kihwa | Address on File | | | | | | | |
| 29609885 | Kim, Kyung Ah | Address on File | | | | | | | |
| 29641283 | Kimari, Jordan | Address on File | | | | | | | |
| 29639571 | Kimarley, Roberts | Address on File | | | | | | | |
| 29644433 | Kimball, Jacob J | Address on File | | | | | | | |
| 29617293 | Kimberlee, Winterlee | Address on File | | | | | | | |
| 29489383 | Kimberlie, GARCIA | Address on File | | | | | | | |
| 29790839 | Kimberly Capella | Address on File | | | | | | | |
| 29777328 | Kimberly Capella | 3450 Evans Rd, Apt 131C | | | | Atlanta | GA | 30341 | |
| 29792056 | Kimberly R. Scott | 835 Shadow Lake Dr | | | | Lithonia | GA | 30058 | |
| 29630243 | KIMBERLY WITCHEY CONSULTING LLC | 612 DELK LANE | | | | Columbia | TN | 38401 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1419 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638453 | Kimberly, Carlson | Address on File | | | | | | | |
| 29614067 | Kimberly, Dillard | Address on File | | | | | | | |
| 29617778 | Kimberly, Felder | Address on File | | | | | | | |
| 29637559 | Kimberly, Irvin | Address on File | | | | | | | |
| 29642576 | Kimberly, Sanders | Address on File | | | | | | | |
| 29637376 | Kimberly, Slane | Address on File | | | | | | | |
| 29638027 | Kimberly, Surritte | Address on File | | | | | | | |
| 29775066 | Kimble, Chaetauqua | Address on File | | | | | | | |
| 29636528 | Kimble, Kassidy Denelle | Address on File | | | | | | | |
| 29612664 | Kimble, Paris O | Address on File | | | | | | | |
| 29484553 | Kimble, SHONTA | Address on File | | | | | | | |
| 29791903 | KIMBLE, TAWANA | Address on File | | | | | | | |
| 29495231 | Kimble, Tawana | Address on File | | | | | | | |
| 29486481 | Kimbrell ARK Properties LLC | 4900 Poplar Springs Drive, Suite 24 | Attn. Cathy Feltenstein | | | Meridian | MS | 39305 | |
| 29646549 | Kimbro, Gary M | Address on File | | | | | | | |
| 29901170 | Kimbro, Takeeta | Address on File | | | | | | | |
| 29491660 | Kimbrough, DEMON | Address on File | | | | | | | |
| 29775881 | Kimbrough, Dontay | Address on File | | | | | | | |
| 29776356 | Kimbrough, Marion | Address on File | | | | | | | |
| 29775957 | Kimbrough, Maurycio | Address on File | | | | | | | |
| 29491242 | Kimbrough, SHAKAARIA | Address on File | | | | | | | |
| 29898725 | Kimbrough, Veondra | Address on File | | | | | | | |
| 29898727 | Kimbrough, Veondra | Address on File | | | | | | | |
| 29495245 | Kimbrough, VEONORA | Address on File | | | | | | | |
| 29623180 | Kimco Brownsville, L.P. | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29605767 | KIMCO BROWNSVILLE, LP | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 29605768 | KIMCO INCOME OPERATING PARTNERSHIP LP | KIR BRANDON 011 LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29649996 | Kimco LL 4211 | FP Sub LLCPO Box 30344 | | | | Tampa | FL | 33630 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1420 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649682 | Kimco LL 9028 | New Creek LLCPO Box 30344 | | | | Tampa | FL | 33630 | |
| 29649681 | Kimco LL 9058 | New Creek II LLCPO Box 30344 | | | | Tampa | FL | 33630 | |
| 29605769 | KIMCO REALTY CORPORATION | Partnership 280 Metro Limited | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29605771 | KIMCO REALTY OP, LLC | COLUMBIA CROSSING I, LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29605770 | KIMCO REALTY OP, LLC | D/B/A COPPERWOOD VILLAGE LP | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29605774 | KIMCO REALTY OP, LLC | D/B/A FESTIVAL OF HYANNIS, LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29605772 | KIMCO REALTY OP, LLC | D/B/A KIMCO WEBSTER SQUARE LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29605773 | KIMCO REALTY OP, LLC | D/B/A KRCX DEL MONTE PLAZA 1314, LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29629267 | KIMCO REALTY OP, LLC | D/B/A PL DULLES LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29629268 | KIMCO REALTY OP, LLC | GP MARKETPLACE 1750 LLC | PO BOX 30344 | | | Tampa | FL | 33630 | |
| 29649010 | Kimco Webster Square, LLC | Teddy Davis, Shavon Toles | 500 North Broadway | Suite 201 | P.O. Box 9010 | Jericho | NY | 11753 | |
| 29790840 | Kimco Webster Square, LLC | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 29607673 | Kime, Kenneth JJ | Address on File | | | | | | | |
| 29647452 | Kime, Stephen M | Address on File | | | | | | | |
| 29646720 | Kimes, Sierra L | Address on File | | | | | | | |
| 29611065 | KIMIL,BACKFLOW TESTERS OF WNY, INC | 493 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227 | |
| 29629270 | KIMIL/BACKFLOW TESTERS OF WNY INC | 493 KENNEDY ROAD | SUITE 100 | | | CHEEKTOWAGA | NY | 14227 | |
| 29633557 | Kimling, Anthony James | Address on File | | | | | | | |
| 29644688 | Kimmel, Rhonda G | Address on File | | | | | | | |
| 29777331 | Kimmerle Newman Architects | 1109 Mt. Kemble Ave. | | | | Harding Twp | NJ | 07976 | |
| 29790841 | Kimmerle Newman Architects, PA | 264 South Street | | | | MORRISTOWN | NJ | 07960 | |
| 29622055 | Kimmerle, Olivia R | Address on File | | | | | | | |
| 29773986 | Kimmerling, Jessica | Address on File | | | | | | | |
| 29629271 | KIMMIE CARDENAS | 7901 SW 64TH AVE. | | | | Miami | FL | 33143 | |
| 29485501 | Kimmons, DEITRICH | Address on File | | | | | | | |
| 29606867 | Kimpson, Crystal | Address on File | | | | | | | |
| 29481201 | Kimsey, MARCIA | Address on File | | | | | | | |
| 29636936 | Kimsey, Rosina Marie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1421 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30160242 | Kimzay of Florida | c/o Kimco Realty Corporation | 3333 New Hyde Park Road | | | New Hyde Park | NY | 11042-0020 | |
| 29777333 | Kimzay of Florida, Inc. | c/o Kimco Realty Corporation | | | | Jericho | NY | 11753 | |
| 29630244 | KIN ART STUDIOS LLC | 11028 LEADBETTER ROAD | UNIT 1 | | | Ashland | VA | 23005 | |
| 29479686 | Kin Properties Inc. | 11028 LEADBETTER ROAD | UNIT 1 | | | Ashland | VA | 23005 | |
| 29648814 | KIN PROPERTIES, Inc. | Attn: General Counsel | 185 NW Spanish River Blvd., Suite 100 | | | Boca Raton | FL | 33431 | |
| 29627994 | Kin Social Tonics, Inc | Ashley Costa | 1108 Lavaca Street #271 | | | Austin | TX | 78701 | |
| 29777335 | kin+kind | 220 E. 5th St. #2W | | | | New York | NY | 10003 | |
| 29489223 | Kinal, Kaitlyn | Address on File | | | | | | | |
| 29606912 | Kinard, Clarence | Address on File | | | | | | | |
| 29778691 | Kincade, Jerrod | Address on File | | | | | | | |
| 29648643 | Kincade, Marshaune | Address on File | | | | | | | |
| 29611363 | Kincade, Richard dean | Address on File | | | | | | | |
| 29636587 | Kincaid, Ashton Edward | Address on File | | | | | | | |
| 29780675 | Kinchen, Christy | Address on File | | | | | | | |
| 29482114 | Kinchloe, VERONICA | Address on File | | | | | | | |
| 29604355 | KIND, LLC | Rami Leshem | 8 W 38th St. | 6th Floor | | NEW YORK | NY | 10018 | |
| 29784583 | KIND, LLC. | PO Box 705 - Midtown Station | | | | New York | NY | 10018 | |
| 29491969 | Kindall, JAMES | Address on File | | | | | | | |
| 29781591 | Kindall, Robin | Address on File | | | | | | | |
| 29491261 | Kindall, SHEMEKA | Address on File | | | | | | | |
| 29483605 | Kinder, OLIVIA | Address on File | | | | | | | |
| 29607107 | Kindernay, Bryon P. | Address on File | | | | | | | |
| 29784584 | King Bio | 3 Westside Drive | | | | Asheville | NC | 28806 | |
| 29622974 | King City Improvements, LLC | 565 Taxter Road, Suite 400 | | | | Elmsford | NY | 10523 | |
| 29624000 | King City LL 4153 | c/o DLC ManagementPO Box 847693 | | | | Boston | MA | 02284 | |
| 29479838 | King County Assessor's Office | King St Center | 201 South Jackson St | 201 South Jackson St | | Seattle | WA | 98104 | |
| 30184203 | King County Treasury | 201 S. Jackson St, #710 | | | | Seattle | WA | 98104 | |
| 29627729 | King Fisher Media LLC | Michelle Hatch | 448 East Winchester Street | 225 | | SALT LAKE CITY | UT | 84107 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784586 | King Fisher Media, LLC | P.O. BOX 37 | | | | Midvale | UT | 84047 | |
| 29784587 | King Hammy I, LLC | 4688 Lynwood Center Rd NE | | | | Bainbridge Island, | WA | 98110-2271 | |
| 29784588 | King Hammy II, LLC | 12505 Memorial Drive, Suite 330 | | | | Houston | TX | 77024-6051 | |
| 29483991 | King, ALEXIS | Address on File | | | | | | | |
| 29609843 | King, Alivia Rose | Address on File | | | | | | | |
| 29780809 | King, Amanda | Address on File | | | | | | | |
| 29711921 | King, Anderson Zaccheaus | Address on File | | | | | | | |
| 29610279 | King, Ariana | Address on File | | | | | | | |
| 29494594 | King, BETTY | Address on File | | | | | | | |
| 29488761 | King, BRITTANY | Address on File | | | | | | | |
| 29609037 | King, Cameron J | Address on File | | | | | | | |
| 29484633 | King, CARL | Address on File | | | | | | | |
| 29611865 | King, Catherine E | Address on File | | | | | | | |
| 29782482 | King, Catinna | Address on File | | | | | | | |
| 29483144 | King, CHAKA | Address on File | | | | | | | |
| 29646309 | King, Chrishawn A | Address on File | | | | | | | |
| 29646953 | King, Christian G | Address on File | | | | | | | |
| 29647755 | King, Christian P | Address on File | | | | | | | |
| 29492926 | King, CHRISTINE | Address on File | | | | | | | |
| 29775385 | King, Dalmonnia | Address on File | | | | | | | |
| 29490411 | King, DAVID | Address on File | | | | | | | |
| 29626686 | KING, DELAINE | Address on File | | | | | | | |
| 29491855 | King, DEWANNA | Address on File | | | | | | | |
| 29780139 | King, Edward | Address on File | | | | | | | |
| 29774652 | King, Erica | Address on File | | | | | | | |
| 29480477 | King, Esean | Address on File | | | | | | | |
| 29647561 | King, Esther L | Address on File | | | | | | | |
| 29493011 | King, EVA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1423 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635871 | King, Gavin Scott | Address on File | | | | | | | |
| 29783430 | King, Haley | Address on File | | | | | | | |
| 29484942 | King, IKE | Address on File | | | | | | | |
| 29606772 | King, Jamie | Address on File | | | | | | | |
| 29626904 | KING, JOHN | Address on File | | | | | | | |
| 29644648 | King, Joseph W | Address on File | | | | | | | |
| 29774828 | King, Joshua | Address on File | | | | | | | |
| 29490068 | King, JOSHUA | Address on File | | | | | | | |
| 29488266 | King, JOSHUA | Address on File | | | | | | | |
| 29633418 | King, Joshua Carl | Address on File | | | | | | | |
| 29646441 | King, Ka Raun R | Address on File | | | | | | | |
| 29645077 | King, Kahlil D | Address on File | | | | | | | |
| 29491351 | King, KARROLLE | Address on File | | | | | | | |
| 29491187 | King, KEVIN | Address on File | | | | | | | |
| 29483100 | King, KIANDIE | Address on File | | | | | | | |
| 29636916 | King, Kiara Elaine | Address on File | | | | | | | |
| 29612473 | King, Kobe | Address on File | | | | | | | |
| 29630393 | King, Kylee Nicole | Address on File | | | | | | | |
| 29773431 | King, Latoya | Address on File | | | | | | | |
| 29636172 | King, Laurana | Address on File | | | | | | | |
| 29631380 | King, Lawrence J | Address on File | | | | | | | |
| 29492229 | King, LESLIE | Address on File | | | | | | | |
| 29782305 | King, Lizbeth | Address on File | | | | | | | |
| 29485593 | King, Lonnie | Address on File | | | | | | | |
| 29485320 | King, MANONICA | Address on File | | | | | | | |
| 29630504 | king, mary Elizabeth | Address on File | | | | | | | |
| 29609451 | King, Michael Leander | Address on File | | | | | | | |
| 29484270 | King, MICHELLE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1424 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775220 | King, Morgan | Address on File | | | | | | | |
| 29776173 | King, Nativa | Address on File | | | | | | | |
| 29483585 | King, NAYDIYA | Address on File | | | | | | | |
| 29644633 | King, Nick A | Address on File | | | | | | | |
| 29491177 | King, NICOLE | Address on File | | | | | | | |
| 29484063 | King, NICOLE | Address on File | | | | | | | |
| 29632681 | King, Nikye A. | Address on File | | | | | | | |
| 29492123 | King, ONDRA | Address on File | | | | | | | |
| 29610626 | King, Paige marrie | Address on File | | | | | | | |
| 29606816 | King, Preston Donavan | Address on File | | | | | | | |
| 29607362 | King, Rebecca | Address on File | | | | | | | |
| 29636374 | King, Rose L. | Address on File | | | | | | | |
| 29493075 | King, ROY | Address on File | | | | | | | |
| 29771468 | King, Shanette | Address on File | | | | | | | |
| 29488833 | King, SHARON | Address on File | | | | | | | |
| 29608476 | King, Shaylee Nikole | Address on File | | | | | | | |
| 29491325 | King, SHERRIE | Address on File | | | | | | | |
| 29610027 | King, Stevan Rudell | Address on File | | | | | | | |
| 29607085 | King, Steven Michael | Address on File | | | | | | | |
| 29779728 | King, Tanya | Address on File | | | | | | | |
| 29782060 | King, Thomas | Address on File | | | | | | | |
| 29779656 | King, Thomas | Address on File | | | | | | | |
| 29607828 | King, Tina | Address on File | | | | | | | |
| 29494795 | King, TONI | Address on File | | | | | | | |
| 29482728 | King, VALENCIA | Address on File | | | | | | | |
| 29783140 | King, Vencil | Address on File | | | | | | | |
| 29495029 | King, VERONDIA | Address on File | | | | | | | |
| 29779894 | King, Virginia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1425 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632892 | King, Zoe M. | Address on File | | | | | | | |
| 29494589 | Kingcade, JASMINE | Address on File | | | | | | | |
| 29485173 | Kingcanon, MARKUS | Address on File | | | | | | | |
| 29647622 | King-Dominick, Maxwell J | Address on File | | | | | | | |
| 29629273 | KINGS COUNTY TREASURY | 201 S. JACKSON ST., #710 | | | | Seattle | WA | 98104-2340 | |
| 29629274 | KINGS COUNTY TREASURY | 500 4TH AVENUE #600 | | | | Seattle | WA | 98104-2340 | |
| 29629275 | KINGS HIGHWAY REALTY CO | ATTN VASILIOS GIANNOPOULUS | 1696 EAST 14TH STREET | | | Brooklyn | NY | 11229 | |
| 29784589 | Kings Highway Realty Corp. | 1326 Kings Highway, | | | | Brooklyn | NY | 11229 | |
| 29487378 | Kings Mountain Investments | 801 Boulder Lake Court | | | | Birmingham | AL | 35242 | |
| 29649294 | King's Trucking & Es | 9804 E Country Road 800 N | | | | Seymour | IN | 47274 | |
| 29785694 | Kingsley, Michael | Address on File | | | | | | | |
| 30162576 | Kingsport Green AC Managing Company, LLC | Mila Gant | 1500 Huguenot Road, Ste. 108 | | | Midlothian | VA | 23113 | |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108 | | | | Midlothian | VA | 23113 | |
| 29626932 | KINGSVILLE MEDICAL CENTER PA | 227 W. KLEBERG AVE | | | | KINGSVILLE | TX | 78363 | |
| 29626935 | KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC | PO BOX 202774 | | | DALLAS | TX | 75320-2774 | |
| 29784590 | Kingsville Retail Group, LP | PO Box 204391 | | | | Austin | TX | 78720 | |
| 29633047 | King-Walker, Cheyenne Sakura | Address on File | | | | | | | |
| 29784591 | Kinker Press, inc. | 1681 Mountain Road | | | | Glen Allen | VA | 23060 | |
| 29634341 | Kinley, Adam Shahdu | Address on File | | | | | | | |
| 29602578 | KINLEY, CJ | Address on File | | | | | | | |
| 29483785 | Kinnebrew, TAMARA | Address on File | | | | | | | |
| 29773857 | Kinney, Abigail | Address on File | | | | | | | |
| 29620827 | Kinney, Alexis E | Address on File | | | | | | | |
| 29643768 | Kinney, Dominic A | Address on File | | | | | | | |
| 29607578 | Kinney, John H. | Address on File | | | | | | | |
| 29631328 | Kinney, Kayla | Address on File | | | | | | | |
| 29774496 | Kinney, Linda | Address on File | | | | | | | |
| 29484168 | Kinney, SHERITA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1426 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644147 | Kinnis, Monica L | Address on File | | | | | | | |
| 29636432 | Kinnitt, Hannah N. | Address on File | | | | | | | |
| 29633863 | Kinsella, Shea | Address on File | | | | | | | |
| 29609279 | Kinser, Taylor Rose | Address on File | | | | | | | |
| 29481828 | Kinsey, CALVIN | Address on File | | | | | | | |
| 29773496 | Kinsey, Matthew | Address on File | | | | | | | |
| 29783237 | Kinsley, Kimberly | Address on File | | | | | | | |
| 29631382 | Kinslow, Andrew Joseph | Address on File | | | | | | | |
| 29479308 | KINSMAN INVESTORS | 6514 ODANA ROAD SUITE 6 | | | | MADISON | WI | 53719 | |
| 30162577 | Kinsman Investors | Joel Bahr | 6514 Odana Road, Ste. 6 | | | Madison | WI | 53719 | |
| 29626934 | KINSTON REFRIGERATION CO, INC | 601 WAKE AVENUE | | | | KINSTON | NC | 28504 | |
| 29486757 | Kinteh, REGINA | Address on File | | | | | | | |
| 29629276 | KINTER | 3333 OAK GROVE AVENUE | | | | Waukegan | IL | 60087 | |
| 29624426 | Kinter - PSPD | 3333 Oak Grove Ave | | | | Waukegan | IL | 60087 | |
| 29784592 | Kinter (K International, Inc.) | 3333 Oak Grove Ave | | | | Waukegan | IL | 60087 | |
| 29491264 | Kintner, SCOTT | Address on File | | | | | | | |
| 29611830 | Kinyon, Allysia Christine Marie | Address on File | | | | | | | |
| 29642484 | Kionte, Williams | Address on File | | | | | | | |
| 29618187 | Kiphart, Tom J | Address on File | | | | | | | |
| 29645484 | Kipp, Artemus A | Address on File | | | | | | | |
| 29616829 | Kippregge, Logan jr | Address on File | | | | | | | |
| 29649013 | KIR Brandon 011, LLC | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29649014 | KIR Smoketown Station, L.P. | Debbie Keating, Elsa Sober, Linda Zaino | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29629277 | KIR SMOKETOWN STATION, L.P. | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 29651086 | KIR Torrance, L.P. | Billing: Elisa Langston-Barrow | 500 North Broadway | Suite 201 | P.O. Box 9010 | Jericho | NY | 11753 | |
| 29790842 | KIR Torrance, L.P. | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 29777337 | Kiran Patel (Entity Pending) | 1166 Madison Hill Road | | | | Clark | NJ | 07066 | |
| 29650158 | Kirby Risk Corporati | 27561 Network Place | | | | Chicago | IL | 60673 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1427 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620439 | Kirby, Cole P | Address on File | | | | | | | |
| 29619059 | Kirby, Jeremy R | Address on File | | | | | | | |
| 29629321 | Kirby, Laqunice | Address on File | | | | | | | |
| 29631820 | Kirby, Madison A | Address on File | | | | | | | |
| 29780210 | Kirby, Marvin | Address on File | | | | | | | |
| 29484424 | Kirby, MELISSA | Address on File | | | | | | | |
| 29620809 | Kirby, Tomas R | Address on File | | | | | | | |
| 29647447 | Kirch, Tommy J | Address on File | | | | | | | |
| 29635790 | Kircher, Quinn Meredith | Address on File | | | | | | | |
| 29490173 | Kirchner, BRANDI | Address on File | | | | | | | |
| 29634562 | Kirchner, Bryce Joseph | Address on File | | | | | | | |
| 29606788 | Kirchner, Matthew | Address on File | | | | | | | |
| 29607784 | Kirchoff, Emma Aileen | Address on File | | | | | | | |
| 29635899 | Kirck, Christina Elizabeth | Address on File | | | | | | | |
| 29631002 | Kirdahy, Kiah | Address on File | | | | | | | |
| 29485583 | Kiriakos, REGINA | Address on File | | | | | | | |
| 29614764 | Kirill, Koval | Address on File | | | | | | | |
| 29623964 | Kirk Nationalease Co | 3885 W Michigan AvePO Box 4369 | | | | Sidney | OH | 45365 | |
| 29777338 | Kirk Palmer Associates, Inc. | 500 Fifth Avenue, 53rd Floor | | | | New York | NY | 10110 | |
| 29646260 | Kirk, Dwayne | Address on File | | | | | | | |
| 29491257 | Kirk, GLADYS | Address on File | | | | | | | |
| 29617911 | Kirk, Hamilton Jr. | Address on File | | | | | | | |
| 29631342 | Kirk, Jaison | Address on File | | | | | | | |
| 29607150 | Kirk, Melissa M | Address on File | | | | | | | |
| 29642446 | Kirk, Milo | Address on File | | | | | | | |
| 29614787 | KIRK, MOORE | Address on File | | | | | | | |
| 29489200 | Kirk, OLIVIA | Address on File | | | | | | | |
| 29644771 | Kirk, Raymond B | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647434 | Kirk, Sarah F | Address on File | | | | | | | |
| 29614133 | Kirk, Seppa | Address on File | | | | | | | |
| 29632784 | Kirkbride, Cody A. | Address on File | | | | | | | |
| 29780731 | Kirkendall, Melanie | Address on File | | | | | | | |
| 29633497 | Kirkham, Shannon Michelle | Address on File | | | | | | | |
| 29629278 | KIRKLAND & ELLIS | 300 NORTH LASALLE | | | | Chicago | IL | 60654-3406 | |
| 29606915 | Kirkland McDuffie, Nakosi | Address on File | | | | | | | |
| 29490844 | Kirkland, FELICIA | Address on File | | | | | | | |
| 29779991 | Kirkland, Peggy | Address on File | | | | | | | |
| 29619262 | Kirkman, Christian C | Address on File | | | | | | | |
| 29646954 | Kirkpatrick, Adam S | Address on File | | | | | | | |
| 29632913 | Kirkpatrick, James Mark | Address on File | | | | | | | |
| 29491161 | Kirkpatrick, MEGAN | Address on File | | | | | | | |
| 29604449 | Kirk's Natural LLC | 1820 Airport Exchange Blvd | | | | ERLANGER | KY | 41018 | |
| 29482664 | Kirksey, KENESHA | Address on File | | | | | | | |
| 29646990 | Kirksey, Shunsta M | Address on File | | | | | | | |
| 29485322 | Kirksey, TIFFIANY | Address on File | | | | | | | |
| 29635190 | Kirnus, Jennie Rachel | Address on File | | | | | | | |
| 29617935 | Kirsten, despirito | Address on File | | | | | | | |
| 29776046 | Kirton, Summer | Address on File | | | | | | | |
| 29776045 | Kirton, Thomas | Address on File | | | | | | | |
| 29606764 | Kirts, Trent | Address on File | | | | | | | |
| 29647823 | Kirwan, Aaron T | Address on File | | | | | | | |
| 29607067 | Kirwan, Kelli | Address on File | | | | | | | |
| 29493804 | Kis, JOHN | Address on File | | | | | | | |
| 29612611 | Kisela, Hannah Marie | Address on File | | | | | | | |
| 29773584 | Kiser, Kelly | Address on File | | | | | | | |
| 29630424 | Kish, Nicole Mariah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603124 | Kishacoi, Khalad | Address on File | | | | | | | |
| 29790843 | Kishan Enterprises LLC | 300 Galleria Parkway | | | | Atlanta | GA | 30339 | |
| 29605775 | KISHAN ENTERPRISES, LLC | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY,12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 29615145 | Kishawn, Brown-Vaughn | Address on File | | | | | | | |
| 29484080 | Kisiel, CODY | Address on File | | | | | | | |
| 29636189 | Kisner, Julia Barbara | Address on File | | | | | | | |
| 29480189 | Kisner, MARY | Address on File | | | | | | | |
| 29637342 | KISNER, RONALD WAYNE | Address on File | | | | | | | |
| 29777341 | Kiss My Face Corporation | 10 Henderson Drive | | | | West Caldwell | NJ | 07006 | |
| 29777342 | Kiss My Keto | PO BOX 13308 | | | | Los Angeles | CA | 90013-0308 | |
| 29627838 | Kiss My Keto, LLC | 8066 Melrose Ave | 3 | Alexander Bird | | LOS ANGELES | CA | 90046 | |
| 29604708 | KISS NUTRACEUTICALS (VSI) | 5151 Bannock Street | 8 | Rob Jennison | | Denver | CO | 80216 | |
| 29777343 | Kiss Nutraceuticals, LLC | 5151 Bannock Street, 8 | | | | Denver | CO | 80216 | |
| 29790844 | Kiss Nutraceuticals, LLC | 5151 Bannock Street | | | | Denver | CO | 80216 | |
| 29626938 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033 | | | | ORLANDO | FL | 32886-5033 | |
| 29479309 | KISSIMMEE UTILITY AUTHORITY | DEPT 96 PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0096 | |
| 29487120 | KISSIMMEE UTILITY AUTHORITY | P.O. BOX 2252 | | | | BIRMINGHAM | AL | 35246-0096 | |
| 29606003 | Kissinger, Nicholas | Address on File | | | | | | | |
| 29483174 | Kissner, LEE | Address on File | | | | | | | |
| 29775474 | Kistal, Robert | Address on File | | | | | | | |
| 29609137 | Kistler, Sabryn Elizabeth | Address on File | | | | | | | |
| 29632434 | Kitchen, Alexis L. | Address on File | | | | | | | |
| 29779025 | Kitchen, Danielle | Address on File | | | | | | | |
| 29494538 | Kitchen, DEBRA | Address on File | | | | | | | |
| 29646609 | Kitchen, Destiny A | Address on File | | | | | | | |
| 29776061 | Kitchen, Edward | Address on File | | | | | | | |
| 29646375 | Kitchen, Josh D | Address on File | | | | | | | |
| 29605758 | Kitchen, Kenneth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482876 | Kitchen, NAASIA | Address on File | | | | | | | |
| 29626939 | KITCHENS KELLEY GAYNES P.C. | 5555 GLENRIDGE CONNECTOR | SUITE 800 | | | ATLANTA | GA | 30342 | |
| 29483330 | Kitchens, SHERRY | Address on File | | | | | | | |
| 30162578 | Kite Realty Group | Ericka Stensgaard | 30 S. Meridian St., Ste. 1100 | | | Indianapolis | IN | 46204 | |
| 29611455 | Kite, Britney | Address on File | | | | | | | |
| 29618489 | Kitevski, Kristina | Address on File | | | | | | | |
| 30162722 | Kith Furniture | Attn: Dylan Smith | 7155 State Highway 13 N | | | Haleyville | AL | 35565 | |
| 29889532 | Kith Furniture, LLC | Attorney-In-Fact / Heard, Ary & Dauro, LLC | Kevin D. Heard | 303 Williams Avenue SW | Suite 921 | Huntsville | AL | 35801 | |
| 29647637 | Kithcart, Robert L | Address on File | | | | | | | |
| 29614418 | Kitiona, Kitiona Jr. | Address on File | | | | | | | |
| 29487626 | Kitsap County Assessor's Office | 614 Division St MS-22 | | | | Port Orchard | WA | 98366 | |
| 29629718 | Kitson, Robert | Address on File | | | | | | | |
| 29604880 | Kitt, Ashley | Address on File | | | | | | | |
| 29628941 | KITT, EVAN | Address on File | | | | | | | |
| 29480276 | Kittel, Iris | Address on File | | | | | | | |
| 29488775 | Kitts, JUANITA | Address on File | | | | | | | |
| 30162579 | Kitty Wells, INC | Skylar Rogers | 5502 Cowhorn Creek Rd., STE. C | | | Texarkana | TX | 75503 | |
| 29602234 | Kitty Wells, Inc. | 2801 Richmond Road, #11 | | | | Texarkana | TX | 75503 | |
| 29777344 | KITU Life, Inc. | 1732 1st Ave #25614 | | | | New York | NY | 10128 | |
| 29485244 | Kitzer, MICHELL | Address on File | | | | | | | |
| 29605778 | KIVA MICROFUNDS | 986 MISSION STREET, 4TH FLOOR | | | | San Francisco | CA | 94103 | |
| 29605779 | KIYANNA WARE | 222 Seven Valleys Ct | | | | Las Vegas | NV | 89183 | |
| 29481489 | Kiza, Juma | Address on File | | | | | | | |
| 29490505 | Kizakavich, MARY JANE | Address on File | | | | | | | |
| 29491732 | Kizart, TANIKA | Address on File | | | | | | | |
| 29492488 | Kizer, JOSHUA | Address on File | | | | | | | |
| 29482607 | Kizer, MONTEZ | Address on File | | | | | | | |
| 29480366 | Kizer, RAYMOND | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1431 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636339 | kizer, samantha rae | Address on File | | | | | | | |
| 29773818 | Kjaer, Mark | Address on File | | | | | | | |
| 29605780 | KJT LAW GROUP LLP | 230 NORTH MARYLAND AVE | SUITE 306 | | | Glendale | CA | 91206 | |
| 29777345 | KK-BTC LLC | C/O The Summit Commercial Group Inc. | 5839 Via Verona View | | | Colorado Springs | CO | 80919 | |
| 29649016 | KK-BTC LLC | 5839 Via Verona View | | | | Colorado Springs | CO | 80919 | |
| 29647812 | Kladde, Wolfgang B | Address on File | | | | | | | |
| 29494211 | Kladehall, COURTNEY | Address on File | | | | | | | |
| 29607471 | Klaffka, John Glenn | Address on File | | | | | | | |
| 29611347 | Klages, Kip K | Address on File | | | | | | | |
| 29632540 | Klaichinda, Pawida | Address on File | | | | | | | |
| 29489736 | Klair, MARISSA | Address on File | | | | | | | |
| 29780585 | Klair, Marissa | Address on File | | | | | | | |
| 29632849 | Klamm, William George | Address on File | | | | | | | |
| 29607096 | Klassa-Bruff, Vanessa | Address on File | | | | | | | |
| 29648280 | Klassen, Jeffrey P | Address on File | | | | | | | |
| 29777346 | Klassische | 117 West Napa St. Site | | | | Sonoma | CA | 95476 | |
| 29483160 | Klatt, DANIELLE | Address on File | | | | | | | |
| 29646350 | Klays, Adeline A | Address on File | | | | | | | |
| 29611354 | Klayton, Nicholas Scott | Address on File | | | | | | | |
| 29784595 | KLDiscovery | 8201 Greensboro Drive, Suite 300 | | | | McLean | VA | 22102 | |
| 29790845 | KLDiscovery | 8201 Greensboro Drive | | | | McLean | VA | 22102 | |
| 29784596 | KLDiscovery Ontrack, LLC | PO BOX 845823 | | | | DALLAS | TX | 75284-5823 | |
| 29627522 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | |
| 29784597 | Klean Kanteen, Inc. | 4345 Hedstrom Way | | | | Chico | CA | 95973 | |
| 29605782 | KLEBERG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1457 | | | | Kingsville | TX | 78364 | |
| 29603691 | KLEBERG COUNTY TAX OFFICE | KLEBERG COUNTY TAX OFFICE | PO BOX 1457 | | | KINGSVILLE | TX | 78364-1457 | |
| 29634554 | Klecko, Kelsey | Address on File | | | | | | | |
| 29626940 | KLEIN BROS. SAFE & LOCK | 1101 W BROADWAY | | | | LOUISVILLE | KY | 40203 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1432 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605783 | KLEIN ISD | 7200 SPRING CYPRESS RD | | | | KLEIN | TX | 77379-3299 | |
| 29646397 | Klein, Christopher G | Address on File | | | | | | | |
| 29782811 | Klein, Danielle | Address on File | | | | | | | |
| 29489686 | Klein, TIMOTHY | Address on File | | | | | | | |
| 29630859 | Kleine, Michelle | Address on File | | | | | | | |
| 29606799 | Kleinman, Dennis James | Address on File | | | | | | | |
| 29610878 | Kleinman, Kimberly G | Address on File | | | | | | | |
| 29490355 | Kleinseith, JARED | Address on File | | | | | | | |
| 29622346 | Kleitsch, Robert C | Address on File | | | | | | | |
| 29634543 | Klemm, Cailynn Rose | Address on File | | | | | | | |
| 29772663 | Klemp Lyons, Sheri | Address on File | | | | | | | |
| 29619320 | Klemp, Melissa M | Address on File | | | | | | | |
| 29636142 | Klenke, Aaron | Address on File | | | | | | | |
| 29791853 | KLENKE, RYAN | Address on File | | | | | | | |
| 29491733 | Klenke, Ryan | Address on File | | | | | | | |
| 29774306 | Klepper, Sara | Address on File | | | | | | | |
| 29618601 | Kliemann, Shelby L | Address on File | | | | | | | |
| 29630597 | Kliessendorff, Chris Jason | Address on File | | | | | | | |
| 29647834 | Kliewer, Kalani R | Address on File | | | | | | | |
| 29607387 | Klimkowski, James | Address on File | | | | | | | |
| 29625389 | KLINDT, DYLAN | Address on File | | | | | | | |
| 29648430 | Kline, Jeffrey B | Address on File | | | | | | | |
| 29619280 | Kline, Jonathon M | Address on File | | | | | | | |
| 29644428 | Kline, Judy L | Address on File | | | | | | | |
| 29612446 | Kline, Mackenzie Jade | Address on File | | | | | | | |
| 29630721 | Kline-LaRochelle, Anne | Address on File | | | | | | | |
| 29611752 | Kling, Molly | Address on File | | | | | | | |
| 29636064 | Klingelheber, Alexis | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1433 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618582 | Klingenberg, Ashley T | Address on File | | | | | | | |
| 29643822 | Klinger, Joshua A | Address on File | | | | | | | |
| 29647448 | Klink, Lindsey M | Address on File | | | | | | | |
| 29607077 | Klinke, Jessica | Address on File | | | | | | | |
| 29644611 | Klocker, Melissa M | Address on File | | | | | | | |
| 29635559 | Klopp, James Wesley | Address on File | | | | | | | |
| 29649017 | Kloss Organization, LLC | 36 Route 46 | P.O. Box 197 | | | Pine Brook | NJ | 07058 | |
| 29784598 | Kloss Organization, LLC | c/o 450 Rt 10 Ledgewood LLC | 36 Route 46, P.O. Box 197 | | | Montville | NJ | 07058 | |
| 29773583 | Kloss, Alan | Address on File | | | | | | | |
| 29634486 | Kloss, Mikaila C | Address on File | | | | | | | |
| 29619570 | Klotz, Zachary R | Address on File | | | | | | | |
| 29611067 | KLRT | PO BOX 840148 | | | | Dallas | TX | 75284 | |
| 29784599 | KLS Pets, LLC | 602 Bainbridge Drive | | | | Mullica Hill | NJ | 08062 | |
| 29773777 | Kluck, Dustin | Address on File | | | | | | | |
| 29643477 | Kluesner, Michael R | Address on File | | | | | | | |
| 29782942 | Kluge, Steve | Address on File | | | | | | | |
| 29612559 | Klypchak, Sara L. | Address on File | | | | | | | |
| 29479564 | KMD, LLC | 6322 Tucker Dr | | | | San Jose | CA | 95129 | |
| 30162580 | KMD, LLC | Raj Kullar | 198 Calabria St. | | | Aptos | CA | 95003 | |
| 29605785 | KMS, LLC | 811 EAST WATERMAN | | | | Wichita | KS | 67202 | |
| 29611068 | KMSS | C/O KMSSPO BOX 840148 | | | | Dallas | TX | 75284 | |
| 29611966 | Knabb, Amelia Brooke | Address on File | | | | | | | |
| 29612206 | Knapp, Chase | Address on File | | | | | | | |
| 29622069 | Knapp, John P | Address on File | | | | | | | |
| 29606757 | Knapp, Kathryn | Address on File | | | | | | | |
| 29618287 | Knapp, Paul | Address on File | | | | | | | |
| 29629074 | Knapps, Hayden | Address on File | | | | | | | |
| 29783465 | Knecht, Jaime | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1434 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607321 | Knerr, Amber | Address on File | | | | | | | |
| 29645867 | Knestrict, Reece K | Address on File | | | | | | | |
| 29605927 | Kneuer, Michael | Address on File | | | | | | | |
| 29632668 | Kneupper, Hannah M. | Address on File | | | | | | | |
| 29492880 | Knicely, JOHN | Address on File | | | | | | | |
| 29608505 | Knicely, Sydney | Address on File | | | | | | | |
| 29619820 | Knichel, Gary J | Address on File | | | | | | | |
| 29643920 | Knick, Sara E | Address on File | | | | | | | |
| 29621968 | Knickmeyer, Jacob M | Address on File | | | | | | | |
| 29778825 | Kniffin, Felecia | Address on File | | | | | | | |
| 29625125 | KNIGHT AND DAY DELIVERY (AARON KNIGHT) | 423 AIRBREAK AVENUE | | | | Wilmerding | PA | 15148 | |
| 29626348 | KNIGHT STORAGE TRAILER, LLC | PO BOX 4632 | | | | Ocala | FL | 34478 | |
| 29622626 | Knight, Aaron S | Address on File | | | | | | | |
| 29494568 | Knight, ADRIAN | Address on File | | | | | | | |
| 29773767 | Knight, Amanda | Address on File | | | | | | | |
| 29611868 | Knight, Ava Maria | Address on File | | | | | | | |
| 29482456 | Knight, BRIANA | Address on File | | | | | | | |
| 29612643 | Knight, Briana Madison | Address on File | | | | | | | |
| 29609117 | Knight, Brooke Anne | Address on File | | | | | | | |
| 29774064 | Knight, Cassandra | Address on File | | | | | | | |
| 29493988 | Knight, CHRISTAL | Address on File | | | | | | | |
| 29481155 | Knight, Davita | Address on File | | | | | | | |
| 29647918 | Knight, Dylan C | Address on File | | | | | | | |
| 29486059 | Knight, HODGES | Address on File | | | | | | | |
| 29636004 | Knight, Hollie | Address on File | | | | | | | |
| 29485585 | Knight, JACQUELINE | Address on File | | | | | | | |
| 29483659 | Knight, JAMES | Address on File | | | | | | | |
| 29492859 | Knight, JERRELL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1435 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645102 | Knight, John A | Address on File | | | | | | | |
| 29608796 | Knight, Josh D. | Address on File | | | | | | | |
| 29481360 | Knight, KEVIN | Address on File | | | | | | | |
| 29646310 | Knight, Kirsten N | Address on File | | | | | | | |
| 29775467 | Knight, Kristen | Address on File | | | | | | | |
| 29485494 | Knight, MONIQUE | Address on File | | | | | | | |
| 29494121 | Knight, OCTAVIA | Address on File | | | | | | | |
| 29779824 | Knight, Patricia | Address on File | | | | | | | |
| 29780354 | Knight, Patricia | Address on File | | | | | | | |
| 29619913 | Knight, Phillip E | Address on File | | | | | | | |
| 29771861 | Knight, Rita | Address on File | | | | | | | |
| 29782891 | Knight, Robert | Address on File | | | | | | | |
| 29481240 | Knight, RONALD | Address on File | | | | | | | |
| 29775001 | Knight, Roshae | Address on File | | | | | | | |
| 29480332 | Knight, SEAN | Address on File | | | | | | | |
| 29781161 | Knight, Shanae | Address on File | | | | | | | |
| 29489778 | Knight, SYLVESTER | Address on File | | | | | | | |
| 29493869 | Knight, THERESA | Address on File | | | | | | | |
| 29480340 | Knight, Tiana | Address on File | | | | | | | |
| 29484442 | Knight, VANESTHER | Address on File | | | | | | | |
| 29782264 | Knight, Vernon | Address on File | | | | | | | |
| 29781005 | Knight, William | Address on File | | | | | | | |
| 29632296 | Knight, Zachari William | Address on File | | | | | | | |
| 29492424 | Knighten, ROSHON | Address on File | | | | | | | |
| 29612179 | Knighton, Melissa | Address on File | | | | | | | |
| 29611637 | Knights, Kaitlin Elizabeth | Address on File | | | | | | | |
| 29780277 | Knights, Kathy | Address on File | | | | | | | |
| 29632048 | Knisley, April Dawn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1436 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622975 | KNM Lee Properties LLC | Ho Lee | 999 High Street | | | Wadsworth | OH | 44281 | |
| 29649937 | KNM New LL 106 (2018 | 999 High Street | | | | Wadsworth | OH | 44281 | |
| 29493669 | Knoblauch, BRIAN | Address on File | | | | | | | |
| 29775341 | Knoles, Amber | Address on File | | | | | | | |
| 29493300 | Knoll, ROBERT | Address on File | | | | | | | |
| 29610445 | Knope, Emily | Address on File | | | | | | | |
| 29635743 | Knopp, Abigail Elizabeth | Address on File | | | | | | | |
| 29620887 | Knorr, Anthony P | Address on File | | | | | | | |
| 29608825 | Knott, Chavon M. | Address on File | | | | | | | |
| 29494878 | Knott, GEORGIA | Address on File | | | | | | | |
| 29488040 | Knott, LEOLA | Address on File | | | | | | | |
| 29607392 | Knotten, Andrew Paul | Address on File | | | | | | | |
| 29632246 | Knotts, Alexandra Rebecca | Address on File | | | | | | | |
| 29609070 | Knotts, Chloe Manalyn | Address on File | | | | | | | |
| 29625195 | KNOTTS, DON | Address on File | | | | | | | |
| 29780137 | Knotts, Donna | Address on File | | | | | | | |
| 29610625 | Knouse, Aeustyn Tucker | Address on File | | | | | | | |
| 29784601 | Know Brainer Foods, LLC | 9960 Phillips Road | | | | Lafayette | CO | 80026 | |
| 29784602 | Know Brands, Inc dba Know Foods | 3035 Peachtree Road NE, Ste 200 | | | | Atlanta | GA | 30305 | |
| 29605786 | KnowBe4 Inc | PO BOX 734977 | | | | Dallas | TX | 75373-4977 | |
| 29631369 | Knowles, Robert Alan | Address on File | | | | | | | |
| 29779078 | Knowles, Shantel | Address on File | | | | | | | |
| 29646135 | Knowles, Tyler L | Address on File | | | | | | | |
| 29604796 | Knowlton, Adam | Address on File | | | | | | | |
| 29634613 | Knowlton, Maris Ann | Address on File | | | | | | | |
| 29631679 | Knowlton, Tressa | Address on File | | | | | | | |
| 29605787 | KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901 | |
| 29487624 | Knox County Property Assessor | 400 Main St | Ste 204 | Ste 204 | | Knoxville | TN | 37902 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1437 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779691 | Knox, Antonio | Address on File | | | | | | | |
| 29491608 | Knox, CHELBE | Address on File | | | | | | | |
| 29483901 | Knox, CHEVONNE | Address on File | | | | | | | |
| 29648058 | Knox, Christopher G | Address on File | | | | | | | |
| 29494720 | Knox, DENISE | Address on File | | | | | | | |
| 29608583 | Knox, Dominick Baird | Address on File | | | | | | | |
| 29776003 | Knox, Florence | Address on File | | | | | | | |
| 29490739 | Knox, GEORGA | Address on File | | | | | | | |
| 29485502 | Knox, JOANN | Address on File | | | | | | | |
| 29636060 | Knox, Kierstyn M. | Address on File | | | | | | | |
| 29484860 | Knox, KONSTANCE | Address on File | | | | | | | |
| 29602355 | Knoxville News Sentinel | PO Box 630042 | | | | Cincinnati | OH | 45263-0042 | |
| 29629280 | KNOZA CONSULTING LLC | 1305 Heavenly Cv | | | | Winter Park | FL | 32792 | |
| 29783102 | Knudsen, Joseph | Address on File | | | | | | | |
| 29618783 | Kobe, Presley A | Address on File | | | | | | | |
| 29643872 | Kobe, Rain A | Address on File | | | | | | | |
| 29645807 | Kober, Alexander J | Address on File | | | | | | | |
| 29612015 | Kobielski, Hailey Ellen | Address on File | | | | | | | |
| 29634219 | Kobilis, Ashley S | Address on File | | | | | | | |
| 29611521 | Koblish, Grace E | Address on File | | | | | | | |
| 29648069 | Kobus, Rachel E | Address on File | | | | | | | |
| 29617191 | Koby, Jones | Address on File | | | | | | | |
| 29611850 | Koch, Mylee Rose | Address on File | | | | | | | |
| 29633578 | Koch, Sidney Renee | Address on File | | | | | | | |
| 29611975 | Koch, Willow Raine | Address on File | | | | | | | |
| 29607654 | Kocher, Breana | Address on File | | | | | | | |
| 29633297 | Kocher, Savannah Leigh | Address on File | | | | | | | |
| 29632769 | Kochersperger, Lily Adele | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1438 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781329 | Koci, Richard | Address on File | | | | | | | |
| 29645272 | Koczwara, Alexis | Address on File | | | | | | | |
| 29602875 | KODE Television | PO Box 744201 | | | | Atlanta | GA | 30374-4169 | |
| 29485848 | Kodi, RUQAIA | Address on File | | | | | | | |
| 29784603 | Kodiak Cakes LLC | 3247 Santa Fe Rd | | | | Park City | UT | 84098 | |
| 29775696 | Koehler, Amanda | Address on File | | | | | | | |
| 29610109 | Koehler, Avamarie Cozette | Address on File | | | | | | | |
| 29628992 | Koehler, Frank | Address on File | | | | | | | |
| 29483994 | Koehler, MICHAEL | Address on File | | | | | | | |
| 29783324 | Koehler, Patricia | Address on File | | | | | | | |
| 29484669 | Koellner, JACOB | Address on File | | | | | | | |
| 29776358 | Koemm, Samantha | Address on File | | | | | | | |
| 29633433 | Koenig, Alena | Address on File | | | | | | | |
| 29644504 | Koenig, Caroline L | Address on File | | | | | | | |
| 29610494 | Koerber, Jill | Address on File | | | | | | | |
| 29609262 | Koerber, Todd | Address on File | | | | | | | |
| 29618860 | Koerth, Michael G | Address on File | | | | | | | |
| 29635049 | Koestler, Danielle Taylor | Address on File | | | | | | | |
| 29630245 | KOF - KOSHER SUPERVISION | 201 THE PLAZA | | | | Teaneck | NJ | 07666 | |
| 29644403 | Koger, Grant A | Address on File | | | | | | | |
| 29493674 | Koger, GWENDOLIN | Address on File | | | | | | | |
| 29612460 | Kohl, Heather D | Address on File | | | | | | | |
| 29607083 | Kohl, Jeffrey Alan | Address on File | | | | | | | |
| 29610291 | Kohl, Jillian M | Address on File | | | | | | | |
| 29493270 | Kohl, NAOMIE | Address on File | | | | | | | |
| 29636943 | Kohler, Jared P. | Address on File | | | | | | | |
| 29636711 | Kohler, Nathaniel Thomas | Address on File | | | | | | | |
| 29620078 | Kohli, Rohan M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622401 | Kohlruss, Savanna M | Address on File | | | | | | | |
| 29649684 | Kohls LL9033 | PO Box 3208 | | | | Milwaukee | WI | 53201 | |
| 29608372 | Kohnen, Autumn Marie | Address on File | | | | | | | |
| 29610297 | Kohnen, Javaughn Steven | Address on File | | | | | | | |
| 29646535 | Kohnke, Katherine A | Address on File | | | | | | | |
| 29647420 | Kohrt, Matthew C | Address on File | | | | | | | |
| 29482321 | Koirala, AMRIT | Address on File | | | | | | | |
| 29606073 | Kokab, Payam | Address on File | | | | | | | |
| 29633201 | Kokas, Kelly | Address on File | | | | | | | |
| 29635781 | Kokke, Sandra J. | Address on File | | | | | | | |
| 29784604 | Kokoro | 17731 Irvine Blvd. Suite 102 | | | | Tustin | CA | 92780 | |
| 29627658 | Kokoro | Marlene Salazar | 17731 Irvine Blvd | 102 | | TUSTIN | CA | 92780 | |
| 29488612 | Kolalz, MIKAYLA | Address on File | | | | | | | |
| 29778811 | Kolar, Matthew | Address on File | | | | | | | |
| 29791809 | KOLAWOLE, KATHRYN | Address on File | | | | | | | |
| 29612646 | Kolb, Edward Harrison | Address on File | | | | | | | |
| 29782950 | Kolb, John | Address on File | | | | | | | |
| 29781677 | Kolb, Martin | Address on File | | | | | | | |
| 29634939 | Koldan, Ava | Address on File | | | | | | | |
| 29480176 | Kolimja, ARLIND | Address on File | | | | | | | |
| 29636537 | Kolk, Joan | Address on File | | | | | | | |
| 29608416 | Kollarik, Riley Shea | Address on File | | | | | | | |
| 29618404 | Koller, Tammy J | Address on File | | | | | | | |
| 29611117 | Kolligian, Jack Avedis | Address on File | | | | | | | |
| 29608086 | Kollman, Braxten | Address on File | | | | | | | |
| 29643450 | Kollmeier, Sean N | Address on File | | | | | | | |
| 29602700 | KOLO 8 News Now | PO Box 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29646010 | Kolodzieiski, Kobi L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1440 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783005 | Kolonich, Misti | Address on File | | | | | | | |
| 29632145 | Kolonick, Cara Nicole | Address on File | | | | | | | |
| 29610740 | Kolt, Cameron Andrew | Address on File | | | | | | | |
| 29631084 | Kolt, Taya Elizabeth | Address on File | | | | | | | |
| 29782435 | Kolwick, Mike | Address on File | | | | | | | |
| 29625515 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVD | | | | Montebello | CA | 90640 | |
| 29484112 | Komara, GLADYS | Address on File | | | | | | | |
| 29630705 | Komiensky, April | Address on File | | | | | | | |
| 29645327 | Komma, Hemamadhuri | Address on File | | | | | | | |
| 29608057 | Komorowski, Emily A | Address on File | | | | | | | |
| 29631554 | Komou, Mohammed | Address on File | | | | | | | |
| 29625002 | KOMU-TV/OOMU-TV | 5550 HWY 63 SATTN: ACCOUNTS RECEIVABLE | | | | Columbia | MO | 65201 | |
| 29624416 | Kona Ice of Madison | 2205 N. Borcherding Road | | | | Madison | IN | 47250 | |
| 29494334 | Konan, LUX | Address on File | | | | | | | |
| 29784605 | KonaRed (Sandwich Isles Trading Co Inc.) | P.O Box | | | | Kalaheo | HI | 96741 | |
| 29784606 | KonaTex Ventures, LLC | 7911 Appomattox Drive | | | | Austin | TX | 78745 | |
| 29774758 | Kondohoma, Prisca | Address on File | | | | | | | |
| 29606569 | Kondracki, Zachary Charles | Address on File | | | | | | | |
| 29620695 | Konecny, Aaron J | Address on File | | | | | | | |
| 29622070 | Koneff, Roy R | Address on File | | | | | | | |
| 29649207 | Kong Company | PO Box 31001-4148 | | | | Pasadena | CA | 91110 | |
| 29636415 | Kong, Sanjana | Address on File | | | | | | | |
| 29646435 | Kong, Sebastian D | Address on File | | | | | | | |
| 29493274 | Kongolo, NICOLE | Address on File | | | | | | | |
| 29608233 | Konicek, Aaron Anthony | Address on File | | | | | | | |
| 29617904 | Konitia, Dotey | Address on File | | | | | | | |
| 29644015 | Konkey, Caven R | Address on File | | | | | | | |
| 29484143 | Konold, DAVID | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1441 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631540 | Konrad, Kylie | Address on File | | | | | | | |
| 29633596 | Konst, John | Address on File | | | | | | | |
| 29610140 | Konst, Kayla | Address on File | | | | | | | |
| 29603060 | Konze, Billie Jo | Address on File | | | | | | | |
| 29792060 | Kooldip Harkoo | PO Box 23653 | | | | Trenton | NJ | 08608 | |
| 29481884 | Koomsa, ANDREW | Address on File | | | | | | | |
| 29618915 | Koon, Chris | Address on File | | | | | | | |
| 29494288 | Koonce, SHANTAVIA | Address on File | | | | | | | |
| 29646490 | Koonz, Ava E | Address on File | | | | | | | |
| 29612305 | Koop, Evelyn Elizabeth | Address on File | | | | | | | |
| 29649685 | Koorsen Fire & Secur | 2719 N Arlington Ave | | | | Indianapolis city | IN | 46218 | |
| 29611071 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| 29646867 | Koose, Shelby M | Address on File | | | | | | | |
| 29784607 | Koosharem LLC dba Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200 | | | | Schaumburg | IL | 60173 | |
| 29790846 | Koosharem LLC dba Select Staffing | 16040 Christensen Road | | | | Tukwila | WA | 98188 | |
| 29487121 | KOOTENAI ELECTRIC COOPERATIVE | 9014 W LANCASTER RD | | | | RATHDRUM | ID | 83858-7415 | |
| 29489469 | Kopaci, ERVIS | Address on File | | | | | | | |
| 29633715 | Kopacz, Kaitlyn Rose | Address on File | | | | | | | |
| 29609278 | Kopala, Gabrielle Maria | Address on File | | | | | | | |
| 29775550 | Kopelakis, Robert | Address on File | | | | | | | |
| 29480316 | Kopera, KEVIN | Address on File | | | | | | | |
| 29636769 | Kopf, Skylar E. | Address on File | | | | | | | |
| 29645354 | Kopitar, Brian T | Address on File | | | | | | | |
| 29647693 | Kopliner, Anthony M | Address on File | | | | | | | |
| 29607482 | Koplos, Preston King | Address on File | | | | | | | |
| 29644516 | Kopp, Evan M | Address on File | | | | | | | |
| 29783607 | Kopp, Harry | Address on File | | | | | | | |
| 29611574 | Kopp, Katelyn Ann | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1442 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632564 | Kopp, Keira Anne | Address on File | | | | | | | |
| 29608349 | Kopp, Kyle Edward | Address on File | | | | | | | |
| 29649018 | Koppe Management And Investment Co. Inc. | Raymond Luis | 13826 SW 102 CT | | | Miami | FL | 33176 | |
| 29777347 | Koppe Management And Investment Co. Inc. | 13826 SW 102 CT, | | | | Miami | FL | 33176 | |
| 29629281 | KOPPE MGNT & INV CO INC | ATT GARY KOPPE | 13826 SW 102 CT | | | Miami | FL | 33176 | |
| 29618758 | Kopsick, April A | Address on File | | | | | | | |
| 29781026 | Kopso, Amy | Address on File | | | | | | | |
| 29610930 | Kopy, Luke Raymond | Address on File | | | | | | | |
| 29611555 | Korb, Ashlyn H. | Address on File | | | | | | | |
| 29616966 | Korben, Miller | Address on File | | | | | | | |
| 29763671 | Korber Supply Chain | James Bumbaugh | 7760 France Ave. S., Suite 800 | | | Bloomington | MN | 55435 | |
| 29878344 | Korber Supply Chain US, Inc. | James Bumbaugh, Global Legal Counsel | 7760 France Avenue S., Suite 800 | | | Bloomington | MN | 55435 | |
| 29602920 | Korber Supply Chain US, Inc. | Dept Ch 17044 | | | | Palatine | IL | 60055-7044 | |
| 29777348 | Körber Supply Chain US, Inc. | Dept Ch 17044 | | | | Palatine | IL | 60055-7091 | |
| 29649204 | Kordon LLC | 2140 West Winton Ave. | | | | Hayward | CA | 94545 | |
| 29644192 | Korens, Lisa | Address on File | | | | | | | |
| 29491679 | Kornegay, MICHELLE | Address on File | | | | | | | |
| 29480505 | Kornegay, MYKHAEL | Address on File | | | | | | | |
| 29631050 | Kornegay, Starr | Address on File | | | | | | | |
| 29482158 | Koroma, ISATA | Address on File | | | | | | | |
| 29629127 | Koroma, Ishmael | Address on File | | | | | | | |
| 29609093 | Koronet, Noa | Address on File | | | | | | | |
| 29647254 | Korponay, Faithe L | Address on File | | | | | | | |
| 29645581 | Korsak, David | Address on File | | | | | | | |
| 29773646 | Korsiak, Michael | Address on File | | | | | | | |
| 29609418 | Kortas, Kellie | Address on File | | | | | | | |
| 29773751 | Korth-Loder, Travis | Address on File | | | | | | | |
| 29642542 | Korus, Arnold Ja' | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1443 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615932 | Kory, Kordich | Address on File | | | | | | | |
| 29627886 | KOS Naturals, LLC | Derek Dearwater | 27 Anapamu Street | 300 | | SANTA BARBARA | CA | 93101 | |
| 29647727 | Kos, Mercedes A | Address on File | | | | | | | |
| 29482279 | Kosaraju, SNEHA | Address on File | | | | | | | |
| 29645833 | Koscianski, Brian R | Address on File | | | | | | | |
| 29630958 | Kosek, Amanda | Address on File | | | | | | | |
| 29607507 | Koshowsky, McKenna | Address on File | | | | | | | |
| 29618743 | Kosinski, Nicholas J | Address on File | | | | | | | |
| 29491973 | Koski, MARY | Address on File | | | | | | | |
| 29635429 | Koslosky, Kathleen F. | Address on File | | | | | | | |
| 29776517 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road | | | | SOUTH EASTWOOD | | 5063 | Australia |
| 29790847 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road | | | | EASTWOOD, South Australia | | 5063 | Australia |
| 29643640 | Kosofsky, Shana M | Address on File | | | | | | | |
| 29633550 | Koss, Lucia | Address on File | | | | | | | |
| 29637044 | Kotarba, Caitlin Marie | Address on File | | | | | | | |
| 29611492 | Koth, Ashley | Address on File | | | | | | | |
| 29643594 | Koth, Joshua A | Address on File | | | | | | | |
| 29609911 | Kothenbeutel, Logan M | Address on File | | | | | | | |
| 29607707 | Kotowski, Miranda | Address on File | | | | | | | |
| 29620921 | Kotter, Emily L | Address on File | | | | | | | |
| 29647011 | Kottlowski, Hayden M | Address on File | | | | | | | |
| 29637253 | KOUATU, HALLA | Address on File | | | | | | | |
| 29482948 | Kouja, KIM | Address on File | | | | | | | |
| 29629284 | KOUNT INC | 1005 WEST MAIN ST | | | | Boise | ID | 83702 | |
| 29777349 | Kount Inc. | 917 South Lusk, 3rd Floor | | | | Boise | ID | 83706 | |
| 29631031 | Koussa, George Maroon | Address on File | | | | | | | |
| 29480655 | Kovacevic, Adnan | Address on File | | | | | | | |
| 29480957 | Kovacevic, Nermina | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610014 | Kovach, Autumn Rose | Address on File | | | | | | | |
| 29621189 | Kovack, Peyton A | Address on File | | | | | | | |
| 29621097 | Kovacs, Donna J | Address on File | | | | | | | |
| 29643795 | Kovacs, Susanna | Address on File | | | | | | | |
| 29630898 | Koval, Courtney | Address on File | | | | | | | |
| 29481546 | Kovar, Michael | Address on File | | | | | | | |
| 29791850 | KOVAR, MICHAEL | Address on File | | | | | | | |
| 29608081 | Kowal, Alaina | Address on File | | | | | | | |
| 29607867 | Kowalski, Adrianna Jeanne | Address on File | | | | | | | |
| 29493114 | Kowalski, KATIE | Address on File | | | | | | | |
| 29609760 | Kowalski, Meghan | Address on File | | | | | | | |
| 29650305 | Kowalski, Timothy | Address on File | | | | | | | |
| 29607234 | Kowalzyk, Susan | Address on File | | | | | | | |
| 29636326 | Kowiatek, Ashlee marie | Address on File | | | | | | | |
| 29482259 | Koye, PARDHA SARADHI | Address on File | | | | | | | |
| 29632684 | Kozak, Dennis | Address on File | | | | | | | |
| 29635504 | Kozak, Megan L | Address on File | | | | | | | |
| 29619633 | Koziara, Kathleen M | Address on File | | | | | | | |
| 29486232 | Kozlov, HEATHER | Address on File | | | | | | | |
| 29645378 | Kozlowski, Kristin E | Address on File | | | | | | | |
| 29647453 | Kozubal, Collin J | Address on File | | | | | | | |
| 29629288 | KP MACON LLC | 2500 DANIELLS BRIDGE ROAD | BLDG 100 | 2ND FLOOR | | Athens | GA | 30606 | |
| 29898178 | KP Macon, LLC | 2500 Daniels Br. Rd. | Bldg.100 2nd Floor | | | Athens | GA | 30606 | |
| 29777350 | KP Macon, LLC | 2500 Daniels Bridge Rd. | Bldg. 100 2nd floor | | | Athens | GA | 30606 | |
| 29649019 | KP Macon, LLC | Kevin Price Mng. Member Karen Price Treasurer | 2500 Daniels Bridge Rd. | Bldg. 100 2nd floor | | Athens | GA | 30606 | |
| 29790848 | KP Macon, LLC | 2500 Daniels Bridge Rd. | | | | Athens | GA | 30606 | |
| 29790849 | KPM Enterprises Inc. | 1056 Saginaw Crescent | | | | Mississauga | ON | L5H 3W5 | Canada |
| 29602127 | KPMG LLP | PO BOX 120608DEPT 0608 | | | | Dallas | TX | 75312-0608 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1445 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627495 | KPMG LLP (Dallas) | Dept 0522 PO Box 120522 | | | | Dallas | TX | 75312-0522 | |
| 29604269 | KPMG LLP UK | 58 Clarendon Road | Dept 791 | | | | | WD17 1DE | United Kingdom |
| 29603692 | KPMG, LLP | DEPT 0754 | PO BOX 120754 | | | DALLAS | TX | 75312-0754 | |
| 29602128 | KQCW TV | DEPT 2265 | | | | Tulsa | OK | 74182 | |
| 29650014 | Kradle LLC | DBA: Kradle LLC 124 Third Ave. North Ste 202 | | | | Minneapolis | MN | 55401 | |
| 29490511 | Kraemer, Sara | Address on File | | | | | | | |
| 29791986 | KRAEMER, SARA | Address on File | | | | | | | |
| 29773648 | Kraft, Korey | Address on File | | | | | | | |
| 29619753 | Kraft, Megan E | Address on File | | | | | | | |
| 29645233 | Krajewski, Alexandria M | Address on File | | | | | | | |
| 29629160 | Kral, Jay | Address on File | | | | | | | |
| 29629289 | KRAMER FROHLICH LLC | 280 SUMMER STREET | 5TH FL | | | Boston | MA | 02210 | |
| 29631041 | Kramer, Allison | Address on File | | | | | | | |
| 29610173 | Kramer, Hayley Nicole | Address on File | | | | | | | |
| 29610702 | Kramer, Jared K | Address on File | | | | | | | |
| 29780927 | Kramer, Jenna | Address on File | | | | | | | |
| 29609852 | Kramer, Jillian Grace | Address on File | | | | | | | |
| 29620070 | Kramer, John | Address on File | | | | | | | |
| 29771782 | Kramer, Kala | Address on File | | | | | | | |
| 29647243 | Kramer, Lanie A | Address on File | | | | | | | |
| 29494776 | Kramer, MICHELLE | Address on File | | | | | | | |
| 29645022 | Kramer, Shelly E | Address on File | | | | | | | |
| 29636440 | Kramer, Sienna | Address on File | | | | | | | |
| 29778346 | Kramer, Timothy | Address on File | | | | | | | |
| 29779720 | Krampert, Miyanna | Address on File | | | | | | | |
| 29611324 | Krantz, Emma | Address on File | | | | | | | |
| 29609409 | Kranwinkel, Elizabeth | Address on File | | | | | | | |
| 29619821 | Kratochwill, Jason T | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1446 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629291 | Kratos Inc | 326 South Broadway, | Unit S | | | Salem | NH | 03079 | |
| 29776252 | Kratsas, Debbie | Address on File | | | | | | | |
| 29629259 | KRATT, KEVIN | Address on File | | | | | | | |
| 29644237 | Kraus, Christopher T | Address on File | | | | | | | |
| 29622282 | Kraus, Luke A | Address on File | | | | | | | |
| 29773528 | Krause, David | Address on File | | | | | | | |
| 29773021 | Krause, Nicole | Address on File | | | | | | | |
| 29609569 | Krauss, Richard | Address on File | | | | | | | |
| 29635496 | Krauss, Theodore | Address on File | | | | | | | |
| 29777351 | Krave Jerky | 117 W Napa Street, Suite C | | | | Sonoma | CA | 95476 | |
| 29647152 | Kravec, Sarah E | Address on File | | | | | | | |
| 29602635 | KRB LAWN CARE SERVICE LLC | 1801 CROSS OAKS DR | | | | Lancaster | TX | 75146 | |
| 29649020 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway | Suite 201 | P.O. Box 9010 | | Jericho | NY | 11753 | |
| 29790850 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 29623181 | KRCX Price REIT, LLC | 500 North Broadway | Suite 201 | P.O. Box 9010 | | Jericho | NY | 11753 | |
| 29629292 | KRCX PRICE REIT, LLC | PO BOX 30344 | | | | Tampa | FL | 33630 | |
| 29790851 | KRCX Price REIT, LLC | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 29608998 | Krebs, Christian Hope | Address on File | | | | | | | |
| 29646043 | Krech, Frances A | Address on File | | | | | | | |
| 29488636 | Kreczmer, LAUREN | Address on File | | | | | | | |
| 29642502 | Kregg, Logan | Address on File | | | | | | | |
| 29783421 | Kreis, Sean | Address on File | | | | | | | |
| 29781648 | Kreisher, Michael | Address on File | | | | | | | |
| 29633667 | Kreitz, Tyler | Address on File | | | | | | | |
| 29620975 | Krenitsky, Brandon W | Address on File | | | | | | | |
| 29620165 | Kress, Jeffrey R | Address on File | | | | | | | |
| 29486252 | Krestar, AMANDA | Address on File | | | | | | | |
| 29635481 | Kretz, Andrea | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1447 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602461 | KREU-FM | P. O. BOX 3100 | | | | Fort Smith | AR | 72913 | |
| 29630897 | Kreuger, Barbara | Address on File | | | | | | | |
| 29606741 | Kreutz, Christopher | Address on File | | | | | | | |
| 29641072 | Krevvon, Anderson | Address on File | | | | | | | |
| 29629293 | KRG Avondale McDowell, LLC | 15105 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29623182 | KRG Avondale McDowell, LLC | 30 South Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29605788 | KRG BRADENTON CENTRE POINT LLC | C/O KITE REALTY GROUP LP | 15961 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 | |
| 29623183 | KRG Brandenton Centre Point, LLC | Asset Mgr.- Christian Trani, Accts. Rec. Spec.- Leslie Busing | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29790852 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street | | | | Indianapolis | IN | 46204 | |
| 29623184 | KRG Cedar Hill Pleasant Run, LLC | 30 South Meridian Street | Suite 1100 | Attn: Legal Department | | Indianapolis | IN | 46204 | |
| 29605789 | KRG CHARLOTTE NORTHCREST LLC | PO BOX 743806 | | | | Atlanta | GA | 30374 | |
| 29884952 | KRG Charlotte Northcrest, LLC | Attn: Dean Papadakis | 30 S. Meridian St., Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29605790 | KRG ENTERPRISES INC | 9901 BLUE GRASS ROAD | | | | Philadelphia | PA | 19114 | |
| 29976200 | KRG Houston Royal Oaks Village II, LLC | Attn: Dean J. Papadakis | 30 S. Meridian St., Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29602274 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | |
| 29623185 | KRG Houston Sawyer Heights, LLC | 30 South Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29784608 | KRG King's Grant, LLC | c/o Kite Realty Group | 30 South Meridian Street, Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29623186 | KRG King's Grant, LLC | 30 South Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29605792 | KRG PELHAM MANOR, LLC | 13068 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29623187 | KRG Pelham Manor, LLC | 30 South Meridian Street | Suite 1100 | | | Indianapolis | IN | 46204 | |
| 29784610 | KRG Pipeline Pointe LP | c/o Kite Realty Group | 30 South Meridian Street | | | Indianapolis | IN | 46204 | |
| 29623188 | KRG Pipeline Pointe LP | Asset Mgr.- Frank Kramer, Accts Receivable- Kelly Miller | 30 S. Meridian | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29976037 | KRG Plaza Green, LLC | Attn: Dean Papadakis | 30 S. Meridian St. | Suite 1100 | | Indianapolis | IN | 46204 | |
| 30162581 | KRG Plaza Green, LLC | Ericka Stensgaard | 30 S. Meridian St., Ste. 1100 | | | Indianapolis | IN | 46204 | |
| 29605794 | KRG PORTFOLIO LLC | PO BOX 847952 | | | | Dallas | TX | 75284 | |
| 29623189 | KRG Portfolio, LLC | Frank Kramer, Asset Mgr.- Veronica Soria, Accts. Recv. Spec. - Kelly Miller | 30 South Meridian Street | Suite 1100 | | Indianapolis | IN | 46204 | |
| 29605795 | KRG SUNLAND LP | PO BOX 847952 | ACCT # 001284 | | | Dallas | TX | 75284 | |
| 29623190 | KRG Sunland, L.P. | Asset Mgr.- Bill Nemeth, Acct. Rec. Specialist- Susan Schilling | 30 South Meridian | Ste. 1100 | | Indianapolis | IN | 46204 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1448 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790853 | KRG Sunland, L.P. | 30 South Meridian | | | | Indianapolis | IN | 46204 | |
| 29785818 | Krick, Richard | Address on File | | | | | | | |
| 29494333 | Krider, SHANNA | Address on File | | | | | | | |
| 29635693 | Krieger, Ashlynn Marie | Address on File | | | | | | | |
| 29610656 | Krill, Ashley Elizabeth | Address on File | | | | | | | |
| 29608262 | Krimes, Courtney | Address on File | | | | | | | |
| 29779204 | Krimminger, Stephanie | Address on File | | | | | | | |
| 29610425 | Kriner, Lenneah Leanne Luna | Address on File | | | | | | | |
| 29646181 | Krinock, Cassady A | Address on File | | | | | | | |
| 29601879 | KRIS TV | 301 ARTESIAN ST | | | | Corpus Christi | TX | 78401 | |
| 29618572 | Krise, Joni L | Address on File | | | | | | | |
| 29607657 | Krisha, Misty Dawn | Address on File | | | | | | | |
| 29621028 | Krishindat, Rajin C | Address on File | | | | | | | |
| 29617150 | Krishna, Harless | Address on File | | | | | | | |
| 29620360 | Krishnamurthi, Ashwin R | Address on File | | | | | | | |
| 29624464 | Krishnamurthy, Rashmi | Address on File | | | | | | | |
| 29481575 | Krishnan, NICK | Address on File | | | | | | | |
| 29628011 | Krisp Nutrition LLC | Adam Bremen | 11601 Wilshire Blvd, Suite 1818 | | | Los Angeles | CA | 90025 | |
| 29640607 | Krist, Martinetz | Address on File | | | | | | | |
| 29640478 | Krista, Lord | Address on File | | | | | | | |
| 29617160 | Krista, Rotondo | Address on File | | | | | | | |
| 29637771 | KRISTEN, HICKS | Address on File | | | | | | | |
| 29637360 | Kristin, Harris | Address on File | | | | | | | |
| 29614139 | Kristina, Miller | Address on File | | | | | | | |
| 29616809 | Kristopher, Brown | Address on File | | | | | | | |
| 29637385 | Kristopher, Harris | Address on File | | | | | | | |
| 29639534 | Kristopher, Pelt | Address on File | | | | | | | |
| 29614890 | Kristopher, Savage | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1449 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614901 | Kristopher, Simmons | Address on File | | | | | | | |
| 29619719 | Krizan, John-David | Address on File | | | | | | | |
| 29612150 | Krocker, Kassidy paige | Address on File | | | | | | | |
| 29775780 | Kroeck, James | Address on File | | | | | | | |
| 29631909 | Kroeger, Autumn Alexa | Address on File | | | | | | | |
| 29632762 | Kroener, Lola Rae | Address on File | | | | | | | |
| 29636071 | Krofcheck, Ashley Lynn | Address on File | | | | | | | |
| 29646686 | Kroh, Alexa K | Address on File | | | | | | | |
| 29775402 | Krohne, Rebecca | Address on File | | | | | | | |
| 29611410 | Krol, Summer | Address on File | | | | | | | |
| 29621350 | Krolicki, Kyle D | Address on File | | | | | | | |
| 29625830 | Kroll Information Assurance LLC | PO Box 847188 | | | | Dallas | TX | 75284-7188 | |
| 29610394 | Kroll, Angelina Marie | Address on File | | | | | | | |
| 29618881 | Kroll, Erik John | Address on File | | | | | | | |
| 29635614 | Kroll, Sean Micheal | Address on File | | | | | | | |
| 29618884 | Kromelis, Sarah A | Address on File | | | | | | | |
| 29604958 | Kromka, Brandon | Address on File | | | | | | | |
| 29791904 | KROMKO, DEE | Address on File | | | | | | | |
| 29645203 | Kromwall, Randall S | Address on File | | | | | | | |
| 29790854 | Kronos | 900 Chelmsford Street | | | | Lowell | MA | 01851 | |
| 29623899 | Kronos Incorporated | PO Box 744724 | | | | Atlanta | GA | 30374 | |
| 29630246 | KRONOS INCORPORATED | PO BOX 743208 | | | | Atlanta | GA | 30374-3208 | |
| 29784614 | Kronos Incorporated | 900 Chelmsford Street | | | | Lowell | MA | 01851 | |
| 29629949 | KROOG, THERESA | Address on File | | | | | | | |
| 29619525 | Kropfelder, Kyle W | Address on File | | | | | | | |
| 29634314 | Kropp, Tristan Norman | Address on File | | | | | | | |
| 29607669 | Krotje, Carter | Address on File | | | | | | | |
| 29781381 | Krouse, David | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774170 | Krouse, Lewis | Address on File | | | | | | | |
| 29649021 | KRT Property Holdings LLC | 200 Ridge Pike | Suite 100 | | | Conshohocken | PA | 19428 | |
| 29643803 | Kruczek, Jessica K | Address on File | | | | | | | |
| 29488852 | Krueger, JESSICA | Address on File | | | | | | | |
| 29632180 | Krueger, Mariah Rayne | Address on File | | | | | | | |
| 29631855 | Kruger, Brenden | Address on File | | | | | | | |
| 29610171 | Kruk, Olivia Renee | Address on File | | | | | | | |
| 29607852 | Krupa, Hailey Elizabeth | Address on File | | | | | | | |
| 29481729 | Kruse, JESSICA | Address on File | | | | | | | |
| 29487975 | Krushinskie, THOMAS | Address on File | | | | | | | |
| 29778792 | Krusyna, Ronald | Address on File | | | | | | | |
| 29645257 | Krusznis, Theresa M | Address on File | | | | | | | |
| 29607061 | Kruth, Katie | Address on File | | | | | | | |
| 29603693 | KRUTKI REPAIRS & SERVICE / EVELYN SANTANA-KRUTKI | 4135 SHERWOOD DRIVE | | | | TITUSVILLE | FL | 32796 | |
| 29625102 | KRVE FM WFMF FM WYNK FM KEZA-FM | PO BOX 847572 | | | | Dallas | TX | 75284 | |
| 29481579 | Kryl, Jordon | Address on File | | | | | | | |
| 29488287 | Krystal & David Gentry | Address on File | | | | | | | |
| 29603694 | KRYSTAL CANTU | 1912 SHELLY ST | | | | KINGSVILLE | TX | 78363 | |
| 29639236 | Krystal, Bennett | Address on File | | | | | | | |
| 29641600 | Krystal, Harris | Address on File | | | | | | | |
| 29632356 | Krystyniak, Gavin M. | Address on File | | | | | | | |
| 29784617 | KS Pet Retail Five, LLC | 770 W. Bedford Euless Rd. | | | | Hurst | TX | 76053 | |
| 29784618 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions of Florida LLC | 11780 U.S. Highway One, Suite 400N | | | | Palm Beach Gardens | FL | 33408 | |
| 29792735 | KSF Acquisition Corp. DBA SlimFast | 11780 US Highway One | 202N | | | Palm Beach Gardens | FL | 33408 | |
| 29604534 | KSF Acquisition Corp. DBA SlimFast | Paul Gagliano | 11780 US Highway One | 202N | | Palm Beach Gardens | FL | 33408 | |
| 29900583 | KSF Acquisition Corporation | Glanbia Business Services, Inc. | 4255 Meridian Parkway, Suite 151 | | | Aurora | IL | 60504 | |
| 29649686 | KSL Realty LL9010 | 1405 Douglas Ave | | | | Providence | RI | 02904 | |
| 29602879 | KSNF Television | PO Box 744201 | | | | Atlanta | GA | 30374-4201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611072 | KTAL | C/O KTALPO BOX 840148 | | | | Dallas | TX | 75284 | |
| 29611073 | KTBS, LLC | PO BOX 44227 | | | | Shreveport | LA | 71134 | |
| 29777358 | K-Tec Inc., dba Blendtec | 1206 South 1680 West | | | | Orem | UT | 84058 | |
| 29602831 | KTEN/OTEN/NTEN | 10 Highpoint Circle | | | | Denison | TX | 75020 | |
| 29611074 | KTHV-TV | PO Box 637386 | | | | Cincinnati | OH | 45263 | |
| 29625769 | KTNV-TV | The E.W. Scripps Company/KTNV-TVPO Box 203584 | | | | Dallas | TX | 75320 | |
| 29625100 | KTOK FM KJYO FM KTST FM KGHM AM KXXY FM NBRU FM | PO BOX 847572 | | | | Dallas | TX | 75284 | |
| 29625779 | KTVN | 4925 Energy Way | | | | Reno | NV | 89502 | |
| 29603695 | KU | PO BOX 9001954 | | | | LOUISVILLE | KY | 40290-1954 | |
| 29651010 | KU - KENTUCKY UTILITIES | ONE QUALITY ST | | | | LEXINGTON | KY | 40507 | |
| 29487122 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 | | | | LEHIGH VALLEY | PA | 18002 | |
| 29487123 | KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | | | | KNOXVILLE | TN | 37950 | |
| 29608495 | Kubacki, Devon D. | Address on File | | | | | | | |
| 29634921 | Kubishke, Michelle | Address on File | | | | | | | |
| 29650849 | KUB-KNOXVILLE UTILITIES BOARD | 445 S GAY ST | | | | KNOXVILLE | TN | 37902 | |
| 29487124 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 | | | | KNOXVILLE | TN | 37950-9029 | |
| 29488232 | Kubler, LAURA | Address on File | | | | | | | |
| 29483108 | Kubyako, DESTINE | Address on File | | | | | | | |
| 29610698 | Kuchinski, Tyler | Address on File | | | | | | | |
| 29645841 | Kuchta, Basil | Address on File | | | | | | | |
| 29621167 | Kuck, Grant R | Address on File | | | | | | | |
| 29625224 | Kuckelman, Daniel J | Address on File | | | | | | | |
| 29632096 | Kuderik, Reese Marie | Address on File | | | | | | | |
| 29631029 | Kudlas, Erin | Address on File | | | | | | | |
| 29632149 | Kuebbeler, Andrew Jacob | Address on File | | | | | | | |
| 29781303 | Kuecken, Timothy | Address on File | | | | | | | |
| 29490075 | Kuen, TRACI | Address on File | | | | | | | |
| 29773288 | Kuespert, Alexander | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1452 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645762 | Kuevey, Harold T | Address on File | | | | | | | |
| 29773715 | Kuglitsch, Sandra | Address on File | | | | | | | |
| 29777359 | Kuhl Business Concepts, LLC | 8286 E Tumbleweed Drive | | | | Scottsdale | AZ | 85266 | |
| 29648255 | Kuhl, Courtney P | Address on File | | | | | | | |
| 29607979 | Kuhlman, Carly Madison | Address on File | | | | | | | |
| 29650375 | Kuhn Raslavich PA | 2110 West Platt St. | | | | Tampa | FL | 33606 | |
| 29630962 | Kuhn, Anna | Address on File | | | | | | | |
| 29480972 | Kuhn, Emily | Address on File | | | | | | | |
| 29631443 | Kuhn, Sarah | Address on File | | | | | | | |
| 29645294 | Kuhner, William | Address on File | | | | | | | |
| 29780670 | Kuhrmeier, Victoria | Address on File | | | | | | | |
| 29621960 | Kuiper, Nathaniel D | Address on File | | | | | | | |
| 29651011 | KU-KENTUCKY UTILITIES COMPANY | ONE QUALITY ST | | | | LEXINGTON | KY | 40507 | |
| 29487125 | KU-KENTUCKY UTILITIES COMPANY | P.O. BOX 25212 | | | | LEHIGH VALLEY | PA | 18002-5212 | |
| 29609646 | Kula, Ashley Marie | Address on File | | | | | | | |
| 29624302 | Kulbacki, Kelly | Address on File | | | | | | | |
| 29630908 | Kulch, Megan | Address on File | | | | | | | |
| 29608793 | Kulczyk, Alexander D. | Address on File | | | | | | | |
| 29611237 | Kulczynski, Allyson Dawn | Address on File | | | | | | | |
| 29633253 | Kulczynski, Dawn | Address on File | | | | | | | |
| 29633447 | Kulesza, Wiktoria Karolina | Address on File | | | | | | | |
| 29627811 | Kuli Kuli Inc | Lisa Curtis | 600 Grand Ave | 410B | Lisa Curtis | OAKLAND | CA | 94610 | |
| 29777360 | Kuli Kuli, Inc. | 600 Grand Ave Suite 410B | | | | Oakland | CA | 94610 | |
| 29620243 | Kulkosky, Carol A | Address on File | | | | | | | |
| 29633890 | Kull, Matthew W. | Address on File | | | | | | | |
| 29482242 | Kull, TROY | Address on File | | | | | | | |
| 29618338 | Kumai, Julian | Address on File | | | | | | | |
| 29631950 | Kummer, Angelique Helga | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1453 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636353 | Kunard, Jennifer | Address on File | | | | | | | |
| 29489922 | Kunath, RITCH | Address on File | | | | | | | |
| 29602870 | Kunco Landscape, Inc. | 3603 Edison Ave | | | | Erie | PA | 16510 | |
| 29611688 | Kundla, Emily Catherine | Address on File | | | | | | | |
| 29492325 | Kuneman, Jeff | Address on File | | | | | | | |
| 29791877 | KUNENE, THULANI | Address on File | | | | | | | |
| 29618969 | Kunert, Andrew J | Address on File | | | | | | | |
| 29607032 | Kunesh, Stephanie | Address on File | | | | | | | |
| 29488984 | Kunganzi, GLADLE | Address on File | | | | | | | |
| 29771211 | Kunkel, Monica | Address on File | | | | | | | |
| 29607127 | Kunkle, Kimberly | Address on File | | | | | | | |
| 29618922 | Kunselman, Matthew D | Address on File | | | | | | | |
| 29483656 | Kunselman, Telford | Address on File | | | | | | | |
| 29774586 | Kuntsbeck, Robert | Address on File | | | | | | | |
| 29482287 | Kunwar, ASIF | Address on File | | | | | | | |
| 29647634 | Kunz, Shaun C | Address on File | | | | | | | |
| 29632761 | Kurfess, Sydney Peyton | Address on File | | | | | | | |
| 29608252 | Kuri, Ryan | Address on File | | | | | | | |
| 29629323 | Kurimai, Laura | Address on File | | | | | | | |
| 29643421 | Kurinzi, Daniel J | Address on File | | | | | | | |
| 29631289 | Kurmas, Halei Nanette | Address on File | | | | | | | |
| 29646725 | Kurspahic, Enis | Address on File | | | | | | | |
| 29639980 | Kurt, Jackson | Address on File | | | | | | | |
| 29613210 | Kurt, Krueger | Address on File | | | | | | | |
| 29480114 | Kurth, PIER | Address on File | | | | | | | |
| 29616452 | Kurtis, Florence | Address on File | | | | | | | |
| 29633247 | Kurtz, Brannon Dean | Address on File | | | | | | | |
| 29644828 | Kurtz, George A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610925 | Kurtz, Karen Elizabeth | Address on File | | | | | | | |
| 29633786 | Kurylo, Gianna Marie | Address on File | | | | | | | |
| 29491803 | Kurzatkowski, CHRISTINIA | Address on File | | | | | | | |
| 29774349 | Kurzweil, Matthew | Address on File | | | | | | | |
| 29647538 | Kuscin, Mark D | Address on File | | | | | | | |
| 29483125 | Kusek, KLAYTON | Address on File | | | | | | | |
| 29646328 | Kush, Joseph R | Address on File | | | | | | | |
| 29636688 | Kusko, Bianca Cheryl | Address on File | | | | | | | |
| 29608130 | Kusmer, Kirsten | Address on File | | | | | | | |
| 29610659 | Kuson, Ryan Joseph | Address on File | | | | | | | |
| 29607123 | Kuszniaj, Richard | Address on File | | | | | | | |
| 29603696 | KUTAK ROCK LLP | 1650 FARNAM STREET | | | | OMAHA | NE | 68102 | |
| 29603697 | KUTAK ROCK LLP | PO BOX 30057 | | | | OMAHA | NE | 68103-1157 | |
| 29607309 | Kutis, Joseph | Address on File | | | | | | | |
| 29777361 | KutKrew Productions | 6123 Woodbine St | | | | Ridgewood | NY | 11385 | |
| 29647539 | Kuttikkattu Shalban, George A | Address on File | | | | | | | |
| 29604854 | Kuykendall, Andrew | Address on File | | | | | | | |
| 29482223 | Kuykendall, REGINA | Address on File | | | | | | | |
| 29624493 | Kuzma, Anna | Address on File | | | | | | | |
| 29644963 | Kvale, Hayden C | Address on File | | | | | | | |
| 29650115 | KVC Inc | 28700 Northline Rd | | | | Romulus | MI | 48174 | |
| 29611075 | KVDA | P.O. BOX 402971 | | | | ATLANTA | GA | 30384 | |
| 29625763 | KVVU Broadcasting Corporation | PO Box 100084 | | | | Pasadena | CA | 91189 | |
| 29777362 | KW ABSC, Inc. | 18655 Bishop Avenue | | | | Carson | CA | 90746 | |
| 29601979 | KW STORAGE LLC | PO BOX 370641 | | | | El Paso | TX | 79937 | |
| 29619388 | Kwanbunbumpen, Vincent | Address on File | | | | | | | |
| 29642877 | Kwasi, Johnson | Address on File | | | | | | | |
| 29616300 | Kwesi, Thompson | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644728 | Kwiatkowska, Natalia | Address on File | | | | | | | |
| 29634241 | Kwiatkowski, Emma Ann | Address on File | | | | | | | |
| 29635270 | Kwiatkowski, Katelyn B | Address on File | | | | | | | |
| 29620971 | Kwok, Benny C | Address on File | | | | | | | |
| 29645750 | Kwon, Amore S | Address on File | | | | | | | |
| 29625029 | KWTV | PO BOX 960042 | | | | Oklahoma City | OK | 73196 | |
| 29777363 | KXP Advantage Services LLC | 11777 San Vicente Blvd, Suite 747 | | | | Los Angeles | CA | 90049 | |
| 29790855 | KXP Advantage Services LLC | 11777 San Vicente Blvd | | | | Los Angeles | CA | 90049 | |
| 29602908 | KXVA/KIDY | PO BOX 637386 | | | | Cincinnati | OH | 45263-7386 | |
| 29607374 | Kyde, Deborah Anne | Address on File | | | | | | | |
| 29641954 | Kyesha, Newell | Address on File | | | | | | | |
| 29613875 | Kyesha, Sysomphou | Address on File | | | | | | | |
| 29631111 | Kyker, David B. | Address on File | | | | | | | |
| 29617987 | Kyla, Weir | Address on File | | | | | | | |
| 29614949 | Kylan, Wade | Address on File | | | | | | | |
| 29616307 | Kyle, Armstrong | Address on File | | | | | | | |
| 29637710 | Kyle, Aubert | Address on File | | | | | | | |
| 29613631 | Kyle, Babson | Address on File | | | | | | | |
| 29638794 | Kyle, Burns | Address on File | | | | | | | |
| 29615045 | Kyle, Cheshier | Address on File | | | | | | | |
| 29639326 | Kyle, Ebbing | Address on File | | | | | | | |
| 29774575 | Kyle, Emily | Address on File | | | | | | | |
| 29641214 | Kyle, Evans | Address on File | | | | | | | |
| 29642160 | Kyle, Harrison | Address on File | | | | | | | |
| 29614718 | Kyle, Hastings | Address on File | | | | | | | |
| 29614064 | Kyle, Hyde | Address on File | | | | | | | |
| 29639718 | Kyle, Kelly | Address on File | | | | | | | |
| 29615120 | Kyle, King | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1456 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614760 | Kyle, Kirch | Address on File | | | | | | | |
| 29617979 | Kyle, LaFlamme | Address on File | | | | | | | |
| 29614819 | Kyle, Morgan | Address on File | | | | | | | |
| 29617772 | Kyle, Reyes | Address on File | | | | | | | |
| 29617322 | Kyle, Sien | Address on File | | | | | | | |
| 29638514 | Kyle, Stanley | Address on File | | | | | | | |
| 29640815 | Kyle, Ventura | Address on File | | | | | | | |
| 29643213 | Kyle, Williamson | Address on File | | | | | | | |
| 29642780 | Kyle, Winbush | Address on File | | | | | | | |
| 29774039 | Kyler, Karatasha | Address on File | | | | | | | |
| 29641868 | Kyler, Knox | Address on File | | | | | | | |
| 29610617 | Kyler, Thomas | Address on File | | | | | | | |
| 29775432 | Kyles, Cornelia | Address on File | | | | | | | |
| 29772114 | Kyles, Delvin | Address on File | | | | | | | |
| 29779134 | Kyles, Tasha | Address on File | | | | | | | |
| 29638653 | Kyley, Easton | Address on File | | | | | | | |
| 29616848 | Kyllie, Hinders | Address on File | | | | | | | |
| 29641573 | Kynan, Adams | Address on File | | | | | | | |
| 29614085 | Kyonte, Fountaine | Address on File | | | | | | | |
| 29777364 | Kyowa Hakko USA, Inc. | 600 Third Ave. | | | | New York | NY | 10016 | |
| 29617822 | Kyrah, Parker | Address on File | | | | | | | |
| 29616551 | Kyree, Boyd | Address on File | | | | | | | |
| 29624467 | Kyree, Harris | Address on File | | | | | | | |
| 29615232 | Kyri, Jacobs | Address on File | | | | | | | |
| 29608707 | Kyrychenko, Colleen K. | Address on File | | | | | | | |
| 29612863 | KYSAR, SAMANTHA ANN | Address on File | | | | | | | |
| 29643895 | Kyser, Jacob T | Address on File | | | | | | | |
| 29644780 | Kysia, Joseph A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1457 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642723 | Kyvious, Berry | Address on File | | | | | | | |
| 29637811 | Kywonna, McGuire | Address on File | | | | | | | |
| 29777365 | K-Zoo Pet, Inc. | 5062 Colony Woods Dr. | | | | Kalamazoo | MI | 49009 | |
| 29601881 | KZTV TV | 301 ARTESIAN ST | | | | Corpus Christi | TX | 78401 | |
| 29630248 | L & M CARPET ONE | 6156 MECHANICSVILLE TURNPIKE | | | | Mechanicsville | VA | 23111 | |
| 29603699 | L & R PLUMBING | 1234 E YOAKUM | | | | KINGSVILLE | TX | 78363 | |
| 29649022 | L&D Partnership LLC | Billing- Carol Lenoci, Asst.- Rachel Alvarado | 929 Kings Highway East | | | Fairfield | CO | 06825 | |
| 29777366 | L&D Partnership LLC | 929 Kings Highway East, | | | | Fairfield | CT | 06825 | |
| 29650208 | L&E Wholesale Electr | 308 Hoosier Street | | | | North Vernon | IN | 47265 | |
| 29641675 | L., Abid Jay | Address on File | | | | | | | |
| 29617638 | L., Adair Mason | Address on File | | | | | | | |
| 29614383 | L., Adams Daniel | Address on File | | | | | | | |
| 29642309 | L., Adams Lakiya | Address on File | | | | | | | |
| 29638600 | L., Alexander Jerry | Address on File | | | | | | | |
| 29615698 | L., Alger Paul | Address on File | | | | | | | |
| 29638619 | L., Allen Jayden | Address on File | | | | | | | |
| 29640513 | L., Allen Tucker | Address on File | | | | | | | |
| 29640003 | L., Allender John | Address on File | | | | | | | |
| 29638176 | L., Alvarez Merary | Address on File | | | | | | | |
| 29641787 | L., Alvarez Tabatha | Address on File | | | | | | | |
| 29640896 | L., Amaro Yanice | Address on File | | | | | | | |
| 29641671 | L., Anderson Richard | Address on File | | | | | | | |
| 29616500 | L., Anderson Tyreek | Address on File | | | | | | | |
| 29638138 | L., Armstrong Christopher | Address on File | | | | | | | |
| 29638127 | L., Asberry Donta | Address on File | | | | | | | |
| 29640625 | L., Ashley Trevor | Address on File | | | | | | | |
| 29640327 | L., Bailey Tamal | Address on File | | | | | | | |
| 29639162 | L., Baker Amber | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1458 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640335 | L., Baker Emma | Address on File | | | | | | | |
| 29641705 | L., Baker Natwanda | Address on File | | | | | | | |
| 29613843 | L., Barber KeEra | Address on File | | | | | | | |
| 29638650 | L., Bass SaQuon | Address on File | | | | | | | |
| 29613273 | L., Bauer Helen | Address on File | | | | | | | |
| 29637973 | L., Baxter Joshua | Address on File | | | | | | | |
| 29640191 | L., Beasley Madison | Address on File | | | | | | | |
| 29643178 | L., Beckett Elizabeth | Address on File | | | | | | | |
| 29616245 | L., Bell Demarcus | Address on File | | | | | | | |
| 29616331 | L., Bell Emily | Address on File | | | | | | | |
| 29637677 | L., Bernard Austin | Address on File | | | | | | | |
| 29643302 | L., Bethel Shelby | Address on File | | | | | | | |
| 29614019 | L., Betts Bryan | Address on File | | | | | | | |
| 29615409 | L., Betts Graci | Address on File | | | | | | | |
| 29615316 | L., Bingham Sydney | Address on File | | | | | | | |
| 29641346 | L., Blaine Terry | Address on File | | | | | | | |
| 29616799 | L., Blanco Lazaro | Address on File | | | | | | | |
| 29615025 | L., Bobo Javion | Address on File | | | | | | | |
| 29642468 | L., Boden John | Address on File | | | | | | | |
| 29637471 | L., Bolling Yolanda | Address on File | | | | | | | |
| 29615221 | L., Booker Breeontez | Address on File | | | | | | | |
| 29641066 | L., Borders Douglas | Address on File | | | | | | | |
| 29616507 | L., Bracich Justin | Address on File | | | | | | | |
| 29614272 | L., Braden Jerrie | Address on File | | | | | | | |
| 29640129 | L., Brooks Brandon | Address on File | | | | | | | |
| 29616536 | L., Brott Dajohn | Address on File | | | | | | | |
| 29639263 | L., Brown Beaonca | Address on File | | | | | | | |
| 29639741 | L., Brown Isaac | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618002 | L., Brown Jacob | Address on File | | | | | | | |
| 29639259 | L., Brown Joquan | Address on File | | | | | | | |
| 29638062 | L., Brown Justin | Address on File | | | | | | | |
| 29617667 | L., Brown Stephen | Address on File | | | | | | | |
| 29640352 | L., Bungard Ken | Address on File | | | | | | | |
| 29617392 | L., Burrell Duraui | Address on File | | | | | | | |
| 29615748 | L., Burton Aaron | Address on File | | | | | | | |
| 29614609 | L., Burton Jeremy | Address on File | | | | | | | |
| 29614390 | L., Burwell Ivey | Address on File | | | | | | | |
| 29641929 | L., Cabell Justin | Address on File | | | | | | | |
| 29642183 | L., Campbell Cody | Address on File | | | | | | | |
| 29642485 | L., Campbell Nathan | Address on File | | | | | | | |
| 29643017 | L., Carbin Dakota | Address on File | | | | | | | |
| 29615383 | L., Carigon Conner | Address on File | | | | | | | |
| 29617552 | L., Carter Rodney | Address on File | | | | | | | |
| 29642676 | L., Cartwright Vernon | Address on File | | | | | | | |
| 29638606 | L., Carvallo Reba | Address on File | | | | | | | |
| 29637611 | L., Casillas Ramon | Address on File | | | | | | | |
| 29616397 | L., Cervantes Andrea | Address on File | | | | | | | |
| 29613076 | L., Chandler Jarrin | Address on File | | | | | | | |
| 29613797 | L., Charles Anthony | Address on File | | | | | | | |
| 29641562 | L., Charley Jada | Address on File | | | | | | | |
| 29613814 | L., Charriere Robin | Address on File | | | | | | | |
| 29639743 | L., Chew Chelsea | Address on File | | | | | | | |
| 29614323 | L., Claudio Jose | Address on File | | | | | | | |
| 29642354 | L., Clay Shakorra | Address on File | | | | | | | |
| 29614343 | L., Cleveland April | Address on File | | | | | | | |
| 29640449 | L., Click Ryan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641372 | L., Coates Heather | Address on File | | | | | | | |
| 29638977 | L., Collier Christopher | Address on File | | | | | | | |
| 29638983 | L., Collins Terrell | Address on File | | | | | | | |
| 29617458 | L., Conley Jamie | Address on File | | | | | | | |
| 29616379 | L., Connor Richard | Address on File | | | | | | | |
| 29640115 | L., Cook Richard | Address on File | | | | | | | |
| 29638613 | L., Cook Thomas | Address on File | | | | | | | |
| 29616444 | L., Cooper Jalen | Address on File | | | | | | | |
| 29614461 | L., Cooper Tammy | Address on File | | | | | | | |
| 29639035 | L., Corte Rita | Address on File | | | | | | | |
| 29641934 | L., Cotton Jaydin | Address on File | | | | | | | |
| 29641922 | L., Cowan Christopher | Address on File | | | | | | | |
| 29642589 | L., Craft Stacey | Address on File | | | | | | | |
| 29643155 | L., Crick Richard | Address on File | | | | | | | |
| 29639301 | L., Cunningham Edward | Address on File | | | | | | | |
| 29613078 | L., Curtis Keith | Address on File | | | | | | | |
| 29638866 | L., Cygan Mateusz | Address on File | | | | | | | |
| 29616125 | L., Daniel Hunter | Address on File | | | | | | | |
| 29615582 | L., Daniel Jescika | Address on File | | | | | | | |
| 29616743 | L., Daniels CardiAir | Address on File | | | | | | | |
| 29615558 | L., Darcangelo Thomas | Address on File | | | | | | | |
| 29642095 | L., Daugherty Patrick | Address on File | | | | | | | |
| 29639306 | L., Davis Betty | Address on File | | | | | | | |
| 29640033 | L., Davis Branden | Address on File | | | | | | | |
| 29614650 | L., Dean Deja | Address on File | | | | | | | |
| 29637553 | L., Deel Kenneth | Address on File | | | | | | | |
| 29638986 | L., Deleon Jose | Address on File | | | | | | | |
| 29640927 | L., Delgado Nathan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1461 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614244 | L., Desmond Robin | Address on File | | | | | | | |
| 29641778 | L., Devaughn Tyreek | Address on File | | | | | | | |
| 29638999 | L., Dickerson DeJuan | Address on File | | | | | | | |
| 29641831 | L., Dickerson Ginger | Address on File | | | | | | | |
| 29614319 | L., Dobine Donald | Address on File | | | | | | | |
| 29642413 | L., Dodd Randall | Address on File | | | | | | | |
| 29615282 | L., Douet Rahmel | Address on File | | | | | | | |
| 29642174 | L., Dowell Payton | Address on File | | | | | | | |
| 29641191 | L., Downing Deandre | Address on File | | | | | | | |
| 29643352 | L., Downing Jarrod | Address on File | | | | | | | |
| 29640013 | L., Dunlap Dalton | Address on File | | | | | | | |
| 29643227 | L., Dwyer Kaydee | Address on File | | | | | | | |
| 29637755 | L., Eaves Bruce | Address on File | | | | | | | |
| 29637500 | L., Eder Jennifer | Address on File | | | | | | | |
| 29617032 | L., Edwards Lonnie | Address on File | | | | | | | |
| 29637757 | L., Eller Jack | Address on File | | | | | | | |
| 29615541 | L., Ellington Jakevis | Address on File | | | | | | | |
| 29641779 | L., Emerson Austin | Address on File | | | | | | | |
| 29641363 | L., Emery Jacobi | Address on File | | | | | | | |
| 29614274 | L., Esco Michael | Address on File | | | | | | | |
| 29640469 | L., Esparza Mary | Address on File | | | | | | | |
| 29637532 | L., Evanich Victoria | Address on File | | | | | | | |
| 29615523 | L., Evans Steven | Address on File | | | | | | | |
| 29613551 | L., Ewell Grayson | Address on File | | | | | | | |
| 29624493 | L., Ewing Vicky | Address on File | | | | | | | |
| 29640290 | L., Farmer Robert | Address on File | | | | | | | |
| 29617964 | L., Fasani Brandon | Address on File | | | | | | | |
| 29617332 | L., ferras Leandro | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1462 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642968 | L., Fields Sonia | Address on File | | | | | | | |
| 29642058 | L., Flanagan Tony | Address on File | | | | | | | |
| 29616147 | L., Flores Conner | Address on File | | | | | | | |
| 29616128 | L., Flores Geneva | Address on File | | | | | | | |
| 29640830 | L., Fondon Darion | Address on File | | | | | | | |
| 29642301 | L., Ford Jesse | Address on File | | | | | | | |
| 29614469 | L., Foster Javonta | Address on File | | | | | | | |
| 29638943 | L., Francis Robert | Address on File | | | | | | | |
| 29615802 | L., Frears Joshua | Address on File | | | | | | | |
| 29615498 | L., Frederick Jayme | Address on File | | | | | | | |
| 29643091 | L., Freeman Brook | Address on File | | | | | | | |
| 29615610 | L., Freeman Rikeia | Address on File | | | | | | | |
| 29640510 | L., Freeman Theron | Address on File | | | | | | | |
| 29642088 | L., Frith Joshua | Address on File | | | | | | | |
| 29642781 | L., Frye Jarred | Address on File | | | | | | | |
| 29642112 | L., Garcia David | Address on File | | | | | | | |
| 29641176 | L., Gentle Treyvon | Address on File | | | | | | | |
| 29642586 | L., Gibson Jakory | Address on File | | | | | | | |
| 29613028 | L., Giles Marissa | Address on File | | | | | | | |
| 29638883 | L., Gonzalez Angel | Address on File | | | | | | | |
| 29618067 | L., Gonzalez Angel | Address on File | | | | | | | |
| 29615536 | L., Gooch Christopher | Address on File | | | | | | | |
| 29614378 | L., Goodman James | Address on File | | | | | | | |
| 29614097 | L., Goosby Destanee | Address on File | | | | | | | |
| 29639738 | L., Gordon Eric | Address on File | | | | | | | |
| 29613132 | L., Gort Diana | Address on File | | | | | | | |
| 29642791 | L., Gouch Shiann | Address on File | | | | | | | |
| 29613030 | L., Granger Aaron | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616904 | L., Grant Chris | Address on File | | | | | | | |
| 29638806 | L., Green Donald | Address on File | | | | | | | |
| 29614699 | L., Green Kenneth | Address on File | | | | | | | |
| 29638869 | L., Guzman Maria | Address on File | | | | | | | |
| 29617943 | L., Guzman-Castro Andres | Address on File | | | | | | | |
| 29640458 | L., Hackleman Alexander | Address on File | | | | | | | |
| 29640769 | L., Hageman James | Address on File | | | | | | | |
| 29642306 | L., Hahn Connie | Address on File | | | | | | | |
| 29642899 | L., Halverson Ramona | Address on File | | | | | | | |
| 29614357 | L., Hamilton Kashira | Address on File | | | | | | | |
| 29638249 | L., Hammock Alan | Address on File | | | | | | | |
| 29638129 | L., Harper Arollyn | Address on File | | | | | | | |
| 29638460 | L., Harris Alfonso | Address on File | | | | | | | |
| 29615470 | L., Harris Kavon | Address on File | | | | | | | |
| 29616988 | L., Harris Marquisha | Address on File | | | | | | | |
| 29615528 | L., Hart Jordan | Address on File | | | | | | | |
| 29614159 | L., Harvey Scott | Address on File | | | | | | | |
| 29638457 | L., Harvey-Jones Travon | Address on File | | | | | | | |
| 29640501 | L., Hatcher Shannon | Address on File | | | | | | | |
| 29616576 | L., Hayes Rondel | Address on File | | | | | | | |
| 29643207 | L., Hendricks Christopher | Address on File | | | | | | | |
| 29616991 | L., Hibbard Latonya | Address on File | | | | | | | |
| 29617304 | L., Hickman Steven | Address on File | | | | | | | |
| 29614435 | L., Hil Tavon | Address on File | | | | | | | |
| 29641334 | L., Hill Branden | Address on File | | | | | | | |
| 29613141 | L., Hill Richard | Address on File | | | | | | | |
| 29640522 | L., Hodor Steven | Address on File | | | | | | | |
| 29642230 | L., Hoffer Taylor | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1464 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640559 | L., Holloway George | Address on File | | | | | | | |
| 29615527 | L., Holt Kaylee | Address on File | | | | | | | |
| 29642387 | L., Houchens Tiffany | Address on File | | | | | | | |
| 29613077 | L., Houck Cathy | Address on File | | | | | | | |
| 29637911 | L., Humphreys Heather | Address on File | | | | | | | |
| 29641151 | L., Hunt Darryl | Address on File | | | | | | | |
| 29639416 | L., Hurst Tyler | Address on File | | | | | | | |
| 29615317 | L., Hurt Michael | Address on File | | | | | | | |
| 29613201 | L., Hutcherson Terrance | Address on File | | | | | | | |
| 29637661 | L., Huyck Brenda | Address on File | | | | | | | |
| 29617519 | L., Isola Matthew | Address on File | | | | | | | |
| 29639418 | L., Jackson Brandon | Address on File | | | | | | | |
| 29638219 | L., Jackson Christian | Address on File | | | | | | | |
| 29642235 | L., Jackson Melvin | Address on File | | | | | | | |
| 29615281 | L., Jacquot Sekeaton | Address on File | | | | | | | |
| 29616919 | L., James Japonica | Address on File | | | | | | | |
| 29613090 | L., Jarrett Warren | Address on File | | | | | | | |
| 29637702 | L., Jean-Louis Trevor | Address on File | | | | | | | |
| 29640507 | L., Jefferson Kezia | Address on File | | | | | | | |
| 29641050 | L., Jefferson Rubin | Address on File | | | | | | | |
| 29617655 | L., Jennings Keith | Address on File | | | | | | | |
| 29617926 | L., Jimenez Angel | Address on File | | | | | | | |
| 29641685 | L., Johnson Anthony | Address on File | | | | | | | |
| 29617570 | L., Johnson Dontre | Address on File | | | | | | | |
| 29616045 | L., Johnson Gabrielle | Address on File | | | | | | | |
| 29638621 | L., Johnson Gabrielle | Address on File | | | | | | | |
| 29640039 | L., Johnson Jonathan | Address on File | | | | | | | |
| 29616692 | L., Johnson Kendall | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615625 | L., Johnson Michael | Address on File | | | | | | | |
| 29637963 | L., Johnson Taylor | Address on File | | | | | | | |
| 29638931 | L., Johnson Tracy | Address on File | | | | | | | |
| 29617810 | L., Johnston Anthony | Address on File | | | | | | | |
| 29616724 | L., Jones Annetra | Address on File | | | | | | | |
| 29615911 | L., Jones Ashaine | Address on File | | | | | | | |
| 29641383 | L., Jones Bradley | Address on File | | | | | | | |
| 29638969 | L., Jones Crystal | Address on File | | | | | | | |
| 29641119 | L., Jones DeVontez | Address on File | | | | | | | |
| 29614284 | L., Jones Gregory | Address on File | | | | | | | |
| 29638489 | L., Jones Rodney | Address on File | | | | | | | |
| 29616984 | L., Jones Tayshawn | Address on File | | | | | | | |
| 29615379 | L., Jones William | Address on File | | | | | | | |
| 29637534 | L., Jordan Johnnie | Address on File | | | | | | | |
| 29638230 | L., Jordan Tremayne | Address on File | | | | | | | |
| 29615650 | L., Jordan-Douglas Brian | Address on File | | | | | | | |
| 29643089 | L., Julien Delana | Address on File | | | | | | | |
| 29615983 | L., Junious Brian | Address on File | | | | | | | |
| 29640737 | L., Kadas Brandon | Address on File | | | | | | | |
| 29641909 | L., Kaiser Angel | Address on File | | | | | | | |
| 29639824 | L., Kalis Joshua | Address on File | | | | | | | |
| 29640612 | L., Kanoff Michael | Address on File | | | | | | | |
| 29641232 | L., Kindell Darrell | Address on File | | | | | | | |
| 29615376 | L., King Robert | Address on File | | | | | | | |
| 29615505 | L., Knutt Hunter | Address on File | | | | | | | |
| 29639006 | L., Korvah Allusan | Address on File | | | | | | | |
| 29640401 | L., Lanphier Dan | Address on File | | | | | | | |
| 29641055 | L., Lewis Edward | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638022 | L., Lindsey Devohn | Address on File | | | | | | | |
| 29637659 | L., Loftin Clarence | Address on File | | | | | | | |
| 29640316 | L., Long Philip | Address on File | | | | | | | |
| 29613082 | L., Long Scott | Address on File | | | | | | | |
| 29614345 | L., Lopez Francisco | Address on File | | | | | | | |
| 29617786 | L., Lopez Gregory | Address on File | | | | | | | |
| 29642374 | L., Lowe Xena | Address on File | | | | | | | |
| 29613460 | L., Lozano Brittany | Address on File | | | | | | | |
| 29614453 | L., Luciano Davian | Address on File | | | | | | | |
| 29618118 | L., Luevanos Marcos | Address on File | | | | | | | |
| 29616215 | L., Lumpkin Markise | Address on File | | | | | | | |
| 29613283 | L., Lutz Matthew | Address on File | | | | | | | |
| 29614329 | L., Magee Jamal | Address on File | | | | | | | |
| 29639003 | L., Malory Raymond | Address on File | | | | | | | |
| 29643322 | L., Mango Michelle | Address on File | | | | | | | |
| 29639842 | L., Mann Chandra | Address on File | | | | | | | |
| 29640496 | L., Marshall John | Address on File | | | | | | | |
| 29615318 | L., Marshall Nathan | Address on File | | | | | | | |
| 29641006 | L., Martin Summer | Address on File | | | | | | | |
| 29614285 | L., Martinez Jose | Address on File | | | | | | | |
| 29614514 | L., McCallum Richard | Address on File | | | | | | | |
| 29639483 | L., McCann Michael | Address on File | | | | | | | |
| 29614479 | L., McCarty Matthew | Address on File | | | | | | | |
| 29614795 | L., McCloud Laura | Address on File | | | | | | | |
| 29615760 | L., MCCoy Erin | Address on File | | | | | | | |
| 29615522 | L., McDonald Joshua | Address on File | | | | | | | |
| 29615766 | L., McDowell John | Address on File | | | | | | | |
| 29638826 | L., Mcfarland Curtis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643035 | L., Mcgill Danielle | Address on File | | | | | | | |
| 29613196 | L., McGinnis Kati | Address on File | | | | | | | |
| 29613066 | L., Mcgowens Brandon | Address on File | | | | | | | |
| 29614996 | L., Mckenzie Earnest | Address on File | | | | | | | |
| 29641016 | L., McKnight Amanda | Address on File | | | | | | | |
| 29616701 | L., Mclean Gary | Address on File | | | | | | | |
| 29617376 | L., McMahan Gary | Address on File | | | | | | | |
| 29613684 | L., McMillan Herman | Address on File | | | | | | | |
| 29640661 | L., McMillan Jaamiu | Address on File | | | | | | | |
| 29616917 | L., Mcmullin Micheal | Address on File | | | | | | | |
| 29615758 | L., Mcpherson Gavin | Address on File | | | | | | | |
| 29613493 | L., Mendez Lesly | Address on File | | | | | | | |
| 29613735 | L., Menke Jerry | Address on File | | | | | | | |
| 29615139 | L., Meza Cody | Address on File | | | | | | | |
| 29638067 | L., Millard Jesse | Address on File | | | | | | | |
| 29615979 | L., Miller Christopher | Address on File | | | | | | | |
| 29642313 | L., Mills Megan | Address on File | | | | | | | |
| 29640166 | L., Monga Herge | Address on File | | | | | | | |
| 29615330 | L., Moon DeVaunte | Address on File | | | | | | | |
| 29642104 | L., Mooney Jarrett | Address on File | | | | | | | |
| 29640272 | L., Moore Carlisha | Address on File | | | | | | | |
| 29637477 | L., Morgan David | Address on File | | | | | | | |
| 29617580 | L., Morris Ashanti | Address on File | | | | | | | |
| 29617316 | L., Morris Gia | Address on File | | | | | | | |
| 29642601 | L., Morrow Cierra | Address on File | | | | | | | |
| 29614826 | L., Muscari Caitlin | Address on File | | | | | | | |
| 29618115 | L., Myers Victor | Address on File | | | | | | | |
| 29616580 | L., Newton Jerry | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613960 | L., Nichols Alexandra | Address on File | | | | | | | |
| 29640431 | L., Nickerson Jayvyn | Address on File | | | | | | | |
| 29638473 | L., Norman Byron | Address on File | | | | | | | |
| 29641116 | L., Norman Carlton | Address on File | | | | | | | |
| 29617496 | L., Oglesby Brent | Address on File | | | | | | | |
| 29613204 | L., Ontiveros Jose | Address on File | | | | | | | |
| 29613138 | L., Owen Dennis | Address on File | | | | | | | |
| 29638186 | L., Paige Joshua | Address on File | | | | | | | |
| 29641676 | L., Painter Anthony | Address on File | | | | | | | |
| 29637531 | L., Pangle Judy | Address on File | | | | | | | |
| 29641860 | L., Pantoja Andrew | Address on File | | | | | | | |
| 29640235 | L., Parker-Singh Joredan | Address on File | | | | | | | |
| 29642034 | L., Parrill Channa | Address on File | | | | | | | |
| 29637937 | L., Parrish Chadwick | Address on File | | | | | | | |
| 29613142 | L., Parrish Laureen | Address on File | | | | | | | |
| 29637602 | L., Pennix Tony | Address on File | | | | | | | |
| 29642626 | L., Percio Anthony | Address on File | | | | | | | |
| 29637648 | L., Perez Anita | Address on File | | | | | | | |
| 29642275 | L., Perkins Edward | Address on File | | | | | | | |
| 29615927 | L., Perry Adam | Address on File | | | | | | | |
| 29637589 | L., Peter Hubert | Address on File | | | | | | | |
| 29616774 | L., Peters Tony | Address on File | | | | | | | |
| 29616762 | L., Phillips Riaaz | Address on File | | | | | | | |
| 29640217 | L., Pinamonti Giuliaa | Address on File | | | | | | | |
| 29639525 | L., Pinchback Dominik | Address on File | | | | | | | |
| 29641103 | L., Pinkston Vornie | Address on File | | | | | | | |
| 29616050 | L., Potapowicz Trent | Address on File | | | | | | | |
| 29637908 | L., Powers Eric | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616155 | L., Prewitt Vincent | Address on File | | | | | | | |
| 29617683 | L., Price Jadarius | Address on File | | | | | | | |
| 29616646 | L., Prouty Jasmyn | Address on File | | | | | | | |
| 29617535 | L., Pruitt Timothy | Address on File | | | | | | | |
| 29640780 | L., Purdie Debir | Address on File | | | | | | | |
| 29614007 | L., Pyle Carolyn | Address on File | | | | | | | |
| 29637476 | L., Ramirez Raymond | Address on File | | | | | | | |
| 29637966 | L., Rankin Susan | Address on File | | | | | | | |
| 29643271 | L., Redden James | Address on File | | | | | | | |
| 29640828 | L., Reed Christopher | Address on File | | | | | | | |
| 29643016 | L., Reeves Jamal | Address on File | | | | | | | |
| 29640203 | L., Reliford Ebony | Address on File | | | | | | | |
| 29615814 | L., Reynolds Brandon | Address on File | | | | | | | |
| 29616418 | L., Ricci Joshua | Address on File | | | | | | | |
| 29615433 | L., Rice Tristan | Address on File | | | | | | | |
| 29616755 | L., Richard Jerry | Address on File | | | | | | | |
| 29640796 | L., Richards Romario | Address on File | | | | | | | |
| 29615404 | L., Ridke Rosemarie | Address on File | | | | | | | |
| 29642422 | L., Rion Blake | Address on File | | | | | | | |
| 29641494 | L., Roberts Jeffery | Address on File | | | | | | | |
| 29614874 | L., Robinson Dimitrious | Address on File | | | | | | | |
| 29641941 | L., Robinson Richard | Address on File | | | | | | | |
| 29643265 | L., Roll Kristin | Address on File | | | | | | | |
| 29642145 | L., Rosa Christopher | Address on File | | | | | | | |
| 29638050 | L., Rosa Joseth | Address on File | | | | | | | |
| 29615988 | L., Rosado Anthony | Address on File | | | | | | | |
| 29640236 | L., Rosario Jose | Address on File | | | | | | | |
| 29613870 | L., Ross Kyle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639762 | L., Rucker Antrevion | Address on File | | | | | | | |
| 29617664 | L., Rushton Bobby | Address on File | | | | | | | |
| 29617796 | L., Sadler Saul | Address on File | | | | | | | |
| 29617534 | L., Salazar Debbie | Address on File | | | | | | | |
| 29642617 | L., SALINAS NORBERTO | Address on File | | | | | | | |
| 29613053 | L., Sallar Jacob | Address on File | | | | | | | |
| 29639147 | L., Sampang Tony | Address on File | | | | | | | |
| 29638122 | L., Samuels Rohan | Address on File | | | | | | | |
| 29638048 | L., Sanchez Guadalupe | Address on File | | | | | | | |
| 29640714 | L., Sanchez Ian | Address on File | | | | | | | |
| 29640527 | L., Sanders Terrell | Address on File | | | | | | | |
| 29638628 | L., Sawyer Brett | Address on File | | | | | | | |
| 29613734 | L., schlagle Melissa | Address on File | | | | | | | |
| 29643344 | L., Schroeder Miranda | Address on File | | | | | | | |
| 29637912 | L., Schuehrer Jessica | Address on File | | | | | | | |
| 29640770 | L., Scobie Brandy | Address on File | | | | | | | |
| 29616842 | L., Scroggins Catrina | Address on File | | | | | | | |
| 29638782 | L., Searcy Deion | Address on File | | | | | | | |
| 29615402 | L., Segura Brenda | Address on File | | | | | | | |
| 29617524 | L., Serrano Ryan | Address on File | | | | | | | |
| 29615502 | L., Shavis Jasmia | Address on File | | | | | | | |
| 29615776 | L., Shaw Kendrick | Address on File | | | | | | | |
| 29617838 | L., Sherman Kalieb | Address on File | | | | | | | |
| 29637620 | L., Sherman Timothy | Address on File | | | | | | | |
| 29642839 | L., Shockey Amber | Address on File | | | | | | | |
| 29642123 | L., Shores Joseph | Address on File | | | | | | | |
| 29638989 | L., Siefer David | Address on File | | | | | | | |
| 29637955 | L., Silva Joseph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1471 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615851 | L., Silvers Michael | Address on File | | | | | | | |
| 29637924 | L., Simmons Marvin | Address on File | | | | | | | |
| 29614000 | L., Simms Derrick | Address on File | | | | | | | |
| 29640884 | L., Slaughter Shakara | Address on File | | | | | | | |
| 29640390 | L., Slembrouck Wednesday | Address on File | | | | | | | |
| 29616666 | L., Smith Amanda | Address on File | | | | | | | |
| 29640294 | L., Smith Christopher | Address on File | | | | | | | |
| 29641993 | L., Smith Corneze | Address on File | | | | | | | |
| 29617659 | L., Smith Jordan | Address on File | | | | | | | |
| 29613977 | L., Smith Nikita | Address on File | | | | | | | |
| 29642636 | L., Smith Stacy | Address on File | | | | | | | |
| 29640289 | L., Smith Tracey | Address on File | | | | | | | |
| 29642432 | L., Sorenson Christopher | Address on File | | | | | | | |
| 29617533 | L., Sovine Jeremiah | Address on File | | | | | | | |
| 29641757 | L., Spence Douglas | Address on File | | | | | | | |
| 29616528 | L., Spencer Jashaun | Address on File | | | | | | | |
| 29640027 | L., Sprang Cory | Address on File | | | | | | | |
| 29640779 | L., Sprouse Zane | Address on File | | | | | | | |
| 29637689 | L., Squirek Serena | Address on File | | | | | | | |
| 29640261 | L., Stancil JCashmere | Address on File | | | | | | | |
| 29613693 | L., Stanley Burl | Address on File | | | | | | | |
| 29639625 | L., Statum Randy | Address on File | | | | | | | |
| 29617896 | L., Stearns Ashley | Address on File | | | | | | | |
| 29615953 | L., Stephens Ralph | Address on File | | | | | | | |
| 29613014 | L., Stidam Kandy | Address on File | | | | | | | |
| 29618111 | L., Stiers Timothy | Address on File | | | | | | | |
| 29615889 | L., Storms Danny | Address on File | | | | | | | |
| 29613996 | L., Sweet Ronald | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613040 | L., Taucher Donna | Address on File | | | | | | | |
| 29617518 | L., Taylor Alexandria | Address on File | | | | | | | |
| 29616534 | L., Teal Daniel | Address on File | | | | | | | |
| 29614216 | L., Thomas Sidney | Address on File | | | | | | | |
| 29613716 | L., Tipton Raymond | Address on File | | | | | | | |
| 29642700 | L., Travis Jumari | Address on File | | | | | | | |
| 29616221 | L., Turner Jon'Quel | Address on File | | | | | | | |
| 29616781 | L., Turner Nicole | Address on File | | | | | | | |
| 29640354 | L., Tuttle Seth | Address on File | | | | | | | |
| 29640410 | L., Tyree Jody | Address on File | | | | | | | |
| 29616519 | L., Valdez Joshua | Address on File | | | | | | | |
| 29613463 | L., Vann Rashida | Address on File | | | | | | | |
| 29639905 | L., Vaughn Chrisiana | Address on File | | | | | | | |
| 29641324 | L., Vigil Lennie | Address on File | | | | | | | |
| 29615500 | L., Walton Jeremy | Address on File | | | | | | | |
| 29616651 | L., Warren Deunte' | Address on File | | | | | | | |
| 29614500 | L., Watson April | Address on File | | | | | | | |
| 29639885 | L., Watson Donte | Address on File | | | | | | | |
| 29614248 | L., Watson Jeremy | Address on File | | | | | | | |
| 29618077 | L., Weems Anthony | Address on File | | | | | | | |
| 29615785 | L., Weiss Emily | Address on File | | | | | | | |
| 29642379 | L., Welborn William | Address on File | | | | | | | |
| 29640993 | L., Wentworth Alvin | Address on File | | | | | | | |
| 29615696 | L., Wheeler Shane | Address on File | | | | | | | |
| 29640339 | L., White Christopher | Address on File | | | | | | | |
| 29640842 | L., White Deon | Address on File | | | | | | | |
| 29637884 | L., Whitlock Katherine | Address on File | | | | | | | |
| 29638834 | L., Widen Joseph | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641128 | L., Wilkins Ratasha | Address on File | | | | | | | |
| 29640489 | L., Willard Jessica | Address on File | | | | | | | |
| 29616630 | L., Williams Amber | Address on File | | | | | | | |
| 29613660 | L., Williams Delrico | Address on File | | | | | | | |
| 29640656 | L., Williams Dennis | Address on File | | | | | | | |
| 29639684 | L., Williams Jacquetta | Address on File | | | | | | | |
| 29615721 | L., Williams JaQuan | Address on File | | | | | | | |
| 29638279 | L., Williams Kendrick | Address on File | | | | | | | |
| 29614360 | L., Williams Stephanie | Address on File | | | | | | | |
| 29639688 | L., Wilson Keith | Address on File | | | | | | | |
| 29639691 | L., Wise Alfred | Address on File | | | | | | | |
| 29613502 | L., Woodard Daniel | Address on File | | | | | | | |
| 29639027 | L., Woodley Rickey | Address on File | | | | | | | |
| 29641825 | L., Woods Torey | Address on File | | | | | | | |
| 29639016 | L., Woy Kenneth | Address on File | | | | | | | |
| 29615174 | L., Wray Nicholas | Address on File | | | | | | | |
| 29641304 | L., Wright Eric | Address on File | | | | | | | |
| 29617540 | L., Wright Jaylyn | Address on File | | | | | | | |
| 29637663 | L., Yarnik Rebecca | Address on File | | | | | | | |
| 29614145 | L., Young Ronald | Address on File | | | | | | | |
| 29777367 | L.A. Aloe, LLC | 80 W Sierra Madre Blvd Suite 364 | | | | Sierra Madre | CA | 91024 | |
| 29629302 | L.A. COUNTY AGRIC. COMM. | WEIGHTS & MEASURES | PO BOX 512399 | | | Los Angeles | CA | 90051-0399 | |
| 29603706 | L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE | 22036 45TH DR | | | LAKE CITY | FL | 32024 | |
| 29629303 | L.E.K. CONSULTING, LLC | 75 STATE STREET | 19TH FLOOR | | | Boston | MA | 02109 | |
| 29649023 | L.P. Corporation | 5613 Lessburg Pike | Suite 40 | | | Bailey's Crossroads | VA | 22041 | |
| 29629304 | L.P. CORPORATION | 6205 OLD KEENE MILL CT. | SUITE 100 | | | Springfield | VA | 22152 | |
| 29790856 | L.P. Corporation | 5613 Lessburg Pike | | | | Bailey's Crossroads | VA | 22041 | |
| 29901155 | L.P., A MINOR CHILD | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605460 | L.Towery, Emily | Address on File | | | | | | | |
| 29891804 | L.W. MILLER HOLDING COMPANY | 2566 TIMBER MEADOW COURT | | | | EAST LANSING | MI | 48823 | |
| 29479555 | L.W. Miller Holding Company | P.O. BOX 4697 | | | | EAST LANSING | MI | 48826 | |
| 30162582 | L.W. Miller Holding Company Inc | Lyle Miller | 1475 LK Lansing Rd | | | Lansing | MI | 48912 | |
| 29629305 | LA CIENEGA SHOPPING CENTER DEV LLC | C/O MAX NETTY | 513 N. PALM DRIVE | | | Beverly Hills | CA | 90210 | |
| 29603702 | LA CLEANING SERVICE LLC | 10803 N ARMENIA AVE | | | | TAMPA | FL | 33619 | |
| 29629306 | LA COUNTY CLERK | BUSINESS FILING & REGISTRATION | PO BOX 1208 | | | Norwalk | CA | 90651 | |
| 29622396 | La Follette, Jacob A | Address on File | | | | | | | |
| 29629307 | LA GIOIA TWO LLC | 609 2ND ST APT 502 | | | | WEST PALM BCH | FL | 33401-4525 | |
| 29649024 | La Gioia Two, LLC | New LL as of 7-6-18 Pablo Lupinacci | 609 2nd St | Apt 502 | | West Palm Bch | FL | 33401-4525 | |
| 29790857 | La Gioia Two, LLC | 3801 PGA Boulevard | | | | Palm Beach Gardens | FL | 33410 | |
| 29479762 | La Junta Finance Department | 601 Colorado Ave | | | | La Junta | CO | 81050 | |
| 29644150 | La Pierre Cutts, James L | Address on File | | | | | | | |
| 29636762 | La Plante, Dan | Address on File | | | | | | | |
| 29646726 | La Plume, Olivia R | Address on File | | | | | | | |
| 29784621 | La Quinta Inn & Suites | 350 Lighting Way | | | | Secaucus | NJ | 07094 | |
| 29611560 | La Rocca, Elisa Ayne | Address on File | | | | | | | |
| 29774241 | La Rosa, Paula | Address on File | | | | | | | |
| 29616962 | La, Galan De | Address on File | | | | | | | |
| 29633256 | La, Jennifer Leigh | Address on File | | | | | | | |
| 29641722 | LA, Knight | Address on File | | | | | | | |
| 29638639 | la, Madruga de | Address on File | | | | | | | |
| 29638348 | la, Portillo de | Address on File | | | | | | | |
| 29616298 | La'Kedric, Kennedy | Address on File | | | | | | | |
| 29619648 | Laauwe, Bradley S | Address on File | | | | | | | |
| 29632119 | Labadie, Carter Matthew | Address on File | | | | | | | |
| 29776488 | Labar, Nicholas | Address on File | | | | | | | |
| 29631318 | LaBarbera, Adam | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774290 | Labarre, Samantha | Address on File | | | | | | | |
| 29610316 | Labbato, Keith Michael | Address on File | | | | | | | |
| 29784622 | LabCorp Employer Services, Inc. | 7221 Lee Deforest Drive, Suite 600 | | | | Columbia | MD | 21046 | |
| 29630249 | LABEL MATCH | 126 W STREETSBORO STREET | #14 | | | Hudson | OH | 44236 | |
| 29643527 | Labelle, Simon V | Address on File | | | | | | | |
| 29645178 | Labensky, Alexia M | Address on File | | | | | | | |
| 29772740 | Labetti, Vala | Address on File | | | | | | | |
| 29780540 | Labier, Victoria | Address on File | | | | | | | |
| 29778985 | Labonte, Robin | Address on File | | | | | | | |
| 29624415 | Labor Law Compliance | 23855 Gosling Road | | | | Spring | TX | 77389 | |
| 29624326 | LaborLawCenter LLC | 1651 E Saint Andrew Pl | | | | Santa Ana | CA | 92705-4932 | |
| 29634245 | LaBossiere, Kimberly Ann | Address on File | | | | | | | |
| 29780116 | Labounty, Rebecca | Address on File | | | | | | | |
| 29772555 | Laboy, Deborah | Address on File | | | | | | | |
| 29772921 | Laboy, Ninoshka | Address on File | | | | | | | |
| 29609856 | Laboy-Rivera, Savian Antonio | Address on File | | | | | | | |
| 29782231 | Labra, Dayana | Address on File | | | | | | | |
| 29604340 | Labrada Nutrition | Adam Castaneda | 16232 State Highway 249 | | | HOUSTON | TX | 77086 | |
| 29784623 | LABRADA NUTRITION | 16232 State Highway 249 | | | | HOUSTON | TX | 77086 | |
| 29605801 | LABRADOR REGULATED INFORMATION | TRANSPARENCY INC | 1737 ELLSWORTH INDUSTRIAL BLVD NW | SUITE E-1 | | ATLANTA | GA | 30318 | |
| 29644290 | Labrador, Felix A | Address on File | | | | | | | |
| 29635380 | Labrake, Jedediah J | Address on File | | | | | | | |
| 29490184 | Labranch, TATIANA | Address on File | | | | | | | |
| 29622116 | Labreche, Catherine R | Address on File | | | | | | | |
| 29608436 | Labrecque, Jessica Marie | Address on File | | | | | | | |
| 29643347 | Labrina, Ivy | Address on File | | | | | | | |
| 29612161 | LaBrozzi, Harper B. | Address on File | | | | | | | |
| 29606182 | LABUE, ROY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1476 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493009 | Lacefield, MICHAEL | Address on File | | | | | | | |
| 29488067 | Lacey, KEVIN | Address on File | | | | | | | |
| 29635408 | Lacey, Kristina Nicole | Address on File | | | | | | | |
| 29609468 | Lacey, Maximus | Address on File | | | | | | | |
| 29781818 | Lacey, Patricia | Address on File | | | | | | | |
| 29490597 | Lacey, TIMMEKA | Address on File | | | | | | | |
| 29780986 | Lachapelle, Kelli | Address on File | | | | | | | |
| 29618590 | Lachapelle, Steven R | Address on File | | | | | | | |
| 29643022 | Lacheer, Corley | Address on File | | | | | | | |
| 29635181 | Lacko, Alayna | Address on File | | | | | | | |
| 29624537 | Lacobucci, Sarah | Address on File | | | | | | | |
| 29611344 | Lacoy, Cheyenne Tygre | Address on File | | | | | | | |
| 29616679 | LaCresha, Bigham | Address on File | | | | | | | |
| 29618385 | Lactawen, Jayden A | Address on File | | | | | | | |
| 29482872 | Lacy, JOSEPH | Address on File | | | | | | | |
| 29779817 | Lacy, Roger | Address on File | | | | | | | |
| 29615002 | LaDarius, Price | Address on File | | | | | | | |
| 29611386 | Laderman, Stephanie | Address on File | | | | | | | |
| 29772514 | Ladj, Abdelkarim | Address on File | | | | | | | |
| 29775865 | Ladner, Cheyrl | Address on File | | | | | | | |
| 29649687 | Lads Pet Supplies | Po Box 840647 | | | | Dallas | TX | 75284 | |
| 29625311 | LAFAYETTE (LA) PARISH SCHOOL SYSTEM | PO BOX 52706 | | | | Lafayette | LA | 70505-2706 | |
| 29605805 | LAFAYETTE CONSOLIDATED GOVERNMENT | PERMITTING DIVISION | 220 W WILLOW STREET BUILDING B | | | Lafayette | LA | 70501 | |
| 29605806 | Lafayette False Alarm Reduction Program | PO Box 310563 | | | | Des Moines | IA | 50331-0563 | |
| 29625083 | LAFAYETTE FARP | PO BOX 310563 | | | | Des Moines | IA | 50331 | |
| 29479763 | Lafayette Finance Department | 1290 S Public Rd | | | | Lafayette | CO | 80026 | |
| 29487696 | Lafayette Parish Assessor's Office | 213 West Vermilion St | | | | Lafayette | LA | 70501 | |
| 29487580 | Lafayette Parish School SystemSales Tax Division | 207 Town Center Parkway | Ste 101 | Ste 101 | | Lafayette | LA | 70506 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1477 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602529 | LAFAYETTE PARISH SHERIFF'S OFFICE | PO BOX 92590 | | | | Lafayette | LA | 70509-2590 | |
| 29650706 | LAFAYETTE UTILITIES SYSTEMS | 1875 W PINHOOK RD | STE B | | | LAFAYETTE | LA | 70508 | |
| 29487126 | LAFAYETTE UTILITIES SYSTEMS | P.O. BOX 4024-C | | | | LAFAYETTE | LA | 70502 | |
| 29650707 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W PINHOOK RD | STE B | | | LAFAYETTE | LA | 70508 | |
| 29487127 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | | | | LAFAYETTE | LA | 70502 | |
| 29605807 | LAFAYETTE-ASTOR ASSOC LLC | GFP REAL ESTATE, LLC | 310 PO BOX 432 | | | Emerson | NJ | 07630 | |
| 29649225 | Lafeber Company | 24981 N 1400 East Rd | | | | Cornell | IL | 61319 | |
| 29604379 | LAFE'S NATURAL BODYCARE | LAFE LARSON | 7801 N. Lamar C-51 | | | AUSTIN | TX | 78752 | |
| 29784624 | Lafe's Natural Bodycare | 7801 N. Lamar C-51 | | | | Austin | TX | 78752 | |
| 29482192 | Laffarha, JORDAN | Address on File | | | | | | | |
| 29611277 | Lafferty, Elizabeth Marie | Address on File | | | | | | | |
| 29629260 | Lafferty, Kevin | Address on File | | | | | | | |
| 29489740 | Lafferty, RICHARD | Address on File | | | | | | | |
| 29489521 | Laffey, KYLE | Address on File | | | | | | | |
| 29776498 | Laffey, Margaret | Address on File | | | | | | | |
| 29783483 | Laffita, Alexeivys | Address on File | | | | | | | |
| 29645447 | Laflamme, Michael B | Address on File | | | | | | | |
| 29490467 | Lafleur, KEO | Address on File | | | | | | | |
| 29646785 | Lafollette, Miranda R | Address on File | | | | | | | |
| 29494554 | Lafond, NICHOLE | Address on File | | | | | | | |
| 29624290 | Lafontaine Automotiv | 4000 W Highland Rd | | | | Highland | MI | 48357 | |
| 29624157 | LaFontaine Ford | dba LaFontaine of Burch Run11661 N Beyer Rd | | | | Birch Run | MI | 48415 | |
| 29635730 | LaFontaine, Matthew Douglas | Address on File | | | | | | | |
| 29635133 | Laforce, Kareem | Address on File | | | | | | | |
| 29486275 | Lafrance, LARRY | Address on File | | | | | | | |
| 29615053 | LaFreda, Hendley | Address on File | | | | | | | |
| 29611355 | Lafrennie, Skyler Nicole | Address on File | | | | | | | |
| 29775297 | Lafuente, Jannier | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635100 | Lagalante, Dominic Joseph | Address on File | | | | | | | |
| 29492184 | Lagat, SHIRLY | Address on File | | | | | | | |
| 29491119 | Lagedrost, NICK | Address on File | | | | | | | |
| 29488431 | Lagee, DEVONE | Address on File | | | | | | | |
| 29607390 | Lago, Halie | Address on File | | | | | | | |
| 29636855 | Lagoe, Lily Alexis | Address on File | | | | | | | |
| 29494280 | Lagos, Bibiana | Address on File | | | | | | | |
| 29779004 | Lagrand, Allison | Address on File | | | | | | | |
| 29488594 | Lagrone, MONIQUE | Address on File | | | | | | | |
| 29644317 | Lagua, Jenelyn P | Address on File | | | | | | | |
| 29490115 | Laguerre, JASMINE | Address on File | | | | | | | |
| 29603700 | LAGUNA 2 LLC | d/b/a L2 CORP | 12 SULLIVAN ST | | | WESTWOOD | NJ | 07675 | |
| 29649025 | Laguna Gateway Phase 2 L.P. | Inverness Equities Attn: Liz Morris | 2020 L Street | 5th Floor | | Sacramento | CA | 95811 | |
| 29790858 | Laguna Gateway Phase 2 L.P. | 2020 L Street | | | | Sacramento | CA | 95811 | |
| 29620226 | Laguna, Daniel L | Address on File | | | | | | | |
| 29604856 | Lagunas, Andy | Address on File | | | | | | | |
| 29644900 | Lagunas, Donovan S | Address on File | | | | | | | |
| 29489324 | Lagunas, JESSICA | Address on File | | | | | | | |
| 29609819 | Lagunes, Kassandra | Address on File | | | | | | | |
| 29649026 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue | Suite 215 | | | Westlake Village | CA | 91362 | |
| 29790859 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue | | | | Thousand Oaks | CA | 91362 | |
| 29645451 | Lahpai, Zautu | Address on File | | | | | | | |
| 29617909 | Lahsen, Essadaoui | Address on File | | | | | | | |
| 29632719 | Laichi, Amine | Address on File | | | | | | | |
| 29612306 | Laime, Alexander Ricardo | Address on File | | | | | | | |
| 29644938 | Laine, Devin A | Address on File | | | | | | | |
| 29494083 | Laine, SIMUE | Address on File | | | | | | | |
| 29648218 | Laing, Chadwick E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1479 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489141 | Laird, CHRIS | Address on File | | | | | | | |
| 29648013 | Laird, Joanne L | Address on File | | | | | | | |
| 29642201 | Lajarvis, Walker | Address on File | | | | | | | |
| 29611631 | Lajiness, Taylor Brooke | Address on File | | | | | | | |
| 29619133 | Lajoie, Matthew | Address on File | | | | | | | |
| 29605878 | LAKAMP, MARIANNE | Address on File | | | | | | | |
| 29626941 | LAKE CITY SC NG LLC | P.O. BOX 1929 | | | | EASLEY | SC | 29641 | |
| 29605810 | LAKE COUNTY | HEALTH DEPARTMENT | 2900 W 93RD AVENUE | | | Crown Point | IN | 46307 | |
| 29479831 | Lake County Assessor's Office | 2293 N Main St, 2nd Floor | Bldg A | Bldg A | | Crown Point | IN | 46307 | |
| 29649688 | Lake County Auditor | c/o Pet Supplies Plus7315 Mentor Avenue | | | | Mentor | OH | 44060 | |
| 29650333 | Lake County Captains | Lake County Captains baseball35300 Vine Street | | | | Eastlake | OH | 44095 | |
| 29624899 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | 650 W WINCHESTER RD | | | | LIBERTYVILLE | IL | 60048 | |
| 29487128 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547 | | | | BEDFORD PARK | IL | 60499-0547 | |
| 29650600 | LAKE COUNTY DEPT OF UTILITIES (OH) | 105 MAIN ST | A113 | | | PAINESVILLE | OH | 44077 | |
| 29487129 | LAKE COUNTY DEPT. OF UTILITIES (OH) | P.O. BOX 8005 | | | | PAINESVILLE | OH | 44077-8005 | |
| 29605811 | LAKE COUNTY GENERAL HEALTH DIS | 33 MILL STREET | | | | Painesville | OH | 44077 | |
| 29629308 | LAKE COUNTY TREASURER | 2293 N MAIN STREET | | | | Crown Point | IN | 46307 | |
| 29611078 | LAKE COUNTY TREASURER | 2293 NORTH MAIN ST | | | | CROWN POINT | IN | 46307-1896 | |
| 29629309 | LAKE COUNTY TREASURER | JOHN S. CROCKER | 105 MAIN STREET | | | Painesville | OH | 44077-0490 | |
| 29627523 | Lake Forest Bank & Trust Company, N.A. | dba First Insurance Funding 450 Skokie blvd | | | | Northbrook | IL | 60062-7917 | |
| 29602822 | Lake Norman Media Group | 15905 Brookway Drive #4205 | | | | Huntersville | NC | 28078 | |
| 29493135 | Lake, GWENDOLYN | Address on File | | | | | | | |
| 29618909 | Lake, Samantha K | Address on File | | | | | | | |
| 29612496 | Lake, Serenidy Rayne | Address on File | | | | | | | |
| 29610194 | Lake, Tylynn M | Address on File | | | | | | | |
| 29639786 | Lakeisha, Armstrong | Address on File | | | | | | | |
| 29617125 | Lakeisha, Johnson | Address on File | | | | | | | |
| 29643074 | Lakeisha, Lee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1480 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649027 | Lakeland Crossing LLC | Cameron Casey | 226 San Clemente | | | Santa Barbara | CA | 93109 | |
| 29629310 | LAKELAND CROSSING LLC | C/O LATITUDE INC | 1227 DELAVINA STREET | | | Santa Barbara | CA | 93101 | |
| 29650868 | LAKELAND ELECTRIC | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| 30180706 | LAKELAND ELECTRIC | Alexander M. Landback, Esq. | 228 S. Massachusetts Avenue | | | Lakeland | FL | 33801 | |
| 29626354 | LAKELAND ELECTRIC | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 29624854 | LAKELAND ELECTRIC/CITY OF | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| 29487131 | LAKELAND ELECTRIC/CITY OF | P.O. BOX 32006 | | | | LAKELAND | FL | 33802 | |
| 29624855 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| 29487132 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 | | | | LAKELAND | FL | 33802-2006 | |
| 29639577 | Laken, Rouzer | Address on File | | | | | | | |
| 29639642 | Laken, Thompson | Address on File | | | | | | | |
| 29629311 | LAKESHORE INVESTMENT CORP | C/O CORNELL & ASSOCIATES INC | 2633 EASTLAKE AVE E | SUITE 307 | | Seattle | WA | 98102 | |
| 29602221 | Lakeside Project Solutions LLC | 405 N Pilot Knob Road | | | | Denver | NC | 28037 | |
| 29602200 | LAKEVIEW LAWNCARE SOLUTIONS | 6839 FLAXSEED LANE | | | | Charlotte | NC | 28216 | |
| 29487133 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| 29640059 | Lakevius, Pinkney | Address on File | | | | | | | |
| 29602755 | Lakeway Publisher | PO Box 400 | | | | Tullahoma | TN | 37388 | |
| 29622979 | Lakewood (Ohio) Station LLC | Alex Stanford | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29487757 | Lakewood Finance Department | 480 S Allison Parkway | | | | Lakewood | CO | 80226 | |
| 29641385 | Lakeymeshia, Townsend | Address on File | | | | | | | |
| 29495097 | Lakietha, DONNICESA | Address on File | | | | | | | |
| 29615411 | Lakimpner, Tyler I | Address on File | | | | | | | |
| 29603681 | LAKIN, KENDAL | Address on File | | | | | | | |
| 29642965 | Lakisha, McDonald | Address on File | | | | | | | |
| 29620844 | Lakoff, Steven M | Address on File | | | | | | | |
| 29773876 | Laky, Ryan | Address on File | | | | | | | |
| 29489817 | Laliashvili, NATELA | Address on File | | | | | | | |
| 29608106 | Laliberte, Reilly Ann | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1481 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607541 | Laliberte, Richard Edward | Address on File | | | | | | | |
| 29485228 | Laliemthavixay, LINDA | Address on File | | | | | | | |
| 29645112 | Lallemand, Jean | Address on File | | | | | | | |
| 29622076 | Lalli, Elisa L | Address on File | | | | | | | |
| 29775768 | Lallier, Tara | Address on File | | | | | | | |
| 29635768 | Lally, Sabrina Storm | Address on File | | | | | | | |
| 29620562 | Lalonde, Heather M | Address on File | | | | | | | |
| 29619277 | Lam, Dylan B | Address on File | | | | | | | |
| 29481022 | Lam, LISA | Address on File | | | | | | | |
| 29618631 | Lama, Nima S | Address on File | | | | | | | |
| 29618711 | Lamaine, Samuel C | Address on File | | | | | | | |
| 29611079 | LAMAR COMPANIES | PO BOX 746966 | | | | Atlanta | GA | 30374 | |
| 29480378 | Lamar, DARIOUS | Address on File | | | | | | | |
| 29639430 | Lamar, Johnson | Address on File | | | | | | | |
| 29611819 | LaMar, Lisa | Address on File | | | | | | | |
| 29616021 | Lamar, Logan | Address on File | | | | | | | |
| 29637847 | Lamar, Roby | Address on File | | | | | | | |
| 29779907 | Lamar, Taniah | Address on File | | | | | | | |
| 29640801 | Lamarian, Henderson | Address on File | | | | | | | |
| 29641545 | LaMario, Mikell II | Address on File | | | | | | | |
| 29489011 | Lamarr, WAUNIQUA | Address on File | | | | | | | |
| 29784629 | Lamas Beauty, Inc. | 6222 Wilshire Boulevard, Suite 501 | | | | Los Angeles | CA | 90048 | |
| 29790860 | Lamas Beauty, Inc. | 6222 Wilshire Boulevard | | | | Los Angeles | CA | 90048 | |
| 29771292 | Lamas, Rose | Address on File | | | | | | | |
| 29486140 | Lamb, ANTHONY | Address on File | | | | | | | |
| 29487914 | Lamb, CAPRI | Address on File | | | | | | | |
| 29782755 | Lamb, Derek | Address on File | | | | | | | |
| 29485297 | Lamb, IVY JUNE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1482 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494152 | Lamb, ONTAEA | Address on File | | | | | | | |
| 29634368 | Lamb, Stacy | Address on File | | | | | | | |
| 29636106 | Lamberson, Bayleigh Colleen | Address on File | | | | | | | |
| 29480785 | Lambert, ALAN | Address on File | | | | | | | |
| 29618512 | Lambert, Amber C | Address on File | | | | | | | |
| 29775928 | Lambert, Ashlei | Address on File | | | | | | | |
| 29775655 | Lambert, Christopher | Address on File | | | | | | | |
| 29647590 | Lambert, Colin M | Address on File | | | | | | | |
| 29774030 | Lambert, Diana | Address on File | | | | | | | |
| 29783461 | Lambert, Janell | Address on File | | | | | | | |
| 29781734 | Lambert, Judy | Address on File | | | | | | | |
| 29644993 | Lambert, Leandro S | Address on File | | | | | | | |
| 29634916 | Lambert, Riley Lynne | Address on File | | | | | | | |
| 29488635 | Lambert, ROBERT | Address on File | | | | | | | |
| 29771963 | Lambert, Roger | Address on File | | | | | | | |
| 29480390 | Lambert, TY | Address on File | | | | | | | |
| 29490140 | Lambiasi, JAMES | Address on File | | | | | | | |
| 29224439 | Lambs Farm | 14245 W Rockland Rd | | | | Libertyville | IL | 60048 | |
| 29485399 | Lamert, DWIGHT | Address on File | | | | | | | |
| 29631526 | Lamica, Emily | Address on File | | | | | | | |
| 29632575 | LaMilza, Alaina Rose | Address on File | | | | | | | |
| 29626943 | LAMINATION SERVICES, INC | PO BOX 188 | | | | SUMMERFIELD | NC | 27358 | |
| 29632130 | Lammers, Skyler Anne | Address on File | | | | | | | |
| 29639363 | Lamont, Gonzalez | Address on File | | | | | | | |
| 29638425 | Lamont, Powell | Address on File | | | | | | | |
| 29494623 | Lamont, QUANDELL | Address on File | | | | | | | |
| 29633144 | Lamora, Keirsten | Address on File | | | | | | | |
| 29611265 | Lamorgese-Farreau, Megan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489309 | Lamothe, ROBERT | Address on File | | | | | | | |
| 29605335 | LaMott, Craig | Address on File | | | | | | | |
| 29644706 | Lamoureux, Eric A | Address on File | | | | | | | |
| 29488784 | Lamourux, James | Address on File | | | | | | | |
| 29636947 | Lamp, Jason Curtis | Address on File | | | | | | | |
| 29619005 | Lampasona, Adrianna G | Address on File | | | | | | | |
| 29631479 | Lampke, Leah Marie | Address on File | | | | | | | |
| 29618888 | Lampkin, Brenton A | Address on File | | | | | | | |
| 29491331 | Lampkin, SONYIA | Address on File | | | | | | | |
| 29644397 | Lample, Nathan A | Address on File | | | | | | | |
| 29635122 | Lampley, Dantae | Address on File | | | | | | | |
| 29647333 | Lamprich, Dylan A | Address on File | | | | | | | |
| 29773010 | Lampro, Jennifer | Address on File | | | | | | | |
| 29626942 | LAMPS PER SE | PO BOX 5817 | | | | STATESVILLE | NC | 28687 | |
| 29489050 | Lampson, JUNE | Address on File | | | | | | | |
| 29492548 | Lan, BRONTIE | Address on File | | | | | | | |
| 29649975 | Lancaster Barnstorme | 650 North Prince Street | | | | Lancaster | PA | 17603 | |
| 29486875 | Lancaster County Assessor's Office | 555 S 10th St | Rm 102 | Rm 102 | | Lincoln | NE | 68508 | |
| 29629313 | LANCASTER COUNTY TAX COLLECTOR | 1845 WILLIAM PENN WAY | | | | Lancaster | PA | 17601 | |
| 29629314 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH STREET | | | | Lincoln | NE | 68508 | |
| 29892273 | LANCASTER UTILITIES COLLECTION-OFFICE | MOLLY ELIZABETH AZBELL | 104 E MAIN ST | | | LANCASTER | OH | 43130 | |
| 29650595 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST | RM 105 | | | LANCASTER | OH | 43130 | |
| 29479310 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 | | | | LANCASTER | OH | 43130 | |
| 29608565 | Lancaster, Jaelyn Ahmoni | Address on File | | | | | | | |
| 29782983 | Lancaster, Michael | Address on File | | | | | | | |
| 29494188 | Lancaster, TYNEKIA | Address on File | | | | | | | |
| 29639976 | Lance, Caleb | Address on File | | | | | | | |
| 29633619 | Lancette, Emily Irene | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1484 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626945 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD | | | | BROOKSVILLE | FL | 34601 | |
| 29643874 | Land, Cameron D | Address on File | | | | | | | |
| 29780551 | Land, Jessica | Address on File | | | | | | | |
| 29484437 | Land, SHERYL | Address on File | | | | | | | |
| 29484649 | Land, TYE | Address on File | | | | | | | |
| 29484346 | Land, VELERIA | Address on File | | | | | | | |
| 29628943 | Landa, Evangelina | Address on File | | | | | | | |
| 29607729 | Landaverde, Ashlee Lorena | Address on File | | | | | | | |
| 29782559 | Landaverde, Teresa | Address on File | | | | | | | |
| 29638697 | Landen, Date | Address on File | | | | | | | |
| 29638339 | Landen, Kimble | Address on File | | | | | | | |
| 29607455 | Landenburg, Hanna | Address on File | | | | | | | |
| 29494983 | Landers, TERESA | Address on File | | | | | | | |
| 29602449 | Landman Corsi Ballaine & Ford PC | One Gateway Center Suite 400 | | | | Newark | NJ | 07102-5311 | |
| 29629315 | LANDMARK MEDIA ENTERPRISES, LLC | FRANCHISE OPPORTUNITIES NETWORK | PO BOX 775523 - DEPT 200 | | | Chicago | IL | 60677 | |
| 29606726 | LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007 | | | | Chicago | IL | 60677-3007 | |
| 29629316 | LANDMARK REAL ESTATE MGMT, LLC | 455 Stuart Road | | | | Bellingham | WA | 98226 | |
| 29623884 | Landon L Sellman/Gla | 1132 4th Street SE | | | | New Philadelphia | OH | 44663 | |
| 29641217 | Landon, Hardison | Address on File | | | | | | | |
| 29614791 | Landon, Madkins | Address on File | | | | | | | |
| 29488959 | Landreneaux, MICHAEL | Address on File | | | | | | | |
| 29482385 | Landrum, RICHARD | Address on File | | | | | | | |
| 29620895 | Landry, Christopher S | Address on File | | | | | | | |
| 29485735 | Landry, LISA | Address on File | | | | | | | |
| 29490137 | Landry, MYHISHA | Address on File | | | | | | | |
| 29608604 | Landry, Sophie Lise | Address on File | | | | | | | |
| 29773890 | Landry, Theresa | Address on File | | | | | | | |
| 29625148 | LANDSCAPES OF CT, LLC | 264 PARSONAGE ST | | | | ROCKY HILL | CT | 06067 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1485 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632864 | Landsness, Madison M. | Address on File | | | | | | | |
| 29607624 | Landwehr, Johnna Nicole | Address on File | | | | | | | |
| 29487671 | Lane County Assessor's Office | 125 East 8th Ave | | | | Eugene | OR | 97401 | |
| 29629317 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | | | | Eugene | OR | 97440-2526 | |
| 29626944 | LANE HOME FURNISHINGS / UNITED FURNITURE INDUSTRIES | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 29649028 | Lane Investments | 8104 E Freeport St. | | | | Broken Arrow | OK | 74014 | |
| 29624376 | Lane Powell PC | Attn: Cash ReceiptsPO Box 91302 | | | | Seattle | WA | 98111 | |
| 29610172 | Lane Torres, George | Address on File | | | | | | | |
| 29491698 | Lane, ANGELA | Address on File | | | | | | | |
| 29491883 | Lane, ANGELA | Address on File | | | | | | | |
| 29782914 | Lane, Bradly | Address on File | | | | | | | |
| 29493426 | Lane, BRITTANI | Address on File | | | | | | | |
| 29622313 | Lane, Caryl J | Address on File | | | | | | | |
| 29491773 | Lane, CHRIS | Address on File | | | | | | | |
| 29645481 | Lane, Christopher D | Address on File | | | | | | | |
| 29772576 | Lane, Christy | Address on File | | | | | | | |
| 29638774 | Lane, Conley | Address on File | | | | | | | |
| 29645435 | Lane, David S | Address on File | | | | | | | |
| 29485560 | Lane, Demond | Address on File | | | | | | | |
| 29645198 | Lane, Donald | Address on File | | | | | | | |
| 29494050 | Lane, EDWARD | Address on File | | | | | | | |
| 29607691 | Lane, Emanuel | Address on File | | | | | | | |
| 29633200 | Lane, Hayley Cristina | Address on File | | | | | | | |
| 29772888 | Lane, James | Address on File | | | | | | | |
| 29780721 | Lane, Jessica | Address on File | | | | | | | |
| 29493079 | Lane, JOYCE | Address on File | | | | | | | |
| 29482740 | Lane, KANITRA | Address on File | | | | | | | |
| 29486278 | Lane, LATREVA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1486 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494082 | Lane, LATRICE | Address on File | | | | | | | |
| 29775494 | Lane, Latrina | Address on File | | | | | | | |
| 29483578 | Lane, LAURA | Address on File | | | | | | | |
| 29621457 | Lane, Leslie E | Address on File | | | | | | | |
| 29775248 | Lane, Meggan | Address on File | | | | | | | |
| 29483348 | Lane, PERCILLA | Address on File | | | | | | | |
| 29481484 | Lane, RICKY | Address on File | | | | | | | |
| 29482271 | Lane, ROBIN | Address on File | | | | | | | |
| 29639596 | Lane, Sell | Address on File | | | | | | | |
| 29489271 | Lane, TONYA | Address on File | | | | | | | |
| 29492096 | Lane, YOLANDA | Address on File | | | | | | | |
| 29620696 | Lane, Zachary A | Address on File | | | | | | | |
| 29784631 | LaneLabs - USA, Inc. | 3 North Street | | | | Waldwick | NJ | 07463 | |
| 29771718 | Lane-Williams, Joshua | Address on File | | | | | | | |
| 29480742 | Laney, SHAWN | Address on File | | | | | | | |
| 29631754 | Lanfair, Lindsey M | Address on File | | | | | | | |
| 29629318 | LANG FAMILY MANAGEMENT COMPANY, II | 385 SOUTH COLORADO BLVD LLC | 6218 N FEDERAL HWY | | | Fort Lauderdale | FL | 33308 | |
| 29493027 | Lang, ADRIAN | Address on File | | | | | | | |
| 29605057 | Lang, Cierra | Address on File | | | | | | | |
| 29636986 | Lang, Daniel T | Address on File | | | | | | | |
| 29644043 | Lang, Derek J | Address on File | | | | | | | |
| 29607682 | Lang, Elise | Address on File | | | | | | | |
| 29634732 | Lang, Hannah Victoria | Address on File | | | | | | | |
| 29483786 | Lang, JAMES | Address on File | | | | | | | |
| 29647976 | Lang, James J | Address on File | | | | | | | |
| 29607978 | Lang, Julianna Rose | Address on File | | | | | | | |
| 29634449 | Lang, Lana | Address on File | | | | | | | |
| 29773932 | Lang, Natalie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631338 | Lang, Ravenne S | Address on File | | | | | | | |
| 29607589 | Lang, Sarah | Address on File | | | | | | | |
| 29634063 | Lang, Shannon Rae | Address on File | | | | | | | |
| 29485270 | Lang, STEVEN | Address on File | | | | | | | |
| 29622056 | Langan, William P | Address on File | | | | | | | |
| 29632013 | Langdon, Ronni | Address on File | | | | | | | |
| 29618773 | Langdon, Zachary | Address on File | | | | | | | |
| 29606831 | Lange, Brandon | Address on File | | | | | | | |
| 29610615 | Lange, Cody | Address on File | | | | | | | |
| 29630677 | Lange, Emily | Address on File | | | | | | | |
| 29632371 | Lange, Nash James | Address on File | | | | | | | |
| 29609074 | Lange, Trinity Victoria | Address on File | | | | | | | |
| 29612221 | Langenbach, Alicia M. | Address on File | | | | | | | |
| 29630918 | Langevin, Normand | Address on File | | | | | | | |
| 29772113 | Langford, Barbra | Address on File | | | | | | | |
| 29775490 | Langford, Larry | Address on File | | | | | | | |
| 29607761 | Langford, Makayla Marie | Address on File | | | | | | | |
| 29627101 | LANGFORD, PATRICK B | Address on File | | | | | | | |
| 29783400 | Langham, Joyce | Address on File | | | | | | | |
| 29492748 | Langhorne, BARBARA | Address on File | | | | | | | |
| 29781433 | Langhorne, Fidel | Address on File | | | | | | | |
| 29643622 | Langkam, Shaney A | Address on File | | | | | | | |
| 29625252 | LANGLEY & BANACK, INC | 745 E MULBERRYSUITE 700 | | | | San Antonio | TX | 78212 | |
| 29775944 | Langley, Hilda | Address on File | | | | | | | |
| 29783200 | Langley, Jimmy | Address on File | | | | | | | |
| 29783117 | Langley, Loralei | Address on File | | | | | | | |
| 29775168 | Langley, Ronnia | Address on File | | | | | | | |
| 29486369 | Langley, WINDY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621515 | Langlois, William C | Address on File | | | | | | | |
| 29617720 | Langston, Holmes | Address on File | | | | | | | |
| 29494461 | Langston, LINDA | Address on File | | | | | | | |
| 29631326 | Lanham, Drake Edward | Address on File | | | | | | | |
| 29783486 | Lanier, Kathy | Address on File | | | | | | | |
| 29616053 | Lanisha, Abbott | Address on File | | | | | | | |
| 29635597 | Lank, Lisa Marie | Address on File | | | | | | | |
| 29629319 | LANKERSHIM MEDIA CENTER ASSOCIATES, LP | LMC PUYALLUP LLC | 13949 VENTURA BLVD | SUITE 300 | | Sherman Oaks | CA | 91423 | |
| 29632744 | Lankford, Jessica R | Address on File | | | | | | | |
| 29631771 | Lankford, Kelsey | Address on File | | | | | | | |
| 29781516 | Lankford, Rufus | Address on File | | | | | | | |
| 29638725 | LANNA, FRY | Address on File | | | | | | | |
| 29781341 | Lanni, Melissa | Address on File | | | | | | | |
| 29638695 | Lannis, Hill Jr. | Address on File | | | | | | | |
| 29613619 | Lanny, Keeton | Address on File | | | | | | | |
| 29479312 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 | | | | LANSING | MI | 48909 | |
| 29479313 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 | | | | LANSING | MI | 48909-8311 | |
| 29624989 | LANSING BOARD OF WATER & LIGHT | REO TOWN DEPOT | 1201 S WASHINGTON AVE | | | LANSING | MI | 48910 | |
| 29629320 | LANSING SQUARE LLC | ATTN: JOJN ABRO | 30600 NORTHWESTERN HWY | SUITE310 | | Farmington Hills | MI | 48334 | |
| 29649029 | Lansing Square, LLC | 30600 Northwestern Hwy. | Suite 310 | | | Farmington Hills | MI | 48334 | |
| 29790861 | Lansing Square, LLC | 30600 Northwestern Hwy. | | | | Farmington | MI | 48334 | |
| 29782346 | Lanten, Marisela | Address on File | | | | | | | |
| 29645355 | Lantigua, Janet M | Address on File | | | | | | | |
| 29624331 | Lantz, Amy | Address on File | | | | | | | |
| 29647506 | Lantz, Barbara A | Address on File | | | | | | | |
| 29779337 | Lanza, Evelyn | Address on File | | | | | | | |
| 29622291 | Lanzarotta, Cara M | Address on File | | | | | | | |
| 29775559 | Lanz-King, Kelsey | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610156 | Lao, Gabriel Mateo | Address on File | | | | | | | |
| 29635191 | Lapastora, Angelina M | Address on File | | | | | | | |
| 29494350 | Lapaz/Brito, PENELOPE/PABLO | Address on File | | | | | | | |
| 29648559 | Laphi, Mark | Address on File | | | | | | | |
| 29641154 | Lapictetus, Coleman | Address on File | | | | | | | |
| 29781451 | Lapine, Sandra | Address on File | | | | | | | |
| 29643644 | Lapitan, Gabriel I | Address on File | | | | | | | |
| 29780324 | Laplant, Sylvia | Address on File | | | | | | | |
| 29646452 | Laplante, Forest D | Address on File | | | | | | | |
| 29781467 | Laporta, Daniel | Address on File | | | | | | | |
| 29608645 | LaPorte, Mitra M. | Address on File | | | | | | | |
| 29635744 | Lappert, Kylynn | Address on File | | | | | | | |
| 29772945 | Lappost, Freily | Address on File | | | | | | | |
| 29645279 | Laprezioso, Patricia A | Address on File | | | | | | | |
| 29644659 | Lapunova, Oleksandra | Address on File | | | | | | | |
| 29640651 | LaQuane, Jones | Address on File | | | | | | | |
| 29637882 | LaQuisha, White | Address on File | | | | | | | |
| 29775330 | Lara Jr, Martin | Address on File | | | | | | | |
| 29635241 | Lara- Lopez, Leslie E | Address on File | | | | | | | |
| 29620030 | Lara Madrigal, Daniel | Address on File | | | | | | | |
| 29771384 | Lara, Adan | Address on File | | | | | | | |
| 29647881 | Lara, Andy M | Address on File | | | | | | | |
| 29620965 | Lara, Antonio R | Address on File | | | | | | | |
| 29779351 | Lara, Carlos | Address on File | | | | | | | |
| 29618625 | Lara, Darlene C | Address on File | | | | | | | |
| 29493446 | Lara, Deana | Address on File | | | | | | | |
| 29633172 | Lara, Ethan | Address on File | | | | | | | |
| 29778884 | Lara, Florencio | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781351 | Lara, Irma | Address on File | | | | | | | |
| 29775327 | Lara, Jazzmyn | Address on File | | | | | | | |
| 29771501 | Lara, Jesse | Address on File | | | | | | | |
| 29780113 | Lara, Jesus | Address on File | | | | | | | |
| 29629294 | Lara, Kristoff | Address on File | | | | | | | |
| 29622314 | Lara, Lyudmila Y | Address on File | | | | | | | |
| 29785781 | Lara, Martin | Address on File | | | | | | | |
| 29778492 | Lara, Michael | Address on File | | | | | | | |
| 29779145 | Lara, Ricardo | Address on File | | | | | | | |
| 29771372 | Lara, Vanessa | Address on File | | | | | | | |
| 29781546 | Lara, Veronica | Address on File | | | | | | | |
| 29771439 | Lara, Yolanda | Address on File | | | | | | | |
| 29779137 | Laramore, Shaine | Address on File | | | | | | | |
| 29488007 | Laraway, THERESE | Address on File | | | | | | | |
| 29480160 | Larbi, PRISCILLA | Address on File | | | | | | | |
| 29635231 | Lardner, Madelyn | Address on File | | | | | | | |
| 29479806 | Laredo City Assessor's Office | 1110 Victoria St | Ste 107 | Ste 107 | | Laredo | TX | 78040 | |
| 29641437 | Laremis, Rivas | Address on File | | | | | | | |
| 29480561 | Largent, Charles | Address on File | | | | | | | |
| 29610110 | Largent, Harley Marie | Address on File | | | | | | | |
| 29646169 | Largent, Ian M | Address on File | | | | | | | |
| 29620421 | Largent, Marissa L | Address on File | | | | | | | |
| 29605813 | LARIMER COUNTY TREASURER | PO BOX 2336 | | | | Fort Collins | CO | 80522-1250 | |
| 29605707 | LARIMER, JOHNNY | Address on File | | | | | | | |
| 29608668 | Larimer, Makenna Jane | Address on File | | | | | | | |
| 29643395 | Larina, Christina | Address on File | | | | | | | |
| 29643649 | Larios, Danny | Address on File | | | | | | | |
| 29483184 | Larison, KAYLEE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1491 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611684 | Lariviere, Luke | Address on File | | | | | | | |
| 29611970 | Lark, Abbagale Tate | Address on File | | | | | | | |
| 29782733 | Lark, Jay | Address on File | | | | | | | |
| 29493702 | Lark, LAVANCE | Address on File | | | | | | | |
| 29480228 | Lark, MIYA | Address on File | | | | | | | |
| 29631463 | Larkin, Abigail Rose | Address on File | | | | | | | |
| 29643930 | Larkin, Jackson W | Address on File | | | | | | | |
| 29643935 | Larkins, Damon | Address on File | | | | | | | |
| 29489900 | Larkins, Josh | Address on File | | | | | | | |
| 29635031 | Larkins, Shanaya Johnale | Address on File | | | | | | | |
| 29609030 | Larkins, Stephanie A | Address on File | | | | | | | |
| 29489365 | Larkins, WHITTANY | Address on File | | | | | | | |
| 29479769 | Larkspur Finance Department | 8720 Spruce Mountain Rd | | | | Larkspur | CO | 80118 | |
| 29605816 | LARKSPUR RE PARTNERSHIP I | C/O LARKSPUR REAL ESTATE PARTNERSHIP I | P.O.BOX 103969 | | | Pasadena | CA | 91189 | |
| 29777369 | Larkspur Real Esate Partnership I | Four Embarcadero Center | Suite 1400 | | | Almensilla, Andalusia | | 41111 | Spain |
| 29790862 | Larkspur Real Esate Partnership I | Four Embarcadero Center | | | | Almensilla, Andalusia | | 41111 | Spain |
| 29649030 | Larkspur Real Esate Partnership I | Cynthia Reese-McKersie, Katherine Grunbaum | Four Embarcadero Center | Suite 1400 | | San Francisco | CA | 94111 | |
| 29620349 | Larmon, Rhonda K | Address on File | | | | | | | |
| 29785567 | Larmore, Johnnie | Address on File | | | | | | | |
| 29607271 | Laroche, Bria | Address on File | | | | | | | |
| 29776310 | Laroche, Sarafina | Address on File | | | | | | | |
| 29610825 | LaRochelle, Lindsay | Address on File | | | | | | | |
| 29632922 | Larocque, Rusalem James | Address on File | | | | | | | |
| 29640811 | Laron, Coates Jr. | Address on File | | | | | | | |
| 29483333 | Larose, DENISE | Address on File | | | | | | | |
| 29612679 | LaRoy, Ryan Thomas | Address on File | | | | | | | |
| 29773003 | Larramore, Cristal | Address on File | | | | | | | |
| 29639733 | Larrance, Shaw Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1492 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649031 | Larrimore Family Partnership LLC | Larry Larrimore | 3951 N Ocean Blvd #603 | | | Gulf Stream | FL | 33483 | |
| 29605817 | LARRIMORE FAMILY PARTNERSHIP, LLC | 3951 N OCEAN BLVD | #603 | ATTN CHRISTY LARRIMORE | | Gulf Stream | FL | 33483 | |
| 29626946 | LARRY BROWN ELECTRONICS, INC / LARRY BROWN | 528 N WILLOW AVE | | | | COOKEVILLE | TN | 38501 | |
| 29613708 | Larry, Baker Jr. | Address on File | | | | | | | |
| 29637891 | Larry, Clayton | Address on File | | | | | | | |
| 29639329 | Larry, Eley | Address on File | | | | | | | |
| 29633598 | Larry, Glenn | Address on File | | | | | | | |
| 29617532 | Larry, Hills Jr. | Address on File | | | | | | | |
| 29643316 | Larry, Lawson | Address on File | | | | | | | |
| 29641008 | Larry, Lormefuste | Address on File | | | | | | | |
| 29613237 | Larry, Noojin | Address on File | | | | | | | |
| 29613454 | Larry, Robinson | Address on File | | | | | | | |
| 29616922 | Larry, Sanchez Jr. | Address on File | | | | | | | |
| 29484869 | Larry, SHANELL | Address on File | | | | | | | |
| 29775462 | Larry, Tawanna | Address on File | | | | | | | |
| 29615546 | Larry, Thomas | Address on File | | | | | | | |
| 29640426 | Larry, Turner Jr. | Address on File | | | | | | | |
| 29640091 | Larry, Woods II | Address on File | | | | | | | |
| 29641946 | Lars, Pruett | Address on File | | | | | | | |
| 29612673 | Larsen, Amelia | Address on File | | | | | | | |
| 29622397 | Larsen, Brenden C | Address on File | | | | | | | |
| 29608307 | Larsen, Erik | Address on File | | | | | | | |
| 29632120 | Larsen, Quinn | Address on File | | | | | | | |
| 29620407 | Larson, Baylee N | Address on File | | | | | | | |
| 29622305 | Larson, Craig R | Address on File | | | | | | | |
| 29482032 | Larson, DANA | Address on File | | | | | | | |
| 29635786 | Larson, Daniel | Address on File | | | | | | | |
| 29792076 | Larson, John | 806 Public Square | | | | Benton | IL | 62812 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648157 | Larson, Richard G | Address on File | | | | | | | |
| 29481934 | Larson, ROSE | Address on File | | | | | | | |
| 29607591 | Lary, Destany Marie | Address on File | | | | | | | |
| 29491019 | Lasaki, ABEEB | Address on File | | | | | | | |
| 29609714 | LaSalle, Arianna Marie | Address on File | | | | | | | |
| 29642089 | Lasane, Whitley Sr. | Address on File | | | | | | | |
| 29641086 | Lasantos, Burton | Address on File | | | | | | | |
| 29621485 | Lascala, Nicholas J | Address on File | | | | | | | |
| 29489350 | Laschuma, MATT | Address on File | | | | | | | |
| 29483340 | Lasenter, JIM | Address on File | | | | | | | |
| 29626206 | Laser Facility Management | 20283 State Road 7Suite 107 | | | | Boca Raton | FL | 33498 | |
| 29605819 | LASERSHIP | Lasership East Lockbox | P.O. Box 23897 | | | New York | NY | 10087-3897 | |
| 29777371 | LaserShip, Inc. | 1912 Woodford Road | | | | Vienna | VA | 22182 | |
| 29626948 | LASH WILCOX& GRACE PL TRUST ACCOUNT | 4950 W KENNEDY BLVD, SUITE 320 | | | | TAMPA | FL | 33609 | |
| 29642336 | LaShannon, Coley | Address on File | | | | | | | |
| 29639985 | La'Shaun, Owens | Address on File | | | | | | | |
| 29622454 | Lashaw, Tavon | Address on File | | | | | | | |
| 29493842 | Lashawn, JUSTICE | Address on File | | | | | | | |
| 29488271 | Lashawn, TAMIKA | Address on File | | | | | | | |
| 29641536 | Lashedrick, Ross | Address on File | | | | | | | |
| 29480604 | Lasher, Renee | Address on File | | | | | | | |
| 29640440 | Lashermia, Gathing | Address on File | | | | | | | |
| 29620404 | Lashley, Dionte' J | Address on File | | | | | | | |
| 29642011 | LaShunda, Young | Address on File | | | | | | | |
| 29642505 | Lashundrika, Poole | Address on File | | | | | | | |
| 29482841 | Lasit, DIANNE | Address on File | | | | | | | |
| 29622133 | Lasker, Ricardina | Address on File | | | | | | | |
| 29608759 | Laskey, Saydie Sandra | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1494 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610550 | Lasko, Ashley Rose | Address on File | | | | | | | |
| 29488605 | Laskowski, ADRIENNE | Address on File | | | | | | | |
| 29608007 | Laskowski, Denise | Address on File | | | | | | | |
| 29636678 | Laskowski, Nicholas Wayne | Address on File | | | | | | | |
| 29632971 | Lasoski, Christopher Logan | Address on File | | | | | | | |
| 29645360 | Lassalle, Angel | Address on File | | | | | | | |
| 29611874 | Lasseter, Harold Kenneth | Address on File | | | | | | | |
| 29772787 | Lassin, Sue | Address on File | | | | | | | |
| 29628817 | LASSITER, DAVEDA | Address on File | | | | | | | |
| 29618816 | Lassiter, Jonas D | Address on File | | | | | | | |
| 29489986 | Lassiter, ROOSVELT | Address on File | | | | | | | |
| 29625560 | Last Bastion Station Trust, LLC KOKY-FM | 700 Wellington Hills Road | | | | Little Rock | AR | 72211 | |
| 29618510 | Laster, Barbra V | Address on File | | | | | | | |
| 29494002 | Laster, DESTINY | Address on File | | | | | | | |
| 29779048 | Laster, Jasmine | Address on File | | | | | | | |
| 29483360 | Laster, KAREN | Address on File | | | | | | | |
| 29771701 | Laster, Phelisha | Address on File | | | | | | | |
| 29607196 | Laster, Trevor | Address on File | | | | | | | |
| 29774224 | Lataille, Michael | Address on File | | | | | | | |
| 29643108 | Latandra, Harris | Address on File | | | | | | | |
| 29639803 | Latanya, Liggon | Address on File | | | | | | | |
| 29616408 | Latara, Ferrell | Address on File | | | | | | | |
| 29617567 | Latarence, Whitaker | Address on File | | | | | | | |
| 29641308 | Latasha, Cutshaw | Address on File | | | | | | | |
| 29646750 | Latchu, Carmichael I | Address on File | | | | | | | |
| 29613455 | LaTeisha, Garrett | Address on File | | | | | | | |
| 29625975 | Latel Cellular | 3950 Ponderosa Way | | | | Las Vegas | NV | 89118 | |
| 29615955 | LaTerrica, Williams | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1495 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480148 | Latessa, CASSANDRA | Address on File | | | | | | | |
| 29604258 | Latham & Watkins LLP | PO Box 7247-8181 | | | | Philadelphia | PA | 19170 | |
| 29634401 | Latham, Jai | Address on File | | | | | | | |
| 29484404 | Latham, PAULA | Address on File | | | | | | | |
| 29484195 | Lathan, ANITA | Address on File | | | | | | | |
| 29485806 | Lathan, MATTHEW | Address on File | | | | | | | |
| 29612343 | Lathan, Syreniti Amira | Address on File | | | | | | | |
| 29783671 | Lathrop, Jacob | Address on File | | | | | | | |
| 29643509 | Lathrop, Kimberly | Address on File | | | | | | | |
| 29488671 | Latimer, LETA | Address on File | | | | | | | |
| 29481462 | Latimer, STEPHEN | Address on File | | | | | | | |
| 29626071 | Latin Labor Staffing | 4613 Jonesboro Road | | | | Forest Park | GA | 30297 | |
| 29616552 | Latisha, Cavittt | Address on File | | | | | | | |
| 29617273 | Latisha, Herndon | Address on File | | | | | | | |
| 29622478 | Latka, Matthew R | Address on File | | | | | | | |
| 29640979 | Latonya, Simpson | Address on File | | | | | | | |
| 29782198 | Latorre, Luis | Address on File | | | | | | | |
| 29626949 | LATOUR ELECTRIC INC | 1208-A SPRINGWOOD CHURCH RD | | | | GIBSONVILLE | NC | 27249 | |
| 29614894 | Latoya, Shaw | Address on File | | | | | | | |
| 29613813 | Latrell, Cordero | Address on File | | | | | | | |
| 29614989 | Latrell, Deas | Address on File | | | | | | | |
| 29650596 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER RD | | | | LATROBE | PA | 15650 | |
| 29479314 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88 | | | | LATROBE | PA | 15650 | |
| 29620661 | Latta, Lynn K | Address on File | | | | | | | |
| 29643802 | Latta, Parker J | Address on File | | | | | | | |
| 29620508 | Lattanzio, Nathanael J | Address on File | | | | | | | |
| 29491017 | Lattimore, LATISHA | Address on File | | | | | | | |
| 29489006 | Lattimore, LEAH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1496 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774766 | Lattimore, Ruedean | Address on File | | | | | | | |
| 29645305 | Laudato, Andrew | Address on File | | | | | | | |
| 29602767 | LAUDERDALE COUNTY TAX COLLECTOR DORIS SPIDLE | PO BOX 5205 | | | | Meridian | MS | 39302-5205 | |
| 29647772 | Lauderdale, Ty A | Address on File | | | | | | | |
| 29608839 | Laudico, Zachary Micheal | Address on File | | | | | | | |
| 29609134 | Laudise, Bianca Lynn | Address on File | | | | | | | |
| 29630748 | Lauer, Kaitlyn | Address on File | | | | | | | |
| 29645204 | Lauerman, Christine L | Address on File | | | | | | | |
| 29773829 | Laughery, Darlene | Address on File | | | | | | | |
| 29609170 | Laughlin, Brittany T. | Address on File | | | | | | | |
| 29635491 | Laughmiller, Nicholas James | Address on File | | | | | | | |
| 29782997 | Laughter, Amy | Address on File | | | | | | | |
| 29610199 | Lau-Grissom, Olivia Jewel | Address on File | | | | | | | |
| 29634232 | Lauhoff, Mary | Address on File | | | | | | | |
| 29780608 | Laundry, Tonya | Address on File | | | | | | | |
| 29612856 | LAUNIER, OSHEA | Address on File | | | | | | | |
| 29638718 | Laura, Corona Arroyo | Address on File | | | | | | | |
| 29643254 | Laura, Detrick | Address on File | | | | | | | |
| 29613276 | Laura, Tiempos Perez | Address on File | | | | | | | |
| 29777372 | Laura's Original Boston Brownies, Inc. | 818 Vanderbilt Place | | | | San Diego | CA | 92110 | |
| 29781211 | Laureano Martinez, Hector | Address on File | | | | | | | |
| 29646713 | Laureano, Edwin | Address on File | | | | | | | |
| 29634746 | Laureano, Jean Omar | Address on File | | | | | | | |
| 29486870 | Laurel Assessor's Office | 750 Centerton Rd | | | | Mount Laurel | NJ | 08054 | |
| 29777373 | Laurel Lakes, LLC | 2800 Quarry LakeDrive | Suite 340 | | | Baltimore | MD | 21209 | |
| 29790863 | Laurel Lakes, LLC | 2800 Quarry LakeDrive | | | | Baltimore | MD | 21209 | |
| 29621433 | Laurel, Nalu M | Address on File | | | | | | | |
| 29614723 | Lauren, Heath | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616633 | Lauren, Kindle | Address on File | | | | | | | |
| 29640104 | Lauren, Lang | Address on File | | | | | | | |
| 29495672 | Laurence, Andrew | Address on File | | | | | | | |
| 29487512 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965263 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904699 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904718 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904663 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904639 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29904522 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965625 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965644 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965252 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965397 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965487 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965377 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29965624 | Laurence, Andrew M. | Address on File | | | | | | | |
| 29639910 | Laurence, Solomon | Address on File | | | | | | | |
| 29625864 | LAURENS COUNTY TAX COMMISSIONER LEE A DIXON | PO BOX 2099 | | | | Dublin | GA | 31040-2099 | |
| 29782300 | Laurent, Farell Ted | Address on File | | | | | | | |
| 29774760 | Laurent, Yvena | Address on File | | | | | | | |
| 29645271 | Laurentius, Abaigeal F | Address on File | | | | | | | |
| 29620930 | Laurenzano, Nicole F | Address on File | | | | | | | |
| 29621619 | Laureti, Michael J | Address on File | | | | | | | |
| 29637368 | Lauri, Joffe Turjeman | Address on File | | | | | | | |
| 30162583 | Laurie Industries, Inc., Kinpark Associates and Fundamentals Company | c/o Kin Properties | Attn: Lee Cherney and General Counsel | 185 N.W. Spanish River Boulevard, Ste. 100 | | Boca Raton | FL | 33431 | |
| 29626950 | LAURIE LOCKETT, MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 674 | | | | WINONA | MS | 38967 | |
| 29648277 | Laurita, Jessica | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647943 | Laurito, Lia M | Address on File | | | | | | | |
| 29647892 | Lauro, Luke B | Address on File | | | | | | | |
| 29643801 | Laursen, Breanna N | Address on File | | | | | | | |
| 29635131 | Laury, Brandon Michael | Address on File | | | | | | | |
| 29782993 | Lauryens, Desirah | Address on File | | | | | | | |
| 29612133 | Lause, Brennan M. | Address on File | | | | | | | |
| 29645776 | Lauture, Kevin H | Address on File | | | | | | | |
| 29611053 | LAUX GRAFIX INC | 511 PARK STREET | | | | Waterloo | IL | 62298 | |
| 29634253 | Laux, Madison Elaine | Address on File | | | | | | | |
| 29610560 | Lauzier, Aidan M. | Address on File | | | | | | | |
| 29648165 | Lauzon, Brianna J | Address on File | | | | | | | |
| 29646853 | Lavalais, Marisha R | Address on File | | | | | | | |
| 29607637 | Lavallee, Owen | Address on File | | | | | | | |
| 29615061 | Lavarius, Glover | Address on File | | | | | | | |
| 29616612 | Lavelle, Gordon | Address on File | | | | | | | |
| 29480164 | Lavender, DESIREE | Address on File | | | | | | | |
| 29610685 | Lavender, Katie James | Address on File | | | | | | | |
| 29779321 | Laventure, Micarline | Address on File | | | | | | | |
| 29639918 | Lavetta, Ohonba | Address on File | | | | | | | |
| 29644047 | Lavezzo, Daniel J | Address on File | | | | | | | |
| 29780666 | Laviena, Aryele | Address on File | | | | | | | |
| 29781695 | Lavigna, Azarina | Address on File | | | | | | | |
| 29484092 | Lavigne, CASEY | Address on File | | | | | | | |
| 29610409 | Lavigne, Joshua Anthony | Address on File | | | | | | | |
| 29611912 | Lavinder, Averey | Address on File | | | | | | | |
| 29607915 | Lavine, Madison | Address on File | | | | | | | |
| 29620386 | Laviolette, Michael J | Address on File | | | | | | | |
| 29782103 | Laviosa, Maria | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1499 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621639 | Lavoie, Callie N | Address on File | | | | | | | |
| 29485835 | Lavoie, MEAGAN | Address on File | | | | | | | |
| 29639574 | Lavon, Robinson | Address on File | | | | | | | |
| 29613358 | Lavonte, Jones | Address on File | | | | | | | |
| 29631711 | Lavy, Olivia | Address on File | | | | | | | |
| 29624191 | Law Office of F Jose | 18 Campus BlvdSuite 100 | | | | Newtown Square | PA | 19073 | |
| 29626953 | LAW OFFICE OF W. JOHN GADD | 2727 ULMERTON RD. | STE 250 | | | CLEARWATER | FL | 33762 | |
| 29603118 | LAW OFFICES OF CHOI & ASSOCIATES, APLC | 515 S FIGUEROA STREET SUITE 1250 | | | | Los Angeles | CA | 90071 | |
| 29629330 | LAW OFFICES OF JAN MEYER & ASSOCIATES PC | 1029 TEANECK ROAD | SECOND FLOOR | | | Teaneck | NJ | 07666 | |
| 29626044 | Law Offices of Jeff Albert, P.A. | 336 E College AvenueSuite 300 | | | | Tallahassee | FL | 32301 | |
| 29603731 | LAW OFFICES OF JOSEPH R.MANNING JR. APC | 4667 MACARTHUR BLVD | SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| 29629331 | Law Offices of Ronald A. Marron | 651 Arroyo Drive | | | | San Diego | CA | 92103 | |
| 29602485 | Law Offices of Todd M. Friedman, P.C. | 21550 Oxnard St.Suite 780 | | | | Woodland Hills | CA | 91367 | |
| 29492701 | Law, CHRIS | Address on File | | | | | | | |
| 29629290 | LAW, KRAMER | Address on File | | | | | | | |
| 29629298 | Law, Kylie | Address on File | | | | | | | |
| 29616510 | Lawanda, Johnson | Address on File | | | | | | | |
| 29489507 | Lawas, SUNETTE | Address on File | | | | | | | |
| 29632657 | Lawfer, Sophie Jeanne | Address on File | | | | | | | |
| 29609254 | Lawhon, Kylie Y | Address on File | | | | | | | |
| 29611419 | Lawhorn, Nakeyya D | Address on File | | | | | | | |
| 29782859 | Lawhorn, Rhonda | Address on File | | | | | | | |
| 29643689 | Lawing, Brandon | Address on File | | | | | | | |
| 29607013 | Lawler-Hoyle, Julie | Address on File | | | | | | | |
| 29782674 | Lawlor, Kathleen | Address on File | | | | | | | |
| 29626954 | LAWN ONE MAINTENANCE | c/o MARK S CLARK | 1306 W WOOD ST | | | TAMPA | FL | 33604 | |
| 29626952 | LAWNMOWERS & MORE, INC. | 1017 WEDGEWORTH RD | | | | BELLE GLADE | FL | 33430 | |
| 29488356 | Lawns, US | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603704 | LAWN-TAMER EQUIPMENT, INC. | 508 W.N. PARK ST | | | | OKEECHOBEE | FL | 34972 | |
| 29612755 | LAWRANCE, JEMMA | Address on File | | | | | | | |
| 29487639 | Lawrence Assessor's Office | 200 Common St | Rm 103 | Rm 103 | | Lawrence | MA | 01840 | |
| 29495320 | LAWRENCE F. KOLB & CATHERINE M. KOLB | 214 Prodo Drive, Suite 101 | P.O.Box 8850 | | | Jefferson City | MO | 65102 | |
| 29626951 | LAWRENCE GUY FINO | 2860 NE 42ND RD | | | | OCALA | FL | 34470 | |
| 29627496 | Lawrence Miller (Larry) | 1706 Rittenhouse St Apt 801 | | | | Philadelphia | PA | 19103 | |
| 29627524 | Lawrence Miller (Larry)-Expense reimbursement | 1706 Rittenhouse St Apt 801 | | | | Philadelphia | PA | 19103 | |
| 29625949 | Lawrence Roll Up Doors, Inc. | 4525 Littlejohn St. | | | | Baldwin Park | CA | 91706 | |
| 29618877 | Lawrence, Avery S | Address on File | | | | | | | |
| 29613296 | Lawrence, Birch | Address on File | | | | | | | |
| 29640696 | Lawrence, Bridges Jr. | Address on File | | | | | | | |
| 29610355 | Lawrence, Carissa | Address on File | | | | | | | |
| 29771952 | Lawrence, Chris | Address on File | | | | | | | |
| 29493398 | Lawrence, DOMIAN | Address on File | | | | | | | |
| 29781975 | Lawrence, Elayzah | Address on File | | | | | | | |
| 29771943 | Lawrence, Elizabeth | Address on File | | | | | | | |
| 29638609 | Lawrence, Hamel | Address on File | | | | | | | |
| 29642018 | Lawrence, Hansley II | Address on File | | | | | | | |
| 29775290 | Lawrence, Heith | Address on File | | | | | | | |
| 29772200 | Lawrence, Jamie | Address on File | | | | | | | |
| 29781203 | Lawrence, Jennifer | Address on File | | | | | | | |
| 29615265 | Lawrence, Johnson II | Address on File | | | | | | | |
| 29483856 | Lawrence, KHADENE | Address on File | | | | | | | |
| 29485252 | Lawrence, LINDA | Address on File | | | | | | | |
| 29616661 | Lawrence, Lopez Michael | Address on File | | | | | | | |
| 29610491 | Lawrence, Madison S. | Address on File | | | | | | | |
| 29484683 | Lawrence, MARCEDEZ | Address on File | | | | | | | |
| 29489766 | Lawrence, MARGARET | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608801 | Lawrence, Nicole A | Address on File | | | | | | | |
| 29611208 | Lawrence, Owen Felix | Address on File | | | | | | | |
| 29481876 | Lawrence, RONALD | Address on File | | | | | | | |
| 29775779 | Lawrence, Samantha | Address on File | | | | | | | |
| 29775364 | Lawrence, Samantha | Address on File | | | | | | | |
| 29485002 | Lawrence, SHELLEY | Address on File | | | | | | | |
| 29490941 | Lawrence, Tamara | Address on File | | | | | | | |
| 29792001 | LAWRENCE, TAMARA | Address on File | | | | | | | |
| 29480359 | Lawrence, VERONICA | Address on File | | | | | | | |
| 29483206 | Laws, ASA | Address on File | | | | | | | |
| 29486070 | Laws, CHLOE | Address on File | | | | | | | |
| 29610493 | Laws, Eric Mekhi | Address on File | | | | | | | |
| 29480309 | Laws, HEATHER | Address on File | | | | | | | |
| 29493379 | Lawshea, LYNDA | Address on File | | | | | | | |
| 29647075 | Lawson, Ana | Address on File | | | | | | | |
| 29485055 | Lawson, AYANNA | Address on File | | | | | | | |
| 29619779 | Lawson, Clara K | Address on File | | | | | | | |
| 29781723 | Lawson, Douglas | Address on File | | | | | | | |
| 29620828 | Lawson, Faith J | Address on File | | | | | | | |
| 29778485 | Lawson, Hannah | Address on File | | | | | | | |
| 29488078 | Lawson, JAMIA | Address on File | | | | | | | |
| 29492411 | Lawson, JASMINE | Address on File | | | | | | | |
| 29492025 | Lawson, JAVARUS | Address on File | | | | | | | |
| 29773815 | Lawson, Joseph | Address on File | | | | | | | |
| 29774124 | Lawson, Kayla | Address on File | | | | | | | |
| 29608828 | Lawson, Kristina Toree | Address on File | | | | | | | |
| 29490824 | Lawson, MELICHIA | Address on File | | | | | | | |
| 29490522 | Lawson, MICHAEL CHAD | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485405 | Lawson, NADOU | Address on File | | | | | | | |
| 29494227 | Lawson, NORMA | Address on File | | | | | | | |
| 29490208 | Lawson, RACQUEL | Address on File | | | | | | | |
| 29482048 | Lawson, RYAN | Address on File | | | | | | | |
| 29644247 | Lawson, Sara L | Address on File | | | | | | | |
| 29774431 | Lawson, Stoney | Address on File | | | | | | | |
| 29485068 | Lawson, TANGELA | Address on File | | | | | | | |
| 29481660 | Lawson, TANISHA | Address on File | | | | | | | |
| 29483218 | Lawson, TANYA | Address on File | | | | | | | |
| 29488032 | Lawson, TASHAYLEE | Address on File | | | | | | | |
| 29781765 | Lawson, Tina | Address on File | | | | | | | |
| 29480858 | Lawsonhaley, ROMONA | Address on File | | | | | | | |
| 29602414 | Lawton Newspapers, LLC - Lawton Constitution | P.O. Box 2069 | | | | Lawton | OK | 73502 | |
| 29490810 | Lawton, ANDREW | Address on File | | | | | | | |
| 29483875 | Lawton, CONSTANCE | Address on File | | | | | | | |
| 29626100 | LAWTON-ARTISTS (BIANCA HANNAH) | 20841 SW LEE BLVD | | | | Indiahoma | OK | 73552 | |
| 29624315 | Lawyer Excavation In | 7841 N US Hwy 31 | | | | Seymour | IN | 47274 | |
| 29633468 | Lax, Laura | Address on File | | | | | | | |
| 29622373 | Laxa, Ricardo | Address on File | | | | | | | |
| 29647635 | Laxton, Trenton M | Address on File | | | | | | | |
| 29619285 | Laxton, Tyler S | Address on File | | | | | | | |
| 29492726 | Lay, CYNTHIA | Address on File | | | | | | | |
| 29640026 | Lay, Tan | Address on File | | | | | | | |
| 29608877 | Lay, Tyler | Address on File | | | | | | | |
| 29632919 | Layhe, Susannah P. | Address on File | | | | | | | |
| 29492249 | Layman, ARIEL | Address on File | | | | | | | |
| 29633952 | Layman, Stormy Wingblade | Address on File | | | | | | | |
| 29632316 | Laymaster, Trinity | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490666 | Layne, CRISTIN | Address on File | | | | | | | |
| 29494818 | Layne, PATRICE | Address on File | | | | | | | |
| 29479315 | LAYTON CITY CORP-UTILITIE | 437 N WASATCH DR | | | | LAYTON | UT | 84041 | |
| 29629334 | LAYTON PARTNERS LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN, | 600 N PLANKINTON AVENUE, SUITE 301 | | | Milwaukee | WI | 53203 | |
| 29623191 | Layton Partners, LLC | Asset Mgr.- Sheila Sanders | 600 N Plankinton Avenue | Suite 301 | | Milwaukee | WI | 53203 | |
| 29777374 | Layton Partners, LLC | Mid-America Real Estate - Wisconsin LLC | 600 N Plankinton Avenue, Suite 301 | | | Milwaukee | WI | 53203 | |
| 29631497 | Layton, Sydney Marie | Address on File | | | | | | | |
| 29612449 | Lazar, Anya R. | Address on File | | | | | | | |
| 29607030 | Lazar, Corey L | Address on File | | | | | | | |
| 29635233 | Lazar, Heather | Address on File | | | | | | | |
| 29609722 | Lazar, Samuel Barnett | Address on File | | | | | | | |
| 29627601 | Lazard Group LLC | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| 29613469 | Lazard, Gashoferi | Address on File | | | | | | | |
| 29631583 | Lazarevic, Jovana | Address on File | | | | | | | |
| 29608802 | Lazaro, Mia Makayla | Address on File | | | | | | | |
| 29633296 | Lazarov, Mariam | Address on File | | | | | | | |
| 29778567 | Lazo, Joe | Address on File | | | | | | | |
| 29772087 | Lazo, Yudenia | Address on File | | | | | | | |
| 29488637 | Lazor, JOHN | Address on File | | | | | | | |
| 29633403 | Lazoryk, Marta | Address on File | | | | | | | |
| 29631799 | Lazuka, Sophia Rayne | Address on File | | | | | | | |
| 29625355 | LBA REIT VI, LLC | P.O Box 743176 | | | | Los Angeles | CA | 90074-3176 | |
| 29479680 | LBD Properties, LLC | 6101 Country Club Dr | | | | Pocatello | ID | 83204-4644 | |
| 29623192 | LBI Georgia Properties, LLC | Charles Lubin | 7 Penny Lane | | | Woodbridge | CT | 06525 | |
| 29777375 | LBI Georgia Properties, LLC | 7 Penny Lane, | | | | Woodbridge | CT | 06525 | |
| 29627226 | LB-UBS 2007-C6 SILVER HILLS | STATION LLC | 180 S KNOWLES AVE, STE 9 | | | WINTERPARK | FL | 32789 | |
| 29605824 | LC REAL ESTATE LLC | 6601 CENTERVILLE BUSINESS PKWY | SUITE 150 | | | Dayton | OH | 45459 | |
| 29623193 | LC Real Estate, LLC | Timothy Albro Partner (PM) Lyndsey Wulfeck Accts. Recv. Angela Christy Acct. Mgr. Any maint. | 6601 Centerville Business Parkway | Suite 150 | | Dayton | OH | 45459 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790865 | LC Real Estate, LLC | 6601 Centerville Business Parkway | | | | Dayton | OH | 45459 | |
| 29603705 | LCA BANK CORPORATION | PO BOX 1650 | | | | TROY | MI | 48099-1650 | |
| 29650843 | LCEC | 433 N 15TH ST | | | | IMMOKALEE | FL | 34142 | |
| 29603710 | LCEC | PO BOX 31477 | | | | TAMPA | FL | 33631-3477 | |
| 29479695 | LCRF, LLC | Attn: Robert Walpert | 12295 Olive Blvd. | | | St. Louis | MO | 63141 | |
| 30162584 | LCU Candlers Station Holdings, LLC | Attn: Real Estate Management / MSC 710715 | 1971 University Blvd. | | | Lynchburg | VA | 24515 | |
| 29487426 | LDC Silvertree, LLC | C/O Tracy Stock910 Oxford Drive | | | | Rolla | MO | 65401 | |
| 29676881 | LDC Silvertree, LLC | Attn: Jay Burchfield | 302 Campusview Drive Ste. 106 | | | Columbia | MO | 65201 | |
| 29777377 | LDI | 50 Jericho Quadrangle | | | | Jericho | NY | 11753 | |
| 29777378 | LDI Color Toolbox | 50 Jericho Quadrangle | | | | Jericho | NY | 11753 | |
| 29603714 | LE GRAND WINDOW CLEANING / MICHAEL J. LE GRAND | PO BOX 757 | | | | RADCLIFF | KY | 40159 | |
| 29605825 | LE SWEAT LLC | 202 BOWERY STREET | FL 8 | | | New York | NY | 10012 | |
| 29607466 | Le Vay, Jonathan B | Address on File | | | | | | | |
| 29647540 | Le, Baovy L | Address on File | | | | | | | |
| 29645347 | Le, Viet D | Address on File | | | | | | | |
| 29491525 | Lea, IESHA | Address on File | | | | | | | |
| 29646897 | Leach, Gerald D | Address on File | | | | | | | |
| 29481043 | Leach, KASON | Address on File | | | | | | | |
| 29491836 | Leach, LASHANDA | Address on File | | | | | | | |
| 29609610 | Leach, Rebecca Nichole | Address on File | | | | | | | |
| 29775258 | Leach, Sueann | Address on File | | | | | | | |
| 29480703 | Leach, Tristan | Address on File | | | | | | | |
| 29605826 | Leadership Studies Inc. | 280 Towerview Court | | | | Cary | NC | 27513 | |
| 29605827 | LEADING AUTHORITIES, INC | 17251 STREET NW | SUITE 200 | | | Washington | DC | 20006 | |
| 29605828 | LEAF GROUP LTD AND SUBSIDIARIES | PO BOX 849867 | | | | Los Angeles | CA | 90084 | |
| 29631364 | Leaf, Ryenne Nichole | Address on File | | | | | | | |
| 29639763 | Leah, Harkless | Address on File | | | | | | | |
| 29638844 | Leah, Miramontes | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1505 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614182 | Leah, Woehrle | Address on File | | | | | | | |
| 29632889 | Leahy, Crystal Marie | Address on File | | | | | | | |
| 29773877 | Leahy, Robert | Address on File | | | | | | | |
| 29635665 | Leak, Christopher | Address on File | | | | | | | |
| 29488838 | Leak, WALLEESE | Address on File | | | | | | | |
| 29618578 | Leake, Patrick N | Address on File | | | | | | | |
| 29630769 | Leal, Elicia | Address on File | | | | | | | |
| 29619480 | Leal, Hannah M | Address on File | | | | | | | |
| 29779175 | Leal, Juanita | Address on File | | | | | | | |
| 29646907 | Leal, Natalia M | Address on File | | | | | | | |
| 29630422 | Leal, Robert Oberlin | Address on File | | | | | | | |
| 29772160 | Leal, Sofia | Address on File | | | | | | | |
| 29618412 | Leal, Stephanie | Address on File | | | | | | | |
| 29771286 | Leal, Timothy | Address on File | | | | | | | |
| 29482264 | Leal, YENY | Address on File | | | | | | | |
| 29647813 | Lealcolon, Luis A | Address on File | | | | | | | |
| 29773523 | Lean, Scott | Address on File | | | | | | | |
| 29640105 | Leana, Berrios | Address on File | | | | | | | |
| 29644569 | Leander, Judi R | Address on File | | | | | | | |
| 29618037 | Leandra, Meeks | Address on File | | | | | | | |
| 29640771 | LeAndre, Watts | Address on File | | | | | | | |
| 29639736 | Leandro, Rico Nunez | Address on File | | | | | | | |
| 29777379 | Leaner Creamer, LLC | 8659 Hayden Place | | | | Culver City | CA | 90232 | |
| 29605831 | LEANING TECHNOLOGIES LIMITED | 3rd Floor, 207 Regent Street | | | | London | | | United Kingdom |
| 29614619 | Leanna, Carver | Address on File | | | | | | | |
| 29783712 | Leap Agents | 955 Shadeland Ave, Suite 4, 231 Ascot Place | | | | Burlington | ON | L7T 2M2 | Canada |
| 29790866 | Leap Agents | 955 Shadeland Ave | | | | Burlington | ON | L7T 2M2 | Canada |
| 29650015 | Learfield Comm / IMG | Learfield Comm / IMG CollegePO Box 843038 | | | | Kansas City | MO | 64184 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1506 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624183 | Learn 2 Groom Incorp | c/o Rivertown Finance 5088Copr Exchange Blvd Ste 304 | | | | Grand Rapids | MI | 49512 | |
| 29771759 | Learned, Michael | Address on File | | | | | | | |
| 29624420 | Learning Resourc DSD | 6641 Eagle Way | | | | Chicago | IL | 60678 | |
| 29640552 | Leartis, Jackson | Address on File | | | | | | | |
| 29604965 | Leary, Brielle | Address on File | | | | | | | |
| 29791962 | LEARY, COSETTE | Address on File | | | | | | | |
| 29488993 | Leary, Cosette | Address on File | | | | | | | |
| 29612456 | Leary, David A. | Address on File | | | | | | | |
| 29608178 | Leary, Erica | Address on File | | | | | | | |
| 29603708 | LEASE CORPORATION OF AMERICA | PO BOX 402 | | | | MIDDLETOWN | OH | 45042-0402 | |
| 29603709 | LEASE PLAN USA INC | PO BOX 978763 | | | | DALLAS | TX | 75397-8763 | |
| 29625105 | LEASEQUERY LLC | PO BOX 123992 | | | | Dallas | TX | 75312 | |
| 29604250 | LeaseQuery LLC | PO Box 771470 | | | | Saint Louis | MO | 63177 | |
| 29620608 | Leason, Jefferson R | Address on File | | | | | | | |
| 29644424 | Leasure, Andrew J | Address on File | | | | | | | |
| 29773758 | Leasure, Tisha | Address on File | | | | | | | |
| 29482569 | Leath, ASHLEY | Address on File | | | | | | | |
| 29778832 | Leath, Jordan | Address on File | | | | | | | |
| 29490242 | Leatherman, ROBERT | Address on File | | | | | | | |
| 29486235 | Leavelle, ALICE | Address on File | | | | | | | |
| 29635412 | Leavey, Angela | Address on File | | | | | | | |
| 29489341 | Leavy, CECILIA | Address on File | | | | | | | |
| 29485595 | Leavy, SYNICIA | Address on File | | | | | | | |
| 29607987 | Lebaron, Tyler Joseph | Address on File | | | | | | | |
| 29780875 | Lebarron, Brandyn | Address on File | | | | | | | |
| 29480081 | Lebeaux, Darrell | Address on File | | | | | | | |
| 29618948 | Lebel, Joe W | Address on File | | | | | | | |
| 29646721 | Lebied, Aimee L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1507 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782504 | Leblanc, Danielle | Address on File | | | | | | | |
| 29607716 | LeBlanc, David Lee | Address on File | | | | | | | |
| 29480084 | Leblanc, KAREN | Address on File | | | | | | | |
| 29492810 | Leblanc, KEISHA | Address on File | | | | | | | |
| 29612666 | LeBlanc, Michelle D | Address on File | | | | | | | |
| 29609127 | LeBlanc, Tyler | Address on File | | | | | | | |
| 29630418 | Lebron Cruz, Yashira | Address on File | | | | | | | |
| 29610452 | Lebron Rivera, Luis Raul | Address on File | | | | | | | |
| 29631215 | Lebron, Adrian | Address on File | | | | | | | |
| 29782686 | Lebron, Asley | Address on File | | | | | | | |
| 29780380 | Lebron, Cristina | Address on File | | | | | | | |
| 29485120 | Lebron, GLORIMAL | Address on File | | | | | | | |
| 29647167 | Lebron, Joan D | Address on File | | | | | | | |
| 29483451 | Lebron, Jocelyn | Address on File | | | | | | | |
| 29773334 | Lebron, Lourdes | Address on File | | | | | | | |
| 29485438 | Lebron, NELSON | Address on File | | | | | | | |
| 29484893 | Lebron, PORFINIA | Address on File | | | | | | | |
| 29621285 | Lecaut, Nicholas D | Address on File | | | | | | | |
| 29604539 | LeCheek Nutrition | Richard Sciarra | 675 E HWY 43 | | | HARRISON | AR | 72601 | |
| 29634484 | Lechner, Elizabeth Grace | Address on File | | | | | | | |
| 29632323 | Leckey, Caitlyn Reese | Address on File | | | | | | | |
| 29607617 | Leckonby, Janice Ann | Address on File | | | | | | | |
| 29480700 | Lecounte, NEVAEH | Address on File | | | | | | | |
| 29644011 | Lecour, Hunter G | Address on File | | | | | | | |
| 29608678 | Ledbetter, Emily Ann | Address on File | | | | | | | |
| 29781048 | Ledbetter, Kayla | Address on File | | | | | | | |
| 29485563 | Ledbetter, MICHAEL | Address on File | | | | | | | |
| 29773134 | Ledbetter, Robert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636980 | Leddick, Ryan Joseph | Address on File | | | | | | | |
| 29622856 | Ledezma, Alejandra | Address on File | | | | | | | |
| 29636984 | Ledford, Christopher | Address on File | | | | | | | |
| 29783532 | Ledford, Donna | Address on File | | | | | | | |
| 29484300 | Ledford, JACK | Address on File | | | | | | | |
| 29482302 | Ledford, JAMES | Address on File | | | | | | | |
| 29632950 | Ledford, Melanie | Address on File | | | | | | | |
| 29480605 | Ledger, JANNIE | Address on File | | | | | | | |
| 29784633 | Ledgers Pantry, LLC | 14090 FM 2920, Ste. G551 | | | | Tomball | TX | 77377 | |
| 29780743 | Leduc, Christopher | Address on File | | | | | | | |
| 29631226 | Ledwidge-Acub, Kaylin M | Address on File | | | | | | | |
| 29625705 | Lee BHM Corp DBA North Carolina Media Group | PO BOX 27283 | | | | Richmond | VA | 23261-7283 | |
| 29625463 | LEE BHM CORP DBA THE DOTHAN EAGLE | PO BOX 25818 | | | | Richmond | VA | 23260 | |
| 29602379 | LEE BHM CORP DBA THE EAGLE | PO BOX 26408 | | | | Richmond | VA | 23260 | |
| 29625464 | Lee BHM Corp. DBA The Roanoke Times | PO Box 26090 | | | | Richmond | VA | 23260-6090 | |
| 29625715 | Lee BHM, Inc DBA Fredericksburg Free-Lance Star | PO Box 26742 | | | | Richmond | VA | 23260 | |
| 29479882 | Lee County Property Appraiser | 2480 Thompson St | 4th floor | 4th floor | | Fort Myers | FL | 33901 | |
| 29601895 | LEE COUNTY SHERIFF'S OFFICE FARP UNIT | 14750 SIX MILE CYPRESS PARKWAY | | | | Fort Myers | FL | 33912 | |
| 29603711 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 | |
| 29603137 | Lee Enterprises Inc. dba Lee Enterprises ADV | PO Box 6035 | | | | Carol Stream | IL | 60197-6035 | |
| 29965330 | Lee Harrison Limited Partnership | c/o Kramer Elias PLLC | Attn: Alfredo Acin | 10427 North Street | Suite 201 | Fairfax | VA | 22030 | |
| 29648831 | Lee Harrison Limited Partnership | 3201 Jermantown Rd Suite 700 | | | | Fairfax | VA | 22030 | |
| 29784634 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc. | 3201 Jermantown Road, Suite 700 | | | Fairfax | VA | 22030-2879 | |
| 29624349 | Lee Harrison-LL 3031 | 3201 Jermantown Rd Suite 700 | | | | Fairfax | VA | 22030 | |
| 29610017 | Lee, Abigail | Address on File | | | | | | | |
| 29611475 | Lee, Ada Shao Mee | Address on File | | | | | | | |
| 29616856 | Lee, Adams | Address on File | | | | | | | |
| 29481805 | Lee, ADRIENNE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633147 | Lee, Albert J | Address on File | | | | | | | |
| 29647644 | Lee, Alexia S | Address on File | | | | | | | |
| 29637011 | Lee, Alexis N. | Address on File | | | | | | | |
| 29781832 | Lee, Alvin | Address on File | | | | | | | |
| 29481336 | Lee, AMBER | Address on File | | | | | | | |
| 29622627 | Lee, Bennie L | Address on File | | | | | | | |
| 29483826 | Lee, BRANDON | Address on File | | | | | | | |
| 29492654 | Lee, BRIDGETTE | Address on File | | | | | | | |
| 29642613 | Lee, Brocher | Address on File | | | | | | | |
| 29486003 | Lee, CATHERINE | Address on File | | | | | | | |
| 29605029 | Lee, Chad | Address on File | | | | | | | |
| 29495122 | Lee, CHARLIE | Address on File | | | | | | | |
| 29714319 | Lee, Charlie Thomas | Address on File | | | | | | | |
| 29620369 | Lee, Chase B | Address on File | | | | | | | |
| 29632897 | Lee, Chel | Address on File | | | | | | | |
| 29783105 | Lee, Cheryl | Address on File | | | | | | | |
| 29611284 | Lee, Chimeng | Address on File | | | | | | | |
| 29493341 | Lee, CHRISTOPHER | Address on File | | | | | | | |
| 29488012 | Lee, CLIFFORD | Address on File | | | | | | | |
| 29637740 | Lee, Collins | Address on File | | | | | | | |
| 29493302 | Lee, CURLINE | Address on File | | | | | | | |
| 29487925 | Lee, DANIEL | Address on File | | | | | | | |
| 29647101 | Lee, Daniel E | Address on File | | | | | | | |
| 29645902 | Lee, Daniel H | Address on File | | | | | | | |
| 29635849 | Lee, Darius Antonio | Address on File | | | | | | | |
| 29779937 | Lee, Dekosha | Address on File | | | | | | | |
| 29617131 | Lee, Dempsey | Address on File | | | | | | | |
| 29607133 | Lee, Denise | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488958 | Lee, DENISHA | Address on File | | | | | | | |
| 29493527 | Lee, DERRICK | Address on File | | | | | | | |
| 29610691 | Lee, Donnie | Address on File | | | | | | | |
| 29621854 | Lee, Dylan T | Address on File | | | | | | | |
| 29780350 | Lee, Edward | Address on File | | | | | | | |
| 29634289 | Lee, Ellie-Maegen Marie | Address on File | | | | | | | |
| 29487969 | Lee, EMMANUEL | Address on File | | | | | | | |
| 29774191 | Lee, Eric | Address on File | | | | | | | |
| 29779787 | Lee, Ernest | Address on File | | | | | | | |
| 29494433 | Lee, FELICIA | Address on File | | | | | | | |
| 29612023 | Lee, Giovanni Nigel | Address on File | | | | | | | |
| 29640361 | Lee, Glaze III | Address on File | | | | | | | |
| 29484434 | Lee, GREG | Address on File | | | | | | | |
| 29775688 | Lee, Gwendolyn | Address on File | | | | | | | |
| 29779998 | Lee, Hannah | Address on File | | | | | | | |
| 29647102 | Lee, Jailenee A | Address on File | | | | | | | |
| 29648431 | Lee, James E | Address on File | | | | | | | |
| 29612807 | LEE, JEREMY T | Address on File | | | | | | | |
| 29493570 | Lee, JOHN | Address on File | | | | | | | |
| 29622267 | Lee, Jordan D | Address on File | | | | | | | |
| 29648278 | Lee, Joseph | Address on File | | | | | | | |
| 29483088 | Lee, JOYCE | Address on File | | | | | | | |
| 29485830 | Lee, JUAN | Address on File | | | | | | | |
| 29620766 | Lee, Kameron J | Address on File | | | | | | | |
| 29488454 | Lee, KANESHA | Address on File | | | | | | | |
| 29494310 | Lee, Karl | Address on File | | | | | | | |
| 29491788 | Lee, KARNETHIA | Address on File | | | | | | | |
| 29645443 | Lee, Keana S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630499 | Lee, Keira | Address on File | | | | | | | |
| 29480397 | Lee, KRYSTAL | Address on File | | | | | | | |
| 29612083 | Lee, Kyle Owen | Address on File | | | | | | | |
| 29603703 | LEE, LAGARY | Address on File | | | | | | | |
| 29491394 | Lee, LAKITA | Address on File | | | | | | | |
| 29626947 | LEE, LARRY | Address on File | | | | | | | |
| 29785592 | Lee, Latoya | Address on File | | | | | | | |
| 29779208 | Lee, Laura | Address on File | | | | | | | |
| 29630600 | Lee, Leon J | Address on File | | | | | | | |
| 29780087 | Lee, Lillie | Address on File | | | | | | | |
| 29631865 | Lee, Lisa Ellen | Address on File | | | | | | | |
| 29635266 | Lee, Louis L | Address on File | | | | | | | |
| 29636473 | Lee, Luke Theodore Jacob | Address on File | | | | | | | |
| 29483064 | Lee, MARILYN | Address on File | | | | | | | |
| 29648242 | Lee, Micah C | Address on File | | | | | | | |
| 29780275 | Lee, Michael | Address on File | | | | | | | |
| 29629449 | Lee, Micheal | Address on File | | | | | | | |
| 29491118 | Lee, MICHELLE | Address on File | | | | | | | |
| 29640703 | Lee, Miller | Address on File | | | | | | | |
| 29627026 | LEE, MITCHELL | Address on File | | | | | | | |
| 29637122 | LEE, MITCHELL RYAN | Address on File | | | | | | | |
| 29636589 | Lee, Nathan David | Address on File | | | | | | | |
| 29632613 | Lee, Nia G. | Address on File | | | | | | | |
| 29647507 | Lee, Nicholas J | Address on File | | | | | | | |
| 29637235 | LEE, NICHOLAS JOSEPH | Address on File | | | | | | | |
| 29490283 | Lee, NICK | Address on File | | | | | | | |
| 29488088 | Lee, NICOLE | Address on File | | | | | | | |
| 29481759 | Lee, NIKALA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1512 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621738 | Lee, Oloskie D | Address on File | | | | | | | |
| 29618406 | Lee, Paul T | Address on File | | | | | | | |
| 29772125 | Lee, Paula | Address on File | | | | | | | |
| 29493923 | Lee, RASHAN | Address on File | | | | | | | |
| 29781429 | Lee, Raven | Address on File | | | | | | | |
| 29608892 | Lee, Rebecca Ann | Address on File | | | | | | | |
| 29635330 | Lee, Roger | Address on File | | | | | | | |
| 29611236 | Lee, Ronald | Address on File | | | | | | | |
| 29773756 | Lee, Ronnie | Address on File | | | | | | | |
| 29773452 | Lee, Roxanne | Address on File | | | | | | | |
| 29493484 | Lee, SAM | Address on File | | | | | | | |
| 29619850 | Lee, Sam M | Address on File | | | | | | | |
| 29779074 | Lee, Samuel | Address on File | | | | | | | |
| 29481825 | Lee, SANDY | Address on File | | | | | | | |
| 29633042 | Lee, Sara | Address on File | | | | | | | |
| 29773232 | Lee, Shakiera | Address on File | | | | | | | |
| 29771392 | Lee, Shannon | Address on File | | | | | | | |
| 29643493 | Lee, Shardae J | Address on File | | | | | | | |
| 29493017 | Lee, SHEILA | Address on File | | | | | | | |
| 29779756 | Lee, Shirley | Address on File | | | | | | | |
| 29490748 | Lee, Shrarnee | Address on File | | | | | | | |
| 29480533 | Lee, STACEY | Address on File | | | | | | | |
| 29629876 | Lee, Stephanie | Address on File | | | | | | | |
| 29781954 | Lee, Steven | Address on File | | | | | | | |
| 29609209 | Lee, Styles Rose | Address on File | | | | | | | |
| 29618428 | Lee, Suelky | Address on File | | | | | | | |
| 29482100 | Lee, TAJAI | Address on File | | | | | | | |
| 29782640 | Lee, Tavaris | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1513 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480613 | Lee, TIANA | Address on File | | | | | | | |
| 29483498 | Lee, TONYA | Address on File | | | | | | | |
| 29493237 | Lee, TULANI | Address on File | | | | | | | |
| 29492989 | Lee, WILHELMINA | Address on File | | | | | | | |
| 29611764 | Lee-Busby, Asia Monique | Address on File | | | | | | | |
| 29781570 | Leeds, Jerry | Address on File | | | | | | | |
| 29483727 | Lee-Kelly, MYLESA | Address on File | | | | | | | |
| 29618484 | Lee-Konopik, Haden E | Address on File | | | | | | | |
| 29635162 | Leeks, Christopher Micheal | Address on File | | | | | | | |
| 29494915 | Leeks, SEAN | Address on File | | | | | | | |
| 29613943 | Leemary, Parker | Address on File | | | | | | | |
| 29492283 | Leeper, CELENA | Address on File | | | | | | | |
| 30201372 | Leeper, Celena | Address on File | | | | | | | |
| 29494766 | Leeper, GENEVIEVE | Address on File | | | | | | | |
| 30200299 | Leeper, Latasha | Address on File | | | | | | | |
| 29619050 | Leerskov, John R | Address on File | | | | | | | |
| 29623343 | Lee's Aquarium & Pet | PO Box 186 | | | | San Marcos | CA | 92079-0186 | |
| 29630250 | LEE'S COUNTER TAPPS TOPS LLC | 4450 W CAMELBACK RD | | | | Glendale | AZ | 85301 | |
| 29650631 | LEES SUMMIT WATER UTILITY | 1200 SE HAMBLEN RD | | | | LEE'S SUMMIT | MO | 64081 | |
| 29479317 | LEES SUMMIT WATER UTILITY | P.O. BOX 219306 | | | | KANSAS CITY | MO | 64121-9306 | |
| 29610248 | Lees, Jessica A. | Address on File | | | | | | | |
| 29603712 | LEEWAY SERVICE CENTER / LEE COUNTY TOLL | 1366 COLONIAL BLVD | | | | FT. MYERS | FL | 33907 | |
| 29629269 | Le-Ewig, KimHong | Address on File | | | | | | | |
| 29606195 | LEFAVE, SAMANTHA | Address on File | | | | | | | |
| 29612419 | Lefebvre, Ireland A. | Address on File | | | | | | | |
| 29619710 | Lefebvre, Lonni | Address on File | | | | | | | |
| 29611805 | Lefever, Cole Avery | Address on File | | | | | | | |
| 29773158 | Lefever, James | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784635 | LeFort Pet Supplies, Inc. | 1548 Breezeridge Dr. | | | | Des Peres | MO | 63131 | |
| 29610098 | Lefrancois, Vanessa | Address on File | | | | | | | |
| 29784636 | Left Handed Libra LLC dba Jane Carter Solution | 45 South 17th Street | | | | East Orange | NJ | 07018 | |
| 29784637 | Left Moon Consulting Group LLC | 478 Sylvester Trail | | | | Highlands Ranch | CO | 80129 | |
| 29632317 | Legacy, Amanda Leigh | Address on File | | | | | | | |
| 29784638 | LegacyPets Inc. | 98 N Floral Leaf Cir | | | | The Woodlands | TX | 77381 | |
| 29792709 | Legend Brands, LLC (DRP) | 10 W. 33rd ST, Suite 312 | | | | New York | NY | 10001 | |
| 29604596 | Legend Brands, LLC (DRP) | Joe Dana | 10 W. 33rd ST, Suite 312 | | | New York | NY | 10001 | |
| 29627837 | Legendary Foods, LLC | 2601 Colorado Avenue | | Jane Poblete | | Santa Monica | CA | 90404 | |
| 29784639 | Legendary Foods, LLC | 10825 Queensland St | | | | Los Angeles | CA | 90034 | |
| 29490724 | Leger, ADRIENNE | Address on File | | | | | | | |
| 29489917 | Leger, BETH | Address on File | | | | | | | |
| 29483116 | Leger, JOHN | Address on File | | | | | | | |
| 29481867 | Leger, MARISA | Address on File | | | | | | | |
| 29644206 | Leger, Rosemarie C | Address on File | | | | | | | |
| 29633701 | Legg, Hayln Nevaeh | Address on File | | | | | | | |
| 29608253 | Legg, Morgan Noelle | Address on File | | | | | | | |
| 29603713 | LEGGETT & PLATT INC | PO BOX 538385 | | | | ATLANTA | GA | 30353-8385 | |
| 29649181 | Leggett & Platt(MX) | De Aguascalientes S.A de C.V Municipio de Asientos No. 146 PARQUE INDUSTRIAL VALLE DE AGU | | | | Aguascalientes, AGS | | 20358 | Mexico |
| 29602389 | Leggett & Platt, Inc | # 1 Leggett RoadP O Box 757 | | | | Carthage | MO | 64836 | |
| 29491498 | Leggett, Briauna | Address on File | | | | | | | |
| 29483401 | Leggett, LATASHA | Address on File | | | | | | | |
| 29772050 | Leggett, Stephen | Address on File | | | | | | | |
| 29784640 | Legion Athletics, Inc. | 1255 Cleveland St, 4th Fl | | | | Clearwater | FL | 33755 | |
| 29790867 | Legion Athletics, Inc. | 1255 Cleveland St | | | | Clearwater | FL | 33755 | |
| 29783622 | Legorreta, Lilia | Address on File | | | | | | | |
| 29625751 | LEGRAND WINDOW CLEANING | PO BOX 757 | | | | Radcliff | KY | 40159 | |
| 29773475 | Legree, Shamora | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610165 | Lehat, Matthew Craig | Address on File | | | | | | | |
| 29784641 | Lehigh Valley Industrial Park Lot 4 Owner, LLC | 1805 4TH St | | | | Bethlehem | PA | 18020-5723 | |
| 29784642 | Lehigh Valley Industrial Park Lot 4 Owner, LLCBCDPF Radar Distribution Center LLCMiles TedderMatt Devitt | BCDPF Radar Distribution Center LLC | Miles Tedder | Matt Devitt | P.O. Box 9183433 | Chicago | IL | 60691-3433 | |
| 29791292 | Lehigh Valley Industrial Park Lot 4 Owner, LLCBCDPF Radar Distribution Center LLCMiles TedderMatt Devitt | P.O. Box 9183433 | | | | Chicago | IL | 60691-3433 | |
| 29647177 | Lehman, Adam B | Address on File | | | | | | | |
| 29621266 | Lehman, Frederick I | Address on File | | | | | | | |
| 29618678 | Lehman, Madison A | Address on File | | | | | | | |
| 29608794 | Lehmann, Ashley O. | Address on File | | | | | | | |
| 29630970 | Lehmann, Marcus | Address on File | | | | | | | |
| 29631455 | Lehner, Haley | Address on File | | | | | | | |
| 29643727 | Lehr, Cody A | Address on File | | | | | | | |
| 29781217 | Lehr, Desiree | Address on File | | | | | | | |
| 29621088 | Lehr, Makalynn L | Address on File | | | | | | | |
| 29622402 | Lehto, Gabriel A | Address on File | | | | | | | |
| 29607272 | Lei, Matthew | Address on File | | | | | | | |
| 29489546 | Leidel, THAIS | Address on File | | | | | | | |
| 29605832 | LEIDEN CABINET COMPANY | 2385 EDISON BLVD. | | | | Twinsburg | OH | 44087 | |
| 29650406 | Leidy Acosta-Rojas | 9 Nordica Circle | | | | Stony Point | NY | 10980 | |
| 29484076 | Leigh, Marquita | Address on File | | | | | | | |
| 29782523 | Leighton, Nora | Address on File | | | | | | | |
| 29639512 | LEIGHTON, NUNN | Address on File | | | | | | | |
| 29627977 | Leilo, Inc. | PO Box 250708 | | | | New York | NY | 10025-1528 | |
| 29612068 | Leininger, Kim Louise | Address on File | | | | | | | |
| 29631707 | Leis, Alexander William | Address on File | | | | | | | |
| 29783462 | Leistkow, Mathew | Address on File | | | | | | | |
| 29633498 | Leitch, Rikki | Address on File | | | | | | | |
| 29622443 | Leite, Sharon M | Address on File | | | | | | | |
| 29485886 | Leitenberger, KELLY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634307 | Leitnaker, Sara | Address on File | | | | | | | |
| 29604973 | LEITNER, BRITTANY | Address on File | | | | | | | |
| 29650262 | Leitner, Gary | Address on File | | | | | | | |
| 29610001 | Leitsch, Sierra Christine | Address on File | | | | | | | |
| 29619770 | Leitz, Nicole L | Address on File | | | | | | | |
| 29637320 | LEITZEL, BEKKA VIVIAN | Address on File | | | | | | | |
| 29480971 | Lejeune, CLARENCE | Address on File | | | | | | | |
| 29780624 | Lejeune, Pamela | Address on File | | | | | | | |
| 30162585 | Leland J3, LLC | Tom Diehl | 304 East Warren St. | | | Lebanon | OH | 45036 | |
| 29601897 | LELAND J3, LLC | 304 EAST WARREN ST | | | | LEBANON | OH | 45036 | |
| 29616756 | Leland, Martinsen Jr. | Address on File | | | | | | | |
| 29613563 | Leland, Wiseman | Address on File | | | | | | | |
| 29644567 | Leliugaite, Greta | Address on File | | | | | | | |
| 29482599 | Lelonek, HALEY | Address on File | | | | | | | |
| 29633784 | Lelonek, Michael A | Address on File | | | | | | | |
| 29486076 | Lemaster, JUSTIN | Address on File | | | | | | | |
| 29634462 | Lemay, Callia | Address on File | | | | | | | |
| 29635444 | LeMay, Courtney Lee | Address on File | | | | | | | |
| 29611727 | LeMay, Emily Nicole | Address on File | | | | | | | |
| 29618268 | Lemay, Jared S | Address on File | | | | | | | |
| 29647397 | Lember, Allen A | Address on File | | | | | | | |
| 29782480 | Lembke, Tammy | Address on File | | | | | | | |
| 29617865 | Lemeek, Johnson Sr. | Address on File | | | | | | | |
| 29772235 | Lemene, Wismicka | Address on File | | | | | | | |
| 29620668 | Lemerond, Dakota S | Address on File | | | | | | | |
| 29634059 | Leming, Gabrielle Grace | Address on File | | | | | | | |
| 29646095 | Lemke, Micah A | Address on File | | | | | | | |
| 29634604 | Lemle, Cassandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645382 | Lemm, Danielle C | Address on File | | | | | | | |
| 29611233 | Lemming, Monica | Address on File | | | | | | | |
| 29605834 | LEMMON AVE. RETAIL, LP | 8400 WESTCHESTER DRIVE | SUITE 300 | | | Dallas | TX | 75225 | |
| 29623194 | Lemmon Ave. Retail, LP | David Claassen PM- Judy King, Sharon- accounting | 8400 Westchester | Suite 300 | | Dallas | TX | 75225- | |
| 29790868 | Lemmon Ave. Retail, LP | 8400 Westchester | | | | Dallas | TX | 75225 | |
| 29492639 | Lemmon, SHELBY | Address on File | | | | | | | |
| 29773252 | Lemoine, Gene | Address on File | | | | | | | |
| 29781849 | Lemoine, Jonathan | Address on File | | | | | | | |
| 29604565 | Lemon Perfect | Randy Smith | 956 Brady Ave NW | | | Atlanta | GA | 30318 | |
| 29611616 | Lemon, Abigail Erin | Address on File | | | | | | | |
| 29490944 | Lemon, BLANCHE | Address on File | | | | | | | |
| 29481406 | Lemon, Selvin | Address on File | | | | | | | |
| 29774029 | Lemons, Angela Christin | Address on File | | | | | | | |
| 29648070 | Lemons, Blake A | Address on File | | | | | | | |
| 29644282 | Lemons, Jesse A | Address on File | | | | | | | |
| 29479318 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE | | | | LEMOYNE | PA | 17043 | |
| 29608827 | Lemperle, Kaycee Lynn | Address on File | | | | | | | |
| 29633883 | Lempfert, Isabella | Address on File | | | | | | | |
| 29613410 | Lemuel, Sanders III | Address on File | | | | | | | |
| 29483399 | Lemus, JOSE | Address on File | | | | | | | |
| 29646491 | Lemus-Galvez, Stephanie | Address on File | | | | | | | |
| 29782922 | Lenard, Johnny | Address on File | | | | | | | |
| 29621253 | Lenard, Nakeyia | Address on File | | | | | | | |
| 29633041 | Lenarth, Jozsef | Address on File | | | | | | | |
| 29624305 | Lenawee Human Societ | 705 W Beecher | | | | Adrian | MI | 49221 | |
| 29633762 | Lenfest, Madelyn | Address on File | | | | | | | |
| 29773771 | Lengyel, Leann | Address on File | | | | | | | |
| 29606124 | Lengyel, Rachel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1518 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622215 | Lengyel, Rachel A | Address on File | | | | | | | |
| 29610498 | Lenio, John | Address on File | | | | | | | |
| 29647423 | Lenling, Ashton W | Address on File | | | | | | | |
| 30182741 | Lennon, Heather | Address on File | | | | | | | |
| 29494428 | Lennon, REGINA | Address on File | | | | | | | |
| 29649213 | Lennox Intl (Ears) | 930 New Durham Road | | | | Edison | NJ | 08817 | |
| 29649211 | Lennox Intl Inc | 930 New Durham Road | | | | Edison | NJ | 08817 | |
| 29649212 | Lennox Intl Inc (Dom | 930 New Durham Road | | | | Edison | NJ | 08817 | |
| 29601896 | LENNOX NATIONAL ACCOUNT SVCS, LLC | PO BOX 731627 | | | | DALLAS | TX | 75373-1627 | |
| 29623195 | Lennox Station Exchange, LLC | 6499 E. Broad St. | STE 130 | | | Columbus | OH | 43213 | |
| 29790869 | Lennox Station Exchange, LLC | 6499 E. Broad St. | | | | Columbus | OH | 43213 | |
| 29777380 | Lenny & Larry's, Inc. | 8803 Amigo Ave | | | | Northridge | CA | 91324 | |
| 29627740 | Lenny & Larry's, Inc. | jennifer redmond | 14300 Arminta St | | | PANORAMA CITY | CA | 91402 | |
| 29614897 | Lennye, Shumate | Address on File | | | | | | | |
| 29624931 | LENOIR CITY UTILITIES BOARD (LCUB) | 7698 CREEKWOOD PARK BLVD | | | | LENOIR CITY | TN | 37772 | |
| 29479319 | LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449 | | | | LENOIR CITY | TN | 37771 | |
| 29965872 | LENOIR CITY UTILITY BOARD | ATTN: MARY BETH SARTIN, BILLING MGR. | P.O. BOX 449 | | | LENOIR CITY | TN | 37771-0449 | |
| 29479320 | LENOIR CITY UTILITY BOARD | P.O. BOX 449 | | | | LENOIR CITY | TN | 37771 | |
| 29603715 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289 | | | | KINSTON | NC | 28502-3289 | |
| 29629336 | LENOIR COUNTY TAX DEPARTMENT | PO BOX 3289 | | | | Kinston | NC | 28502 | |
| 29484350 | Lenore, CHARDA | Address on File | | | | | | | |
| 29629337 | LEN'S COMPUTER SUPPLIES LLC | PO BOX 220977 | | | | Hollywood | FL | 33020 | |
| 29631629 | Lent Rivera, Bryonna Joleigh | Address on File | | | | | | | |
| 29612053 | Lentine, Destiny Maegan | Address on File | | | | | | | |
| 29483476 | Lenton, OSCAR | Address on File | | | | | | | |
| 29644492 | Lentz, Adam J | Address on File | | | | | | | |
| 29489848 | Lentz, RICHARD | Address on File | | | | | | | |
| 29783642 | Lenx, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618636 | Lenz, Alma | Address on File | | | | | | | |
| 29647929 | Lenz, Cathey A | Address on File | | | | | | | |
| 29612381 | Lenz, Jason Ross | Address on File | | | | | | | |
| 29621166 | Lenz, Mark L | Address on File | | | | | | | |
| 29492121 | Lenzly, JULIANA | Address on File | | | | | | | |
| 29641491 | Leo, Henderson III | Address on File | | | | | | | |
| 29493456 | Leogene, THAMARRE | Address on File | | | | | | | |
| 29479849 | Leominster Assessor's Office | 25 West St | Rm 9 | Rm 9 | | Leominster | MA | 01453 | |
| 29790538 | Leon Bankier Family, LP | 101 SE 6th Avenue | | | | Delray Beach | FL | 33483 | |
| 29620020 | Leon Coronel, Mauricio X | Address on File | | | | | | | |
| 29479883 | Leon County Property Appraiser | 315S Calhoun Stm 3rd Floor | | | | Tallahassee | FL | 32301 | |
| 29626956 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | | TALLAHASSEE | FL | 32302-1835 | |
| 29647597 | Leon Lopez, Jose A | Address on File | | | | | | | |
| 29626957 | LEON SA INCOME PARTNERS, L.P. | C/O MHC MANAGEMENT CO | 3345 BEE CAVE ROAD, STE 208 | | | AUSTIN | TX | 78746 | |
| 29620922 | Leon, Amy M | Address on File | | | | | | | |
| 29638579 | Leon, Cunningham | Address on File | | | | | | | |
| 29612199 | Leon, Daylin G. | Address on File | | | | | | | |
| 29644125 | Leon, Ellein C | Address on File | | | | | | | |
| 29632441 | Leon, Gabriel J. | Address on File | | | | | | | |
| 29636656 | Leon, Jady Arleth | Address on File | | | | | | | |
| 29648326 | Leon, Jose M | Address on File | | | | | | | |
| 29609369 | Leon, Manuel | Address on File | | | | | | | |
| 29638848 | leon, Ponce De | Address on File | | | | | | | |
| 29622057 | Leon, Ricardo | Address on File | | | | | | | |
| 29621357 | Leon, Rosaly | Address on File | | | | | | | |
| 29614047 | Leon, Stone | Address on File | | | | | | | |
| 29620996 | Leon, Susan A | Address on File | | | | | | | |
| 29641957 | Leon, Veals | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772398 | Leon, Vianey | Address on File | | | | | | | |
| 29606515 | Leon, Wally De | Address on File | | | | | | | |
| 29776398 | Leon, Yudith | Address on File | | | | | | | |
| 29625152 | LEONARD LOADHOLT | 1935 MEADOWBROOK DRAPT 1516 | | | | HUNTSVILLE | AL | 35803 | |
| 29783613 | Leonard, Antawan | Address on File | | | | | | | |
| 29637979 | Leonard, Bailey | Address on File | | | | | | | |
| 29648112 | Leonard, Benjamin L | Address on File | | | | | | | |
| 29492724 | Leonard, BRIAN | Address on File | | | | | | | |
| 29635936 | Leonard, Cassidy | Address on File | | | | | | | |
| 29780000 | Leonard, Cathy | Address on File | | | | | | | |
| 29493688 | Leonard, CATHY | Address on File | | | | | | | |
| 29622216 | Leonard, Clintrina J | Address on File | | | | | | | |
| 29482067 | Leonard, CRYSTAL | Address on File | | | | | | | |
| 29608782 | Leonard, Danilynn Marie | Address on File | | | | | | | |
| 29610402 | Leonard, Jack | Address on File | | | | | | | |
| 29650491 | Leonard, Kelly | Address on File | | | | | | | |
| 29481598 | Leonard, Latrice | Address on File | | | | | | | |
| 29492368 | Leonard, LAWADNA | Address on File | | | | | | | |
| 29646311 | Leonard, Logan D | Address on File | | | | | | | |
| 29611373 | Leonard, Mason Kolbe | Address on File | | | | | | | |
| 29638949 | Leonard, Muscarella | Address on File | | | | | | | |
| 29617104 | Leonard, Randolph III | Address on File | | | | | | | |
| 29620579 | Leonard, Ryan N | Address on File | | | | | | | |
| 29607209 | Leonard, Samuel | Address on File | | | | | | | |
| 29639154 | Leonard, Simanski Jr. | Address on File | | | | | | | |
| 29493717 | Leonard, TANNER | Address on File | | | | | | | |
| 29780734 | Leonard, Thomas | Address on File | | | | | | | |
| 29639668 | Leonard, Washington | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1521 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606528 | Leonard, Wendy H. | Address on File | | | | | | | |
| 29610336 | Leonard, Wesley | Address on File | | | | | | | |
| 29642116 | Leonardo, Edwards Jr. | Address on File | | | | | | | |
| 29779692 | Leonardo, Lizabeth | Address on File | | | | | | | |
| 29614513 | Leonardo, Nino Castro | Address on File | | | | | | | |
| 29632244 | Leone, Alexandria Faith | Address on File | | | | | | | |
| 29488757 | Leone, NICHOLAS | Address on File | | | | | | | |
| 29464485 | Leone, Nicholas G | Address on File | | | | | | | |
| 29643591 | Leonetti, Nick | Address on File | | | | | | | |
| 29646851 | Leonhart, Alex R | Address on File | | | | | | | |
| 29480324 | Leonhart, ANGELA | Address on File | | | | | | | |
| 29643738 | Leonvil, Vesley | Address on File | | | | | | | |
| 29626958 | LEOPARD MOBILITY INC | 7601 AMBASSADOR ROW STE 101 | | | | DALLAS | TX | 75247 | |
| 29646126 | Leopardo, Noah A | Address on File | | | | | | | |
| 29631483 | Leopold, Anna C | Address on File | | | | | | | |
| 29625829 | Leo's Awnings and Interiors LLC. | 150 E. Grove St. | | | | Reno | NV | 89502 | |
| 29611523 | Leos Gonzalez, Carlos | Address on File | | | | | | | |
| 29621376 | Leos, Antonio | Address on File | | | | | | | |
| 29645525 | Leos, Monica | Address on File | | | | | | | |
| 29623196 | Leparulo Family Trust | 205 S. Rodeo Drive | | | | Beverly Hills | CA | 90212 | |
| 29643708 | Lepe, Andrea C | Address on File | | | | | | | |
| 29608570 | Lepisto, Kate Alexandra | Address on File | | | | | | | |
| 29792693 | Leprino Performance Brands LLC | 1830 West 38th Avenue | | | | DENVER | CO | 80211 | |
| 29627817 | Leprino Performance Brands LLC | Jennifer Kwech | 1830 West 38th Avenue | | | DENVER | CO | 80211 | |
| 29777382 | Leprino Performance Brands, LLC | 1830 W. 38th Avenue | | | | Denver | CO | 80211 | |
| 29648158 | Lerch, Benjamin W | Address on File | | | | | | | |
| 29646214 | Lerma, Daniel A | Address on File | | | | | | | |
| 29778383 | Lerma, Johnathan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771684 | Lerma, Susie | Address on File | | | | | | | |
| 29494788 | Leroux, JORDAN | Address on File | | | | | | | |
| 29640707 | Leroy, Alston | Address on File | | | | | | | |
| 29613678 | Leroy, Freeman | Address on File | | | | | | | |
| 29638002 | Leroy, Grosskopf Jr. | Address on File | | | | | | | |
| 29642861 | Leroy, Harris | Address on File | | | | | | | |
| 29773421 | Leroy, Kmya | Address on File | | | | | | | |
| 29616717 | Leroy, Newsome | Address on File | | | | | | | |
| 29626959 | LEROY'S BIKEWORKS LLC | 6935 S. CARTER RD #2 | | | | LAKELAND | FL | 33813 | |
| 29785778 | Lesane, Chatrina | Address on File | | | | | | | |
| 29491274 | Lesesne, KIRYANA | Address on File | | | | | | | |
| 29634821 | Lesher, Chastedy Joe | Address on File | | | | | | | |
| 29777445 | Lesher, Marlin | Address on File | | | | | | | |
| 29635783 | Leshner, Andrew M. | Address on File | | | | | | | |
| 29637034 | Leshore, Antwano | Address on File | | | | | | | |
| 29780028 | Leskody, Paul | Address on File | | | | | | | |
| 29615435 | Lesley, Hall III | Address on File | | | | | | | |
| 29637408 | Lesli, Gilligan | Address on File | | | | | | | |
| 29630251 | LESLIE DIGITAL IMAGING LLC | 50 JERICHO QUADRANGLE | SUITE 115 | | | Jericho | NY | 11753 | |
| 29774163 | Leslie, Lewis | Address on File | | | | | | | |
| 29612303 | Leslie, Mark Anithony | Address on File | | | | | | | |
| 29617944 | Leslie, Navarro-Franco | Address on File | | | | | | | |
| 29485670 | Leslie, NICOLE | Address on File | | | | | | | |
| 29483858 | Leslie, PATRICIA | Address on File | | | | | | | |
| 29638012 | Leslie, Thomas Jr. | Address on File | | | | | | | |
| 29493948 | Lesliee, VENTIA | Address on File | | | | | | | |
| 29777383 | Leslie's Organics, LLC | 298 Miller Ave. | | | | Mill Valley | CA | 94941 | |
| 29636937 | Lesniak, Alyssa Paige | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490094 | Lesniak, PIERCE | Address on File | | | | | | | |
| 29646424 | L'Esperance, Jacob E | Address on File | | | | | | | |
| 29611385 | Lespier, Miguel Christian | Address on File | | | | | | | |
| 29777384 | Lesser Evil LLC | 83 Newtown Rd, 2nd Floor | | | | Danbury | CT | 06810 | |
| 29631254 | Lesser, Joshua Raymond | Address on File | | | | | | | |
| 29782945 | Lesser, Mercedes | Address on File | | | | | | | |
| 29629873 | Lessie, Stefan | Address on File | | | | | | | |
| 29610762 | Lessing, Jessica M | Address on File | | | | | | | |
| 29646345 | Lessing, Luis A | Address on File | | | | | | | |
| 29495213 | Lessington, CHANTEY | Address on File | | | | | | | |
| 29775832 | Lester, Brandy | Address on File | | | | | | | |
| 29492356 | Lester, CAROLYN | Address on File | | | | | | | |
| 29491967 | Lester, CRYSTAL | Address on File | | | | | | | |
| 29635470 | Lester, Diontae Desi | Address on File | | | | | | | |
| 29636618 | Lester, Eliza | Address on File | | | | | | | |
| 29621344 | Lester, Gavin P | Address on File | | | | | | | |
| 29632078 | Lester, Isabella Marie | Address on File | | | | | | | |
| 29646660 | Lester, Jazmine M | Address on File | | | | | | | |
| 29643937 | Lester, Lauren E | Address on File | | | | | | | |
| 29489429 | Lester, Paris | Address on File | | | | | | | |
| 29773526 | Lester, Quawntella | Address on File | | | | | | | |
| 29486134 | Lester, TOMMIE | Address on File | | | | | | | |
| 29484908 | Lester, TYNISHIA | Address on File | | | | | | | |
| 29607904 | Lester, Zachary James | Address on File | | | | | | | |
| 29494622 | Lesuer, ANGELIA | Address on File | | | | | | | |
| 29620725 | Lesveaux, Alex J | Address on File | | | | | | | |
| 29643101 | Letcher, Wimor Jr. | Address on File | | | | | | | |
| 29481503 | Letempt, JESSICA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645168 | Letendre, Gerard P | Address on File | | | | | | | |
| 29781384 | Letendre, Heather | Address on File | | | | | | | |
| 29641262 | Leticia, Mosqueda | Address on File | | | | | | | |
| 29646031 | Letona, Julio C | Address on File | | | | | | | |
| 29636781 | Letourneau, Kaleigh Joanne | Address on File | | | | | | | |
| 29625699 | LET'S GET MOVING | 1520 PROSPECT AVE | | | | Kansas City | MO | 64127 | |
| 29626201 | Let's Pave, LLC dba Let's Roof | 2907 Butterfield RoadSuite 110 | | | | Oak Brook | IL | 60523 | |
| 30160117 | Let's Roof | 2907 Butterfield Road, Suite 110 | | | | Oak Brook | IL | 60523 | |
| 29620536 | Lettsome, Maya I | Address on File | | | | | | | |
| 29619432 | Letukas, Shane M | Address on File | | | | | | | |
| 29779579 | Letz, Louis | Address on File | | | | | | | |
| 29611910 | Leung, Alan | Address on File | | | | | | | |
| 29621365 | Leupold, Alex G | Address on File | | | | | | | |
| 29648109 | Leutz, Ryan G | Address on File | | | | | | | |
| 29636480 | Levan, Amber Michelle | Address on File | | | | | | | |
| 29647048 | Levan, Jennifer M | Address on File | | | | | | | |
| 29772824 | Levan, Nicole | Address on File | | | | | | | |
| 29607706 | LeVance, Michelle Leigh | Address on File | | | | | | | |
| 29612298 | Levar, Hayley Noelle | Address on File | | | | | | | |
| 29647099 | Levatino Jr, Anthony J | Address on File | | | | | | | |
| 29619899 | Levau, Daimon | Address on File | | | | | | | |
| 29777385 | Level 10, LLC | 2495 Pembroke Ave. | | | | Hoffman Estates | IL | 60169 | |
| 29616773 | Levell, Hudson | Address on File | | | | | | | |
| 29639639 | Levell, Taylor | Address on File | | | | | | | |
| 29628018 | Levels Nutrition LLC | Blake Niemann | 725 N Highway A1A Suite C108 | | | Jupiter | FL | 33477 | |
| 29618936 | Levenson, Avi | Address on File | | | | | | | |
| 29479600 | Leveraged Holdings, L.L.C. | 3245 E 35TH ST CT | | | | Davenport | IA | 52807 | |
| 30162586 | Leveraged Holdings, LLC | Thad DenHartog | 5167 Utica Ridge Rd | | | Davenport | IA | 52807 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1525 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782810 | Leverett, Deangela | Address on File | | | | | | | |
| 29637319 | LEVERETT, HAYDEN NEAL | Address on File | | | | | | | |
| 29486317 | Leverett, TIFF | Address on File | | | | | | | |
| 29492763 | Leverette, MICHELLE | Address on File | | | | | | | |
| 29606052 | Leverette, Otis | Address on File | | | | | | | |
| 29644409 | Levesque, Shaun | Address on File | | | | | | | |
| 29646997 | Levi, Alexis C | Address on File | | | | | | | |
| 29484127 | Levi, JEREMIAH | Address on File | | | | | | | |
| 29640503 | Levi, Rizer | Address on File | | | | | | | |
| 29617425 | Levi, Scalf | Address on File | | | | | | | |
| 29616858 | Levi, Tiger | Address on File | | | | | | | |
| 29613433 | Levi, Ware | Address on File | | | | | | | |
| 29602246 | LEVIN PROPERTIES LP | PO Box 326 | | | | PLAINFIELD | NJ | 07061-0326 | |
| 29643737 | Levin, Jami M | Address on File | | | | | | | |
| 29648014 | Levine, Alan E | Address on File | | | | | | | |
| 29481150 | Levine, Nia | Address on File | | | | | | | |
| 29792043 | LEVINE, NIA | Address on File | | | | | | | |
| 29892682 | Levine, Nia | Address on File | | | | | | | |
| 29484792 | Levine, PATTY | Address on File | | | | | | | |
| 29646196 | Levinson, Kevin A | Address on File | | | | | | | |
| 29643995 | Levinson, Peter R | Address on File | | | | | | | |
| 29775346 | Levitt, Steven | Address on File | | | | | | | |
| 29479321 | LEVITTOWN WD | 1995 PROSPECT AVE | | | | EAST MEADOW | NY | 11554 | |
| 29777386 | Levlad LLC dba Nature's Gate | 9200 Mason Ave | | | | Chatsworth | CA | 91311 | |
| 29777387 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE, SUITE 210 | | | | Tampa | FL | 33602 | |
| 29790870 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE | | | | Tampa | FL | 33602 | |
| 29614863 | Levon, Reid | Address on File | | | | | | | |
| 29613806 | Levondell, Wright | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1526 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483319 | Levy, BRANDON | Address on File | | | | | | | |
| 29621951 | Levy, Brandon C | Address on File | | | | | | | |
| 29646615 | Levy, Cara A | Address on File | | | | | | | |
| 29634457 | Levy, Christopher | Address on File | | | | | | | |
| 29611137 | Levy, Dominique | Address on File | | | | | | | |
| 29620049 | Levy, Elizabeth O | Address on File | | | | | | | |
| 29605696 | Levy, Jillian | Address on File | | | | | | | |
| 29612319 | Levy, Jordan Matthew | Address on File | | | | | | | |
| 29647153 | Levy, Kevan R | Address on File | | | | | | | |
| 29781853 | Levy, Kimberly | Address on File | | | | | | | |
| 29491607 | Levy, TERRIAN | Address on File | | | | | | | |
| 29631624 | Lewandowski, Jessica | Address on File | | | | | | | |
| 29608222 | Lewandowski, Jonathan Tyler | Address on File | | | | | | | |
| 29608041 | Lewars, Molly S | Address on File | | | | | | | |
| 29618826 | Lewi-Kondo, Ka ilianu M | Address on File | | | | | | | |
| 29649689 | Lewis Window Cleanin | 4762 Richland Dr | | | | Gahanna | OH | 43230 | |
| 29493226 | Lewis, AALIYAH | Address on File | | | | | | | |
| 29644057 | Lewis, Adrianna D | Address on File | | | | | | | |
| 29622498 | Lewis, Adrienne | Address on File | | | | | | | |
| 29485533 | Lewis, ALAN | Address on File | | | | | | | |
| 29634565 | Lewis, Amy Elizabeth | Address on File | | | | | | | |
| 29480109 | Lewis, ANGEL | Address on File | | | | | | | |
| 29480142 | Lewis, ANJEL | Address on File | | | | | | | |
| 29782905 | Lewis, Antoniette | Address on File | | | | | | | |
| 29621092 | Lewis, Asia M | Address on File | | | | | | | |
| 29491252 | Lewis, AUDREY | Address on File | | | | | | | |
| 29636498 | Lewis, Austin Lane | Address on File | | | | | | | |
| 29783338 | Lewis, Brian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1527 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634662 | Lewis, Bridget Nichole | Address on File | | | | | | | |
| 29494653 | Lewis, BRITANNY | Address on File | | | | | | | |
| 29604970 | LEWIS, BRITTANI | Address on File | | | | | | | |
| 29783621 | Lewis, Brittany | Address on File | | | | | | | |
| 29484361 | Lewis, BRIYOAN | Address on File | | | | | | | |
| 29620196 | Lewis, Brynea C | Address on File | | | | | | | |
| 29783488 | Lewis, Carlos | Address on File | | | | | | | |
| 29481010 | Lewis, CAROLYN | Address on File | | | | | | | |
| 29779021 | Lewis, Carolyn | Address on File | | | | | | | |
| 29775552 | Lewis, Cassandra | Address on File | | | | | | | |
| 29486280 | Lewis, CHARLES | Address on File | | | | | | | |
| 29619120 | Lewis, Chris-Ann C | Address on File | | | | | | | |
| 29633239 | Lewis, Christian Michael | Address on File | | | | | | | |
| 29489827 | Lewis, CIERRA | Address on File | | | | | | | |
| 29483555 | Lewis, CORTAISIA | Address on File | | | | | | | |
| 29646425 | Lewis, Dakota Z | Address on File | | | | | | | |
| 29489888 | Lewis, Danielle | Address on File | | | | | | | |
| 29492795 | Lewis, DAVID | Address on File | | | | | | | |
| 29783440 | Lewis, Dawana | Address on File | | | | | | | |
| 29483339 | Lewis, DAYANNA | Address on File | | | | | | | |
| 29482779 | Lewis, DEDRA | Address on File | | | | | | | |
| 29779027 | Lewis, Deiondre | Address on File | | | | | | | |
| 29494337 | Lewis, DETRIA | Address on File | | | | | | | |
| 29481265 | Lewis, DONNETTA | Address on File | | | | | | | |
| 29632557 | Lewis, Erin Brooke | Address on File | | | | | | | |
| 29480457 | Lewis, FELICIA | Address on File | | | | | | | |
| 29639344 | Lewis, Foster | Address on File | | | | | | | |
| 29622628 | Lewis, Gabriel R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1528 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620749 | Lewis, George | Address on File | | | | | | | |
| 29616867 | Lewis, Gray | Address on File | | | | | | | |
| 29633836 | Lewis, Harmony | Address on File | | | | | | | |
| 29776419 | Lewis, Heaven | Address on File | | | | | | | |
| 29621075 | Lewis, Herman T | Address on File | | | | | | | |
| 29490177 | Lewis, IEISHA | Address on File | | | | | | | |
| 29772627 | Lewis, Imari | Address on File | | | | | | | |
| 29610016 | Lewis, Jaclynn | Address on File | | | | | | | |
| 29612784 | LEWIS, JACQUELINE | Address on File | | | | | | | |
| 29480626 | Lewis, JACQUIZ | Address on File | | | | | | | |
| 29779767 | Lewis, Jahlisha | Address on File | | | | | | | |
| 29644748 | Lewis, Jak A | Address on File | | | | | | | |
| 29783161 | Lewis, Jasmine | Address on File | | | | | | | |
| 29485530 | Lewis, JOHN | Address on File | | | | | | | |
| 29643797 | Lewis, Jon F | Address on File | | | | | | | |
| 29482815 | Lewis, JONTILL | Address on File | | | | | | | |
| 29489262 | Lewis, JORDAN | Address on File | | | | | | | |
| 29634743 | Lewis, Joseph Richard | Address on File | | | | | | | |
| 29489866 | Lewis, JOSHUA | Address on File | | | | | | | |
| 29492714 | Lewis, Joshua | Address on File | | | | | | | |
| 29620394 | Lewis, Josiah R | Address on File | | | | | | | |
| 29611907 | Lewis, Julia A. | Address on File | | | | | | | |
| 29783048 | Lewis, Juwan | Address on File | | | | | | | |
| 29607269 | Lewis, Jyaer | Address on File | | | | | | | |
| 29622629 | Lewis, Kaila M | Address on File | | | | | | | |
| 29778956 | Lewis, Kalah | Address on File | | | | | | | |
| 29648071 | Lewis, Kalem S | Address on File | | | | | | | |
| 29491541 | Lewis, KATRINA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1529 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609919 | Lewis, Kaycia | Address on File | | | | | | | |
| 29494056 | Lewis, KEIRA | Address on File | | | | | | | |
| 29644691 | Lewis, Kelsey A | Address on File | | | | | | | |
| 29489581 | Lewis, KENDRA | Address on File | | | | | | | |
| 29483960 | Lewis, KEVIN | Address on File | | | | | | | |
| 29480645 | Lewis, KEVIN | Address on File | | | | | | | |
| 29611628 | Lewis, Kurtis Lamont | Address on File | | | | | | | |
| 29485167 | Lewis, LATASHA | Address on File | | | | | | | |
| 29776469 | Lewis, Lauren | Address on File | | | | | | | |
| 29485182 | Lewis, LAVENIA | Address on File | | | | | | | |
| 29605830 | Lewis, Leah | Address on File | | | | | | | |
| 29780613 | Lewis, Lessie | Address on File | | | | | | | |
| 29621585 | Lewis, Levi C | Address on File | | | | | | | |
| 29645487 | Lewis, Lillian V | Address on File | | | | | | | |
| 29617301 | Lewis, Mapps | Address on File | | | | | | | |
| 29775325 | Lewis, Marilyn | Address on File | | | | | | | |
| 29775931 | Lewis, Mary | Address on File | | | | | | | |
| 29485021 | Lewis, MARY | Address on File | | | | | | | |
| 29635895 | Lewis, Maurice | Address on File | | | | | | | |
| 29647591 | Lewis, Maurice D | Address on File | | | | | | | |
| 29780649 | Lewis, Melissa | Address on File | | | | | | | |
| 29773429 | Lewis, Mery | Address on File | | | | | | | |
| 29611115 | Lewis, Michael T | Address on File | | | | | | | |
| 29609768 | Lewis, Mikell Dwight | Address on File | | | | | | | |
| 29612587 | Lewis, Nicholas Michael | Address on File | | | | | | | |
| 29648432 | Lewis, Nora F | Address on File | | | | | | | |
| 29481443 | Lewis, ONTALEST | Address on File | | | | | | | |
| 29618210 | Lewis, Peyton M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1530 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783036 | Lewis, Raven | Address on File | | | | | | | |
| 29485938 | Lewis, RETINELA | Address on File | | | | | | | |
| 29490843 | Lewis, RHONDA | Address on File | | | | | | | |
| 29630485 | Lewis, Robert L | Address on File | | | | | | | |
| 29482390 | Lewis, SAMIYA | Address on File | | | | | | | |
| 29648433 | Lewis, Sammy S | Address on File | | | | | | | |
| 29482121 | Lewis, SARAH | Address on File | | | | | | | |
| 29779834 | Lewis, Satoria | Address on File | | | | | | | |
| 29781269 | Lewis, Shanae | Address on File | | | | | | | |
| 29488298 | Lewis, SHARDA | Address on File | | | | | | | |
| 29485847 | Lewis, SHARELL | Address on File | | | | | | | |
| 29480706 | Lewis, SHATAVIA | Address on File | | | | | | | |
| 29791973 | LEWIS, SHAWNTAE IRA | Address on File | | | | | | | |
| 29783130 | Lewis, Shayne | Address on File | | | | | | | |
| 29495262 | Lewis, SHERRY | Address on File | | | | | | | |
| 29622515 | Lewis, Sivi R | Address on File | | | | | | | |
| 29774616 | Lewis, Takiyah | Address on File | | | | | | | |
| 29492435 | Lewis, TATYANA | Address on File | | | | | | | |
| 29488532 | Lewis, TERELL | Address on File | | | | | | | |
| 29771313 | Lewis, Teresa | Address on File | | | | | | | |
| 29780207 | Lewis, Thelma | Address on File | | | | | | | |
| 29490959 | Lewis, TIERRA | Address on File | | | | | | | |
| 29618721 | Lewis, Tiffany E | Address on File | | | | | | | |
| 29485248 | Lewis, TINA | Address on File | | | | | | | |
| 29492667 | Lewis, TORY | Address on File | | | | | | | |
| 29494778 | Lewis, TRACY | Address on File | | | | | | | |
| 29483611 | Lewis, TUKUANDA | Address on File | | | | | | | |
| 29782917 | Lewis, Tyronza | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494522 | Lewis, UNIQUIA | Address on File | | | | | | | |
| 29495062 | Lewis, VALERIE | Address on File | | | | | | | |
| 29493137 | Lewis, VALRIE | Address on File | | | | | | | |
| 29484373 | Lewis, WHITNEY | Address on File | | | | | | | |
| 29773093 | Lewis, Willie | Address on File | | | | | | | |
| 29481553 | Lewis, WILLIE | Address on File | | | | | | | |
| 29491556 | Lews, CERA | Address on File | | | | | | | |
| 29774403 | Lexa, Scott | Address on File | | | | | | | |
| 29603857 | LEX-A-LOCK, INC / POP-A-LOCK | 12123 SHELBYVILLE ROAD | SUITE 100-275 | | | LOUISVILLE | KY | 40243 | |
| 29629344 | LEXICONUSA | 2539 HOOVER AVE, SUITE 103 | | | | National City | CA | 91950 | |
| 29616673 | Lexie, Adkins | Address on File | | | | | | | |
| 29601898 | LEXINGTON 2770, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 30162587 | Lexington 2770, LLC | Steve Belford | 6649 N. High St., Ste. LL2 | | | Worthington | OH | 43085 | |
| 29487705 | Lexington County Assessor's Office | 212 South Lake Dr | | | | Lexington | SC | 29072 | |
| 29604105 | Lexington Division of Revenue | PO Box 14058 | | | | Lexington | KY | 40512 | |
| 29625756 | LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT DIVISION OF REVENUE | 218 EAST MAIN STREET | | | | Lexington | KY | 40507 | |
| 29626277 | LEXINGTON PLUMBING & HTG COMPANY, INC | 1620 TROOST AVENUE | | | | Kansas City | MO | 64108 | |
| 29625531 | Lexington Police Department FARU | 150 E Main Street | | | | Lexington | KY | 40507 | |
| 29627426 | Lexington-Fayette Urban County Government | Division of Revenue PO Box 14058 | | | | Lexington | KY | 40512 | |
| 29650719 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 EAST MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 29479322 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090 | | | | LEXINGTON | KY | 40588-4090 | |
| 29650720 | LEXINGTON-FAYETTE URBAN CTY GO | 200 EAST MAIN ST | | | | LEXINGTON | KY | 40507 | |
| 29487134 | LEXINGTON-FAYETTE URBAN CTY GO | P.O. BOX 34090 | | | | LEXINGTON | KY | 40588 | |
| 29626412 | LEXIS NEXIS RISK DATA MANAGEMENT INC | BILLING ID: 1011491 | 28330 NETWORK PL | | | CHICAGO | IL | 60673-1283 | |
| 29484342 | Lexis, TERESA | Address on File | | | | | | | |
| 29777388 | Lexmark International, Inc. | 740 W. New Circle Road | | | | Lexington | KY | 40511 | |
| 29645986 | Leyba, Nathanyal R | Address on File | | | | | | | |
| 29614693 | Leyla, Ghorbaniaminloo | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1532 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481161 | Leysath, Shameka | Address on File | | | | | | | |
| 29779918 | Leyva, Daysi | Address on File | | | | | | | |
| 29618845 | Lezoli, Joseph P | Address on File | | | | | | | |
| 29603701 | LFI FT PIERCE INC | LABOR FINDERS (TALLAHASSEE) | 520 WEST BREVARD ST | | | TALLAHASSEE | FL | 32301-1062 | |
| 29629345 | LFUCG | DIVISION OF REVENUE | PO BOX 14058 | | | Lexington | KY | 40512 | |
| 29602340 | LG Electronics | 1000 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| 29626964 | LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230 | NETWORK PLACE | | | CHICAGO | IL | 60673-1222 | |
| 30162723 | LG Electronics USA Inc. | Attn: Sam Kim | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| 29790459 | LG ELECTRONICS USA INC. | 1000 Sylvan Avenue | | | | Englewood Cliffs | NJ | 07632 | |
| 29487135 | LG REALTY ADVISORS | 141 S SAINT CLAIR STREET, SUITE 201 | | | | PITTSBURGH | PA | 15206 | |
| 29626963 | LG US 1 & JENSEN BEACH BLVD LLC | 3500 MAPLE AVENUE, SUITE #1600 | | | | DALLAS | TX | 75219 | |
| 29650739 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29487136 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231 | | | | ST LOUIS | MO | 63177 | |
| 29648833 | LGM Equities, LLC | Jeffrey Katz | 42 Bayview Ave. | | | Manhasset | NY | 11030 | |
| 29649690 | LGM LL9016 | C/O Millbrook Properties Ltd42 Bayview Avenue | | | | Manhasset | NY | 11030 | |
| 29777390 | LH Bolingbrook Weber, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29629346 | LH BRAND MANAGEMENT CONSULTING LLC | 29 ALEXANDER AVENUE | | | | White Plains | NY | 10606 | |
| 29784645 | LH Crystal Lake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29784646 | LH Grayslake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29784647 | LH Homer Glen, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29784648 | LH LaPorte, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29784649 | LH Plainfield, L.L.C | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29784650 | LH Villa Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29489804 | Lhamon, GREG | Address on File | | | | | | | |
| 29492915 | Lherisson, PIERRE | Address on File | | | | | | | |
| 29604251 | LHH | Dept CH 14031 | | | | Palatine | IL | 60055-4031 | |
| 29626965 | LHH RECRUITMENT SOLUTIONS / ADO PROFESSIONAL SOLUTIONS | DEPT CH 14031 | | | | PALATINE | IL | 60055-4031 | |
| 29783744 | Li & FUNG (TRADING) LIMITED | LiFung Tower | | | | Kowloon | | | Hong Kong |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1533 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624422 | Li Fung- PSPD | 888 Cheung Sha Wan Road | | | | Hong Kong | CN | HONGKONG | China |
| 29624339 | Li Fung- PSPD | LiFung Tower888 Cheung Sha Wan Road | | | | Hong Kong | CN | HONGKONG | China |
| 29624307 | Li Fung Trading-PSPD | 11/F LiFung Tower888 Cheung Sha Wan Road | | | | Hong Kong | CN | HONGKONG | China |
| 29624308 | Li Fung Yantai-PSPD | 888 Cheung Sha Wan Road | | | | Hong Kong | CN | HONGKONG | China |
| 29626504 | LI, CHANG | Address on File | | | | | | | |
| 29627702 | Li, Chi K | Address on File | | | | | | | |
| 29612142 | Li, Cindy | Address on File | | | | | | | |
| 29611246 | Li, Jenny | Address on File | | | | | | | |
| 29488312 | Li, Liana | Address on File | | | | | | | |
| 29480233 | LI, SHIYANG | Address on File | | | | | | | |
| 29609250 | Li, Sophia | Address on File | | | | | | | |
| 29644524 | Liansi, Nicole | Address on File | | | | | | | |
| 29608174 | Liao, Ray | Address on File | | | | | | | |
| 29617626 | Liban, Abdillahi | Address on File | | | | | | | |
| 29482015 | Libarnes, ANNA | Address on File | | | | | | | |
| 29626968 | LIBBY HILLVIEW LLC | PO BOX 62336-12 | | | | BALTIMORE | MD | 21264 | |
| 29621607 | Libby, Samuel R | Address on File | | | | | | | |
| 29625509 | Liberty Contracting LLC | PO Box 18448 | | | | Kansas City | MO | 64133 | |
| 29626966 | LIBERTY COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 10288 | | | | LIBERTY | TX | 77575 | |
| 29784651 | Liberty Elevator Corporation | 63 East 24th Street | | | | Paterson | NJ | 07514 | |
| 29629347 | LIBERTY ELEVATOR CORPORATION | 63 E. 24TH STREET | | | | Paterson | NJ | 07514 | |
| 29626967 | LIBERTY FIRE PROTECTION INC | PO BOX 42239 | | | | CHARLESTON | SC | 29423-2239 | |
| 29486772 | Liberty Insurance Underwriters Inc. | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 29784652 | Liberty Mountain Sports, LLC | 9816 S Jordan Gateway (500W) | | | | Sandy | UT | 84070 | |
| 29784653 | Liberty Mutual Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| 29624643 | LIBERTY UTILITIES | 120 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 29487137 | LIBERTY UTILITIES | P.O. BOX 219094 | | | | KANSAS CITY | MO | 64121 | |
| 29487138 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-1032 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487139 | LIBERTY UTILITIES GEORGIA | 7S REMITTANCE DR | | | | CHICAGO | IL | 60675-1918 | |
| 29650620 | LIBERTY UTILITIES MISSOURI | 120 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 29487140 | LIBERTY UTILITIES MISSOURI | P.O. BOX 75660 | | | | CHICAGO | IL | 60675 | |
| 29650621 | LIBERTY UTILITIES NEW YORK | 120 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 29487141 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 | | | | CHICAGO | IL | 60675-5463 | |
| 29487142 | LIBERTY UTILITIES NH | 7S REMITTANCE DRIVE STE 1032 | | | | CHICAGO | IL | 60675 | |
| 29487143 | LIBERTY UTILITIES/219094 | P.O. BOX 219094 | | | | KANSAS CITY | MO | 64121-9094 | |
| 29648059 | Liborio, Kainoa S | Address on File | | | | | | | |
| 29610024 | Libstaff, Madison Elizabeth | Address on File | | | | | | | |
| 29619998 | Licano, Marta | Address on File | | | | | | | |
| 29781736 | Licastro, Joseph | Address on File | | | | | | | |
| 29647394 | Licata, Mitchell J | Address on File | | | | | | | |
| 29629348 | LICENSE OFFICE | PO BOX 190 | | | | Columbiana | AL | 35051 | |
| 29603716 | LICERIO AUTO PLEX AND BODY / EMILIO S. LICERIO | c/o EMILIO LICERIO JR | 2402 DUDLEY ST | | | VICTORIA | TX | 77901 | |
| 29771229 | Licerio, Crystal | Address on File | | | | | | | |
| 29900578 | Lichtefeld Development Trust | Attn: Stanley Lichtefeld, Trustee | 908 S. 8th Street | Suite 102 | | Louisville | KY | 40203 | |
| 29479534 | Lichtefeld Development Trust | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | | | | Louisville | KY | 40222 | |
| 29625149 | LICHTEFELD DEVELOPMENT TRUST, LLC | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 | | | | Louisville | KY | 40222 | |
| 29762607 | Lichtefeld Development Trust | Attn: Marissa Coon | 9300 Shelbyville Rd | Ste. 1300 | | Louisville | KY | 40222 | |
| 29644300 | Lichtenberger, Jacob M | Address on File | | | | | | | |
| 29629238 | Lichtenwalner, Kari | Address on File | | | | | | | |
| 29610646 | Lichtsinn, Christa L | Address on File | | | | | | | |
| 29781455 | Lichty, Kyle | Address on File | | | | | | | |
| 29484946 | Lickert, KELLY | Address on File | | | | | | | |
| 29650289 | Lickimat-PSPD | Level 1, 379 Kent Street, | | | | Sydney, NSW | | 2000 | Australia |
| 29480683 | Licoln, Pat | Address on File | | | | | | | |
| 29635735 | Licona, Evaristo | Address on File | | | | | | | |
| 29604320 | Liddell Laboratories | Caitlin Aloia | 201 Apple Blvd. | PO Box 121 | | WOODBINE | IA | 51579 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784654 | Liddell Laboratories Inc | 201 Apple Blvd, PO Box 121 | | | | Woodbine | IA | 51579 | |
| 29790871 | Liddell Laboratories Inc | 201 Apple Blvd | | | | Woodbine | IA | 51579 | |
| 29631874 | Liddy, Aidan Lucas | Address on File | | | | | | | |
| 29479645 | Lidl US Operations, LLC | 3500 S Clark St | | | | Arlington | VA | 22202 | |
| 29642527 | Lidya, Varona | Address on File | | | | | | | |
| 29620123 | Lidzhiev, David | Address on File | | | | | | | |
| 29636863 | Lieb, Shay L. | Address on File | | | | | | | |
| 29635237 | Liebherr, Genevieve Dawn | Address on File | | | | | | | |
| 29610030 | Liebmann, Vincent Rio | Address on File | | | | | | | |
| 29783758 | Lien Nguyen Thi Kim | 13 Ly Thai To | | | | Ha Noi | | 100000 | Vietnam |
| 29646220 | Lietzow, James M | Address on File | | | | | | | |
| 29784655 | Life Boost, LLC | 455 East Cady Street | | | | Northville | MI | 48167 | |
| 29627679 | Life Extension | Cheryl | 3600 West Commercial Blvd. | | | FORT LAUDERDALE | FL | 33309 | |
| 29604203 | Life Insurance Company of North America | PO Box 782447 | | | | Philadelphia | PA | 19178-2447 | |
| 29602442 | Life Insurance of North America | PO Box 782447 | | | | Philadelphia | PA | 19178 | |
| 29624155 | Life Safety Systems | PO Box 64 | | | | Hinckley | OH | 44233 | |
| 29627751 | Life Seasons | DARRIN PETERSON | 708 Valley Ridge Circle | #3 | | LEWISVILLE | TX | 75057 | |
| 29603717 | LIFE STORAGE #304 | 10700 US HIGHWAY 19 N | | | | PINELLAS PARK | FL | 33782 | |
| 29628042 | Life Vitamin Co. LLC (DRP) | Adams Chimera | 1601 North Sepulveda Boulevard #584 | | | Manhattan Beach | CA | 90266 | |
| 29784656 | LifeAID Beverage Company, INC | 2833 Mission St | | | | Santa Cruz | CA | 95060 | |
| 29627775 | LIFEAID Beverage Company, LLC | Mike Gilberg | PO Box 75405 | | | CHICAGO | IL | 60675 | |
| 29777391 | Lifefactory, Inc. | 3 Harbor Drive Suite 215 | | | | Sausalito | CA | 94965-1491 | |
| 29624479 | Lifeguard Press-DSD | 134 Beech Bend Rd Attn: Kelly Crawford | | | | Bowling Green | KY | 42101 | |
| 29671206 | LifeSeasons, Inc | 565 North Kays Dr | | | | Kaysville | UT | 84037 | |
| 29777392 | Lifespan International dba Xendurance | PO Box 6088 | | | | Carefree | AZ | 85377 | |
| 29602287 | LIFESTYLE FURNITURE | P.O BOX 1036 | | | | Charlotte | NC | 28201-1036 | |
| 29777393 | Lifetime Brands Inc. Built Division | 1000 Stewart Avenue | | | | Garden City | NY | 11530 | |
| 29777394 | Lifeway Foods Inc. | 6431 W. Oakton St. | | | | Morton Grove | IL | 60053 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777395 | Lifeworks Technology Group, LLC | 1412 Broadway, 7th Floor | | | | New York | NY | 10018 | |
| 29790872 | Lifeworks Technology Group, LLC | 1412 Broadway | | | | New York | NY | 10018 | |
| 29625641 | Lift Up Moving And Delivery (Elijah Richardson) | 562 SE Capon Terrace | | | | Port Saint Lucie | FL | 34983 | |
| 29626096 | LiftOne LLC | PO Box 602727 | | | | Charlotte | NC | 28260 | |
| 29608344 | Ligato, Charles Paul | Address on File | | | | | | | |
| 29631999 | Liggett, Colin James | Address on File | | | | | | | |
| 29628254 | Liggins, Antonio | Address on File | | | | | | | |
| 29778807 | Light, Richarda | Address on File | | | | | | | |
| 29619343 | Light, Timothy A | Address on File | | | | | | | |
| 29772249 | Light, William | Address on File | | | | | | | |
| 29480753 | Lightbody, Jamie | Address on File | | | | | | | |
| 29779016 | Lightell, Ashley | Address on File | | | | | | | |
| 29480492 | Lightfoot, ELIZABETH | Address on File | | | | | | | |
| 29643558 | Lightfoot, Stephanie M | Address on File | | | | | | | |
| 29605837 | LIGHTHOUSE PROPERTIES LLC | 1185 SIXTH AVENUE | 10TH FLOOR | | | New York | NY | 10036-2604 | |
| 29623785 | Lighthouse Village P | 520 Broadway Third Floor | | | | Lorain | OH | 44052 | |
| 29484969 | Lighthouse, Katie | Address on File | | | | | | | |
| 29605928 | LIGHTMAN, MICHAEL | Address on File | | | | | | | |
| 29610796 | Lightner, Alexis Lee | Address on File | | | | | | | |
| 29779150 | Lightner, Frances | Address on File | | | | | | | |
| 29630252 | Lightning Pick Technologies | P.O. BOX 536634 | | | | Pittsburgh | PA | 15253 | |
| 29612256 | Lightsey, Kwarmaine R. | Address on File | | | | | | | |
| 29645456 | Ligon, Kelsey R | Address on File | | | | | | | |
| 30182193 | LII HEN FURNITURE SDN BHD | PLO 43 & 44 | Bukit Pasir Industrial Estate | | | Muar, JB | | 84300 | Malaysia |
| 29625942 | LII HEN FURNITURE SDN BHD | PLO 43 & 44, BUKIT PASIR INDUSTRIAL ESTATE,MUAR, JOHOR84300 | | | | | | | Malaysia |
| 29491826 | Likely, KATHY | Address on File | | | | | | | |
| 29605838 | LILAC BLOOMSDAY ASSOCIATION | 1414 N BELT ST | | | | Spokane | WA | 99201 | |
| 29485065 | Liles, BARBARA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1537 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779035 | Liles, Charles | Address on File | | | | | | | |
| 29616635 | Lilibeth, Cabrera | Address on File | | | | | | | |
| 29603718 | LILICUE LLC | c/o ACRE | PO BOX 206514 | | | LOUISVILLE | KY | 40250 | |
| 29621904 | Lilley, Brent J | Address on File | | | | | | | |
| 29779411 | Lilley, Dale | Address on File | | | | | | | |
| 29631083 | Lilley, Gage | Address on File | | | | | | | |
| 29636109 | Lilley, Jaeden | Address on File | | | | | | | |
| 29645461 | Lilley, Travis | Address on File | | | | | | | |
| 29616097 | Lillian, Cobb | Address on File | | | | | | | |
| 29643092 | Lillian, Nichols | Address on File | | | | | | | |
| 29631209 | Lillis, Christianna | Address on File | | | | | | | |
| 29632295 | Lilly, Cali-Ann Sarah | Address on File | | | | | | | |
| 29488178 | Lilly, CALISHA | Address on File | | | | | | | |
| 29489797 | Lilly, CHRIS | Address on File | | | | | | | |
| 29482583 | Lilly, KEITH | Address on File | | | | | | | |
| 29791897 | LILLY, LAVANDA | Address on File | | | | | | | |
| 29488082 | Lilly, Lavanda | Address on File | | | | | | | |
| 29484816 | Lilly, PEARL | Address on File | | | | | | | |
| 29627630 | Lily Of The Desert | Debbie Simmans | 1887 Geesling Road | | | DENTON | TX | 76208 | |
| 29604527 | Lily's Sweets, LLC | Jake Field | 4840 Pearl East Circle Suite 201E | | | BOULDER | CO | 80301 | |
| 29620166 | Lim, Jeeseob | Address on File | | | | | | | |
| 29619836 | Lim, Maria Jessica | Address on File | | | | | | | |
| 29645764 | Lima Velasquez, Roman | Address on File | | | | | | | |
| 29610125 | Lima, Alexander | Address on File | | | | | | | |
| 29772526 | Lima, Carlos | Address on File | | | | | | | |
| 29611017 | LIMA, CULLIGAN | Address on File | | | | | | | |
| 29644912 | Lima, Hilary D | Address on File | | | | | | | |
| 29619297 | Lima, Joshua B | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622857 | Limas Lizarraga, Gracia | Address on File | | | | | | | |
| 29612881 | LIMBAUGH, BRIANA NICOLE | Address on File | | | | | | | |
| 29782883 | Limberick, Kimberly | Address on File | | | | | | | |
| 29605840 | LIMELIGHT AUTOMATED RETAIL, LLC | 672 WEST FM 1570 | | | | Greenville | TX | 75402 | |
| 29635902 | Lin, Brian | Address on File | | | | | | | |
| 29623123 | Lin, Euger | Address on File | | | | | | | |
| 29622383 | Lin, Jason C | Address on File | | | | | | | |
| 29626571 | LINA/ LIFE INSURANCE OF NORTH AMERICA | LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 782447 | | | PHILADELPHIA | PA | 19178-2447 | |
| 29643978 | Linares, Armando | Address on File | | | | | | | |
| 29647324 | Linares, Emily | Address on File | | | | | | | |
| 29782281 | Linares, Maria | Address on File | | | | | | | |
| 29644897 | Linares, Socorro M | Address on File | | | | | | | |
| 29636795 | Linares, Williams | Address on File | | | | | | | |
| 29619425 | Linburgen, Briashia A | Address on File | | | | | | | |
| 29487144 | LINCOLN ASSOCIATES | 5755 GRANGER ROAD SUITE 825 | | | | INDEPENDENCE | OH | 44131 | |
| 29762608 | Lincoln Associates | Attn: Bob Dragin & Charles P. Hyde | 5755 Granger Road | Ste 825 | | Independence | OH | 44131 | |
| 29650978 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY RD | | | | LINCOLN | NE | 68526 | |
| 29487145 | LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 | | | | OMAHA | NE | 68103-2986 | |
| 29648834 | Lincoln Grace Investments, LLC | Heather Alterson | 400 Skokie Blvd., Suite 425 | | | Northbrook | IL | 60062 | |
| 29777397 | Lincoln Grace Investments, LLC | c/o Washington Properties, Inc. | 400 Skokie Blvd., Suite 425 | | | Northbrook | IL | 60062 | |
| 29623786 | Lincoln Grace LL0205 | 400 Skokie Blvd Suite 425 | | | | Northbrook | IL | 60062 | |
| 29778896 | Lincoln, Billy | Address on File | | | | | | | |
| 29493348 | Lincon, MIKE | Address on File | | | | | | | |
| 29630697 | Lind, Jessica | Address on File | | | | | | | |
| 29489502 | Linda And Robert West | Address on File | | | | | | | |
| 29650118 | Linda Weinstein | 20-15 Radburn Rd | | | | Fair Lawn | NJ | 07410 | |
| 29639216 | LINDA, BAILEY | Address on File | | | | | | | |
| 29642471 | Linda, Bambi | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1539 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613333 | LINDA, GUDMUNDSON | Address on File | | | | | | | |
| 29638594 | Linda, Ray | Address on File | | | | | | | |
| 29637561 | Linda, Visner | Address on File | | | | | | | |
| 29638319 | Linda, Young | Address on File | | | | | | | |
| 29632931 | Lindberg, Stephanie | Address on File | | | | | | | |
| 29610632 | Lindell, Hans-Anders Ingemar | Address on File | | | | | | | |
| 29777398 | Linden Construction South Carolina | 100 Brigade Street, Suite 100 | | | | Charleston | SC | 29403 | |
| 29790873 | Linden Construction South Carolina | 350 Seacoast Parkway Mount | | | | Pleasant | SC | 29464 | |
| 29646522 | Linden, Jacob D | Address on File | | | | | | | |
| 29610062 | Linden, Steven Charles | Address on File | | | | | | | |
| 29782647 | Lindenberg, Jennifer | Address on File | | | | | | | |
| 29494965 | Lindenmayer, RONNY | Address on File | | | | | | | |
| 29609730 | Lindenmuth, Damian Jay | Address on File | | | | | | | |
| 29481744 | Linder, DAMON | Address on File | | | | | | | |
| 29609121 | Linder, Malcolm Sir | Address on File | | | | | | | |
| 29494712 | Linder, TYMIRRA | Address on File | | | | | | | |
| 29621635 | Lindgren, Aric D | Address on File | | | | | | | |
| 29481505 | Lindley, GORDAN | Address on File | | | | | | | |
| 29488480 | Lindley, SONYA | Address on File | | | | | | | |
| 29612475 | Lindo, Aubrie | Address on File | | | | | | | |
| 29785813 | Lindor, Fabienne | Address on File | | | | | | | |
| 29484725 | Lindquist, DEBORAH | Address on File | | | | | | | |
| 29622670 | Lindquist, James W | Address on File | | | | | | | |
| 29645061 | Lindroth, Devin T | Address on File | | | | | | | |
| 29483114 | Lindsay, ALEXIYA | Address on File | | | | | | | |
| 29610833 | Lindsay, Davon | Address on File | | | | | | | |
| 29620679 | Lindsay, Derek J | Address on File | | | | | | | |
| 29621905 | Lindsay, Omari A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1540 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774493 | Lindsay, Shacora | Address on File | | | | | | | |
| 29490469 | Lindsay, TIANTE | Address on File | | | | | | | |
| 29774180 | Lindsey Sr., Eddie | Address on File | | | | | | | |
| 29609923 | Lindsey, Abigail | Address on File | | | | | | | |
| 29488741 | Lindsey, Abriana | Address on File | | | | | | | |
| 29631843 | Lindsey, Amy Marie | Address on File | | | | | | | |
| 29780208 | Lindsey, Angel | Address on File | | | | | | | |
| 29484358 | Lindsey, ATARAH | Address on File | | | | | | | |
| 29639242 | Lindsey, Bledsoe | Address on File | | | | | | | |
| 29645138 | Lindsey, Brandy M | Address on File | | | | | | | |
| 29643225 | Lindsey, Daughtrey | Address on File | | | | | | | |
| 29772652 | Lindsey, Deniya | Address on File | | | | | | | |
| 29634116 | Lindsey, Emalee Mae | Address on File | | | | | | | |
| 29639384 | Lindsey, Hammer | Address on File | | | | | | | |
| 29492270 | Lindsey, LA'TONYA | Address on File | | | | | | | |
| 29607893 | Lindsey, Lauren Nicole | Address on File | | | | | | | |
| 29494276 | Lindsey, LAVETTA | Address on File | | | | | | | |
| 29491063 | Lindsey, MAGGIE | Address on File | | | | | | | |
| 29488841 | Lindsey, NATSAHA | Address on File | | | | | | | |
| 29773885 | Lindsey, Richard | Address on File | | | | | | | |
| 29637362 | Lindsey, Russell | Address on File | | | | | | | |
| 29490210 | Lindsey, SHERRONNIE | Address on File | | | | | | | |
| 29607528 | Lindsey, Stefanie Leigh | Address on File | | | | | | | |
| 29646676 | Lindsey, Tanner M | Address on File | | | | | | | |
| 29492936 | Lindsey, TOBOURREN | Address on File | | | | | | | |
| 29648243 | Lindsley, Cole R | Address on File | | | | | | | |
| 29629736 | Lindsley, Ryan J | Address on File | | | | | | | |
| 29783479 | Lindstrom, Kia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648761 | Line, Jeffrey A | Address on File | | | | | | | |
| 29649784 | Linear Retail LL9064 | Cambridge TrustPO Box 4110 Dept 8071 | | | | Woburn | MA | 01888 | |
| 29648784 | Linear Retail Nashua #9, LLC | Kelly Durling | One Van De Graaff Drive, Suite 402 | | | Burlington | MA | 01803 | |
| 29777400 | Linear Retail Waltham #1 LLC | c/o Linear Retail Properties, LLC | 77 South Bedford Street, Suite 401 | | | Burlington | MA | 01803 | |
| 29648835 | Linear Retail Waltham #1 LLC | Jon Maimon | 77 South Bedford Street, Suite 401 | | | Burlington | MA | 01803 | |
| 29494011 | Linear, MESHON | Address on File | | | | | | | |
| 29488965 | Linebaugh, JOE | Address on File | | | | | | | |
| 29634492 | Liner, Seth Owen | Address on File | | | | | | | |
| 29635843 | LINES, Harlen William | Address on File | | | | | | | |
| 29774010 | Lingane, Brandon | Address on File | | | | | | | |
| 29643601 | Lingenfelter, Kyle A | Address on File | | | | | | | |
| 29778829 | Lingerfelt, Ethan | Address on File | | | | | | | |
| 29630985 | Lingley, Boden D | Address on File | | | | | | | |
| 29481555 | Lingo, CHRIS | Address on File | | | | | | | |
| 29494657 | Link, HARRIETT | Address on File | | | | | | | |
| 29774449 | Link, Kenneth | Address on File | | | | | | | |
| 29492767 | Link, MARGARET | Address on File | | | | | | | |
| 29631484 | Link, Meadow Elizabeth | Address on File | | | | | | | |
| 29605929 | Link, Michael | Address on File | | | | | | | |
| 29625262 | LINKEDIN | 1000 W. Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 29623787 | LinkedIn Corporation | 62228 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29485738 | Linkhorn, DRUCILLLA | Address on File | | | | | | | |
| 29486061 | Linnabary, ANDREA | Address on File | | | | | | | |
| 29492519 | Linnemeyer, STEVE | Address on File | | | | | | | |
| 29612895 | LINNEN, LANESHA EMANI | Address on File | | | | | | | |
| 29482778 | Linsey, MILDRED | Address on File | | | | | | | |
| 29610594 | Lint, Emma Suzanne | Address on File | | | | | | | |
| 29783228 | Linton, Anne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1542 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486365 | Linton, DAWANNA | Address on File | | | | | | | |
| 29605469 | Linton, Eric | Address on File | | | | | | | |
| 29631906 | Linton, Savannah P | Address on File | | | | | | | |
| 29772774 | Linville, Nancy | Address on File | | | | | | | |
| 29608406 | Linzey, Jacob Kenneth | Address on File | | | | | | | |
| 29492004 | Linzy, KEOSHA | Address on File | | | | | | | |
| 29615959 | Lionel, Smith Jr. | Address on File | | | | | | | |
| 29640493 | Lionell, Hawkins Jr. | Address on File | | | | | | | |
| 29625798 | LionHeart Critical Power Specilasts Inc | 13151 Executive Ct | | | | Huntley | IL | 60142 | |
| 29488949 | Lions, Jonathon | Address on File | | | | | | | |
| 29492183 | Liotta, Rose | Address on File | | | | | | | |
| 29618496 | Lipa, Kaylee R | Address on File | | | | | | | |
| 29622058 | Lipare, Adam M | Address on File | | | | | | | |
| 29632258 | Lipari, Emily Marie | Address on File | | | | | | | |
| 29605844 | LIPEX PROPERTIES LP | PO BOX 200346 | DEPT 5210 | C/O METRO NATIONAL CORP | | Dallas | TX | 75320-0346 | |
| 29610958 | Lipinski, Caitlyn Elizabeth | Address on File | | | | | | | |
| 29619746 | Lipke, David | Address on File | | | | | | | |
| 29622028 | Lipnack, Max F | Address on File | | | | | | | |
| 29635166 | Lipovich, Michael Antonio | Address on File | | | | | | | |
| 29632546 | Lippert, Makayla Marie | Address on File | | | | | | | |
| 29779806 | Lipscomb, Dominque | Address on File | | | | | | | |
| 29493462 | Lipsey, LYNNETTE | Address on File | | | | | | | |
| 29646436 | Lipson, David J | Address on File | | | | | | | |
| 29487999 | Lipson, Richard | Address on File | | | | | | | |
| 29777401 | Liquid OTC, LLC | PO Box 1351, 336 Wolverine Dr | | | | Walled Lake | MI | 48390 | |
| 29790874 | Liquid OTC, LLC | PO Box 1351 | | | | Walled Lake | MI | 48390 | |
| 29618697 | Lira, Johanna | Address on File | | | | | | | |
| 29778301 | Lira, Viviana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607221 | Lis, Colin | Address on File | | | | | | | |
| 29603719 | LISA CAROL CURRIE | 602 N SPRING ST | | | | SEARCY | AR | 72143 | |
| 29617538 | Lisa, Diede | Address on File | | | | | | | |
| 29635001 | Lisa, Ellie | Address on File | | | | | | | |
| 29637378 | Lisa, Fouty | Address on File | | | | | | | |
| 29617302 | Lisa, Galka | Address on File | | | | | | | |
| 29638380 | Lisa, Grajales | Address on File | | | | | | | |
| 29637478 | Lisa, Lan | Address on File | | | | | | | |
| 29613992 | Lisa, Lorenzana | Address on File | | | | | | | |
| 29634963 | Lisak, Hailey Elizabeth | Address on File | | | | | | | |
| 29638216 | LisaM, Judge | Address on File | | | | | | | |
| 29613998 | Lisbet, Olivera Escalona | Address on File | | | | | | | |
| 29612761 | LISBOA, PEDRO | Address on File | | | | | | | |
| 29603843 | LISBOA, PEDRO J. | Address on File | | | | | | | |
| 29780850 | Lisco, Megan | Address on File | | | | | | | |
| 29647057 | Lishka, Mason M | Address on File | | | | | | | |
| 29633806 | Lisi, Kaia Rose | Address on File | | | | | | | |
| 29608910 | Lisojo-Brown, Amanda Nishel | Address on File | | | | | | | |
| 29646483 | Liss, Jake D | Address on File | | | | | | | |
| 29491724 | Lissa, Bezaleel | Address on File | | | | | | | |
| 29481474 | Listcomb, JAMETRIA | Address on File | | | | | | | |
| 29646523 | Lister, Charles W | Address on File | | | | | | | |
| 29776316 | Lister, Natasha | Address on File | | | | | | | |
| 29609490 | Lister, Riley | Address on File | | | | | | | |
| 29602772 | Listrak Inc. | 100 W. Millport Rd. | | | | Lititz | PA | 17543 | |
| 29491208 | Lisy, BRANDON | Address on File | | | | | | | |
| 29612817 | LISZEWSKI, REBECCA GAIL | Address on File | | | | | | | |
| 29628942 | Litchfield, Evan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650254 | Litea Mathis | 2617 Anthony Court | | | | Easton | PA | 18045 | |
| 29482767 | Litell, AMBER | Address on File | | | | | | | |
| 29796663 | LIT-ENVP Limited Partnership | Attn: Nicole Welch | 2323 Victory Ave | Suite 1500 | | Dallas | TX | 75219 | |
| 30162588 | LIT-ENVP Limited Partnership | Barbara Roe | 2323 Victory Avenue, Ste. 1500 | | | Dallas | TX | 75219 | |
| 29621620 | Litsinger, David A | Address on File | | | | | | | |
| 29620609 | Litsinger, Zachariah E | Address on File | | | | | | | |
| 29775709 | Littares, Christopher | Address on File | | | | | | | |
| 29606216 | Litten, Schyler | Address on File | | | | | | | |
| 29603373 | LITTERAL, CHRIS | Address on File | | | | | | | |
| 29650317 | Little Earth Pr-PSPD | 2400 Josephine Street | | | | Pittsburgh | PA | 15203 | |
| 29605847 | LITTLE FALLS MUNICIPAL COURT | 225 MAIN ST | | | | Little Falls | NJ | 07424 | |
| 29784657 | Little Moon Essentials, LLC | 501 Old Griffin Road | | | | Dania Beach, | FL | 33004 | |
| 29784658 | Little Paws, LLC | 7911 Platinum Ct. | | | | Boerne | TX | 78015 | |
| 29625150 | LITTLE ROCK FALSE ALARM RDN PROG | P.O. BOX 3876 | | | | LITTLE ROCK | AR | 72203 | |
| 29648706 | Little, Alana H | Address on File | | | | | | | |
| 29636105 | Little, Allen M. | Address on File | | | | | | | |
| 29482347 | Little, BRIANA | Address on File | | | | | | | |
| 29643917 | Little, Camryn J | Address on File | | | | | | | |
| 29774633 | Little, Christine | Address on File | | | | | | | |
| 29494451 | Little, CLARA | Address on File | | | | | | | |
| 29489491 | Little, CRYSTAL | Address on File | | | | | | | |
| 29494463 | Little, DINYETTE | Address on File | | | | | | | |
| 29494708 | Little, FATIMA | Address on File | | | | | | | |
| 29482648 | Little, GERALDINE | Address on File | | | | | | | |
| 29480913 | Little, Isha | Address on File | | | | | | | |
| 29791994 | LITTLE, ISHA | Address on File | | | | | | | |
| 29488248 | Little, JOHN | Address on File | | | | | | | |
| 29772771 | Little, Jonnetta | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1545 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645556 | Little, Kyle G | Address on File | | | | | | | |
| 29607797 | Little, Malaysia T. | Address on File | | | | | | | |
| 29491501 | Little, MICHAEL | Address on File | | | | | | | |
| 29644203 | Little, Phoebe E | Address on File | | | | | | | |
| 29610018 | Little, Rachel | Address on File | | | | | | | |
| 29610376 | Little, Shamika N | Address on File | | | | | | | |
| 29609933 | Little, Sherry E | Address on File | | | | | | | |
| 29610245 | Little, Syah | Address on File | | | | | | | |
| 29612942 | LITTLE, ZAKERY MARK | Address on File | | | | | | | |
| 29648707 | Littlebear, Kaylee B | Address on File | | | | | | | |
| 29602464 | LITTLEFIELD PROPANE | PO BOX 220 | | | | Charleston | AR | 72933 | |
| 29490057 | Littlejohn, DEJANAII | Address on File | | | | | | | |
| 29494151 | Littlejohn, DIONNA | Address on File | | | | | | | |
| 29630591 | Littlejohn, Jerica S | Address on File | | | | | | | |
| 29493815 | Littlejohn, JOANN | Address on File | | | | | | | |
| 29482889 | Littlejohn, SMITHA | Address on File | | | | | | | |
| 29779835 | Littles, Alexis | Address on File | | | | | | | |
| 29488552 | Littles, LATERRIA | Address on File | | | | | | | |
| 29773360 | Littles, Laura | Address on File | | | | | | | |
| 29650546 | Littleton & Rue, Inc | 830 North Limestone StreetPO Box 449 | | | | Springfield | OH | 45501 | |
| 29624816 | LITTLETON ELECTRIC LIGHT & WATER DEPT | 39 AYER RD | | | | LITTLETON | MA | 01460 | |
| 29487146 | LITTLETON ELECTRIC LIGHT & WATER DEPT | P.O. BOX 305 | | | | MEDFORD | NJ | 08055-0305 | |
| 29479955 | Littleton Finance Department | 2255 W Berry Ave | | | | Littleton | CO | 80120 | |
| 30168009 | Littleton Light & Water | 39 Ayer Rd | | | | Littleton | Ma | 01460 | |
| 29603374 | LITTLETON, CHRIS | Address on File | | | | | | | |
| 29624069 | Litton Enterprises, | 3305 West Commercial Rd | | | | Marion | IL | 62959 | |
| 29643476 | Litvin, Zachary K | Address on File | | | | | | | |
| 29633692 | Liu, Shimeng | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1546 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613589 | Livan, Miranda | Address on File | | | | | | | |
| 29627648 | Live Food Product Inc. | Ray Cano, Jr. | PO BOX 7 | | | GOLETA | CA | 93117 | |
| 29784659 | Live Intent, Inc. | 100 Church, Floor 7 | | | | New York | NY | 10007 | |
| 29602833 | LIVE WITH LEGAL ENTERPRISES | PO BOX 3285 | | | | Seal Beach | CA | 90740 | |
| 29791817 | LIVE, LOVE 2 | Address on File | | | | | | | |
| 29625398 | Liveclicker Inc | 9 Lea Avenue | | | | Nashville | TN | 37210 | |
| 29784660 | Liveclicker, Inc. | 560 South Winchester Boulevard, Suite 500 | | | | San Jose | CA | 95128 | |
| 29784661 | Lively Holdings, LLC | 1170 Clover Hill Lane | | | | Elgin | IL | 60120 | |
| 29784662 | Lively Up Your Breath, LLC | 4419 Cochran Street | | | | Simi Valley | CA | 93063 | |
| 29646312 | Lively, Lisa N | Address on File | | | | | | | |
| 29607671 | Lively, Robert Lee | Address on File | | | | | | | |
| 29784663 | LivePerson, Inc. | 462 Seventh Avenue, 3rd Floor | | | | New York | NY | 10018 | |
| 29784664 | LiveRamp, Inc. | 667 Mission St, 4th Floor | | | | San Francisco | CA | 94105 | |
| 29790875 | LiveRamp, Inc. | 667 Mission St | | | | San Francisco | CA | 94105 | |
| 29784665 | Liverite Products, Inc. | 15495 Redwill ave, Suite C | | | | Tustin | CA | 92780 | |
| 29637224 | LIVERMON, TOMASINA EGETTE | Address on File | | | | | | | |
| 29491243 | Livermore, THALIA | Address on File | | | | | | | |
| 29784666 | LiveWire MC2, LLC | 1747 Douglass Rd Unit C | | | | Anaheim | CA | 92806 | |
| 29619885 | Livi, Rebecca | Address on File | | | | | | | |
| 29487544 | Livinbston Parish Pubric School System | 13909 Florida Blvd | | | | Livingston | LA | 70754 | |
| 29784667 | Living Ecology Manufacturing Inc. | 240 Crouse Drive | | | | Corona | CA | 92879 | |
| 29603720 | LIVING ESSENTIALS CORP | 1550 VALLEY VISTA DRIVE | SUITE 210 | | | DIAMOND BAR | CA | 91765 | |
| 29727654 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction | #05-02 | | | Singapore | | 339265 | Singapore |
| 29790461 | LIVING STYLE (SINGAPORE) PTE. LIMITED | 3 Kallang Junction, #05-02 | | | | | | 339265 | Singapore |
| 29784668 | Living Well Innovations, Inc. | 115 Engineers Rd, 2nd Floor | | | | Hauppauge | NY | 11788 | |
| 29783713 | Livingston International Inc. | 405 The West Mall | | | | Toronto | ON | M9C 5K7 | Canada |
| 29602954 | LIVINGSTON PARISH SHERIFF'S OFFICE (STATE OF LOUISIANA) | PO BOX 370 | | | | Livingston | LA | 70754 | |
| 29646204 | Livingston, Alexis N | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1547 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29722796 | Livingston, Aniysa | Address on File | | | | | | | |
| 29493213 | Livingston, BREZLIN | Address on File | | | | | | | |
| 29483528 | Livingston, Centry | Address on File | | | | | | | |
| 29771799 | Livingston, Donielle | Address on File | | | | | | | |
| 29773179 | Livingston, Gwendolyn | Address on File | | | | | | | |
| 29632278 | Livingston, Kayla Eve | Address on File | | | | | | | |
| 29494339 | Livingston, LUCY | Address on File | | | | | | | |
| 29611634 | Livingston, Maurice Antonio | Address on File | | | | | | | |
| 29480841 | Livingston, MICHAEL | Address on File | | | | | | | |
| 29486447 | Livingston, MICHELLE | Address on File | | | | | | | |
| 29612484 | Livingston, Natashia G. | Address on File | | | | | | | |
| 29634597 | Livingston, Shaneka deinse | Address on File | | | | | | | |
| 29783641 | Livingston, Shania | Address on File | | | | | | | |
| 29620669 | Livingston, Tanner S | Address on File | | | | | | | |
| 29621988 | Livingston, Tyler K | Address on File | | | | | | | |
| 29490705 | Livingston, YASMINE | Address on File | | | | | | | |
| 29643538 | Livingston, Zachary S | Address on File | | | | | | | |
| 29775703 | Livingstone, Andre | Address on File | | | | | | | |
| 29608094 | Liviskie, Natalie Jean | Address on File | | | | | | | |
| 29776435 | Livolsi, Elaine | Address on File | | | | | | | |
| 29479933 | Livonia Assessing Division | 33000 Civic Center Dr | City Hall | City Hall | | Livonia | MI | 48154 | |
| 29777402 | LIVS Products | 10388 W. State Road 84, Suite 106 | | | | Fort Lauderdale | FL | 33324 | |
| 29790876 | LIVS Products | 10388 W. State Road 84 | | | | Fort Lauderdale | FL | 33324 | |
| 29627878 | LIVS PRODUCTS (VSI) | NANCY BECTON | 3360 Enterprise Avenue | 180 | NANCY BECTON | Weston | FL | 33331 | |
| 29777403 | LIVS Products, LLC | 3360 Enterprise Avenue, 180 | | | | Weston | FL | 33331 | |
| 29790877 | LIVS Products, LLC | 3360 Enterprise Avenue | | | | Weston | FL | 33331 | |
| 29623342 | Lixit Corporation | PO Box 2580 | | | | Napa | CA | 94558 | |
| 29629351 | LIZBEN ENTERPRISES LLC | PO BOX 370 | | | | West Jordan | UT | 84084 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777404 | Lizben Enterprises, LLC | 1776 West 7800 South, | | | | West Jordan | UT | 84088 | |
| 29617652 | Liztaina, Rivera | Address on File | | | | | | | |
| 29650203 | LL #0208 | 15941 S Harlem Ave PMB 108 | | | | Tinley Park | IL | 60477 | |
| 29624245 | LL #209 | c/o 1045, LLC1045 S Woods Mill Road, Ste 1 | | | | Chesterfield | MO | 63017 | |
| 29650145 | LL #4267 | 7150 W Central AveSte 200 | | | | Toledo | OH | 43617 | |
| 29624246 | LL #64 | 4117 Blake Ln | | | | Glenview | IL | 60026 | |
| 29650261 | LL 0042 | 4653 N Milwaukee Ave | | | | Chicago | IL | 60630 | |
| 29624266 | LL 0057 | 2118 Plum Grove Rd Suite 265 | | | | Rolling Meadows | IL | 60008 | |
| 29650216 | LL 0145 | 4996 Indiana Ave | | | | Winston-Salem | NC | 27106 | |
| 29650282 | LL 0148 | 4149 N Holland Sylvania Rd Ste 7 | | | | Toledo | OH | 43537 | |
| 29650346 | LL 0192 | PO Box 825131 | | | | Philadelphia | PA | 19182 | |
| 29623912 | LL 128 - New 3/2016 | 33340 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29623909 | LL 239 | c/o Realty Capital Corp.7600 Jericho Turnpike, Suite 402 | | | | Woodbury | NY | 11797 | |
| 29649824 | LL 4039 | c/o Capital Group Properties259 Turnpike Road, Suite 100 | | | | Southborough | MA | 01772 | |
| 29650174 | LL 4137 | c/o KeyPoint Partners LLC One Van De Graaff Drive #402 | | | | Burlington | MA | 01803 | |
| 29650266 | LL 4165 | 100 N Wilkes Barre BlvdSuite 322 | | | | Wilkes Barre | PA | 18702 | |
| 29624225 | LL 4171 | 151 Haggetts Pond Rd | | | | Andover | MA | 01810 | |
| 29624275 | LL 4466 | 10101 Fondren Rd. Suite 545 | | | | Houston | TX | 77096 | |
| 29624300 | LL 4557 | PO Box 784 | | | | Walled Lake | MI | 48390 | |
| 29624329 | LL 4561 | 708 Rio Grande St | | | | Austin | TX | 78701 | |
| 29624364 | LL 4578 | 9330 W Sahara Ave Suite 270 | | | | Las Vegas | NV | 89117 | |
| 29650308 | LL 4579 | c/o Winslow Property Manageme80 Hayden Avenue | | | | Lexington | MA | 02421 | |
| 29623889 | LL 9003 | 50 Cabot StreetSuite 200 | | | | Needham | MA | 02494 | |
| 29624218 | LL 9022 | 760 Scranton Carbondale Hwy | | | | Scranton | PA | 18508 | |
| 29650170 | LL 9037 | c/o Burkwood Associates255 Butler Ave, Suite 203 | | | | Lancaster | PA | 17601 | |
| 29649930 | LL Store 4162 | c/o Nigro Companies20 Corporate Woods Blvd | | | | Albany | NY | 12211 | |
| 29624262 | LL# 0158 | 1480 Dublin Road | | | | Columbus | OH | 43215 | |
| 29650211 | LL# 4195 | c/o Stirling Properties, LLC109 Northpark Blvd, Suite 300 | | | | Covington | LA | 70433 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481669 | Llamas, GRACIELA | Address on File | | | | | | | |
| 29620370 | Llamas, Isabel S | Address on File | | | | | | | |
| 29622597 | Llanes, Josias | Address on File | | | | | | | |
| 29624554 | Llano High School Ch | 2509 TX-16 | | | | Llano | TX | 78643 | |
| 29608277 | Llanos, Kimberly N. | Address on File | | | | | | | |
| 29774697 | Llanot, Isabelino | Address on File | | | | | | | |
| 29791959 | LLC, FRESHBREWS | Address on File | | | | | | | |
| 29607108 | Llerena, Crystal L. | Address on File | | | | | | | |
| 29609380 | Llewellyn, Jennifer | Address on File | | | | | | | |
| 29486007 | Lloyd, ALBERTA | Address on File | | | | | | | |
| 29632973 | Lloyd, Alexandra Jane | Address on File | | | | | | | |
| 29608702 | Lloyd, Amber L. | Address on File | | | | | | | |
| 29776293 | Lloyd, Azaria | Address on File | | | | | | | |
| 29610221 | Lloyd, Brienna C | Address on File | | | | | | | |
| 29647091 | Lloyd, Camdyn A | Address on File | | | | | | | |
| 29646295 | Lloyd, Daniel W | Address on File | | | | | | | |
| 29622630 | Lloyd, Dustin L | Address on File | | | | | | | |
| 29639707 | Lloyd, Fairgood | Address on File | | | | | | | |
| 29648753 | Lloyd, Haley E | Address on File | | | | | | | |
| 29648644 | Lloyd, Kamisha | Address on File | | | | | | | |
| 29492447 | Lloyd, LISA | Address on File | | | | | | | |
| 29781509 | Lloyd, Mary | Address on File | | | | | | | |
| 29643739 | Lloyd, Paul W | Address on File | | | | | | | |
| 29619803 | Lloyd, Stephen W | Address on File | | | | | | | |
| 29725982 | Lloyd, Tyson Jquan | Address on File | | | | | | | |
| 29645455 | Lloyd-Kirk, Christiana E | Address on File | | | | | | | |
| 29478981 | Lloyd's Market Services | One Lime Street | | | | London, UK | | EC3M 7HA | United Kingdom |
| 29775455 | Llyod, Anthony | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629352 | LMB Companies Corp. | 300 East Oakland Park Blvd. | | | | Fort Lauderdale | FL | 33334 | |
| 29790878 | LMR II - Palm Pointe LLC | 212 E. 3rd Street | | | | Cincinnati | OH | 45202 | |
| 29625550 | LNP MEDIA GROUP | P O BOX 829731 | | | | Philadelphia | PA | 19182-9731 | |
| 29646067 | Lo Dico, Alessia | Address on File | | | | | | | |
| 29619854 | Lo Russo, Genaro | Address on File | | | | | | | |
| 29777406 | Loadsmart, Inc. | 150 N Michigan Ave., 19th Floor | | | | Chicago | IL | 60601 | |
| 29609238 | Lobach, Zoe Lyn | Address on File | | | | | | | |
| 29772611 | Lobaton, Sol | Address on File | | | | | | | |
| 29631238 | Lobbins, Shayla Marie | Address on File | | | | | | | |
| 29648480 | Lobo, Lilian W | Address on File | | | | | | | |
| 29603721 | LOCAL ELECTRIC, LLC / SHANE A TORES | 202 CANNON RD | | | | VICTORIA | TX | 77904 | |
| 29625441 | LOCAL MEDIA GROUP INC. | PO BOX 223510 | | | | Pittsburgh | PA | 15251-2510 | |
| 29629353 | LOCAL SANDY IL LLC | C/O EDGEMARK ASSET MGMT LLC | 2215 YORK ROAD | SUITE 503 | | Oak Brook | IL | 60523 | |
| 29623198 | Local Sandy IL, LLC | 777 Brickell Ave. | Suite 630 | | | Miami | FL | 33131 | |
| 29790879 | Local Sandy IL, LLC | 777 Brickell Ave. | | | | Miami | FL | 33131 | |
| 29629354 | LOCAL WESTGATE LLC | 5301 KATY FREEWAY | SUITE 200 | | | Houston | TX | 77007 | |
| 29623199 | Local Westgate LLC | 777 Brickell Ave. | Suite 630 | | | Miami | FL | 33131 | |
| 29790880 | Local Westgate LLC | 777 Brickell Ave. | | | | Miami | FL | 33131 | |
| 29602884 | Localize Corporation | 260 Kings Mall Court#225 | | | | Kingston | NY | 12401 | |
| 29782672 | Locascio, Frank | Address on File | | | | | | | |
| 29619816 | Lochan, Nakul | Address on File | | | | | | | |
| 29644732 | Locicero, Joseph P | Address on File | | | | | | | |
| 29493671 | Lock, ANTHONY | Address on File | | | | | | | |
| 29633581 | Lock, Victoria | Address on File | | | | | | | |
| 29491932 | Locke, CHRISTI | Address on File | | | | | | | |
| 29492082 | Locke, JAMES | Address on File | | | | | | | |
| 29781290 | Locker, Gary | Address on File | | | | | | | |
| 29783581 | Lockett, Dashawna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493382 | Lockett, JENNELLE | Address on File | | | | | | | |
| 29483121 | Lockett, MADISON | Address on File | | | | | | | |
| 29493616 | Lockett, SHANNA | Address on File | | | | | | | |
| 29489044 | Lockhart, ASYA | Address on File | | | | | | | |
| 29608846 | Lockhart, Brandon Davis | Address on File | | | | | | | |
| 29494238 | Lockhart, Brenda | Address on File | | | | | | | |
| 29773843 | Lockhart, Courtney | Address on File | | | | | | | |
| 29489100 | Lockhart, Freddie | Address on File | | | | | | | |
| 29492579 | Lockhart, JASMINE | Address on File | | | | | | | |
| 29486412 | Lockhart, JENIFER | Address on File | | | | | | | |
| 29483749 | Lockhart, JERMANE | Address on File | | | | | | | |
| 29783477 | Lockhart, John | Address on File | | | | | | | |
| 29633034 | Lockhart, Margaret | Address on File | | | | | | | |
| 29618399 | Lockhart, Michael W | Address on File | | | | | | | |
| 29488124 | Lockhart, MOSES | Address on File | | | | | | | |
| 29492300 | Lockheart, Trina | Address on File | | | | | | | |
| 29633406 | Locklear, Destani Elise | Address on File | | | | | | | |
| 29777409 | LockNet, LLC | 800 John C Watts Drive | | | | Nicholasville | KY | 40356 | |
| 29613387 | Locksley, Newton | Address on File | | | | | | | |
| 29489118 | Lockwood, ALEXUS | Address on File | | | | | | | |
| 29493388 | Lockwood, BARBARA | Address on File | | | | | | | |
| 29483682 | Lockwood, Marquise | Address on File | | | | | | | |
| 29647911 | Lococo, Mason G | Address on File | | | | | | | |
| 29603722 | LODGING KIT COMPANY | 13492 STATE ROUTE 12 | | | | BOONVILLE | NY | 13309 | |
| 29630254 | LODI MATERIALS INC | PO BOX 337 | | | | Bellville | OH | 44813 | |
| 29608192 | Lodi, Patricia Anne | Address on File | | | | | | | |
| 29643546 | Loeb, Dylan S | Address on File | | | | | | | |
| 29778926 | Loeber, Meridith | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1552 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608633 | Loeffler, Jayce Michael Keith | Address on File | | | | | | | |
| 29781717 | Loehr, Donna | Address on File | | | | | | | |
| 29771549 | Loera, Marydel | Address on File | | | | | | | |
| 29630059 | Loera, Vanessa | Address on File | | | | | | | |
| 29645005 | Loera-Arias, Stephanie L | Address on File | | | | | | | |
| 29774308 | Loesch, Amanda | Address on File | | | | | | | |
| 29607191 | Loessy, Eric | Address on File | | | | | | | |
| 29603724 | LOEWS PORTOFINO BAY | 6800 LAKEWOOD PLAZA DRIVE | | | | ORLANDO | FL | 32819 | |
| 29603723 | LOEWS ROYAL PACIFIC RESORT | ATTN: ACCOUNTING DEPARTMENT | 6800 LAKEWOOD PLAZA DRIVE | | | ORLANDO | FL | 32819 | |
| 29603725 | LOEWS SAPPHIRE FALLS RESORT / UCF HOTEL VENTURE III | 6800 LAKEWOOD PLAZA DRIVE | | | | ORLANDO | FL | 32819 | |
| 29633130 | Loeza Lara, Freddy | Address on File | | | | | | | |
| 29630930 | Loeza, Raquel | Address on File | | | | | | | |
| 29611655 | Loffredo, Angeleena M. | Address on File | | | | | | | |
| 29773147 | Lofstrom, Amber | Address on File | | | | | | | |
| 29485690 | Loftin, SHONN | Address on File | | | | | | | |
| 29622739 | Loftis, Robert E | Address on File | | | | | | | |
| 29485056 | Lofton, FELISHA | Address on File | | | | | | | |
| 29772363 | Lofton, Ryan | Address on File | | | | | | | |
| 29609700 | Loftus, Michael E | Address on File | | | | | | | |
| 29634478 | Logan, Antonia Lee | Address on File | | | | | | | |
| 29637720 | Logan, Balkcom | Address on File | | | | | | | |
| 29645603 | Logan, Christopher | Address on File | | | | | | | |
| 29614690 | Logan, Gassiott | Address on File | | | | | | | |
| 29611722 | Logan, Jaylee Marie | Address on File | | | | | | | |
| 29638318 | Logan, Jeffery | Address on File | | | | | | | |
| 29635083 | Logan, Kayleigh Allison | Address on File | | | | | | | |
| 29610380 | Logan, Miranda | Address on File | | | | | | | |
| 29491363 | Logan, MYEASHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1553 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480406 | Logan, NICOLE | Address on File | | | | | | | |
| 29483164 | Logan, ORLANDO | Address on File | | | | | | | |
| 29494661 | Logan, SCATTEYAH | Address on File | | | | | | | |
| 29614925 | Logan, Strejan | Address on File | | | | | | | |
| 29637931 | Logan, Vance | Address on File | | | | | | | |
| 29491005 | Logan, WILEDA | Address on File | | | | | | | |
| 29489852 | Logan-Woodard, MELODY | Address on File | | | | | | | |
| 29620857 | Logas, Steven M | Address on File | | | | | | | |
| 29617154 | Logenn, Morales | Address on File | | | | | | | |
| 29791822 | LOGGINS, ALDEJHA | Address on File | | | | | | | |
| 29488122 | Loggins, Aldejha | Address on File | | | | | | | |
| 29782741 | Loggins, Tinese | Address on File | | | | | | | |
| 29777411 | Logic Information Systems, Inc. | 7760 France Avenue South, Suite 640 | | | | Bloomington | MN | 55435 | |
| 29777412 | Logical Brands, Inc. | 4900 Centennial Blvd. | | | | Nashville | TN | 37209 | |
| 29627901 | Logical Brands, Inc. | Lendy Beatty | 4900 Centennial Blvd Suite201 | | | NASHVILLE | TN | 37209 | |
| 29650055 | Logical Brands-PSPD | 4900 Centennial Boulevard Suite 201 PMB 5 | | | | Nashville | TN | 37209 | |
| 29629357 | LOGICBROKER | 1 ENTERPRISE DRIVE | | | | Shelton | CT | 06484 | |
| 29603726 | LOGICNOW LTD | PO BOX 28720 | | | | NEW YORK | NY | 10087-8720 | |
| 29784669 | LogicSource, Inc. | 20 Marshall Street | | | | Norwalk | CT | 06854 | |
| 29629358 | LOGILE INC | 2600 SOUTHLAKE BLVD | SUITE 120 | | | SOUTHLAKE | TX | 76092 | |
| 29784670 | Logile, Inc. | 2600 East Southlake Boulevard, Suite 120 | | | | Southlake | TX | 76092 | |
| 29790881 | Logile, Inc. | 2600 East Southlake Boulevard | | | | Southlake | TX | 76092 | |
| 29606652 | LOGISTICK INC | 19880 STATE LINE ROAD | | | | South Bend | IN | 46637 | |
| 29604450 | LOGIX BIOSCIENCES, INC, DBA:ManukaG | Gavin Gear | P.O. Box 590 | | | MONTEREY | CA | 93942 | |
| 29629359 | LOGMEIN USA INC | PO BOX 50264 | | | | Los Angeles | CA | 90074-0264 | |
| 29784671 | LogMeIn, Inc. | 333 Summer St | | | | Boston | MA | 02210-1702 | |
| 29647357 | Logoluso, Nicole M | Address on File | | | | | | | |
| 29602931 | LogRocket, Inc. | 87 Summer Street3rd Floor | | | | Boston | MA | 02110 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635088 | Logue, Avery | Address on File | | | | | | | |
| 29644695 | Lohman, James M | Address on File | | | | | | | |
| 29484648 | Lohrke, JACOB | Address on File | | | | | | | |
| 29491425 | Lohry, ELEANOR | Address on File | | | | | | | |
| 29620050 | Lohse, Jake | Address on File | | | | | | | |
| 29643804 | Loiacono, Anthony C | Address on File | | | | | | | |
| 29631839 | Lois, Olivia Faith | Address on File | | | | | | | |
| 29609597 | Loiselle, Jennifer | Address on File | | | | | | | |
| 29636065 | Lojewski, Devin M. | Address on File | | | | | | | |
| 29625999 | LOKER, SANDRA M. | Address on File | | | | | | | |
| 29633828 | Loller, Alannah Shanese | Address on File | | | | | | | |
| 29483563 | Lollis, KAREN | Address on File | | | | | | | |
| 29487352 | LoLo Enterprises, LLC | 1415 Heil Quaker Blvd | | | | La Vergne | TN | 37086 | |
| 30162589 | Lolo Enterprises, LLC | Gary Dorner | 1415 Heil Quaker Blvd | | | La Vergne | TN | 37086 | |
| 29488769 | Lolo, ANNIE | Address on File | | | | | | | |
| 29648708 | Loma, Guadalupe E | Address on File | | | | | | | |
| 29646797 | Lomas, Robert A | Address on File | | | | | | | |
| 29492881 | Lomax, JESSICA | Address on File | | | | | | | |
| 29481000 | Lombardi, Stephanie | Address on File | | | | | | | |
| 29618736 | Lombardo, Donald I | Address on File | | | | | | | |
| 29646546 | Lombardo, Grace K | Address on File | | | | | | | |
| 29784672 | Lonchas Enterprises LLC | 13135 Danielson St Ste 211 | | | | Poway | CA | 92064 | |
| 29650495 | London Grove North | 3801 Kennet Pike, Suite B-106 | | | | Wilmington | DE | 19807 | |
| 29784673 | London Import S.A. | PO BOX 731178 | | | | DALLAS | TX | 75373-1178 | |
| 29623788 | London LL9044 | 234 North James Street | | | | Newport | DE | 19804 | |
| 29632722 | London, Christine Margaret | Address on File | | | | | | | |
| 29641041 | London, Davis | Address on File | | | | | | | |
| 29483069 | London, JASMINE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614909 | London, Smith | Address on File | | | | | | | |
| 29782162 | Londono, Fabio | Address on File | | | | | | | |
| 29647255 | Londono, Johana | Address on File | | | | | | | |
| 29613354 | Londos, Johnson | Address on File | | | | | | | |
| 29608374 | Londre, Nevaeh Eve | Address on File | | | | | | | |
| 29629360 | LONE CATTLE ITACA LLC | 123 NORTH WACKER DRIVE | SUITE 1600 | | | Chicago | IL | 60606 | |
| 29711957 | Lone Star College System | PO Box 4576 | | | | Houston | TX | 77210-4576 | |
| 29629361 | Lone Star Overnight,LLC | c/o Fusion Capital Finance LLC | 2800 E.Plano Pkwy | Ste 300 | | Plano | TX | 75074 | |
| 29479764 | Lone Tree Finance Department | 9220 Kimmer Dr | Ste 100 | Ste 100 | | Lone Tree | CO | 80124 | |
| 29619190 | Lonergan, Austin C | Address on File | | | | | | | |
| 29631903 | Long, Alayna Kaye | Address on File | | | | | | | |
| 29490512 | Long, ANDREA | Address on File | | | | | | | |
| 29607609 | Long, Andrea Hope | Address on File | | | | | | | |
| 29782966 | Long, Anthony | Address on File | | | | | | | |
| 29771988 | Long, Augustine | Address on File | | | | | | | |
| 29621559 | Long, Autumn S | Address on File | | | | | | | |
| 29774160 | Long, Cathy | Address on File | | | | | | | |
| 29620279 | Long, Chelsea A | Address on File | | | | | | | |
| 29611377 | Long, Courtney | Address on File | | | | | | | |
| 29778236 | Long, Danielle | Address on File | | | | | | | |
| 29781432 | Long, David | Address on File | | | | | | | |
| 29778734 | Long, David | Address on File | | | | | | | |
| 29643732 | Long, Drew E | Address on File | | | | | | | |
| 29485178 | Long, DUSTIN | Address on File | | | | | | | |
| 29778860 | Long, Edward | Address on File | | | | | | | |
| 29636215 | Long, Emily Ann | Address on File | | | | | | | |
| 29646872 | Long, Evan R | Address on File | | | | | | | |
| 29780482 | Long, Jalaya | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1556 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620498 | Long, James T | Address on File | | | | | | | |
| 29491675 | Long, JANIYA | Address on File | | | | | | | |
| 29773660 | Long, Jennafer | Address on File | | | | | | | |
| 29776238 | Long, Kortney | Address on File | | | | | | | |
| 29484258 | Long, KYLEN | Address on File | | | | | | | |
| 29489907 | Long, LAUREN | Address on File | | | | | | | |
| 29635155 | Long, Lea | Address on File | | | | | | | |
| 29612277 | Long, Madison R | Address on File | | | | | | | |
| 29494735 | Long, MARCHELL | Address on File | | | | | | | |
| 29607642 | Long, Michael | Address on File | | | | | | | |
| 29645651 | Long, Michael J | Address on File | | | | | | | |
| 29491366 | Long, NICOLE | Address on File | | | | | | | |
| 29634036 | Long, O'Neal Alexandria | Address on File | | | | | | | |
| 29780946 | Long, Paul | Address on File | | | | | | | |
| 29773700 | Long, Paul | Address on File | | | | | | | |
| 29772603 | Long, Quashavia | Address on File | | | | | | | |
| 29494620 | Long, RASHIDA | Address on File | | | | | | | |
| 29489112 | Long, RAVEN | Address on File | | | | | | | |
| 29647366 | Long, Rebecca L | Address on File | | | | | | | |
| 29483388 | Long, RONNIE | Address on File | | | | | | | |
| 29632249 | Long, Rory Gram | Address on File | | | | | | | |
| 29493474 | Long, SANDRA | Address on File | | | | | | | |
| 29488972 | Long, SARAH | Address on File | | | | | | | |
| 29619966 | Long, Seitorn | Address on File | | | | | | | |
| 29781822 | Long, Shaunta | Address on File | | | | | | | |
| 29486304 | Long, SHERRI | Address on File | | | | | | | |
| 29782642 | Long, Sidney | Address on File | | | | | | | |
| 29631733 | Long, Sierra Michelle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632841 | Longenberger, Christa Marie | Address on File | | | | | | | |
| 29604712 | Longevity by Nature Inc.(DRP) | Abdul Alkayali | 42045 Remington Ave. | Suite 104 | | Temecula | CA | 92590 | |
| 29629363 | LONGLAT INC. | 23 CAROL STREET | | | | Clifton | NJ | 07014 | |
| 29479765 | Longmont Finance Department | 350 Kimbark St | | | | Longmont | CO | 80501 | |
| 29611280 | Longo, Brianna Fay | Address on File | | | | | | | |
| 29621906 | Longo, Victoria B | Address on File | | | | | | | |
| 29618291 | Longobardi, Kimberly S | Address on File | | | | | | | |
| 29610761 | Longobardi, Violet | Address on File | | | | | | | |
| 29644112 | Longoria, Amy N | Address on File | | | | | | | |
| 29771541 | Longoria, Dorina | Address on File | | | | | | | |
| 29771475 | Longoria, Jose | Address on File | | | | | | | |
| 29609155 | Longoria, Juliana Kaitlyn | Address on File | | | | | | | |
| 29778426 | Longoria, Manuel | Address on File | | | | | | | |
| 29494177 | Longoria, OLIVIA | Address on File | | | | | | | |
| 29778440 | Longoria, Vanessa | Address on File | | | | | | | |
| 29620980 | Longsworth, Adam D | Address on File | | | | | | | |
| 29621083 | Longtine, Gary J | Address on File | | | | | | | |
| 29641959 | Lonnie, Holt Jr. | Address on File | | | | | | | |
| 29616741 | Lonnie, Kirk Jr | Address on File | | | | | | | |
| 29784674 | Lonza Consumer Health Inc. | 5451 Industrial Way | | | | Benicia | CA | 94510 | |
| 29776562 | Lonza Ltd | Muenchensteinerstrasse 38 | | | | Basel | | 4002 | Switzerland |
| 29647043 | Lonzo, Jack A | Address on File | | | | | | | |
| 29633135 | Loomis, Julie Ann | Address on File | | | | | | | |
| 29490789 | Looney, SHATARA | Address on File | | | | | | | |
| 29634011 | Looper, Sterling Samone | Address on File | | | | | | | |
| 29483304 | Loos, Jerry | Address on File | | | | | | | |
| 29785697 | Loose, Allison | Address on File | | | | | | | |
| 29792664 | Loot Corp | 4235 84th CT E | | | | Palmetto | FL | 34221-2078 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1558 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604649 | Loot Corp | Matthew Smoyak | 4235 84th CT E | | | Palmetto | FL | 34221-2078 | |
| 29623790 | LOP III Holding Comp | Friedman Management Co3450S W Twelve Mile Rd, Ste 250 | | | | Farmington Hills | MI | 48331 | |
| 29776440 | Lopardo, Aubrey | Address on File | | | | | | | |
| 29629174 | Loper, Jeremy S. | Address on File | | | | | | | |
| 29610416 | Lopes, Cai-Lee | Address on File | | | | | | | |
| 29607270 | Lopes, Dezarei | Address on File | | | | | | | |
| 29781562 | Lopes, Kelly | Address on File | | | | | | | |
| 29783222 | Lopes, Masulemi | Address on File | | | | | | | |
| 29773096 | Lopey, Jamie | Address on File | | | | | | | |
| 29776063 | Lopez De Leon, Luzclarita | Address on File | | | | | | | |
| 29779405 | Lopez De Leon, Maria Enedelia | Address on File | | | | | | | |
| 29620146 | Lopez Diaz, Efren | Address on File | | | | | | | |
| 29611218 | LOPEZ FUNES, SARBELIO | Address on File | | | | | | | |
| 29618391 | Lopez Gonzalez, Gavino A | Address on File | | | | | | | |
| 29609313 | Lopez Hernandez, Veronica | Address on File | | | | | | | |
| 29636330 | Lopez Liberato, Eva Luisa | Address on File | | | | | | | |
| 29608122 | Lopez Ramirez, Thania | Address on File | | | | | | | |
| 29630491 | Lopez Rodriguez, Sonia Cristina | Address on File | | | | | | | |
| 29778989 | Lopez Rosario, Jose | Address on File | | | | | | | |
| 29612861 | LOPEZ SANTIAGO, EDUARDO | Address on File | | | | | | | |
| 29780413 | Lopez Santos, Teodoro | Address on File | | | | | | | |
| 29630496 | Lopez Vasquez, Jose | Address on File | | | | | | | |
| 29634210 | Lopez Vega, Kelvin Manuel | Address on File | | | | | | | |
| 29647756 | Lopez, Aaliyah D | Address on File | | | | | | | |
| 29781988 | Lopez, Abdeli | Address on File | | | | | | | |
| 29774824 | Lopez, Adilene | Address on File | | | | | | | |
| 29785683 | Lopez, Adonys | Address on File | | | | | | | |
| 29773104 | Lopez, Adriana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619513 | Lopez, Adriana J | Address on File | | | | | | | |
| 29483188 | Lopez, AGUSTINA | Address on File | | | | | | | |
| 29619530 | Lopez, Albert G | Address on File | | | | | | | |
| 29609914 | Lopez, Alex Jacob | Address on File | | | | | | | |
| 29607662 | Lopez, Alexander | Address on File | | | | | | | |
| 29621664 | Lopez, Alyssa Y | Address on File | | | | | | | |
| 29608677 | Lopez, Ana Elizabeth | Address on File | | | | | | | |
| 29637316 | LOPEZ, ANAMARIS | Address on File | | | | | | | |
| 29644778 | Lopez, Andrea S | Address on File | | | | | | | |
| 29490205 | Lopez, ANGELICA | Address on File | | | | | | | |
| 29772275 | Lopez, Anglica | Address on File | | | | | | | |
| 29643506 | Lopez, Anthony M | Address on File | | | | | | | |
| 29618893 | Lopez, Arabella A | Address on File | | | | | | | |
| 29774598 | Lopez, Araceli | Address on File | | | | | | | |
| 29780741 | Lopez, Ariel | Address on File | | | | | | | |
| 29780635 | Lopez, Ashley | Address on File | | | | | | | |
| 29785774 | Lopez, Augusto | Address on File | | | | | | | |
| 29774838 | Lopez, Aurea | Address on File | | | | | | | |
| 29480808 | Lopez, BRANDON | Address on File | | | | | | | |
| 29780126 | Lopez, Brenda | Address on File | | | | | | | |
| 29779969 | Lopez, Brooke | Address on File | | | | | | | |
| 29633774 | Lopez, Bryan Roberto | Address on File | | | | | | | |
| 29644996 | Lopez, Carlos G | Address on File | | | | | | | |
| 29648260 | Lopez, Carlos L | Address on File | | | | | | | |
| 29774007 | Lopez, Chelsea | Address on File | | | | | | | |
| 29490370 | Lopez, CLAUDIA | Address on File | | | | | | | |
| 29643687 | Lopez, Cristina L | Address on File | | | | | | | |
| 29628782 | Lopez, Crystal | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775919 | Lopez, Dagoberto | Address on File | | | | | | | |
| 29631644 | Lopez, Daisy | Address on File | | | | | | | |
| 29646939 | Lopez, Daniel | Address on File | | | | | | | |
| 29607670 | Lopez, Daniela C | Address on File | | | | | | | |
| 29778543 | Lopez, Darlene | Address on File | | | | | | | |
| 29774959 | Lopez, Dennis | Address on File | | | | | | | |
| 29628854 | Lopez, Destiny | Address on File | | | | | | | |
| 29772015 | Lopez, Diane | Address on File | | | | | | | |
| 29783136 | Lopez, Dilia | Address on File | | | | | | | |
| 29648645 | Lopez, Dora | Address on File | | | | | | | |
| 29636306 | Lopez, Edina | Address on File | | | | | | | |
| 29632150 | Lopez, Eduardo Agustin | Address on File | | | | | | | |
| 29490799 | Lopez, ELDA | Address on File | | | | | | | |
| 29495170 | Lopez, ENEDINA | Address on File | | | | | | | |
| 29646854 | Lopez, Eric J | Address on File | | | | | | | |
| 29644696 | Lopez, Erica | Address on File | | | | | | | |
| 29608223 | Lopez, Ethan Daniel | Address on File | | | | | | | |
| 29637221 | LOPEZ, FELIPE | Address on File | | | | | | | |
| 29772881 | Lopez, Fernando | Address on File | | | | | | | |
| 29487937 | Lopez, FRANCISCO | Address on File | | | | | | | |
| 29643775 | Lopez, Franco I | Address on File | | | | | | | |
| 29643614 | Lopez, Guadalupe | Address on File | | | | | | | |
| 29622740 | Lopez, Guadalupe E | Address on File | | | | | | | |
| 29780241 | Lopez, Gustavo | Address on File | | | | | | | |
| 29491947 | Lopez, HECTOR | Address on File | | | | | | | |
| 29778422 | Lopez, Hector | Address on File | | | | | | | |
| 29645524 | Lopez, Hipzel Y | Address on File | | | | | | | |
| 29608620 | Lopez, Isabella Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783275 | Lopez, Isaias | Address on File | | | | | | | |
| 29771480 | Lopez, Issac | Address on File | | | | | | | |
| 29775070 | Lopez, Jacquelyn | Address on File | | | | | | | |
| 29610155 | Lopez, Janel Roselia | Address on File | | | | | | | |
| 29782143 | Lopez, Janet | Address on File | | | | | | | |
| 29620026 | Lopez, Javier | Address on File | | | | | | | |
| 29632558 | Lopez, Jaylis Anahi | Address on File | | | | | | | |
| 29621870 | Lopez, Jazmin | Address on File | | | | | | | |
| 29631129 | Lopez, Jazmyn A | Address on File | | | | | | | |
| 29622671 | Lopez, Jennifer | Address on File | | | | | | | |
| 29647547 | Lopez, Jennifer | Address on File | | | | | | | |
| 29772468 | Lopez, Jennyfert | Address on File | | | | | | | |
| 29643955 | Lopez, Jessica C | Address on File | | | | | | | |
| 29772591 | Lopez, Jesus | Address on File | | | | | | | |
| 29779247 | Lopez, Joel | Address on File | | | | | | | |
| 29783384 | Lopez, Johnathon | Address on File | | | | | | | |
| 29779837 | Lopez, Jorge | Address on File | | | | | | | |
| 29645049 | Lopez, Jorge A | Address on File | | | | | | | |
| 29637065 | LOPEZ, JOSE | Address on File | | | | | | | |
| 29612929 | LOPEZ, JOSE HELIO | Address on File | | | | | | | |
| 29618347 | Lopez, Jose M | Address on File | | | | | | | |
| 29607046 | Lopez, Joseph | Address on File | | | | | | | |
| 29646727 | Lopez, Joseph | Address on File | | | | | | | |
| 29622048 | Lopez, Joshua D | Address on File | | | | | | | |
| 29484220 | Lopez, JUANA | Address on File | | | | | | | |
| 29619400 | Lopez, Julio | Address on File | | | | | | | |
| 29620027 | Lopez, Julio P | Address on File | | | | | | | |
| 29483375 | Lopez, KARINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636723 | Lopez, Kheli | Address on File | | | | | | | |
| 29488574 | Lopez, KIMARA | Address on File | | | | | | | |
| 29636929 | Lopez, Laci Maria | Address on File | | | | | | | |
| 29636128 | Lopez, Leah Rose | Address on File | | | | | | | |
| 29493571 | Lopez, LEISHLA | Address on File | | | | | | | |
| 29783070 | Lopez, Lilian | Address on File | | | | | | | |
| 29622827 | Lopez, Liza | Address on File | | | | | | | |
| 29778256 | Lopez, Lorena | Address on File | | | | | | | |
| 29636715 | Lopez, Lorena Lizett | Address on File | | | | | | | |
| 29791848 | LOPEZ, LUANNA | Address on File | | | | | | | |
| 29771973 | Lopez, Luis | Address on File | | | | | | | |
| 29782200 | Lopez, Luis | Address on File | | | | | | | |
| 29773822 | Lopez, Luis | Address on File | | | | | | | |
| 29490554 | Lopez, LUIS | Address on File | | | | | | | |
| 29633161 | Lopez, Luis Armando | Address on File | | | | | | | |
| 29782330 | Lopez, Luisa | Address on File | | | | | | | |
| 29771929 | Lopez, Madelyn | Address on File | | | | | | | |
| 29643535 | Lopez, Maira P | Address on File | | | | | | | |
| 29629388 | Lopez, Marco Antonio | Address on File | | | | | | | |
| 29779668 | Lopez, Maria | Address on File | | | | | | | |
| 29779470 | Lopez, Maria | Address on File | | | | | | | |
| 29782239 | Lopez, Maria | Address on File | | | | | | | |
| 29780704 | Lopez, Maria | Address on File | | | | | | | |
| 29648745 | Lopez, Maria E | Address on File | | | | | | | |
| 29779495 | Lopez, Maria Elena | Address on File | | | | | | | |
| 29485590 | Lopez, MARIO | Address on File | | | | | | | |
| 29644122 | Lopez, Marisol J | Address on File | | | | | | | |
| 29620016 | Lopez, Martha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1563 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629411 | LOPEZ, MARY | Address on File | | | | | | | |
| 29491360 | Lopez, MATTHEW | Address on File | | | | | | | |
| 29780573 | Lopez, Matthew | Address on File | | | | | | | |
| 29780101 | Lopez, Melinda | Address on File | | | | | | | |
| 29610754 | Lopez, Mercedez | Address on File | | | | | | | |
| 29619314 | Lopez, Michelle | Address on File | | | | | | | |
| 29778927 | Lopez, Miguel | Address on File | | | | | | | |
| 29647427 | Lopez, Miguel A | Address on File | | | | | | | |
| 29647805 | Lopez, Miguel A | Address on File | | | | | | | |
| 29493724 | Lopez, MORANDA | Address on File | | | | | | | |
| 29771584 | Lopez, Myteo | Address on File | | | | | | | |
| 29632438 | Lopez, Nadia A. | Address on File | | | | | | | |
| 29783090 | Lopez, Nardy | Address on File | | | | | | | |
| 29480444 | Lopez, NOEMY | Address on File | | | | | | | |
| 29775099 | Lopez, Orlando | Address on File | | | | | | | |
| 29484219 | Lopez, OTILIA | Address on File | | | | | | | |
| 29634767 | Lopez, Paige Elizabeth | Address on File | | | | | | | |
| 29491717 | Lopez, PAMELA | Address on File | | | | | | | |
| 29771133 | Lopez, Pamela | Address on File | | | | | | | |
| 29482574 | Lopez, RUBEN | Address on File | | | | | | | |
| 29648683 | Lopez, Ruby | Address on File | | | | | | | |
| 29612252 | Lopez, Samantha A. | Address on File | | | | | | | |
| 29782176 | Lopez, Sehila | Address on File | | | | | | | |
| 29771905 | Lopez, Serafin | Address on File | | | | | | | |
| 29480421 | Lopez, SHAEYLA | Address on File | | | | | | | |
| 29481895 | Lopez, SIANNA | Address on File | | | | | | | |
| 29481077 | Lopez, SILVIA | Address on File | | | | | | | |
| 29775124 | Lopez, Socorro | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1564 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625865 | LOPEZ, STEPHANIE | Address on File | | | | | | | |
| 29781210 | Lopez, Stephanie | Address on File | | | | | | | |
| 29773160 | Lopez, Steven | Address on File | | | | | | | |
| 29619231 | Lopez, Steven E | Address on File | | | | | | | |
| 29618455 | Lopez, Tanya | Address on File | | | | | | | |
| 29645559 | Lopez, Valerie A | Address on File | | | | | | | |
| 29647898 | Lopez, Victor A | Address on File | | | | | | | |
| 29772431 | Lopez, Walter | Address on File | | | | | | | |
| 29776462 | Lopez, Wilfido | Address on File | | | | | | | |
| 29643610 | Lopez, Wilson | Address on File | | | | | | | |
| 29632590 | Lopez, Xavier Anibal | Address on File | | | | | | | |
| 29482807 | Lopez, YAZMIN | Address on File | | | | | | | |
| 29630154 | LOPEZ, YOLANDA | Address on File | | | | | | | |
| 29781984 | Lopez, Yonatan | Address on File | | | | | | | |
| 29783306 | Lopez, Yoni | Address on File | | | | | | | |
| 29621586 | Lopez-Beltran, Justin A | Address on File | | | | | | | |
| 29622157 | Lopez-Carton, Nicolas W | Address on File | | | | | | | |
| 29619053 | Lopez-Castro, Josue A | Address on File | | | | | | | |
| 29622284 | Lopez-Chirinos, Brian A | Address on File | | | | | | | |
| 29779192 | Lopez-Cruz, Juan | Address on File | | | | | | | |
| 29644679 | Lopez-Felix, Juan A | Address on File | | | | | | | |
| 29618546 | Lopinto, Joseph E | Address on File | | | | | | | |
| 29645145 | Lopinto, Maria T | Address on File | | | | | | | |
| 29636053 | Loporto, Michael William | Address on File | | | | | | | |
| 29774543 | Loposser, Dustin | Address on File | | | | | | | |
| 29482939 | Lopp, NICHELLE | Address on File | | | | | | | |
| 29650227 | Loqate Inc | 550 College Ave. | | | | Palo Alto | CA | 94306 | |
| 29645219 | Lora, Radaisy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645117 | Lora, Saul | Address on File | | | | | | | |
| 29650018 | Lorain Police Depart | Alarm DeptPO Box 6112 | | | | Concord | CA | 94524 | |
| 29639510 | Loraine, Morales-Pomales | Address on File | | | | | | | |
| 29483370 | Loray, ALISA | Address on File | | | | | | | |
| 29790882 | Lord Jameson | Address on File | | | | | | | |
| 29484604 | Lord, ANDREA | Address on File | | | | | | | |
| 29612946 | LORD, GIORGIO MARQUIS | Address on File | | | | | | | |
| 29634576 | Lord, Makale Anthony | Address on File | | | | | | | |
| 29772992 | Lord, Tina | Address on File | | | | | | | |
| 29645183 | Lord, Tyler B | Address on File | | | | | | | |
| 29624227 | Loren Myers & Associ | PO Box 303 | | | | Hermosa Beach | CA | 90254 | |
| 29605849 | LOREN MYERS & ASSOCIATES, INC | P.O. BOX 303 | | | | Hermosa Beach | CA | 90254 | |
| 29642405 | Lorena, Pelegrin | Address on File | | | | | | | |
| 29638843 | Lorena, Perez | Address on File | | | | | | | |
| 29646656 | Lorentzen, Logan M | Address on File | | | | | | | |
| 29647154 | Lorenz, Jaclyn N | Address on File | | | | | | | |
| 29772080 | Lorenz, Jennifer | Address on File | | | | | | | |
| 29480864 | Lorenzana, AURIBEL | Address on File | | | | | | | |
| 29779258 | Lorenzo Juan, Byron | Address on File | | | | | | | |
| 29643991 | Lorenzo, Jade K | Address on File | | | | | | | |
| 29774238 | Lorenzo, Juan | Address on File | | | | | | | |
| 29633850 | Lorenzo, Lia Marie | Address on File | | | | | | | |
| 29606004 | Lorenzo, Nicholas | Address on File | | | | | | | |
| 29613393 | Lorenzo, Perkins | Address on File | | | | | | | |
| 29614854 | Lorenzo, Price | Address on File | | | | | | | |
| 29643199 | Lorenzo, Rios Jr. | Address on File | | | | | | | |
| 29776400 | Lorenzo, Rogniel | Address on File | | | | | | | |
| 29617726 | Lorenzo, Rouse | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1566 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482482 | Loret De Mola, Jose | Address on File | | | | | | | |
| 29491996 | Lormond, DAWN | Address on File | | | | | | | |
| 29783714 | Lorna Vanderhaeghe Health Solutions, Inc. | 106A 3430 Brighton Avenue | | | | Burnaby | BC | V5A 3H4 | Canada |
| 29638865 | Lorraine, Adams | Address on File | | | | | | | |
| 29615840 | Lorraine, Williams | Address on File | | | | | | | |
| 29612997 | Lory, Strong | Address on File | | | | | | | |
| 29487649 | Los Angeles County Assessor's Office | Hall of Administration | 500 W Temple St | 500 W Temple St | | Los Angeles | CA | 90012 | |
| 29605851 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018 | | | | Los Angeles | CA | 90054-0018 | |
| 29625733 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | | Los Angeles | CA | 90054 | |
| 29605852 | LOS ANGELES CTY TAX COLLECTOR | PO BOX 54027 | | | | Los Angeles | CA | 90054 | |
| 29650609 | LOS ANGELES DEPT OF WATER & POWER | 111 N HOPE ST | JFB RM 1153 | | | LOS ANGELES | CA | 90012 | |
| 29487147 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 29605853 | LOS ANGELES FIRE DEPT | P.O. Box 513148 | | | | Los Angeles | CA | 90051-1148 | |
| 29784676 | los productos | 19 W. 44th St. Suite 811 | | | | New York | NY | 10036 | |
| 29791934 | LOS SANTOS-ANDUJAR, MAGALIS DE | Address on File | | | | | | | |
| 29619786 | Losardo, Joseph | Address on File | | | | | | | |
| 29632616 | Losey, Stella Rose | Address on File | | | | | | | |
| 29774025 | Losey, Stephanie | Address on File | | | | | | | |
| 29620754 | Loso, George A | Address on File | | | | | | | |
| 29605854 | LOSS PREVENTION MAGAZINE | 700 MATTHEWS MINT ROAD | SUITE C | | | Matthews | NC | 28105 | |
| 29602627 | LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE | | | | Concord Township | OH | 44060 | |
| 29626186 | Loss Prevention Research Center, Inc. | 747 SW 2nd AveIMB #50 | | | | Gainesville | FL | 32601 | |
| 29635289 | Loss, Ian Michael Blake | Address on File | | | | | | | |
| 29484568 | Loss, TYLER | Address on File | | | | | | | |
| 29612502 | Lostetter, Supriena V. | Address on File | | | | | | | |
| 29632703 | LoTempio, Willow Taylor | Address on File | | | | | | | |
| 29601900 | LOTH LOGISTICS | PO BOX 635078 | | | | Cincinnati | OH | 45263-5078 | |
| 29618235 | Lotito, Dominick D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482903 | Lott, KEVIN | Address on File | | | | | | | |
| 29489438 | Lott, LAYTONYA | Address on File | | | | | | | |
| 29775353 | Lott, Marvin | Address on File | | | | | | | |
| 29482042 | Lottle, DEVON | Address on File | | | | | | | |
| 29627643 | Lotus Brand | P.O. Box 325 | | | | TWIN LAKES | WI | 53181 | |
| 29784677 | Lotus Brands, Inc. | 1100 E. Lotus Dr. Bldg #3 | | | | Silver Lake | WI | 53170 | |
| 29604305 | Lotus Light | Teresa Grubiak | Box 1008, Lotus Drive | | | SILVER LAKE | WI | 53170 | |
| 29490790 | Lotz, ALAWNA | Address on File | | | | | | | |
| 29485915 | Lou, BARBARA | Address on File | | | | | | | |
| 29609549 | Loucks, Arianna Jane | Address on File | | | | | | | |
| 29484808 | Loucks, DENISE | Address on File | | | | | | | |
| 29612618 | Loucks, Gracin Shay | Address on File | | | | | | | |
| 29636749 | Loucks, Nathan D | Address on File | | | | | | | |
| 29611234 | Loucks, Nathaniel | Address on File | | | | | | | |
| 29633973 | Louden, Cami E | Address on File | | | | | | | |
| 29612815 | LOUDEN, LISA ANN | Address on File | | | | | | | |
| 29488839 | Loudenslager, ANGELINA | Address on File | | | | | | | |
| 29608879 | Loudenslager, Evan Thomas | Address on File | | | | | | | |
| 29780728 | Loudenslager, Kimberly | Address on File | | | | | | | |
| 29485459 | Loudermilk, DITRRICK | Address on File | | | | | | | |
| 29487633 | Loudoun County Assessor's Office | 1 Harrison St SE | | | | Leesburg | VA | 20175 | |
| 29642020 | Louie, Martinez | Address on File | | | | | | | |
| 29650087 | Louis A Wilson Contr | 6710 West Base Rd | | | | North Vernon | IN | 47265 | |
| 29779458 | Louis Pierre, Angelica | Address on File | | | | | | | |
| 29605856 | LOUIS STRIAR INC | 118 - 21 QUEENS BLVD | SUITE 311 | | | FOREST HILLS | NY | 11375 | |
| 29623200 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | louis@treigerlaw.com; juanita.chapman@stoel.com | 6100 57th Ave. S | | | Seattle | WA | 98118 | |
| 29784678 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 12/11/87 | 6100 57th Ave. S, | | | | Seattle | WA | 98118 | |
| 29493278 | Louis, DESTINY PIERRE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486222 | Louis, DUCARMELLE JEAN | Address on File | | | | | | | |
| 29480722 | Louis, ELBERT | Address on File | | | | | | | |
| 29616276 | Louis, Ford Sr. | Address on File | | | | | | | |
| 29781817 | Louis, Frantz | Address on File | | | | | | | |
| 29772317 | Louis, Isaac | Address on File | | | | | | | |
| 29489389 | Louis, JOHNNY | Address on File | | | | | | | |
| 29489723 | Louis, MICHELLE | Address on File | | | | | | | |
| 29775469 | Louis, Rakal | Address on File | | | | | | | |
| 29640287 | Louis, Reta | Address on File | | | | | | | |
| 29629812 | Louis, Siobhan A. | Address on File | | | | | | | |
| 29775495 | Louise Jeune, Karry | Address on File | | | | | | | |
| 29605857 | LOUISIANA DEPARTMENT OF | AGRICULTURE & FORESTRY | 5825 FLORIDA BLVD. | SUITE 1003 | | Baton Rouge | LA | 70806 | |
| 30192939 | Louisiana Department of Revenue | c/o Bankruptcy Section | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | |
| 29604106 | Louisiana Department of Revenue | PO Box 201 | | | | Baton Rouge | LA | 70821-0751 | |
| 29601905 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 | | | | BATON ROUGE | LA | 70821-9011 | |
| 29487768 | Louisiana Department of RevenueSales Tax Return | 617 North Third St | | | | Baton Rouge | LA | 70802 | |
| 29487542 | Louisiana Department of RevenueSales Tax Return | Louisiana Department of Revenue | | | | Baton Rouge | LA | 70821-3138 | |
| 29626970 | LOUISIANA FIRE & SAFETY CO, INC | PO BOX 791005 | | | | NEW ORLEANS | LA | 70179-1005 | |
| 29711366 | Louisiana Workforce Commission | Attn: Stacey Wright Johnson, Legal Division | 1001 North 23rd Street | First Floor | | Baton Rouge | LA | 70802 | |
| 29616674 | Louis-Jacques, Joseph Sr. | Address on File | | | | | | | |
| 29609575 | Louissaint, Timothy Samantha | Address on File | | | | | | | |
| 29493574 | Louissaint, VIOLETTE | Address on File | | | | | | | |
| 29602432 | Louisville Courier- Journal | PO BOX 677353 | | | | Dallas | TX | 75267 | |
| 29626969 | LOUISVILLE FARP / METRO POLICE DEPT | 701 WEST ORMSBY AVE, | SUITE 001 | | | LOUISVILLE | KY | 40203 | |
| 29487559 | Louisville Finance Department | 749 Main St | | | | Louisville | CO | 80027 | |
| 29626962 | LOUISVILLE GAS & ELECTRIC | PO BOX 25211 | | | | LEHIGH | PA | 18002-5211 | |
| 29650740 | LOUISVILLE GAS & ELECTRIC - | 220 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| 29479323 | LOUISVILLE GAS & ELECTRIC - | P.O. BOX 7231 | | | | ST LOUIS | MO | 63177 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29889594 | Louisville Gas and Electric Company | James J. Dimas | 220 West Main Street | | | Louisville | KY | 40202 | |
| 29889595 | Louisville Gas and Electric Company | Katherine Bullock | 820 W. Broadway | | | Louisville | KY | 40202 | |
| 29899978 | Louisville Metro Revenue Commission | Tracy Goranflo | PO Box 32060 | 617 West Jefferson Street | | Louisville | KY | 40232-2060 | |
| 29605858 | LOUISVILLE METRO REVENUE COMMISSION | PO BOX 32060 | | | | LOUISVILLE | KY | 40232-2060 | |
| 29624875 | LOUISVILLE WATER COMPANY | 550 S THIRD ST | | | | LOUISVILLE | KY | 40202 | |
| 29479324 | LOUISVILLE WATER COMPANY | P.O. BOX 32460 | | | | LOUISVILLE | KY | 40202-2460 | |
| 29626971 | LOUISVILLE WATER COMPANY | PO BOX 32460 | | | | LOUISVILLE | KY | 40232-2460 | |
| 29624876 | LOUISVILLE WATER COMPANY RPPS | 550 S THIRD ST | | | | LOUISVILLE | KY | 40202 | |
| 29479325 | LOUISVILLE WATER COMPANY RPPS | P.O. BOX 32460 | | | | LOUISVILLE | KY | 40232 | |
| 29604107 | Louisville/Jefferson County Metro Revenue | PO Box 35410 | | | | Louisville | KY | 40232-5410 | |
| 29490596 | Loukes, JERRI | Address on File | | | | | | | |
| 29635673 | Loukota, Hannah E | Address on File | | | | | | | |
| 29631894 | Lounds, Landon Lee | Address on File | | | | | | | |
| 29608685 | Lounsbury, Emily Morgan | Address on File | | | | | | | |
| 29637893 | Lourenzo, Davis | Address on File | | | | | | | |
| 29611701 | Loury, Paris Lee | Address on File | | | | | | | |
| 29610710 | Loutrel, Alexia Erin | Address on File | | | | | | | |
| 29613032 | Louvenia, Broadnax | Address on File | | | | | | | |
| 29633668 | Loux, Laura E | Address on File | | | | | | | |
| 29625782 | LOV-A-LAWN | 807 DOGWOOD | | | | Cave City | AR | 72521 | |
| 29633869 | Lovano, Patricia Carol | Address on File | | | | | | | |
| 29635632 | Lovas, Amanda Dale | Address on File | | | | | | | |
| 29633922 | Lovato, Angeles | Address on File | | | | | | | |
| 29481824 | Love 2 Live | 6981 N 43RD ST | | | | MILWAUKEE | WI | 53209-2216 | |
| 29632349 | Love Corlette, Christian Winston | Address on File | | | | | | | |
| 29604490 | Love You Foods, LLC | Chris Rowley | 300 W Morgan Street | 1510 | Chris Rowley | DURHAM | NC | 27701 | |
| 29784679 | Love You Foods, LLC | 300 W Morgan Street, Suite 1510 | | | | Durham | NC | 27701 | |
| 29784680 | Love Your Neighbor Well, LLC | 10804 Bridgeport Drive | | | | Temple | TX | 76502 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1570 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488004 | Love, ADREIAUNA | Address on File | | | | | | | |
| 29488648 | Love, Alicia | Address on File | | | | | | | |
| 29772618 | Love, Arika | Address on File | | | | | | | |
| 29772149 | Love, Brandy | Address on File | | | | | | | |
| 29489064 | Love, BRIANNA | Address on File | | | | | | | |
| 29609821 | Love, Elijah Zachai | Address on File | | | | | | | |
| 29607750 | Love, Emily P | Address on File | | | | | | | |
| 29495269 | Love, JENNIFER | Address on File | | | | | | | |
| 29772230 | Love, Jodeci | Address on File | | | | | | | |
| 29644360 | Love, Julia J | Address on File | | | | | | | |
| 29773240 | Love, Katee | Address on File | | | | | | | |
| 29630407 | Love, Katie Michele | Address on File | | | | | | | |
| 29492461 | Love, KENDRA | Address on File | | | | | | | |
| 29779705 | Love, Lakahla | Address on File | | | | | | | |
| 29633684 | Love, Lauren | Address on File | | | | | | | |
| 29621127 | Love, Leah K | Address on File | | | | | | | |
| 29481836 | Love, LEEN | Address on File | | | | | | | |
| 29482066 | Love, MARIO | Address on File | | | | | | | |
| 29610231 | Love, Mylayaha Diane | Address on File | | | | | | | |
| 29484104 | Love, QULETHA | Address on File | | | | | | | |
| 29485963 | Love, TAUJA | Address on File | | | | | | | |
| 29482485 | Love, TIA | Address on File | | | | | | | |
| 29610233 | Love, Tori | Address on File | | | | | | | |
| 29483979 | Love, TYESHA | Address on File | | | | | | | |
| 29604473 | LoveBug Nutrition, Inc | 115 East 34th Street | Suite 1506 | Michael Weiner | | NEW YORK | NY | 10156 | |
| 29784681 | LoveBug Nutrition, Inc. | 115 East 34th Street, Suite 1506 | | | | New York | NY | 10156 | |
| 29492831 | Loveday, DUSTIN | Address on File | | | | | | | |
| 29488788 | Lovejoy, KEN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1571 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480336 | Lovelace, TOSHIANA | Address on File | | | | | | | |
| 29612974 | LOVELACE, WILLIAM SHERWOOD | Address on File | | | | | | | |
| 29772892 | Lovelady, April | Address on File | | | | | | | |
| 29487562 | Loveland Finance Department | 500 E 3rd St | | | | Loveland | CO | 80537 | |
| 29772895 | Loveland, Christopher | Address on File | | | | | | | |
| 29622398 | Lovelass, Kodie J | Address on File | | | | | | | |
| 29482560 | Loveless, ANTOINE | Address on File | | | | | | | |
| 29480206 | Loveless, Courtney | Address on File | | | | | | | |
| 29493014 | Loveless, LORETTA | Address on File | | | | | | | |
| 29493371 | Loveless, NIKOLE | Address on File | | | | | | | |
| 30162590 | Lovell 2.5 LLC | Brandon Clark | 100 Dalton Place Way, Ste. 105 | | | Knoxville | TN | 03712 | |
| 29625153 | LOVELL 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 | | | | KNOXVILLE | TN | 37912 | |
| 29646957 | Lovell, Brice A | Address on File | | | | | | | |
| 29490158 | Lovell, CARI | Address on File | | | | | | | |
| 29643511 | Lovell, Hakim A | Address on File | | | | | | | |
| 29640951 | Lovell, Kirby Jr | Address on File | | | | | | | |
| 29780347 | Lovell, Lentorria | Address on File | | | | | | | |
| 29488420 | Lovell, William | Address on File | | | | | | | |
| 29489442 | Lovell, William | Address on File | | | | | | | |
| 29645251 | Lovello, Lisa | Address on File | | | | | | | |
| 29611671 | Lovering, Matthew Alex | Address on File | | | | | | | |
| 29479326 | LOVES PARK WATER DEPT | 5440 WALKER AVE | | | | LOVES PARK | IL | 61111 | |
| 29491428 | Lovett, LATOYA | Address on File | | | | | | | |
| 29484015 | Lovett, MICHELLE | Address on File | | | | | | | |
| 29490672 | Lovett, SHERMAN | Address on File | | | | | | | |
| 29649186 | Loving Pets | 110 Melrich Rd Suite 1 | | | | Cranbury | NJ | 08512 | |
| 29481231 | Loving, JAMES | Address on File | | | | | | | |
| 29484162 | Loving, KALVIN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481309 | Loving, NATASHA | Address on File | | | | | | | |
| 29493752 | Loving, SHERON | Address on File | | | | | | | |
| 29612820 | LOVING, TYRELL | Address on File | | | | | | | |
| 29618779 | Lovinger, Matthew J | Address on File | | | | | | | |
| 29630412 | Lovvorn, Clayton D | Address on File | | | | | | | |
| 29621399 | Low, Colin J | Address on File | | | | | | | |
| 29489048 | Low, JOY | Address on File | | | | | | | |
| 29620302 | Low, Mya E | Address on File | | | | | | | |
| 29780483 | Low, Tiesha | Address on File | | | | | | | |
| 29611822 | Lowder, Linda Nicole | Address on File | | | | | | | |
| 29485000 | Lowe, ALISHA | Address on File | | | | | | | |
| 29484488 | Lowe, CIARA | Address on File | | | | | | | |
| 29632817 | Lowe, Deon J. | Address on File | | | | | | | |
| 29485168 | Lowe, DOLLNESIA | Address on File | | | | | | | |
| 29781552 | Lowe, Dustin | Address on File | | | | | | | |
| 29610862 | Lowe, Heather | Address on File | | | | | | | |
| 29481126 | Lowe, JAMIE | Address on File | | | | | | | |
| 29774185 | Lowe, Kayla | Address on File | | | | | | | |
| 29492182 | Lowe, LONALE | Address on File | | | | | | | |
| 29636642 | Lowe, Lucas Jamison | Address on File | | | | | | | |
| 29634029 | Lowe, Michael Brandon Rodriguez | Address on File | | | | | | | |
| 29782321 | Lowe, Nina | Address on File | | | | | | | |
| 29481859 | Lowe, PAMELA | Address on File | | | | | | | |
| 29647742 | Lowe, Racquel J | Address on File | | | | | | | |
| 29636400 | Lowe, Ribqah Ashleigh | Address on File | | | | | | | |
| 29607348 | Lowe, Sarah | Address on File | | | | | | | |
| 29489798 | Lowe, SHARON | Address on File | | | | | | | |
| 29612876 | LOWE, TOBY WILLIAM | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1573 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783565 | Lowe, Tyler | Address on File | | | | | | | |
| 29493603 | Lowe, William | Address on File | | | | | | | |
| 29481094 | Lowell, SAMUEL | Address on File | | | | | | | |
| 29762535 | Lowenstein Sandler LLP | Attn: Andrew Behlmann | One Lowenstein Drive | | | Roseland | NJ | 07068 | |
| 29650948 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS RD | | | | LEVITTOWN | PA | 19055 | |
| 29479327 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460 | | | | LEVITTOWN | PA | 19058 | |
| 29649032 | Lower Nazareth Commons, LP | Josh Darbee Prop. Mgr. Elizabeth Donley Billing Bill Madway | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202-5019 | |
| 29777413 | Lower Nazareth Commons, LP | c/o Regency Centers Corporation | One Independent Drive, Suite 114 | | | Jacksonville | FL | 32202 | |
| 29605860 | LOWER NAZARETH TOWNSHIP | LOCAL SERVICE TAX | 623 MUNICIPAL DRIVE | SUITE 200 | | Nazareth | PA | 18064 | |
| 29605861 | LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE | | | | FEASTERVILLE | PA | 19053 | |
| 29636075 | Lowery, Brad Jason | Address on File | | | | | | | |
| 29636555 | Lowery, Gabriel | Address on File | | | | | | | |
| 29632888 | Lowery, Lyric Nicole | Address on File | | | | | | | |
| 29482597 | Lowery, RAMONA | Address on File | | | | | | | |
| 29792038 | LOWERY, TOMNICA | Address on File | | | | | | | |
| 29481211 | Lowery, Tomnica | Address on File | | | | | | | |
| 29631818 | Lowery-McGovern, Katelyn Rae | Address on File | | | | | | | |
| 29623791 | Lowe's | PO Box 669821 | | | | Dallas | TX | 75266 | |
| 29900044 | Lowe's Companies, Inc. | Attn: E. Taylor Stukes, Esquire, Senior Counsel | 1000 Lowe's Blvd. | | | Mooresville | NC | 28117 | |
| 29609840 | Lowing, Madeline Sophia Kealoha | Address on File | | | | | | | |
| 29781934 | Lowman, Erica | Address on File | | | | | | | |
| 29626972 | LOWNDES COUNTY TAX COMMISSIONER | RODNEY V. CAIN | PO BOX 1409 | | | VALDOSTA | GA | 31603 | |
| 29632605 | Lowrie, Breanna Mae | Address on File | | | | | | | |
| 29644488 | Lowrie, Scott J | Address on File | | | | | | | |
| 29607117 | Lowrie, Timothy | Address on File | | | | | | | |
| 29632449 | Lowry, Aaron William | Address on File | | | | | | | |
| 29630825 | Lowry, Brian P | Address on File | | | | | | | |
| 29773269 | Lowry, Daniel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1574 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619730 | Lowry, Justin R | Address on File | | | | | | | |
| 29483107 | Lowry, Kenisha | Address on File | | | | | | | |
| 29636181 | Lowther, Xena Rose | Address on File | | | | | | | |
| 29609910 | Loy, Bridgette | Address on File | | | | | | | |
| 29489566 | Loy, Lisa | Address on File | | | | | | | |
| 29643619 | Loy, Nicholas M | Address on File | | | | | | | |
| 29648709 | Loya, Carolina Y | Address on File | | | | | | | |
| 29771316 | Loya, Johnathon | Address on File | | | | | | | |
| 29626973 | LOYAL TREE GROUP INC | 433 STONEY POINT DR | | | | FORKED RIVER | NJ | 08731 | |
| 29491462 | Loyall, CAROLYNA | Address on File | | | | | | | |
| 29629364 | LOYALTY 360 | PO Box 54407 | | | | Cincinnati | OH | 45254-0407 | |
| 29777414 | Loyalty 360, Inc. | PO BOX 54407 | | | | Cincinnati | OH | 45254 | |
| 29482824 | Loyd, FRAN | Address on File | | | | | | | |
| 29483261 | Loyd, LAQUANDA | Address on File | | | | | | | |
| 29775682 | Loyd, Takiah | Address on File | | | | | | | |
| 29771369 | Lozadá, Alexis | Address on File | | | | | | | |
| 29635220 | Lozada, Dejaleen | Address on File | | | | | | | |
| 29622472 | Lozada, Jorge | Address on File | | | | | | | |
| 29612930 | LOZADA, PRAXEDES NICHOLAS | Address on File | | | | | | | |
| 29781847 | Lozada, Vicky | Address on File | | | | | | | |
| 29771165 | Lozada, Yulianna | Address on File | | | | | | | |
| 29490507 | Lozano, ADRIAN | Address on File | | | | | | | |
| 29772303 | Lozano, Benita | Address on File | | | | | | | |
| 29620303 | Lozano, Christian E | Address on File | | | | | | | |
| 29778830 | Lozano, Imelda | Address on File | | | | | | | |
| 29648646 | Lozano, Isaac | Address on File | | | | | | | |
| 29633587 | Lozano, Isabella | Address on File | | | | | | | |
| 29489997 | Lozano, LEISI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1575 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609032 | Lozano, Matthew A | Address on File | | | | | | | |
| 29779448 | Lozano, Michele | Address on File | | | | | | | |
| 29771476 | Lozano, Rafael | Address on File | | | | | | | |
| 29623792 | Lozier Store Fixture | PO Box 3577 | | | | Omaha | NE | 68103 | |
| 29633218 | Lozier, McKenzie L | Address on File | | | | | | | |
| 29611389 | Lozito, Isabella Marie | Address on File | | | | | | | |
| 29631499 | Lozito, Julianna Rose | Address on File | | | | | | | |
| 29481517 | Lozya, SERGIO | Address on File | | | | | | | |
| 29602492 | LP 2 Partners | 2602 McKinney Ave Ste 230 | | | | Dallas | TX | 75204 | |
| 29627525 | LP 2 PARTNERS, LLC | 2602 MCKINNEY AVENUE SUITE 230 | | | | DALLAS | TX | 75204 | |
| 29629365 | LPK BRANDS INC | 19 GARFIELD PLACE | | | | Cincinnati | OH | 45202 | |
| 29777415 | LPK Brands, Inc. | 19 Garfield Place, 8th Floor | | | | Cincinnati | OH | 45202 | |
| 29777416 | LPN Properties LLC | 5000 E. Grand River, | | | | Howell | MI | 48843 | |
| 29629366 | LPN PROPERTIES LLC | 5000 EAST GRAND RIVER | | | | Howell | MI | 48843 | |
| 29649033 | LPN Properties LLC | Kevin Travers | 5000 E. Grand River | | | Howell | MI | 48843-9101 | |
| 29626974 | LPS RENTALS INC | 241 JOHN KNOX ROAD, SUITE 200 | | | | TALLAHASSEE | FL | 32303 | |
| 29790883 | LSREF6 Legacy LLC | 6688 N. Central Expressway | | | | Dallas | TX | 75206 | |
| 29629367 | LSREF6 Legacy LLC Registered Series R | C/O TRADEMARK NEWCO MANAGEMENT LLC | ATTN: ACCOUNTING DEPARTMENT | 1701 RIVER RUN, SUITE 500 | | Fort Worth | TX | 76107 | |
| 29967159 | LU Candlers Station Holdings LLC | c/o Liberty University | Attn: Robert Ritz, CFO | 1971 University Boulevard | | Lynchburg | VA | 24515 | |
| 29479647 | LU Candlers Station Holdings, LLC | C/O TRADEMARK NEWCO MANAGEMENT LLC | ATTN: ACCOUNTING DEPARTMENT | | | Fort Worth | TX | 76107 | |
| 29602872 | LU Candler's Station Holdings, LLC | ATTN: Real Estate Management1971 University Blvd, GH-2668 | | | | Lynchburg | VA | 24515 | |
| 29485551 | Luaf, ERIKA | Address on File | | | | | | | |
| 29612262 | Lubic, Emma L | Address on File | | | | | | | |
| 29618461 | Lubin, Nia M | Address on File | | | | | | | |
| 29620450 | Lubner, Kevin F | Address on File | | | | | | | |
| 29607793 | Lubowicki, Hagan | Address on File | | | | | | | |
| 29779298 | Luc, Manise | Address on File | | | | | | | |
| 29602445 | Lucas Group (Lucas Associates Temps dba), Inc | 950 East Paces Ferry Road Ste 2300 | | | | Atlanta | GA | 30326 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1576 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626976 | LUCAS HOME SOLUTIONS, LLC / JASON E. LUCAS | 2600 W OLD US HWY 441 | PO BOX 793 | | | MOUNT DORA | FL | 32757 | |
| 29642476 | Lucas, Applewhite I | Address on File | | | | | | | |
| 29484432 | Lucas, ASIA | Address on File | | | | | | | |
| 29615132 | Lucas, Benavides | Address on File | | | | | | | |
| 29480839 | Lucas, BRIGIETTE | Address on File | | | | | | | |
| 29634845 | Lucas, Caden Anthony | Address on File | | | | | | | |
| 29780848 | Lucas, Christina | Address on File | | | | | | | |
| 29487911 | Lucas, Cortney | Address on File | | | | | | | |
| 29626975 | LUCAS, DAVID M | Address on File | | | | | | | |
| 29637181 | LUCAS, DEREK JAY | Address on File | | | | | | | |
| 29489756 | Lucas, EDVER | Address on File | | | | | | | |
| 29612159 | Lucas, Elaine Marguerite | Address on File | | | | | | | |
| 29490245 | Lucas, JUSTIN | Address on File | | | | | | | |
| 29631880 | Lucas, Katelyn Anne | Address on File | | | | | | | |
| 29775786 | Lucas, Larry | Address on File | | | | | | | |
| 29640535 | Lucas, Lepinte | Address on File | | | | | | | |
| 29485780 | Lucas, LILLIE | Address on File | | | | | | | |
| 29618320 | Lucas, Linda M | Address on File | | | | | | | |
| 29618632 | Lucas, Lisa | Address on File | | | | | | | |
| 29616368 | Lucas, Losinger | Address on File | | | | | | | |
| 29642988 | Lucas, Maes Jr. | Address on File | | | | | | | |
| 29481662 | Lucas, MARANDA | Address on File | | | | | | | |
| 29485284 | Lucas, Monieca | Address on File | | | | | | | |
| 29483146 | Lucas, MORGAN | Address on File | | | | | | | |
| 29780466 | Lucas, Nicole | Address on File | | | | | | | |
| 29782191 | Lucas, Norma | Address on File | | | | | | | |
| 29483971 | Lucas, PAMELA | Address on File | | | | | | | |
| 29778220 | Lucas, Rebecca | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639566 | Lucas, Riggleman | Address on File | | | | | | | |
| 29631532 | Lucas, Sara Rene | Address on File | | | | | | | |
| 29647195 | Lucas, Sean E | Address on File | | | | | | | |
| 29480944 | Lucas, Shaniqua | Address on File | | | | | | | |
| 29645739 | Lucas, Tekoa R | Address on File | | | | | | | |
| 29493516 | Lucas, THERESA | Address on File | | | | | | | |
| 29640740 | Lucas, Treu | Address on File | | | | | | | |
| 29646780 | Lucas-Garcia, Esmeralda | Address on File | | | | | | | |
| 29608246 | Luce, Hayden LaVerne | Address on File | | | | | | | |
| 29643646 | Luce, Nicholas | Address on File | | | | | | | |
| 29628127 | Luce-Murray, William | Address on File | | | | | | | |
| 29633295 | Lucente-Watson, Frank William | Address on File | | | | | | | |
| 29481024 | Lucero, CHARLES | Address on File | | | | | | | |
| 29644590 | Lucero, Christopher R | Address on File | | | | | | | |
| 29609024 | Lucero, Colin | Address on File | | | | | | | |
| 29779469 | Lucero, Johnathan | Address on File | | | | | | | |
| 29480511 | Lucero, VERONICA | Address on File | | | | | | | |
| 29643722 | Lucero, Yolanda C | Address on File | | | | | | | |
| 29602815 | LUCEWICZ, THOMAS | Address on File | | | | | | | |
| 29627919 | Luchi LLC | Mark Malinsky | PO Box 14188 | | | Chicago | IL | 60614 | |
| 29604684 | Luchi, LLC. (DRP) | LUCHI LLC | PO Box 14188 | | | Chicago | IL | 60614 | |
| 29636287 | Luchsinger, Adam Joseph | Address on File | | | | | | | |
| 29645273 | Lucia, Christopher | Address on File | | | | | | | |
| 29638078 | Lucia, Gallegos I | Address on File | | | | | | | |
| 29772198 | Luciano, Jose | Address on File | | | | | | | |
| 29650500 | Lucid Software Inc | 10355 South Jordan GatewaySuite 300 | | | | South Jordan | UT | 84095 | |
| 29777418 | Lucid Software Inc. | 10355 S Jordan Gateway #150 | | | | South Jordan | UT | 84095 | |
| 29636458 | Lucie, Christopher William | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782142 | Lucien, Yvette | Address on File | | | | | | | |
| 29771236 | Lucio, Isabel | Address on File | | | | | | | |
| 29639714 | Lucious, Hobdy III | Address on File | | | | | | | |
| 29622598 | Luck Jr, Dennis R | Address on File | | | | | | | |
| 29645598 | Luckadoo, Andrew F | Address on File | | | | | | | |
| 29483895 | Luckett, AMESHA | Address on File | | | | | | | |
| 29609802 | Luckey, Dessa Marie | Address on File | | | | | | | |
| 29636133 | Luckie, Hannah A. | Address on File | | | | | | | |
| 29642875 | Luckner, Brady | Address on File | | | | | | | |
| 29483368 | Lucky, JASMINE | Address on File | | | | | | | |
| 29621781 | Luczkowski, Zachary R | Address on File | | | | | | | |
| 29612275 | Luddington, Amanda Alicia | Address on File | | | | | | | |
| 29647706 | Ludes, Julia A | Address on File | | | | | | | |
| 29608089 | Ludlam, Jordan Taylor | Address on File | | | | | | | |
| 29631955 | Ludlow, Angela Meideen | Address on File | | | | | | | |
| 29490571 | Ludwick, RACHEL | Address on File | | | | | | | |
| 29632338 | Ludwig, Jaden L. | Address on File | | | | | | | |
| 29634270 | Ludwig, Josephine | Address on File | | | | | | | |
| 29493653 | Ludwig, KIM | Address on File | | | | | | | |
| 29621621 | Ludwig, Landen H | Address on File | | | | | | | |
| 29634075 | Ludwig, Marissa Lynn Marie | Address on File | | | | | | | |
| 29620888 | Ludwig, Nicholas J | Address on File | | | | | | | |
| 29783007 | Luebbert, Carl | Address on File | | | | | | | |
| 29621587 | Luebbert, Owen P | Address on File | | | | | | | |
| 29633837 | Luedke, Nicholas Tyrone | Address on File | | | | | | | |
| 29771789 | Luerra, Jovanah | Address on File | | | | | | | |
| 29648194 | Luevanos, Sonia | Address on File | | | | | | | |
| 29633338 | Luft, Abigail Grace | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644840 | Lugaro, Stefan R | Address on File | | | | | | | |
| 29619748 | Lugo, Anthony V | Address on File | | | | | | | |
| 29620845 | Lugo, Guadalupe | Address on File | | | | | | | |
| 29610096 | Lugo, Jade Makayla Alexandria | Address on File | | | | | | | |
| 29481106 | Lugo, LAURA | Address on File | | | | | | | |
| 29778912 | Lugo, Lynne | Address on File | | | | | | | |
| 29771936 | Lugo, Olga | Address on File | | | | | | | |
| 29630815 | Lugo, Sabrina A | Address on File | | | | | | | |
| 29493803 | Luick, JEFF | Address on File | | | | | | | |
| 29602897 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003COLONIA MEZQUITANGUADALAJARAJALISCO | | | | | | 44260 | Mexico |
| 29614369 | Luis, Ayodoro Vargas | Address on File | | | | | | | |
| 29616965 | Luis, Becerra | Address on File | | | | | | | |
| 29641838 | Luis, Camejo | Address on File | | | | | | | |
| 29639081 | Luis, Capielo Jr. | Address on File | | | | | | | |
| 29642115 | Luis, Capielo Sr. | Address on File | | | | | | | |
| 29639176 | Luis, Carrillo Martinez | Address on File | | | | | | | |
| 29637746 | Luis, Cutino | Address on File | | | | | | | |
| 29642992 | Luis, Fernandez | Address on File | | | | | | | |
| 29639181 | Luis, Gomez II | Address on File | | | | | | | |
| 29642321 | Luis, Henao | Address on File | | | | | | | |
| 29783307 | Luis, Jacqueline | Address on File | | | | | | | |
| 29493234 | Luis, JOSE | Address on File | | | | | | | |
| 29641813 | Luis, Leon Jr. | Address on File | | | | | | | |
| 29641607 | Luis, Orozco Gonzalez | Address on File | | | | | | | |
| 29616597 | Luis, Pacheco Santiago | Address on File | | | | | | | |
| 29484520 | Luis, PHAIKA | Address on File | | | | | | | |
| 29641955 | Luis, Rivera | Address on File | | | | | | | |
| 29640515 | Luis, Rivera Jr. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615476 | Luis, Rivera-Rojo | Address on File | | | | | | | |
| 29639078 | Luis, Rodriguez Jr. | Address on File | | | | | | | |
| 29616568 | Luis, Saucedo Gonzalez | Address on File | | | | | | | |
| 29641177 | Luis, Sierra Jr. | Address on File | | | | | | | |
| 29618785 | Luiton, Elizabeth | Address on File | | | | | | | |
| 29620124 | Lujan, Desiree M | Address on File | | | | | | | |
| 29618914 | Lujan, Estevan I | Address on File | | | | | | | |
| 29777419 | Lukaluk, LLC | 5985 Chester Way | | | | Denver | CO | 80238 | |
| 29610648 | Lukas, Diane | Address on File | | | | | | | |
| 29635025 | Lukasiewicz, Paul S. | Address on File | | | | | | | |
| 29615661 | Lukasz, Kulesza | Address on File | | | | | | | |
| 29614595 | Luke, Boyd | Address on File | | | | | | | |
| 29640020 | Luke, Church | Address on File | | | | | | | |
| 29776426 | Luke, Jack | Address on File | | | | | | | |
| 29782428 | Luke, Justin | Address on File | | | | | | | |
| 29639497 | Luke, Meyers | Address on File | | | | | | | |
| 29619263 | Luke, Olivia G | Address on File | | | | | | | |
| 29638352 | Luke, Reffel | Address on File | | | | | | | |
| 29615872 | Luke, Retherford | Address on File | | | | | | | |
| 29617546 | Luke, White | Address on File | | | | | | | |
| 29639913 | Luke, Whitham | Address on File | | | | | | | |
| 29633878 | Luken, Jalen Matthew | Address on File | | | | | | | |
| 29635777 | Lukens, Chelsie | Address on File | | | | | | | |
| 29492601 | Luker, TERRY | Address on File | | | | | | | |
| 29602009 | LULA LUNSFORD HUFF MUSCOGEE CTY TAX COMM | PO BOX 1441 | | | | Columbus | GA | 31902 | |
| 29489338 | Lumas, LYNYATTA | Address on File | | | | | | | |
| 29782681 | Lumene, Richard | Address on File | | | | | | | |
| 29630727 | Lumetta, Andrew C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780508 | Lumford, Deonna | Address on File | | | | | | | |
| 29604334 | LUMINA HEALTH PRODUCTS | Robert Hicken | 2301 Porter Lake Drive | | | SARASOTA | FL | 34240 | |
| 29777420 | Lumina Health Products Inc. | 3693 Walden Pond Drive | | | | Sarasota | FL | 34240 | |
| 29776140 | Lumley, Eric | Address on File | | | | | | | |
| 29777421 | Lumos Inc. | 7 South 1550 West #600 | | | | Lindon | UT | 84042 | |
| 29480354 | Lumpford, RANDLE | Address on File | | | | | | | |
| 29491475 | Lumpford, RANDLE | Address on File | | | | | | | |
| 29490337 | Lumpkin, CHRISTINA | Address on File | | | | | | | |
| 29488372 | Lumpkin, ELEXCIA | Address on File | | | | | | | |
| 29611330 | Lumpkin, Kaila Lee | Address on File | | | | | | | |
| 29622599 | Lumpkin, Kennedi | Address on File | | | | | | | |
| 29646136 | Lumpkin, Stacy S | Address on File | | | | | | | |
| 29645510 | Luna De Flores, Cipriana | Address on File | | | | | | | |
| 29777422 | Luna Pharmaceuticals, Inc. | 244 Weybosset Street, 2nd Floor, Suite 3 | | | | Providence | RI | 02903 | |
| 29604453 | Luna Pharmaceuticals/Premama | Dan Aziz | 244 Weybosset St. | 3rd Floor | | PROVIDENCE | RI | 02903 | |
| 29494823 | Luna, AKILAH | Address on File | | | | | | | |
| 29648180 | Luna, Alexis N | Address on File | | | | | | | |
| 29775409 | Luna, Amy | Address on File | | | | | | | |
| 29647142 | Luna, Anahi | Address on File | | | | | | | |
| 29493102 | Luna, BRENDA | Address on File | | | | | | | |
| 29776306 | Luna, Chelsea | Address on File | | | | | | | |
| 29644855 | Luna, Christopher E | Address on File | | | | | | | |
| 29485010 | Luna, JOSE | Address on File | | | | | | | |
| 29778324 | Luna, Joseph | Address on File | | | | | | | |
| 29620488 | Luna, Joseph | Address on File | | | | | | | |
| 29633431 | Luna, Josue Antonio | Address on File | | | | | | | |
| 29644572 | Luna, Josue D | Address on File | | | | | | | |
| 29481524 | Luna, MELISSA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606842 | Luna, Richard | Address on File | | | | | | | |
| 29480466 | Luna, TAMMY | Address on File | | | | | | | |
| 29777423 | Lunada Biomedical | 6733 S. Sepulveda Blvd # 115 | | | | Los Angeles | CA | 90045 | |
| 29647058 | Lundeen, Shay S | Address on File | | | | | | | |
| 29619744 | Lundell, Leah R | Address on File | | | | | | | |
| 29610876 | Lundgren, Ashley | Address on File | | | | | | | |
| 30202123 | Lundgren, Tom Carl | Address on File | | | | | | | |
| 29634369 | Lundi, Isabella Rose | Address on File | | | | | | | |
| 29608605 | Lundi, Patrick E. | Address on File | | | | | | | |
| 29622029 | Lundy, Torey I | Address on File | | | | | | | |
| 29631870 | Luneberg, August Robert Gernot | Address on File | | | | | | | |
| 29479921 | Lunenburg Board of Assessors | 17 Main St | | | | Lunenburg | MA | 01462 | |
| 29635119 | Lungelow, Gelyna Aliyah | Address on File | | | | | | | |
| 29631740 | Lunny, Brendan | Address on File | | | | | | | |
| 29646253 | Lunsford, Charles R | Address on File | | | | | | | |
| 29606219 | LUNSFORD, SCOTT | Address on File | | | | | | | |
| 29490641 | Lunsford, SHANNON | Address on File | | | | | | | |
| 29484486 | Lunt, DIANE | Address on File | | | | | | | |
| 29633316 | Lupo, Brianne Elizabeth | Address on File | | | | | | | |
| 29775186 | Luque Williams, Lizandra | Address on File | | | | | | | |
| 29619482 | Luque, Christopher E | Address on File | | | | | | | |
| 29609319 | Luque, Emilio | Address on File | | | | | | | |
| 29482613 | Luquez, LUZ | Address on File | | | | | | | |
| 29610068 | Lurch, Braxton Russell | Address on File | | | | | | | |
| 29619812 | Lurye, Arthur | Address on File | | | | | | | |
| 29493764 | Lusane, TIARA | Address on File | | | | | | | |
| 29609378 | Lusby, Anessa Eve | Address on File | | | | | | | |
| 29647954 | Lusby, Scott A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494031 | Lusco, LAUREN | Address on File | | | | | | | |
| 29643712 | Lusk, Matthew D | Address on File | | | | | | | |
| 29782479 | Lusk, Thomas | Address on File | | | | | | | |
| 29783213 | Luster, Sry'Quinton | Address on File | | | | | | | |
| 29784682 | Lustig Realty Corp | 312 Washington Street | Suite # 2 | | | Ethel | LA | 70730 | |
| 29649035 | Lustig Realty Corp | 312 Washington Street | Suite # 2 | | | Hoboken | NJ | 70730 | |
| 29790884 | Lustig Realty Corp | 312 Washington Street | | | | Ethel | LA | 70730 | |
| 29481338 | Luter, ROCHELLE | Address on File | | | | | | | |
| 30167286 | Luther Lanard, PC | Attn: Elena N. Sandell, Esquire | 4675 MacCarthur Court, Suite 1240 | | | Newport Beach | CA | 92660 | |
| 29611291 | Luther, Halle | Address on File | | | | | | | |
| 29634170 | Luther, Holly Ann | Address on File | | | | | | | |
| 29616438 | Luther, Jackson Jr. | Address on File | | | | | | | |
| 29490877 | Lutter, STEVEN | Address on File | | | | | | | |
| 29618192 | Luttrell, Zachary J | Address on File | | | | | | | |
| 29634089 | Lutz, Bailey | Address on File | | | | | | | |
| 29632812 | Lutz, Christopher M. | Address on File | | | | | | | |
| 29635860 | Lutz, Isabella Madison | Address on File | | | | | | | |
| 29780859 | Lutz, Kristin | Address on File | | | | | | | |
| 29605916 | Lutz, Melissa | Address on File | | | | | | | |
| 29483537 | Lutz, STEWART | Address on File | | | | | | | |
| 29617710 | Luwam, Tesfay | Address on File | | | | | | | |
| 29602848 | Lux Lighting Group | PO box 802 | | | | Statesville | NC | 28687 | |
| 29773108 | Lux Pineda, Ohad | Address on File | | | | | | | |
| 29782668 | Luz, Maria | Address on File | | | | | | | |
| 29638820 | Luz, Mercado | Address on File | | | | | | | |
| 29629371 | LW3 BP ASSOCIATES LLC | C/O BIANCO PROPERTIES | PO BOX 411273 | | | Saint Louis | MO | 63141 | |
| 29629372 | LW-MLE, LLC | 4221 WILSHIRE BLVD. | STE 430 | | | Los Angeles | CA | 90010 | |
| 29625954 | LY FURNITURE SDN BHD | NO 15 JALAN WAWASAN UTAMAKAWASAN PERINDUSTRIAN SRI GADING83000 BATU PAHAT JOHOR | | | | | | | Malaysia |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1584 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618403 | Ly, Soeu M | Address on File | | | | | | | |
| 29646980 | Lyde, Sharell M | Address on File | | | | | | | |
| 29613188 | Lydell, Dorsey I | Address on File | | | | | | | |
| 29644704 | Lyden, Elizabeth M | Address on File | | | | | | | |
| 29643373 | Lydia, Brown | Address on File | | | | | | | |
| 29615200 | Lyfateriest, Young | Address on File | | | | | | | |
| 29607859 | Lyke, Melissa M | Address on File | | | | | | | |
| 29485107 | Lykowski, DAWN | Address on File | | | | | | | |
| 29619889 | Lyle, Erin | Address on File | | | | | | | |
| 29646221 | Lyle, John P | Address on File | | | | | | | |
| 29608621 | Lyle, Jonas Taylor | Address on File | | | | | | | |
| 29629901 | Lyle, Tajuan | Address on File | | | | | | | |
| 29618972 | Lyles, Abigail C | Address on File | | | | | | | |
| 29488303 | Lyles, Carrie | Address on File | | | | | | | |
| 29634966 | Lyles, Cornelius Anthony | Address on File | | | | | | | |
| 29772142 | Lyles, Jamesha | Address on File | | | | | | | |
| 29489753 | Lyles, LEANN | Address on File | | | | | | | |
| 29783243 | Lyles, Wyatt | Address on File | | | | | | | |
| 29638862 | Lymarie, Cintron | Address on File | | | | | | | |
| 29480979 | Lynam, AARON | Address on File | | | | | | | |
| 30162591 | Lynch Butler | Lynch Butler | 15707 Fairmount Rd | | | Siloam Springs | AR | 72761 | |
| 29630790 | Lynch, Allyson | Address on File | | | | | | | |
| 29632624 | Lynch, Aniya Deon | Address on File | | | | | | | |
| 29647876 | Lynch, Benjamin M | Address on File | | | | | | | |
| 29622008 | Lynch, Briana M | Address on File | | | | | | | |
| 29632948 | Lynch, Dion | Address on File | | | | | | | |
| 29491333 | Lynch, ERIC | Address on File | | | | | | | |
| 29630382 | Lynch, Erica | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620957 | Lynch, Genesis S | Address on File | | | | | | | |
| 29610884 | Lynch, Jennifer Marie | Address on File | | | | | | | |
| 29631091 | Lynch, Jonathan Edward | Address on File | | | | | | | |
| 29785573 | Lynch, Julie | Address on File | | | | | | | |
| 29780057 | Lynch, Kelly | Address on File | | | | | | | |
| 29603754 | LYNCH, MERRILL | Address on File | | | | | | | |
| 29775854 | Lynch, Molly | Address on File | | | | | | | |
| 29481412 | Lynch, ROBERT | Address on File | | | | | | | |
| 29643839 | Lynch, Russell N | Address on File | | | | | | | |
| 29645618 | Lynch, Sean P | Address on File | | | | | | | |
| 29612372 | Lynch, Shawn Christopher | Address on File | | | | | | | |
| 29646636 | Lynch, Sydney K | Address on File | | | | | | | |
| 29486207 | Lynch, TIM | Address on File | | | | | | | |
| 29487637 | Lynchburg City Assessor's Office | 900 Church St | | | | Lynchburg | VA | 24504 | |
| 29623920 | Lynda Myszkowski Pho | 1766 Brookfield Drive | | | | Ann Arbor | MI | 48103 | |
| 29641845 | Lynda, Givens | Address on File | | | | | | | |
| 29613705 | Lyndon, Thompson | Address on File | | | | | | | |
| 29635745 | Lynn, Elijah Daniel | Address on File | | | | | | | |
| 29643286 | Lynn, Hopkins | Address on File | | | | | | | |
| 29778701 | Lynn, Jesse | Address on File | | | | | | | |
| 29483068 | Lynn, ORLANDA | Address on File | | | | | | | |
| 29612249 | Lynn, Rylee Elizabeth | Address on File | | | | | | | |
| 29491650 | Lynn, TROY | Address on File | | | | | | | |
| 29493907 | Lynnae, CE'ARIA | Address on File | | | | | | | |
| 29639057 | Lynndamarie, Veloz | Address on File | | | | | | | |
| 29616903 | Lynne, Griego Vera | Address on File | | | | | | | |
| 29643124 | Lynquell, Hall | Address on File | | | | | | | |
| 29636327 | Lyon, Cheryl | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1586 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773697 | Lyon, Laura | Address on File | | | | | | | |
| 29637053 | Lyons, Anne C. | Address on File | | | | | | | |
| 29773863 | Lyons, Dakoda | Address on File | | | | | | | |
| 29489795 | Lyons, ELSIE | Address on File | | | | | | | |
| 29644713 | Lyons, Jacqueline | Address on File | | | | | | | |
| 29630629 | Lyons, Jessica M. | Address on File | | | | | | | |
| 29480774 | Lyons, KENYA | Address on File | | | | | | | |
| 29772893 | Lyons, Keydra | Address on File | | | | | | | |
| 29491085 | Lyons, RACHEL | Address on File | | | | | | | |
| 29481434 | Lyons, SHAWN | Address on File | | | | | | | |
| 29644711 | Lyons, Skylar L | Address on File | | | | | | | |
| 29608658 | Lyons, Stephen James | Address on File | | | | | | | |
| 29643986 | Lyons, Thomas H | Address on File | | | | | | | |
| 29494920 | Lyons, TIMOTHY | Address on File | | | | | | | |
| 29785615 | Lyons, William | Address on File | | | | | | | |
| 29639328 | Lyric, Edwards | Address on File | | | | | | | |
| 29611394 | Lysobey, Bridget Elizabeth | Address on File | | | | | | | |
| 29634700 | Lysy, Karolina Anna | Address on File | | | | | | | |
| 29481801 | Lytch, MICHALA | Address on File | | | | | | | |
| 29612123 | Lytle, Archie Kirtley | Address on File | | | | | | | |
| 29490969 | Lytle, BRANDIE | Address on File | | | | | | | |
| 29634310 | Lytle, Hailey Ann | Address on File | | | | | | | |
| 29485601 | Lytle, LESTER | Address on File | | | | | | | |
| 29607976 | Lytle, McKenzie Joe | Address on File | | | | | | | |
| 29611222 | Lytle, Megan | Address on File | | | | | | | |
| 29784683 | M & A Ventures | c/o REPAY | | | | Atlanta | GA | 30309 | |
| 29629374 | M & N LAUREL PROPERTY LLC | 3 SOUTH INFIELD COURT | | | | Rockville | MD | 20854 | |
| 29629375 | M CARY INC | 64 TOLEDO STREET | | | | Farmingdale | NY | 11735 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1587 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606653 | M CULINARY CONCEPTS LLC | 20645 N 28TH STREET | | | | Phoenix | AZ | 85050 | |
| 29623793 | M D C Romani Inc | 2860 West Pike Road | | | | Indiana | PA | 15701 | |
| 29631744 | M Digregorio, Laura | Address on File | | | | | | | |
| 29624203 | M Pet Group-PSPD | dba M Pet Group2980 NE 207th Street, Ste #701 | | | | Aventura | FL | 33180 | |
| 29649036 | M&J Wilkow Properties, LLC | Joseph Fillmyer | 20 South Clark Street | Suite 3000 | | Chicago | IL | 60603 | |
| 29790885 | M&J Wilkow Properties, LLC | 20 South Clark Street | | | | Chicago | IL | 60603 | |
| 29649037 | M&N Laurel Property, LLC | Managing Partner, Margaret Markham | 3 South Infield Court | | | Rockville | MD | 20854 | |
| 29784686 | M&N Laurel Property, LLC | 3 South Infield Court, | | | | Potomac | MD | 20854 | |
| 29479737 | M&T Bank | 148 Vestal Pkwy | | | | East Vestal | NY | 13850 | |
| 29492200 | M, KYLE | Address on File | | | | | | | |
| 29625478 | M. Roberts Media dba Tyler Morning Telegraph | PO Box 4237 | | | | Longview | TX | 75606 | |
| 29615326 | M., Abdulsada Tareq | Address on File | | | | | | | |
| 29614432 | M., Abrams Keywuan | Address on File | | | | | | | |
| 29642042 | M., Adams Braden | Address on File | | | | | | | |
| 29614190 | M., Adams Haley | Address on File | | | | | | | |
| 29640632 | M., Adams Jordan | Address on File | | | | | | | |
| 29638298 | M., Adams Phoebee | Address on File | | | | | | | |
| 29617754 | M., Agnew Caleb | Address on File | | | | | | | |
| 29639849 | M., Ahmed Semir | Address on File | | | | | | | |
| 29641975 | M., Albro Lisa | Address on File | | | | | | | |
| 29614517 | M., Aldebasi Rawan | Address on File | | | | | | | |
| 29640270 | M., Almon James | Address on File | | | | | | | |
| 29616011 | M., Anderson Aneurin | Address on File | | | | | | | |
| 29640898 | M., Anderson Antonio | Address on File | | | | | | | |
| 29640688 | M., Aponte-Ayala Jesus | Address on File | | | | | | | |
| 29638801 | M., Apt Karson | Address on File | | | | | | | |
| 29617834 | M., Arford Collin | Address on File | | | | | | | |
| 29637922 | M., Armenta Jamie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617799 | M., Armstrong Kaden | Address on File | | | | | | | |
| 29615496 | M., Armstrong Malik | Address on File | | | | | | | |
| 29614488 | M., Arnold Brendan | Address on File | | | | | | | |
| 29617588 | M., Ashe Kevin | Address on File | | | | | | | |
| 29642197 | M., Audier Rita | Address on File | | | | | | | |
| 29613482 | M., Austin Jawann | Address on File | | | | | | | |
| 29615241 | M., Baker Holly | Address on File | | | | | | | |
| 29614511 | M., Bakewell Brent | Address on File | | | | | | | |
| 29637980 | M., Balaska Damien | Address on File | | | | | | | |
| 29637407 | M., Ball Gabriel | Address on File | | | | | | | |
| 29640011 | M., Bandy Rantz | Address on File | | | | | | | |
| 29637941 | M., Bao Ana | Address on File | | | | | | | |
| 29615343 | M., Barbee Dondre | Address on File | | | | | | | |
| 29615833 | M., Barfield Jeannie | Address on File | | | | | | | |
| 29616789 | M., Barraza Suzanne | Address on File | | | | | | | |
| 29642349 | M., Barta Jennifer | Address on File | | | | | | | |
| 29616062 | M., Bashaw Bethany | Address on File | | | | | | | |
| 29640110 | M., Bell Keivan | Address on File | | | | | | | |
| 29641168 | M., Bell Ramon | Address on File | | | | | | | |
| 29639234 | M., Belliard Nelson | Address on File | | | | | | | |
| 29613702 | M., Bento Paul | Address on File | | | | | | | |
| 29638281 | M., Bernard Christopher | Address on File | | | | | | | |
| 29617132 | M., Berry Christian | Address on File | | | | | | | |
| 29642431 | M., Berry Kassandra | Address on File | | | | | | | |
| 29614586 | M., Bible Breana | Address on File | | | | | | | |
| 29638192 | M., Billingsley Dylan | Address on File | | | | | | | |
| 29642401 | M., Blandon Deandre | Address on File | | | | | | | |
| 29614194 | M., Blount Susan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1589 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638529 | M., Boatwright Nicole | Address on File | | | | | | | |
| 29617052 | M., Bohm Lauren | Address on File | | | | | | | |
| 29613226 | M., Borges-Barrera Jose | Address on File | | | | | | | |
| 29617157 | M., Bostic Georgia | Address on File | | | | | | | |
| 29642184 | M., Bowden Alexander | Address on File | | | | | | | |
| 29641403 | M., Bower Christopher | Address on File | | | | | | | |
| 29642786 | M., Bowman Shane | Address on File | | | | | | | |
| 29640197 | M., Box Chandler | Address on File | | | | | | | |
| 29642986 | M., Boyer Sean | Address on File | | | | | | | |
| 29638058 | M., Bozeman Timothy | Address on File | | | | | | | |
| 29642449 | M., Bracero-Cruz Josue | Address on File | | | | | | | |
| 29638307 | M., Bradley Felicity | Address on File | | | | | | | |
| 29638802 | M., Bradley Robert | Address on File | | | | | | | |
| 29640285 | M., Brooks Damon | Address on File | | | | | | | |
| 29617123 | M., Broski Scott | Address on File | | | | | | | |
| 29615254 | M., Brown Kayla | Address on File | | | | | | | |
| 29640307 | M., Brown Quashon | Address on File | | | | | | | |
| 29641862 | M., Brunson Antonio | Address on File | | | | | | | |
| 29615023 | M., Budziak Andrew | Address on File | | | | | | | |
| 29641978 | M., Burle Glenda | Address on File | | | | | | | |
| 29640529 | M., Busby Michael | Address on File | | | | | | | |
| 29640941 | M., Bussard Angela | Address on File | | | | | | | |
| 29613278 | M., Cain Jacob | Address on File | | | | | | | |
| 29638096 | M., Caldwell Devon | Address on File | | | | | | | |
| 29618058 | M., Carey Patrick | Address on File | | | | | | | |
| 29616436 | M., Carlin Corey | Address on File | | | | | | | |
| 29637940 | M., Carreno Pete | Address on File | | | | | | | |
| 29614535 | M., Carter Jordyn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1590 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640648 | M., Cassidy Kevin | Address on File | | | | | | | |
| 29613311 | M., Castillo Dasha | Address on File | | | | | | | |
| 29615176 | M., Castorena Chayton | Address on File | | | | | | | |
| 29638912 | M., Chaney Christina | Address on File | | | | | | | |
| 29614496 | M., Chapman Kayla | Address on File | | | | | | | |
| 29640676 | M., Cheshier Kodi | Address on File | | | | | | | |
| 29615946 | M., Christian Isaiah | Address on File | | | | | | | |
| 29615422 | M., Clark Austin | Address on File | | | | | | | |
| 29640460 | M., Cody Durie | Address on File | | | | | | | |
| 29640677 | M., Cogshell Alijah | Address on File | | | | | | | |
| 29615784 | M., Collier Kevon | Address on File | | | | | | | |
| 29640243 | M., Collins John | Address on File | | | | | | | |
| 29639058 | M., Conway Casey | Address on File | | | | | | | |
| 29642611 | M., Cook Joslyn | Address on File | | | | | | | |
| 29614516 | M., Cook Xavier | Address on File | | | | | | | |
| 29640726 | M., Corbin Joseph | Address on File | | | | | | | |
| 29615971 | M., Corcilius Amelia | Address on File | | | | | | | |
| 29640594 | M., Corona Brandon | Address on File | | | | | | | |
| 29613462 | M., Coursey Donal | Address on File | | | | | | | |
| 29616208 | M., Covington Natasha | Address on File | | | | | | | |
| 29614246 | M., Cowan Diandra | Address on File | | | | | | | |
| 29613474 | M., Crawford Tzvi | Address on File | | | | | | | |
| 29637461 | M., Crisp Clint | Address on File | | | | | | | |
| 29638437 | M., Croft Alexis | Address on File | | | | | | | |
| 29639055 | M., Crutcher Michael | Address on File | | | | | | | |
| 29614521 | M., Cruz Angel | Address on File | | | | | | | |
| 29641932 | M., Cullum Aaron | Address on File | | | | | | | |
| 29641240 | M., Culver Kamron | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1591 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616945 | M., Curry Donnie | Address on File | | | | | | | |
| 29615549 | M., Dabney Darrien | Address on File | | | | | | | |
| 29616925 | M., Daily April | Address on File | | | | | | | |
| 29617378 | M., Danforth Semaj | Address on File | | | | | | | |
| 29638745 | M., Dangelo Alyssa | Address on File | | | | | | | |
| 29641678 | M., Daniels Darnell | Address on File | | | | | | | |
| 29638815 | M., Darby Angelia | Address on File | | | | | | | |
| 29642555 | M., Davis Stephanie | Address on File | | | | | | | |
| 29614518 | M., Dawhajre Diandra | Address on File | | | | | | | |
| 29614189 | M., Day Haley | Address on File | | | | | | | |
| 29613557 | M., DeBlieck Delan | Address on File | | | | | | | |
| 29640370 | M., Disney Cody | Address on File | | | | | | | |
| 29638486 | M., Dixon Brandie | Address on File | | | | | | | |
| 29615341 | M., Dixon Thomas | Address on File | | | | | | | |
| 29615651 | M., Dobrilovic-Holt Christopher | Address on File | | | | | | | |
| 29639321 | M., Dunn Justin | Address on File | | | | | | | |
| 29617770 | M., Eads Joseph | Address on File | | | | | | | |
| 29613243 | M., Eaves Matthew | Address on File | | | | | | | |
| 29638237 | M., Echevarria Bria | Address on File | | | | | | | |
| 29638876 | M., Echeverria Jesus | Address on File | | | | | | | |
| 29615598 | M., Eller Jones | Address on File | | | | | | | |
| 29617341 | M., Elliott Gabrielle | Address on File | | | | | | | |
| 29613608 | M., Elliott Willard | Address on File | | | | | | | |
| 29615487 | M., Ellis Hannah | Address on File | | | | | | | |
| 29640249 | M., Ellison Jamaar | Address on File | | | | | | | |
| 29615304 | M., Emery Michaela | Address on File | | | | | | | |
| 29613787 | M., Engle Noah | Address on File | | | | | | | |
| 29637398 | M., Etter Philip | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638835 | M., Eubank James | Address on File | | | | | | | |
| 29640485 | M., Eversole Valencia | Address on File | | | | | | | |
| 29614278 | M., Ferguson Holly | Address on File | | | | | | | |
| 29616019 | M., Fields Lane | Address on File | | | | | | | |
| 29614029 | M., Fisher Brenton | Address on File | | | | | | | |
| 29613328 | M., Fitzgerald Brian | Address on File | | | | | | | |
| 29642770 | M., Flitter Heather | Address on File | | | | | | | |
| 29618079 | M., Flores Danishka | Address on File | | | | | | | |
| 29639844 | M., Flores Raven | Address on File | | | | | | | |
| 29617599 | M., Fogle Brendan | Address on File | | | | | | | |
| 29615323 | M., Forte Claudia | Address on File | | | | | | | |
| 29613059 | M., Fournier Timothy | Address on File | | | | | | | |
| 29641471 | M., Francis Anastasia | Address on File | | | | | | | |
| 29638968 | M., Francis Daniel | Address on File | | | | | | | |
| 29640384 | M., Franklin Janet | Address on File | | | | | | | |
| 29615672 | M., Frazee Sienna | Address on File | | | | | | | |
| 29640226 | M., Frensley Isabella | Address on File | | | | | | | |
| 29615205 | M., Friend Stephanie | Address on File | | | | | | | |
| 29615501 | M., Gallegos Joshua | Address on File | | | | | | | |
| 29640800 | M., Garcia Anthony | Address on File | | | | | | | |
| 29638355 | M., Garcia Gabriel | Address on File | | | | | | | |
| 29616193 | M., Garcia Nikolas | Address on File | | | | | | | |
| 29642994 | M., Garza Tamara | Address on File | | | | | | | |
| 29640187 | M., Gatrey Quentin | Address on File | | | | | | | |
| 29616293 | M., Gentile Jacob | Address on File | | | | | | | |
| 29640366 | M., George Joseph | Address on File | | | | | | | |
| 29642627 | M., Gerald Terracina | Address on File | | | | | | | |
| 29641139 | M., Gibson Jacalyn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1593 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641581 | M., Gilkey Kimberly | Address on File | | | | | | | |
| 29613449 | M., Gillis Anthony | Address on File | | | | | | | |
| 29613973 | M., Glover Shammond | Address on File | | | | | | | |
| 29637597 | M., Goddard Zackary | Address on File | | | | | | | |
| 29641793 | M., Gomez Jesse | Address on File | | | | | | | |
| 29637480 | M., Gomez Kristina | Address on File | | | | | | | |
| 29613688 | M., Gonzalez Kevin | Address on File | | | | | | | |
| 29638852 | M., Gonzalez Luz | Address on File | | | | | | | |
| 29613957 | M., Goodwin Justin | Address on File | | | | | | | |
| 29638145 | M., Goree Michael | Address on File | | | | | | | |
| 29617439 | M., Gough Maycee | Address on File | | | | | | | |
| 29640211 | M., Goynes Andrew | Address on File | | | | | | | |
| 29617902 | M., Graham Todd | Address on File | | | | | | | |
| 29616675 | M., Grant Billy | Address on File | | | | | | | |
| 29614533 | M., Grant Daquan | Address on File | | | | | | | |
| 29615222 | M., Graves Jonathan | Address on File | | | | | | | |
| 29614498 | M., Green Tammy | Address on File | | | | | | | |
| 29640545 | M., Griffin Charles | Address on File | | | | | | | |
| 29615337 | M., Groves Carissa | Address on File | | | | | | | |
| 29640190 | M., Guevara Stacy | Address on File | | | | | | | |
| 29616801 | M., Guillory Lester | Address on File | | | | | | | |
| 29639925 | M., Gutierrez Shiann | Address on File | | | | | | | |
| 29643002 | M., Hadden William | Address on File | | | | | | | |
| 29641541 | M., Hall De'Asia | Address on File | | | | | | | |
| 29616082 | M., Hamilton Attaliyah | Address on File | | | | | | | |
| 29640239 | M., Hamlin Zion | Address on File | | | | | | | |
| 29616517 | M., Hankerson Jayden | Address on File | | | | | | | |
| 29638507 | M., Hantsch-Clark Danielle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641409 | M., Hardison Treviaun | Address on File | | | | | | | |
| 29640168 | M., Hatch Kevin | Address on File | | | | | | | |
| 29639039 | M., Hawkins Kwan | Address on File | | | | | | | |
| 29640494 | M., Henderson Keyon | Address on File | | | | | | | |
| 29640005 | M., Hernandez Antonio | Address on File | | | | | | | |
| 29617166 | M., Hernandez Genive | Address on File | | | | | | | |
| 29613510 | M., Hernandez Irene | Address on File | | | | | | | |
| 29613193 | M., Hernandez Juana | Address on File | | | | | | | |
| 29642619 | M., Hernandez Naomi | Address on File | | | | | | | |
| 29637672 | M., Herrera Joe | Address on File | | | | | | | |
| 29615677 | M., Hildebrand Ethen | Address on File | | | | | | | |
| 29643328 | M., Hilsenbeck Susan | Address on File | | | | | | | |
| 29614457 | M., Holeton Shawn | Address on File | | | | | | | |
| 29617020 | M., Holley Xavier | Address on File | | | | | | | |
| 29641966 | M., Hollis Turkessa | Address on File | | | | | | | |
| 29641544 | M., Holmes Bearl | Address on File | | | | | | | |
| 29615155 | M., Hopson Robert | Address on File | | | | | | | |
| 29640247 | M., Howard Edwin | Address on File | | | | | | | |
| 29615458 | M., Howard Micah | Address on File | | | | | | | |
| 29638291 | M., Howard Tammy | Address on File | | | | | | | |
| 29643080 | M., Hughes Monica | Address on File | | | | | | | |
| 29617050 | M., Hunt Angelica | Address on File | | | | | | | |
| 29617429 | M., Hurlbert Andrew | Address on File | | | | | | | |
| 29637645 | M., Hynson TeeTee | Address on File | | | | | | | |
| 29640297 | M., Ike Dawn | Address on File | | | | | | | |
| 29638521 | M., Irvin Justin | Address on File | | | | | | | |
| 29638314 | M., Islam Kazi | Address on File | | | | | | | |
| 29638505 | M., Ixcotoyac Daily | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643001 | M., Jackson Angela | Address on File | | | | | | | |
| 29617749 | M., Jackson Asia | Address on File | | | | | | | |
| 29640822 | M., Jackson Jamal | Address on File | | | | | | | |
| 29640362 | M., James Joshua | Address on File | | | | | | | |
| 29614306 | M., Jameson Colin | Address on File | | | | | | | |
| 29641477 | M., Jennings Alexander | Address on File | | | | | | | |
| 29641185 | M., Jeppson Reese | Address on File | | | | | | | |
| 29640446 | M., Jinks Markell | Address on File | | | | | | | |
| 29641292 | M., Johnson Andrea | Address on File | | | | | | | |
| 29639429 | M., Johnson Dominic | Address on File | | | | | | | |
| 29617670 | M., Johnson Jeremiah | Address on File | | | | | | | |
| 29615358 | M., Johnson Victoria | Address on File | | | | | | | |
| 29639431 | M., Johnston Joseph | Address on File | | | | | | | |
| 29617719 | M., Joiner Jessica | Address on File | | | | | | | |
| 29643345 | M., Jones James | Address on File | | | | | | | |
| 29617924 | M., Jones Joseph | Address on File | | | | | | | |
| 29638572 | M., Jones Keisha | Address on File | | | | | | | |
| 29637423 | M., Karagias Steven | Address on File | | | | | | | |
| 29638791 | M., Kathrein Nicholas | Address on File | | | | | | | |
| 29615985 | M., Kavanaugh John | Address on File | | | | | | | |
| 29643147 | M., Keeth Brenden | Address on File | | | | | | | |
| 29639841 | M., Kevii Dakkhanon | Address on File | | | | | | | |
| 29614167 | M., King Adrienne | Address on File | | | | | | | |
| 29614188 | M., Kirby Victoria | Address on File | | | | | | | |
| 29616033 | M., Kniffin John | Address on File | | | | | | | |
| 29641628 | M., Koester Marissa | Address on File | | | | | | | |
| 29616885 | M., Kusak Shaun | Address on File | | | | | | | |
| 29640088 | M., Laforge Dwayne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1596 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613483 | M., Lake Amber | Address on File | | | | | | | |
| 29640506 | M., Lake Datravon | Address on File | | | | | | | |
| 29640541 | M., Lake Zachary | Address on File | | | | | | | |
| 29616613 | M., Larose Brian | Address on File | | | | | | | |
| 29617329 | M., Lassig-banks Lorraine | Address on File | | | | | | | |
| 29615813 | M., Law Riley | Address on File | | | | | | | |
| 29614544 | M., Lawson David | Address on File | | | | | | | |
| 29642107 | M., Leach Trinity | Address on File | | | | | | | |
| 29618043 | M., Ledden Tazia | Address on File | | | | | | | |
| 29615755 | M., Leslie Dylan | Address on File | | | | | | | |
| 29615113 | M., Leslie Vincent | Address on File | | | | | | | |
| 29643216 | M., Letourneau Christopher | Address on File | | | | | | | |
| 29637626 | M., Leung Monette | Address on File | | | | | | | |
| 29613769 | M., Levy Sheldon | Address on File | | | | | | | |
| 29613213 | M., Lewis Jacqueline | Address on File | | | | | | | |
| 29642072 | M., Little James | Address on File | | | | | | | |
| 29641180 | M., Lizada Michael | Address on File | | | | | | | |
| 29614557 | M., Lockridge John | Address on File | | | | | | | |
| 29615393 | M., London Isabella | Address on File | | | | | | | |
| 29639089 | M., Long Garrett | Address on File | | | | | | | |
| 29613199 | M., Lopez Andrea | Address on File | | | | | | | |
| 29615623 | M., Lorenzo Jose | Address on File | | | | | | | |
| 29643172 | M., Loucks Michelle | Address on File | | | | | | | |
| 29637954 | M., Loving Kalvin | Address on File | | | | | | | |
| 29617491 | M., Lugo Crystal | Address on File | | | | | | | |
| 29640818 | M., Madison Aja | Address on File | | | | | | | |
| 29616969 | M., Madison-Marshall Tariq | Address on File | | | | | | | |
| 29637543 | M., Maiminni Imran | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617700 | M., Maldon Joshua | Address on File | | | | | | | |
| 29613478 | M., Maldonado Andrew | Address on File | | | | | | | |
| 29638039 | M., Marlar Kason | Address on File | | | | | | | |
| 29640593 | M., Martin Elizabeth | Address on File | | | | | | | |
| 29641848 | M., Martin John | Address on File | | | | | | | |
| 29642245 | M., Martinez Javier | Address on File | | | | | | | |
| 29614454 | M., Martinez Jonathan | Address on File | | | | | | | |
| 29617937 | M., Martinez Keshia | Address on File | | | | | | | |
| 29637361 | M., Mason Kayla | Address on File | | | | | | | |
| 29640185 | M., Mass Nicholas | Address on File | | | | | | | |
| 29642744 | M., Mattison James | Address on File | | | | | | | |
| 29637909 | M., May Michelle | Address on File | | | | | | | |
| 29639194 | M., McArthur Charles | Address on File | | | | | | | |
| 29637399 | M., Mccandless Steven | Address on File | | | | | | | |
| 29638910 | M., Mcclain Kejara | Address on File | | | | | | | |
| 29640673 | M., McDaniel Jade | Address on File | | | | | | | |
| 29641589 | M., McEwen John | Address on File | | | | | | | |
| 29641996 | M., McGrath Crystel | Address on File | | | | | | | |
| 29617620 | M., McGraw Shawn | Address on File | | | | | | | |
| 29617954 | M., McGuire Austin | Address on File | | | | | | | |
| 29613370 | M., McKeethen Elise | Address on File | | | | | | | |
| 29642209 | M., McKinsey Timothy | Address on File | | | | | | | |
| 29617989 | M., Meaux Hayden | Address on File | | | | | | | |
| 29615590 | M., Medved Collin | Address on File | | | | | | | |
| 29617775 | M., Merrill Kyree | Address on File | | | | | | | |
| 29617103 | M., Meyer Joshua | Address on File | | | | | | | |
| 29643325 | M., Miller Brittney | Address on File | | | | | | | |
| 29617545 | M., Miller Don | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1598 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640148 | M., Miller Justyce | Address on File | | | | | | | |
| 29616214 | M., Mitchell Tyler | Address on File | | | | | | | |
| 29643042 | M., Moats Cadence | Address on File | | | | | | | |
| 29642356 | M., Mock Britney | Address on File | | | | | | | |
| 29638905 | M., Montelongo Dorothy | Address on File | | | | | | | |
| 29637657 | M., Morris Christian | Address on File | | | | | | | |
| 29637546 | M., Morris LaVonne | Address on File | | | | | | | |
| 29641276 | M., Moss Jasmine | Address on File | | | | | | | |
| 29641206 | M., Mouser Kaitlyn | Address on File | | | | | | | |
| 29638705 | M., Mozola Jonathan | Address on File | | | | | | | |
| 29642414 | M., Murray Joshua | Address on File | | | | | | | |
| 29613790 | M., Nayeem Gazi | Address on File | | | | | | | |
| 29617743 | M., Nease Warren | Address on File | | | | | | | |
| 29638148 | M., Neumann Travis | Address on File | | | | | | | |
| 29613215 | M., Nicandro Leonardo | Address on File | | | | | | | |
| 29615321 | M., Nichols Johnathon | Address on File | | | | | | | |
| 29640487 | M., Nimmo Nathanael | Address on File | | | | | | | |
| 29617994 | M., Nino Victor | Address on File | | | | | | | |
| 29616558 | M., Nixon Denise | Address on File | | | | | | | |
| 29640824 | M., Noonan Randi | Address on File | | | | | | | |
| 29638893 | M., Norwood Karrington | Address on File | | | | | | | |
| 29640103 | M., Nyiri James | Address on File | | | | | | | |
| 29615249 | M., O'Berry Jessica | Address on File | | | | | | | |
| 29615876 | M., Olivencia Djabril | Address on File | | | | | | | |
| 29614440 | M., Olvera Sean | Address on File | | | | | | | |
| 29613986 | M., Omehia Prince | Address on File | | | | | | | |
| 29640887 | M., Orsack Jared | Address on File | | | | | | | |
| 29640551 | M., Osborne Alexis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640556 | M., Osborne Dajour | Address on File | | | | | | | |
| 29641158 | M., Pablo Francisco | Address on File | | | | | | | |
| 29642664 | M., Pack David | Address on File | | | | | | | |
| 29638534 | M., Pacquette Dezmon | Address on File | | | | | | | |
| 29642270 | M., Parker Dana | Address on File | | | | | | | |
| 29638896 | M., Parks Latasha | Address on File | | | | | | | |
| 29641859 | M., Parks Markus | Address on File | | | | | | | |
| 29617537 | M., Parrigan Jonathon | Address on File | | | | | | | |
| 29613117 | M., Payne Nicholas | Address on File | | | | | | | |
| 29613640 | M., Pearson Christa | Address on File | | | | | | | |
| 29614263 | M., Perez Luis | Address on File | | | | | | | |
| 29616225 | M., Peters Ciara | Address on File | | | | | | | |
| 29616901 | M., Pettway Quanterious | Address on File | | | | | | | |
| 29642996 | M., Phillips Jacob | Address on File | | | | | | | |
| 29617415 | M., Pierce Audrey | Address on File | | | | | | | |
| 29642535 | M., Pierce Devon | Address on File | | | | | | | |
| 29615875 | M., Pierrette Will | Address on File | | | | | | | |
| 29613951 | M., Pitts Elliott | Address on File | | | | | | | |
| 29613007 | M., Potts Kayla | Address on File | | | | | | | |
| 29641624 | M., Powell Shatrina | Address on File | | | | | | | |
| 29615103 | M., Pryor Andre | Address on File | | | | | | | |
| 29641812 | M., Pursell Jenna | Address on File | | | | | | | |
| 29640691 | M., Qualls Dalton | Address on File | | | | | | | |
| 29637578 | M., Qualls Jessica | Address on File | | | | | | | |
| 29615373 | M., Ramirez Anthony | Address on File | | | | | | | |
| 29637839 | M., Ramirez Antonio | Address on File | | | | | | | |
| 29639518 | M., Ramirez Danielle | Address on File | | | | | | | |
| 29642561 | M., Ramirez Edgar | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1600 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613057 | M., Ramirez Luz | Address on File | | | | | | | |
| 29613883 | M., Ramos Francisco | Address on File | | | | | | | |
| 29616173 | M., Rapper Angie | Address on File | | | | | | | |
| 29615619 | M., Rash Trey | Address on File | | | | | | | |
| 29639920 | M., Ratliff Ryan | Address on File | | | | | | | |
| 29638758 | M., Rau Noah | Address on File | | | | | | | |
| 29642499 | M., Reaves Alexander | Address on File | | | | | | | |
| 29615289 | M., Reeves Sean | Address on File | | | | | | | |
| 29640420 | M., Reyes Jesus | Address on File | | | | | | | |
| 29637844 | M., Riley Brendan | Address on File | | | | | | | |
| 29642436 | M., Rines Jason | Address on File | | | | | | | |
| 29616315 | M., Rivera Dallas | Address on File | | | | | | | |
| 29615540 | M., Robinson Ashad | Address on File | | | | | | | |
| 29616560 | M., Rodriguez Eileen | Address on File | | | | | | | |
| 29615634 | M., Rodriguez Stephanie | Address on File | | | | | | | |
| 29642119 | M., Rogalski Jesse | Address on File | | | | | | | |
| 29638620 | M., ROMERO GIANNA | Address on File | | | | | | | |
| 29641370 | M., Root Ryan | Address on File | | | | | | | |
| 29613405 | M., Rosario Christian | Address on File | | | | | | | |
| 29638855 | M., Rosario Fray | Address on File | | | | | | | |
| 29616248 | M., Rose Jakaya | Address on File | | | | | | | |
| 29640965 | M., Rossi Brandyn | Address on File | | | | | | | |
| 29613026 | M., Royer Alese | Address on File | | | | | | | |
| 29613046 | M., Runt Corey | Address on File | | | | | | | |
| 29616486 | M., Ryan Phabien | Address on File | | | | | | | |
| 29614326 | M., Sackville Constance | Address on File | | | | | | | |
| 29638394 | M., Sanchez Brian | Address on File | | | | | | | |
| 29640435 | M., Sanchez Malik | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1601 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618046 | M., Sandoval Jacob | Address on File | | | | | | | |
| 29643275 | M., Santiago Ingrid | Address on File | | | | | | | |
| 29615560 | M., Sargent Mason | Address on File | | | | | | | |
| 29617594 | M., Schoelhamer Trevor | Address on File | | | | | | | |
| 29615572 | M., Schoenfeldt Brent | Address on File | | | | | | | |
| 29642253 | M., Scott Krystopher | Address on File | | | | | | | |
| 29643356 | M., Scricco Sean | Address on File | | | | | | | |
| 29613291 | M., Searcy Jauquez | Address on File | | | | | | | |
| 29617025 | M., Selby Tyler | Address on File | | | | | | | |
| 29617731 | M., Seminary Kevin | Address on File | | | | | | | |
| 29640585 | M., Sentz Shawna | Address on File | | | | | | | |
| 29642639 | M., Serwer Younus | Address on File | | | | | | | |
| 29615443 | M., Settles Ilisha | Address on File | | | | | | | |
| 29640448 | M., Shannon Francis | Address on File | | | | | | | |
| 29618105 | M., Shapiro Richard | Address on File | | | | | | | |
| 29642137 | M., Shelby Tyron | Address on File | | | | | | | |
| 29617265 | M., Shelley Logan | Address on File | | | | | | | |
| 29616338 | M., Shetters Andrew | Address on File | | | | | | | |
| 29613752 | M., Smart Crystal | Address on File | | | | | | | |
| 29613257 | M., Smith Christian | Address on File | | | | | | | |
| 29641540 | M., SMITH Dawn | Address on File | | | | | | | |
| 29637862 | M., Smith Jason | Address on File | | | | | | | |
| 29613009 | M., Socie Amy | Address on File | | | | | | | |
| 29616028 | M., Sorrell Lisa | Address on File | | | | | | | |
| 29614220 | M., Spatola Eric | Address on File | | | | | | | |
| 29637521 | M., Stephens David | Address on File | | | | | | | |
| 29613424 | M., Stott Kevin | Address on File | | | | | | | |
| 29615534 | M., Suknanan-Raveneau Justin | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1602 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638753 | M., Swiatek Jean | Address on File | | | | | | | |
| 29642516 | M., Tafoya Estevan | Address on File | | | | | | | |
| 29615216 | M., Taylor Dalton | Address on File | | | | | | | |
| 29643044 | M., Thomas Dylan | Address on File | | | | | | | |
| 29616305 | M., Thomas Jaddin | Address on File | | | | | | | |
| 29613921 | M., Thompson Bailey | Address on File | | | | | | | |
| 29617939 | M., Thompson Cal | Address on File | | | | | | | |
| 29643069 | M., Torres Luis | Address on File | | | | | | | |
| 29641047 | M., Trahan Paul | Address on File | | | | | | | |
| 29638819 | M., Trkovsky Hana | Address on File | | | | | | | |
| 29638668 | M., Trussell Kaitlynn | Address on File | | | | | | | |
| 29616140 | M., Tucker Damiontae | Address on File | | | | | | | |
| 29639122 | M., Turner Gage | Address on File | | | | | | | |
| 29614439 | M., Ugas Erin | Address on File | | | | | | | |
| 29641153 | M., Underwood Trouman | Address on File | | | | | | | |
| 29641078 | M., Van-Pelt Isaiah | Address on File | | | | | | | |
| 29639048 | M., Vanstory Shavar | Address on File | | | | | | | |
| 29637517 | M., Vaughn Gertrude | Address on File | | | | | | | |
| 29642939 | M., Vazquez Natasha | Address on File | | | | | | | |
| 29642231 | M., Vessels Jermeik | Address on File | | | | | | | |
| 29637446 | M., Villalobos Ana | Address on File | | | | | | | |
| 29618035 | M., Wade Brooklynn | Address on File | | | | | | | |
| 29637584 | M., Walker Christina | Address on File | | | | | | | |
| 29613859 | M., Walker Derreck | Address on File | | | | | | | |
| 29640097 | M., Walker Greg | Address on File | | | | | | | |
| 29613757 | M., Wallace Lee | Address on File | | | | | | | |
| 29616883 | M., Waszkiewicz Hunter | Address on File | | | | | | | |
| 29637545 | M., Watanabe Masazumi | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613747 | M., Watkins Millard | Address on File | | | | | | | |
| 29638233 | M., Watts Blake | Address on File | | | | | | | |
| 29641591 | M., Weagle Jayden | Address on File | | | | | | | |
| 29613264 | M., Weide Kelly | Address on File | | | | | | | |
| 29640992 | M., Wentworth Angela | Address on File | | | | | | | |
| 29640436 | M., Wesley Tommy | Address on File | | | | | | | |
| 29642695 | M., West Jeremy | Address on File | | | | | | | |
| 29638769 | M., Whidby Rayna | Address on File | | | | | | | |
| 29616466 | M., White Angela | Address on File | | | | | | | |
| 29643329 | M., Whittington Aaron | Address on File | | | | | | | |
| 29614963 | M., Wiley Josh | Address on File | | | | | | | |
| 29616483 | M., Williams Antonio | Address on File | | | | | | | |
| 29616244 | M., Williams Ebonie | Address on File | | | | | | | |
| 29642672 | M., Williams Emily | Address on File | | | | | | | |
| 29613491 | M., Williams Joush | Address on File | | | | | | | |
| 29643084 | M., Williams Matthew | Address on File | | | | | | | |
| 29616465 | M., Williams Vereeta | Address on File | | | | | | | |
| 29642600 | M., Willis Marqu'an | Address on File | | | | | | | |
| 29643224 | M., Wilson Zachary | Address on File | | | | | | | |
| 29641473 | M., Winett Joseph | Address on File | | | | | | | |
| 29617707 | M., Wood Scott | Address on File | | | | | | | |
| 29640313 | M., Woodman Isaiah | Address on File | | | | | | | |
| 29637576 | M., Yepez Alicia | Address on File | | | | | | | |
| 29642569 | M., Zdenahlik Chad | Address on File | | | | | | | |
| 29640548 | M., Zeller Joshua | Address on File | | | | | | | |
| 29602290 | M.C. Dean Inc. | PO Box 532232 | | | | Atlanta | GA | 30353-2232 | |
| 29784687 | M.I. Industries, Incorporated | 2 Cityplace Dr Ste 400 | | | | Saint Louis | MO | 63141-7096 | |
| 29627031 | M.O.H. PRODUCTIONS LTD | 3944 LEEDS CRT | | | | VICTORIA | BC | V8X 4C2 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792758 | M2 Ingredients, Inc | 5931 Priestly Drive | | Tom Tierny | | CARLSBAD | CA | 92008 | |
| 29627831 | M2 Ingredients, Inc | Tara Farrar | 5931 Priestly Drive | | Tom Tierny | CARLSBAD | CA | 92008 | |
| 29784688 | M2 Ingredients, Inc | 5931 Priestly Drive | | | | Carlsbad | CA | 92008 | |
| 29627602 | M3 Advisory Partners, LP | 1700 Broadway Street | Floor 19 | | | New York | NY | 10019 | |
| 29784689 | M3 Ventures #4091, LLC | c/o 191 Alps Rd., Suite 13-A | | | | Athens | GA | 30606 | |
| 29784690 | M3 Ventures #4105, LLC | c/o 191 Alps Rd., Suite 13-A | | | | Athens | GA | 30606 | |
| 29784691 | M3 Ventures #8024, LLC | c/o 191 Alps Rd., Suite 13-A | | | | Athens | GA | 30606 | |
| 29784692 | M3 Ventures #8029, LLC | c/o 191 Alps Rd., Suite 13-A | | | | Athens | GA | 30606 | |
| 29784693 | M3 Ventures #8034, LLC | c/o 191 Alps Rd., Suite 13-A | | | | Athens | GA | 30606 | |
| 30162592 | M3 Ventures, LLC | Brittany Loyd | PO Box 263 | | | Bryant | AR | 72089 | |
| 29637631 | Ma, Alcala Padilla | Address on File | | | | | | | |
| 29784694 | MAAK Corp. | 7907 Sendero Ridge | | | | Fair Oaks Ranch | TX | 78015 | |
| 29644581 | Maalouf, Natalie M | Address on File | | | | | | | |
| 29780125 | Maas, Krylin | Address on File | | | | | | | |
| 29494138 | Maas, SALLY | Address on File | | | | | | | |
| 29613319 | Maaziah, Daniels | Address on File | | | | | | | |
| 29484707 | Mabe, James | Address on File | | | | | | | |
| 29490732 | Mabe, JERISA | Address on File | | | | | | | |
| 29494968 | Mabiala, MUAKA | Address on File | | | | | | | |
| 29618204 | Mabin-Brookins, Jachai D | Address on File | | | | | | | |
| 29484293 | Mabon, CHERRY | Address on File | | | | | | | |
| 29780457 | Mabrey, Quiane | Address on File | | | | | | | |
| 29621254 | Mabugu, Rumbidzai P | Address on File | | | | | | | |
| 29626982 | MAC MARKETING, LLC | 99 PARK AVE. | | | | NEW YORK | NY | 10016 | |
| 29625871 | MAC PARTNERS (KXTZ-FM) | 2352 HIGHWAY 62 E | | | | MountainHome | AR | 72653 | |
| 29607044 | Mac, Stanley | Address on File | | | | | | | |
| 29613795 | Macala, Gold | Address on File | | | | | | | |
| 29623440 | MacAllister Rental L | dba: MacAllister RentalsPO Box 78000, Dept 78731 | | | | Detroit | MI | 48278 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1605 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783659 | Macaluso, Shayla | Address on File | | | | | | | |
| 29493084 | Macareo, JOE | Address on File | | | | | | | |
| 29483419 | Macari, JULIANNA | Address on File | | | | | | | |
| 29619699 | Macarthur, Andrea D | Address on File | | | | | | | |
| 29631643 | Macas, Keyla Stephanie | Address on File | | | | | | | |
| 29619389 | Macbeth, Clay K | Address on File | | | | | | | |
| 29781685 | Macceca, Kristina | Address on File | | | | | | | |
| 29622283 | Macdermott, Joseph B | Address on File | | | | | | | |
| 29608706 | Macdonald, Alanna M | Address on File | | | | | | | |
| 29482820 | Macdonald, Darryl | Address on File | | | | | | | |
| 29630878 | Macdonald, John | Address on File | | | | | | | |
| 29629241 | MacDonald, Katlynn | Address on File | | | | | | | |
| 29605902 | MACDONALD, MATTHEW DAVID | Address on File | | | | | | | |
| 29776432 | Mace, Joshua | Address on File | | | | | | | |
| 29607488 | Mace, Lea | Address on File | | | | | | | |
| 29776416 | Mace, Michael | Address on File | | | | | | | |
| 29636173 | Mace, Ocean M | Address on File | | | | | | | |
| 29489645 | Macena, NINA | Address on File | | | | | | | |
| 29649038 | Macerich Lakewood, LP | Deena Henry, Peter Eugenio | 401 Wilshire Boulevard | Suite 700 | | Monica | CA | 90401 | |
| 29790886 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP | | | | Santa Monica | CA | 90401 | |
| 29629376 | MACERICH TWENTY NINTH STREET LLC | 401 WILSHIRE BLVD | SUITE 700 | | | Santa Monica | CA | 90401 | |
| 29775426 | Maceus, Lucson | Address on File | | | | | | | |
| 29611133 | Macey, Janis | Address on File | | | | | | | |
| 29647203 | Macfawn, Ryan D | Address on File | | | | | | | |
| 29776174 | Machado, Sandra | Address on File | | | | | | | |
| 29620767 | Machi, Jackson F | Address on File | | | | | | | |
| 29631849 | Machi, Jared Anthony | Address on File | | | | | | | |
| 29618298 | Macho, Vicente M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605470 | Machuca, Eric | Address on File | | | | | | | |
| 29492485 | Macias, ALEX | Address on File | | | | | | | |
| 29634857 | Macias, Angel | Address on File | | | | | | | |
| 29648647 | Macias, Angela N | Address on File | | | | | | | |
| 29647335 | Macias, Erik | Address on File | | | | | | | |
| 29778414 | Macias, Gabriel | Address on File | | | | | | | |
| 29634835 | Macias, Gabriel Caleb | Address on File | | | | | | | |
| 29631020 | Macias, Ivan | Address on File | | | | | | | |
| 29780933 | Macias, Jacqueline | Address on File | | | | | | | |
| 29617334 | Macie, Rossi | Address on File | | | | | | | |
| 29635863 | Maciejewski, Brigid Jean | Address on File | | | | | | | |
| 29630959 | Maciejewski, Samantha | Address on File | | | | | | | |
| 29779348 | Maciel, Mercedes | Address on File | | | | | | | |
| 29607576 | Macinnes, Brooke | Address on File | | | | | | | |
| 29648100 | Maciora, Kenneth M | Address on File | | | | | | | |
| 29483209 | Mack, ALEXA | Address on File | | | | | | | |
| 29634763 | Mack, Ashuwnti Nikaya | Address on File | | | | | | | |
| 29491033 | Mack, CHARLA | Address on File | | | | | | | |
| 29611566 | Mack, Chelsey A | Address on File | | | | | | | |
| 29483787 | Mack, CLARENCE | Address on File | | | | | | | |
| 29631579 | Mack, Cole James | Address on File | | | | | | | |
| 29633822 | Mack, Danielle | Address on File | | | | | | | |
| 29634511 | Mack, Dorothy M. | Address on File | | | | | | | |
| 29480727 | Mack, EVA | Address on File | | | | | | | |
| 29488948 | Mack, EVA | Address on File | | | | | | | |
| 29634079 | Mack, Franklin Bernard | Address on File | | | | | | | |
| 29611736 | Mack, Jabbot | Address on File | | | | | | | |
| 29490038 | Mack, JADAH | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774209 | Mack, James | Address on File | | | | | | | |
| 29774694 | Mack, James | Address on File | | | | | | | |
| 29495148 | Mack, JEANNIE | Address on File | | | | | | | |
| 29494584 | Mack, KALIYAH | Address on File | | | | | | | |
| 29481620 | Mack, KEICA | Address on File | | | | | | | |
| 29635034 | Mack, Liana Rose | Address on File | | | | | | | |
| 29612567 | Mack, Mallory Lakin | Address on File | | | | | | | |
| 29630500 | Mack, Quadeisha | Address on File | | | | | | | |
| 29483210 | Mack, RICARDO | Address on File | | | | | | | |
| 29484858 | Mack, SHAKERA | Address on File | | | | | | | |
| 29772832 | Mack, Sherika | Address on File | | | | | | | |
| 29481461 | Mack, TERRY | Address on File | | | | | | | |
| 29494086 | Mack, TRACEY | Address on File | | | | | | | |
| 29494545 | Mack, TRAVIS | Address on File | | | | | | | |
| 29773386 | Mack, Tyquana | Address on File | | | | | | | |
| 29779996 | Mack, Tyresha | Address on File | | | | | | | |
| 29633060 | Mackall, Sara M | Address on File | | | | | | | |
| 29483557 | Mackayla & Anita Chibitty | Address on File | | | | | | | |
| 29632026 | Macke, Ashlyn Elizabeth | Address on File | | | | | | | |
| 29636516 | MacKeigan, Alexis Lynn | Address on File | | | | | | | |
| 29643455 | Mackelvey, Sean | Address on File | | | | | | | |
| 29608013 | MacKenty, Bryan | Address on File | | | | | | | |
| 29612476 | MacKenzie, Alyssa Faith | Address on File | | | | | | | |
| 29618026 | Mackenzie, Johnson | Address on File | | | | | | | |
| 29640946 | MacKenzie, Smith | Address on File | | | | | | | |
| 29642332 | Mackenzie, Wood | Address on File | | | | | | | |
| 29485207 | Mackerway, MARY | Address on File | | | | | | | |
| 29625802 | Mackey Services LLC (Mackey's Lawn Service) | 8501 S. 2nd St. W | | | | Muskogee | OK | 74401 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1608 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610918 | Mackey, Amanda J. | Address on File | | | | | | | |
| 29491168 | Mackey, CHRISTOPHER | Address on File | | | | | | | |
| 29492393 | Mackey, DELILAH | Address on File | | | | | | | |
| 29483651 | Mackey, LATONYA | Address on File | | | | | | | |
| 29609273 | Mackey, Meghan Irene | Address on File | | | | | | | |
| 29646281 | Mackey, Robert J | Address on File | | | | | | | |
| 29602145 | MACKIE'S CARPET CLEANING, LLC | 730 BEV ROADSUITE 2 | | | | Boardman | OH | 44512 | |
| 29633207 | Mackiewicz, Dolora Marie | Address on File | | | | | | | |
| 29647196 | Mackiewicz, Joshua A | Address on File | | | | | | | |
| 29483012 | Mackiewicz, MARGARET | Address on File | | | | | | | |
| 29771353 | Macklin, Gerald | Address on File | | | | | | | |
| 29491213 | Macklin, JANELL | Address on File | | | | | | | |
| 29632440 | Macklin, Kevin R. | Address on File | | | | | | | |
| 29648219 | Macklin, Norma J | Address on File | | | | | | | |
| 29484167 | Mackly, CHRISTOPHER | Address on File | | | | | | | |
| 29780629 | Mackonis, Danute | Address on File | | | | | | | |
| 29488136 | Mackovick, TRACY | Address on File | | | | | | | |
| 29782404 | Mackowski, Ashley | Address on File | | | | | | | |
| 29620755 | Maclay, Chaz M | Address on File | | | | | | | |
| 29775809 | Maclean, Daniel | Address on File | | | | | | | |
| 29633424 | MacLean, Gavin R | Address on File | | | | | | | |
| 29631719 | MacLean, Jackson | Address on File | | | | | | | |
| 29630778 | Maclellan, Shaun M | Address on File | | | | | | | |
| 29480367 | Macleod, DON | Address on File | | | | | | | |
| 29482238 | Maclin, SYLVIA | Address on File | | | | | | | |
| 29622260 | Macmillan, Kristian P | Address on File | | | | | | | |
| 29608729 | MacNear, Joselynne' Arianna | Address on File | | | | | | | |
| 29479328 | MACON CENTER LLC | 1202 AVENUE U, SUITE 1117 | | | | BROOKLYN | NY | 11229 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1609 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479578 | Macon Center, LLC | 900 Broadway, Ste 803 | | | | New York | NY | 10003 | |
| 30162593 | Macon Center, LLC | Joe Sabbagh | 1202 Avenue U, Ste. 1117 | | | Brooklyn | NY | 11229 | |
| 29625413 | MACON TELEGRAPH | PO BOX 510567 | | | | Livonia | MI | 48151 | |
| 29650952 | MACON WATER AUTHORITY, GA | 790 SECOND ST | PO BOX 108 | | | MACON | GA | 31202 | |
| 29479329 | MACON WATER AUTHORITY, GA | P.O. BOX 100037 | | | | ATLANTA | GA | 30348-0037 | |
| 29491554 | Macon, Elena | Address on File | | | | | | | |
| 29771815 | Macouley, Tiffany | Address on File | | | | | | | |
| 29632960 | MacRae, Kylie Catherine | Address on File | | | | | | | |
| 29650504 | Macrillo, Kate | Address on File | | | | | | | |
| 29627715 | Macro Life Naturals | Jonas Bienenfeld | 8477 Steller Dr. | | | CULVER CITY | CA | 90232 | |
| 29777425 | MacroLife Naturals, Inc | 8477 Steller Drive | | | | Culver City | CA | 90232 | |
| 29629377 | MACWH, LP | Dept# 880508 | PO Box 29650 | | | Phoenix | AZ | 85038-9650 | |
| 29790887 | Macy's China Limited | 2nd Floor, LiFung Tower | | | | Kowloon | | 94107 | Hong Kong |
| 29777426 | Macy's China Limited | 2nd Floor, LiFung Tower, 868 Cheung Sha Wan Road | | | | Kowloon | | 94107 | Taiwan |
| 29605863 | MAD CAP EVENTS LLC | 4608 NW 119TH STREET | | | | GAINESVILLE | FL | 32563 | |
| 29627791 | Mad Hippie | PO Box 42350 | | | | PORTLAND | OR | 97242 | |
| 29792642 | Mad Rabbit Tattoo, Inc. (DRP) | 537 Coy Lane | | | | Chagrin Falls | OH | 44022 | |
| 29604603 | Mad Rabbit Tattoo, Inc. (DRP) | Erin Murray | 537 Coy Lane | | | Chagrin Falls | OH | 44022 | |
| 29649039 | Mad River Development LLC | Jim Walsh | 240 Paramus Road | P.O. Box 707 | | Ridgewood | NJ | 07450 | |
| 29605864 | MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | |
| 29790888 | Mad River Development LLC | 240 Paramus Road | | | | Ridgewood | NJ | 07450 | |
| 29604541 | MAD TASTY LLC | DAN KELLY | 4041 MACARTHUR BLVD STE 170 | | | NEWPORT BEACH | CA | 92660 | |
| 29777428 | Madaen Natural Products Inc. | 23811 Chagrin Blvd, Suite #10 | | | | Beachwood | OH | 44122 | |
| 29790889 | Madaen Natural Products Inc. | 23811 Chagrin Blvd | | | | Beachwood | OH | 44122 | |
| 29613409 | Madaly, Sanchez | Address on File | | | | | | | |
| 29646882 | Madan, Samir I | Address on File | | | | | | | |
| 29482535 | Madane, VINOD | Address on File | | | | | | | |
| 29491712 | Madanis, KEN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620396 | Maddaloni, James A | Address on File | | | | | | | |
| 29646677 | Madden, Caitlyn I | Address on File | | | | | | | |
| 29635413 | Madden, Elizabeth Ann | Address on File | | | | | | | |
| 29607028 | Madden, Jennifer L | Address on File | | | | | | | |
| 29607252 | Madden, Kylie | Address on File | | | | | | | |
| 29634724 | Madden, Ronnell T | Address on File | | | | | | | |
| 29485048 | Madden, TIARA | Address on File | | | | | | | |
| 29606450 | Madden, Trevor Francis | Address on File | | | | | | | |
| 29626124 | Maddox Construction Company, Inc. | 100 Dalton Place WaySuite 105 | | | | Knoxville | TN | 37912 | |
| 29480162 | Maddox, AARON | Address on File | | | | | | | |
| 29481755 | Maddox, CONNER | Address on File | | | | | | | |
| 29490977 | Maddox, IMANI | Address on File | | | | | | | |
| 29484478 | Maddox, MONA | Address on File | | | | | | | |
| 29484867 | Maddox, NYAVA | Address on File | | | | | | | |
| 29775760 | Maddox, Rita | Address on File | | | | | | | |
| 29483390 | Maddox, TAWANA | Address on File | | | | | | | |
| 29889515 | Maddox, Terry | Address on File | | | | | | | |
| 29480323 | Maddox, TYELIN | Address on File | | | | | | | |
| 29486261 | Maddox, WILLIE | Address on File | | | | | | | |
| 29488763 | Maddrey, DESIREE | Address on File | | | | | | | |
| 29620125 | Madeira, Christopher M | Address on File | | | | | | | |
| 29782322 | Madera, Anny | Address on File | | | | | | | |
| 29772505 | Madera, Carmen | Address on File | | | | | | | |
| 29647617 | Madera, Darien A | Address on File | | | | | | | |
| 29618214 | Madera, Edward M | Address on File | | | | | | | |
| 29645381 | Madera, Jeraldin D | Address on File | | | | | | | |
| 29493698 | Madera, MIRTA | Address on File | | | | | | | |
| 29782108 | Madera, Raiza | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1611 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495060 | Madera, Sarina | Address on File | | | | | | | |
| 29485371 | Madera, SHIRLEY | Address on File | | | | | | | |
| 29773915 | Madera, Wilfredo | Address on File | | | | | | | |
| 29491093 | Madewell, JUDITH | Address on File | | | | | | | |
| 29777429 | Madhava Natural Sweeteners | 14300 E. 1-25 Frontage Rd | | | | Longmont | CO | 80504 | |
| 29611931 | Madigan, Emma Rose | Address on File | | | | | | | |
| 29650563 | Madilein Jaimes | 10087 West Ames Avenue | | | | Beach Park | IL | 60099 | |
| 29641511 | Madisan, Anderson | Address on File | | | | | | | |
| 29487590 | Madison Assessor's Office | 210 Martin Luther King Jr Blvd | Rm 101 | Rm 101 | | Madison | WI | 53703 | |
| 29777430 | Madison Avery Partners , LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | | | | Woodlyn | PA | 19094 | |
| 29487622 | Madison County Assessor's Office | 100 E Main St | Ste 304 | Ste 304 | | Jackson | TN | 38801 | |
| 29625919 | MADISON COUNTY TAX COLLECTOR | VALERIE D. MILES1918 NORTH MEMORIAL PARKWAY | | | | Huntsville | AL | 35801 | |
| 30165841 | Madison County, Alabama | Attn: Valerie D. Miles, Madison County Tax Collect | 1918 Memorial Parkway NW | | | Huntsville | AL | 35801 | |
| 30165840 | Madison County, Alabama | Attn: Jeff Rich, County Attorney | 100 Northside Square, Suite 700 | | | Huntsville | AL | 35801 | |
| 29650905 | MADISON GAS & ELECTRIC COMPANY | 623 RAILROAD ST | | | | MADISON | WI | 53703 | |
| 29479330 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231 | | | | MADISON | WI | 53788 | |
| 29900602 | Madison Gas and Electric | Karen Eleanor Smith | Customer Service Representative | PO Box 1231 | | Madison | WI | 53701 | |
| 29900536 | Madison Gas and Electric | Karen Eleanor Smith | PO Box 1231 | | | Madison | WI | 53701 | |
| 29900571 | Madison Gas and Electric | Attn: Karen Eleanor Smith, Customer Service Repres | PO Box 1231 | | | Madison | WI | 53701 | |
| 29650906 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST | | | | MADISON | WI | 53703 | |
| 29479331 | MADISON GAS AND ELECTRIC, WI | P.O. BOX 1231 | | | | MADISON | WI | 53788-0001 | |
| 29603728 | MADISON GLASS COMPANY LLC/ROBERT E WILLIS | 257 GALLATIN ROAD | | | | NASHVILLE | TN | 37216 | |
| 29605867 | MADISON NAMPA LLC | 141 FRONT STREET N | | | | Issaquah | WA | 98027 | |
| 29650932 | MADISON SUBURBAN UTILITY DIST | 721 MYATT DR | | | | MADISON | TN | 37115 | |
| 29479332 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 | | | | NASHVILLE | TN | 37230 | |
| 29479333 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 | | | | NASHVILLE | TN | 37230-6140 | |
| 29479334 | MADISON WATER AND SEWAGE | 101 WEST MAIN STREET | | | | MADISON | IN | 47250 | |
| 29485309 | Madison, Cassandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642689 | Madison, Chatreau | Address on File | | | | | | | |
| 29641503 | Madison, Chilcutt | Address on File | | | | | | | |
| 29489744 | Madison, ELLA | Address on File | | | | | | | |
| 29484681 | Madison, ERICKA | Address on File | | | | | | | |
| 29495063 | Madison, GEORGIA | Address on File | | | | | | | |
| 29481277 | Madison, GRACE | Address on File | | | | | | | |
| 29640008 | Madison, Hightower | Address on File | | | | | | | |
| 29493826 | Madison, MICHAEL | Address on File | | | | | | | |
| 29614198 | Madison, Tolley | Address on File | | | | | | | |
| 29486227 | Madison, WHITNEY | Address on File | | | | | | | |
| 29773961 | Maditz, Jessie | Address on File | | | | | | | |
| 29777431 | Madjef, Inc. | 45 Longview Dr. | | | | Scarsdale | NY | 10583 | |
| 29620017 | Madonia, Bhakanan | Address on File | | | | | | | |
| 29643588 | Madorsky, Zachary M | Address on File | | | | | | | |
| 29771437 | Madrid, Virgina | Address on File | | | | | | | |
| 29489229 | Madrigal, JOSEPH | Address on File | | | | | | | |
| 29485233 | Madrigal, ROBERTA | Address on File | | | | | | | |
| 29778608 | Madrigal, Rosita | Address on File | | | | | | | |
| 29646852 | Madsen, Lois A | Address on File | | | | | | | |
| 29480720 | Madubuike, MAUREEN | Address on File | | | | | | | |
| 29619994 | Madueno, Alberto A | Address on File | | | | | | | |
| 29779213 | Madurie, Christine | Address on File | | | | | | | |
| 29645180 | Maeckle, Nevaeh L | Address on File | | | | | | | |
| 29614172 | Maegan, Ginther | Address on File | | | | | | | |
| 29619556 | Maertz, Danielle | Address on File | | | | | | | |
| 29782932 | Maes, John | Address on File | | | | | | | |
| 29643834 | Maes, Morgan A | Address on File | | | | | | | |
| 29607257 | Maffucci, Nichole | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1613 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490713 | Maga, GILDAS | Address on File | | | | | | | |
| 29619818 | Magalhaes, Mark T | Address on File | | | | | | | |
| 29644302 | Magallanes, Flor M | Address on File | | | | | | | |
| 29782275 | Magallanes, Solenny | Address on File | | | | | | | |
| 29620451 | Magallon, Jesus | Address on File | | | | | | | |
| 29647835 | Magallon, Joseph | Address on File | | | | | | | |
| 29608063 | Magana, Bianca | Address on File | | | | | | | |
| 29620029 | Magana, Danny A | Address on File | | | | | | | |
| 29647870 | Magana, Sergio B | Address on File | | | | | | | |
| 29489695 | Magar, Amos | Address on File | | | | | | | |
| 29773764 | Magaro, Brean | Address on File | | | | | | | |
| 29633115 | Magato, Isabella Grace | Address on File | | | | | | | |
| 29643532 | Magbag, Edgardo S | Address on File | | | | | | | |
| 29614038 | Magdalena, Munoz Lopez | Address on File | | | | | | | |
| 29494385 | Magdaleno, GUADALUPE | Address on File | | | | | | | |
| 29605013 | Magee, Casey | Address on File | | | | | | | |
| 29481548 | Magee, DOMONIQUE | Address on File | | | | | | | |
| 29611453 | Magee, Madolyn Elizabeth | Address on File | | | | | | | |
| 29489188 | Magee, NIKKI | Address on File | | | | | | | |
| 29603729 | MAGENTO, INC. | 3640 HOLDREGE AVE | | | | LOS ANGELES | CA | 90016 | |
| 29645602 | Magerkorth, Erik S | Address on File | | | | | | | |
| 29631024 | Magerl, June Marie | Address on File | | | | | | | |
| 29643911 | Magerl, Todd A | Address on File | | | | | | | |
| 29650298 | Magestro, Joann | Address on File | | | | | | | |
| 29609883 | Maggard, Elijah Timothy | Address on File | | | | | | | |
| 29790890 | Maggie McIntosh | Address on File | | | | | | | |
| 29612156 | Maggio, Alexandria Nicole | Address on File | | | | | | | |
| 29644827 | Maggio, Gina L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1614 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644879 | Maggiore, Joseph F | Address on File | | | | | | | |
| 29630961 | Maggiore, Mariea | Address on File | | | | | | | |
| 29778935 | Magglos, Scott | Address on File | | | | | | | |
| 29618322 | Maghsoudifar, Ariyan | Address on File | | | | | | | |
| 29644823 | Magic, Antoine K | Address on File | | | | | | | |
| 29621109 | Magie, Blake A | Address on File | | | | | | | |
| 29783118 | Magliocco, Hope | Address on File | | | | | | | |
| 29782596 | Magloire, Latasha | Address on File | | | | | | | |
| 29635722 | Magnago, Polyanna Martins | Address on File | | | | | | | |
| 29777433 | Magnificent Seven LLC | 2671 Fort Trenholm Rd | | | | Johns Island | SC | 29455 | |
| 29777434 | Magnifico Pet Holdings, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | | | | Woodlyn | PA | 19094 | |
| 29605868 | MAGNOLIA ENTERPRISES | 1719 ROCKY RIDGE DRIVE | | | | Spokane | WA | 99212 | |
| 29784695 | Magnolia Enterprises, LLC | 6847 83rd Ave SE, | | | | Mercer Island | WA | 98040 | |
| 29649040 | Magnolia Enterprises, LLC | Paul Daley | 6847 83rd Ave SE | | | Mercer Island | WA | 98040 | |
| 29784696 | Magnolia Furniture, Inc. | 8848 Dawes Lake Road South | | | | Mobile | AL | 36619 | |
| 29631852 | Magnotta, Madison R | Address on File | | | | | | | |
| 29607813 | Magnotto, Leah Marissa | Address on File | | | | | | | |
| 29603053 | MAGNUM COMMUNICATIONS, INC. | PO BOX 400 | | | | Portage | WI | 53901 | |
| 29602919 | Magnum Door Solutions, Inc. | 1752 Maryland Avenue NE | | | | Saint Petersburg | FL | 33703 | |
| 29625827 | Magnum Press | 6155 Huntley Rd Suite F | | | | Columbus | OH | 43229 | |
| 29617138 | Magnus, Steele | Address on File | | | | | | | |
| 29619072 | Magnuson, Cory | Address on File | | | | | | | |
| 29644623 | Magnuson, Mark M | Address on File | | | | | | | |
| 29635607 | Magnuson, Matteo Christopher | Address on File | | | | | | | |
| 29618357 | Maguire, Quinn F | Address on File | | | | | | | |
| 29490401 | Maguluri, VENKATA | Address on File | | | | | | | |
| 29485016 | Magwood, SHACONDA | Address on File | | | | | | | |
| 29628031 | MAH Group Inc (DRP) | Michael Henderson | 1945 Placentia Ave B1 | | | Costa Mesa | CA | 92627 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1615 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622018 | Mahaffey, Brittany N | Address on File | | | | | | | |
| 29622155 | Mahaffey, Koby K | Address on File | | | | | | | |
| 29621775 | Mahafzah, Ali | Address on File | | | | | | | |
| 29481405 | Mahaldar, ROBIN | Address on File | | | | | | | |
| 29778823 | Mahar, Ashlee | Address on File | | | | | | | |
| 29771979 | Mahar, Elizabeth | Address on File | | | | | | | |
| 29485798 | Mahat, Amber | Address on File | | | | | | | |
| 29646661 | Mahbub, Tanzil | Address on File | | | | | | | |
| 29615248 | Mahdi, Mustafa | Address on File | | | | | | | |
| 29643982 | Mahdioqaiban, Shahad N | Address on File | | | | | | | |
| 29633202 | Maher, Alieah Lynn | Address on File | | | | | | | |
| 29633185 | Maher, Jayden Robert | Address on File | | | | | | | |
| 29646385 | Maher, Joel M | Address on File | | | | | | | |
| 29781035 | Maher, Justin | Address on File | | | | | | | |
| 29645987 | Maher, Mariam R | Address on File | | | | | | | |
| 29610278 | Maher, Marissa Nicole | Address on File | | | | | | | |
| 29615489 | Mahirwe, Mukanoheri | Address on File | | | | | | | |
| 29781472 | Mahla, Kathleen | Address on File | | | | | | | |
| 29493951 | Mahmed, HASSAN | Address on File | | | | | | | |
| 29620135 | Mahmoud, Yehya A | Address on File | | | | | | | |
| 29643492 | Mahmud, Ashraf | Address on File | | | | | | | |
| 29778783 | Mahogany, Denise | Address on File | | | | | | | |
| 29782188 | Mahogany, Shonte | Address on File | | | | | | | |
| 29630793 | Maholsic, Megan | Address on File | | | | | | | |
| 29620416 | Mahon, Jordan A | Address on File | | | | | | | |
| 29611925 | Mahone, Brionna | Address on File | | | | | | | |
| 29483289 | Mahone, CLARESSA | Address on File | | | | | | | |
| 29486343 | Mahone, RICKEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619703 | Mahoney, Connor S | Address on File | | | | | | | |
| 29485307 | Mahoney, ENDIA | Address on File | | | | | | | |
| 29482420 | Mahoney, FRANK | Address on File | | | | | | | |
| 29775714 | Mahoney, Kristina | Address on File | | | | | | | |
| 29621881 | Mahoney, Tina L | Address on File | | | | | | | |
| 29623795 | Mahoning Valley Wate | 11379 South Ave Ext PO Box 387 | | | | North Lima | OH | 44452 | |
| 29607430 | Mahony, Carlie Anne | Address on File | | | | | | | |
| 29482885 | Mahr, KRISTON | Address on File | | | | | | | |
| 29610276 | Maia, Kathleen Lira | Address on File | | | | | | | |
| 29494009 | Maiben, IDA | Address on File | | | | | | | |
| 29484934 | Maiden, PRISCILLA | Address on File | | | | | | | |
| 29648166 | Maidhoff, Ian T | Address on File | | | | | | | |
| 29645436 | Maier, Ronald D | Address on File | | | | | | | |
| 29633206 | Maier, Skyla Dawn | Address on File | | | | | | | |
| 29619857 | Maietta, Ryan J | Address on File | | | | | | | |
| 29647541 | Maignan, Joshua P | Address on File | | | | | | | |
| 29622164 | Maignan, Sophia J | Address on File | | | | | | | |
| 29636814 | Maihack, Aiden Robert | Address on File | | | | | | | |
| 29626357 | MAIL SOUTH, INC. | PO BOX 848469 | | | | DALLAS | TX | 75284-8469 | |
| 29631144 | Mailot, Tamara Ann | Address on File | | | | | | | |
| 29784697 | Main Street Pet Supply, LLC | 31500 Northwestern Highway, Suite 175 | | | | Farmington Hills | MI | 48334 | |
| 29644864 | Maina, Carolyn M | Address on File | | | | | | | |
| 29650318 | Maine Department of | PO Box 9170 | | | | Augusta | ME | 04332 | |
| 29624394 | Maine Natural Gas Co | PO Box 847100 | | | | Boston | MA | 02284 | |
| 29633123 | Mainello, Michaella Lee | Address on File | | | | | | | |
| 29603730 | MAINSTREAM INC | P.O. BOX 9909 | | | | GREENWOOD | MS | 38930 | |
| 29625154 | MAINTENANCE MASTERS, LLC | 6001 S E 19TH COURT | | | | Ocala | FL | 34480 | |
| 29636880 | Mainville, Dillyn Michelle | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1617 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608032 | Maisch, Michael A | Address on File | | | | | | | |
| 29634542 | Maisner, Mackenzie Patrick | Address on File | | | | | | | |
| 29650054 | Maison de Navar-PSPD | 3701 Drossett Dr Ste 140 | | | | Austin | TX | 78744 | |
| 29608723 | Maisonet, Jillian Alexa | Address on File | | | | | | | |
| 29635869 | Maisonneuve, Teri Lynn | Address on File | | | | | | | |
| 29639218 | MAITA, BISWA | Address on File | | | | | | | |
| 29619649 | Maizel, Alexandra J | Address on File | | | | | | | |
| 29606948 | Majano Gomez, Ana Guadalupe | Address on File | | | | | | | |
| 29485153 | Majeed, AYESHA | Address on File | | | | | | | |
| 29771327 | Majefski, Roxanne | Address on File | | | | | | | |
| 29490978 | Majette, LORRAINE | Address on File | | | | | | | |
| 29608434 | Majewski, Chris Michael | Address on File | | | | | | | |
| 29624522 | Major Graphics LLC | 2827 Bamberg Rd | | | | Orangeburg | SC | 29115 | |
| 29624189 | Major Label-PSPD | PO Box 88926 | | | | Chicago | IL | 60695 | |
| 29632728 | Major, Alexandra Marie | Address on File | | | | | | | |
| 29620645 | Major, Braden A | Address on File | | | | | | | |
| 29773731 | Major, Bruce | Address on File | | | | | | | |
| 29618154 | Major, Camille | Address on File | | | | | | | |
| 29781139 | Major, Dwan | Address on File | | | | | | | |
| 29783693 | Major, Jeremy | Address on File | | | | | | | |
| 29622009 | Major, Maceo J | Address on File | | | | | | | |
| 29491429 | Major, TARA | Address on File | | | | | | | |
| 29635200 | Major, Zavier Philip | Address on File | | | | | | | |
| 29620096 | Maju, Nicholas A | Address on File | | | | | | | |
| 29489084 | Maka, Chuck | Address on File | | | | | | | |
| 29631465 | Makarewicz, Julita | Address on File | | | | | | | |
| 29617686 | Makayla, Brownlee | Address on File | | | | | | | |
| 29617872 | Makayla, Marsh | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642032 | Makayla, Moll | Address on File | | | | | | | |
| 29628076 | Make Time | Helen Christoni | 2029 Verdugo Blvd., Ste. 713 | | | Montrose | CA | 91020 | |
| 29625971 | Make-A-Wish America | 1702 E. Highland AveSte 400 | | | | Phoenix | AZ | 8S016-4630 | |
| 29625587 | Make-A-Wish Ohio Kentucky & Indiana | 2545 Farmers DriveSuite 300 | | | | Columbus | OH | 43235 | |
| 29608819 | Makenzie, Ingraham Jade | Address on File | | | | | | | |
| 29614954 | Makenzie, Wanstead | Address on File | | | | | | | |
| 29631361 | Maki, Anthony David | Address on File | | | | | | | |
| 29637768 | Makiah, Gribble | Address on File | | | | | | | |
| 29775949 | Makohon, Jared | Address on File | | | | | | | |
| 29633617 | Makovoz, Abigail Jenna | Address on File | | | | | | | |
| 29644807 | Makris, Harry K | Address on File | | | | | | | |
| 29611737 | Makselan, Jacob Christopher | Address on File | | | | | | | |
| 29643587 | Maksuta, Joseph | Address on File | | | | | | | |
| 29608279 | Maksymik, Katherine Althea | Address on File | | | | | | | |
| 29791944 | MAKUACH, SANTINO | Address on File | | | | | | | |
| 29612075 | Makuch, Shanna Marie | Address on File | | | | | | | |
| 29607377 | Makuch, Stephen | Address on File | | | | | | | |
| 29489317 | Mal, DINESH | Address on File | | | | | | | |
| 29642812 | Malaak, Khalil | Address on File | | | | | | | |
| 29613938 | Malachi, Chaney | Address on File | | | | | | | |
| 29613538 | Malachi, Lay | Address on File | | | | | | | |
| 29638134 | Malachi, Meyers | Address on File | | | | | | | |
| 29643891 | Malaeb, Chelsea Z | Address on File | | | | | | | |
| 29634445 | Malanowski, Madison | Address on File | | | | | | | |
| 29609163 | Malanowski, McKenna Aurore | Address on File | | | | | | | |
| 29637761 | Malarie, Glover | Address on File | | | | | | | |
| 29647901 | Malavade, Renuka S | Address on File | | | | | | | |
| 29644493 | Malave, Adam D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772504 | Malave, Moises | Address on File | | | | | | | |
| 29640172 | Malavia, Nesby | Address on File | | | | | | | |
| 29616606 | Malaysia, Bolton | Address on File | | | | | | | |
| 29616629 | Malaysia, Haythe | Address on File | | | | | | | |
| 29479561 | Malco T.I.C. | 3500 EASTERN BLVD | | | | MONTGOMERY | AL | 36116 | |
| 29613250 | Malcolm, Clark Jr. | Address on File | | | | | | | |
| 29633811 | Malcolm, Desiree Maire | Address on File | | | | | | | |
| 29640481 | Malcolm, Jones Jr. | Address on File | | | | | | | |
| 29641790 | Malcolm, Salinas | Address on File | | | | | | | |
| 29638604 | Malcolm, Troupe | Address on File | | | | | | | |
| 29644722 | Maldonado, Adriana | Address on File | | | | | | | |
| 29607329 | Maldonado, Alex | Address on File | | | | | | | |
| 29643626 | Maldonado, Alyssa L | Address on File | | | | | | | |
| 29643405 | Maldonado, Andres M. M | Address on File | | | | | | | |
| 29782217 | Maldonado, Aneudi | Address on File | | | | | | | |
| 29620472 | Maldonado, Anthony | Address on File | | | | | | | |
| 29634932 | Maldonado, Carlos | Address on File | | | | | | | |
| 29612816 | MALDONADO, CHRISTIAN | Address on File | | | | | | | |
| 29494843 | Maldonado, DAISY | Address on File | | | | | | | |
| 29779506 | Maldonado, Denise | Address on File | | | | | | | |
| 29612403 | Maldonado, Diana M | Address on File | | | | | | | |
| 29772285 | Maldonado, Diemarie | Address on File | | | | | | | |
| 29781953 | Maldonado, Janet | Address on File | | | | | | | |
| 29648710 | Maldonado, Jesus M | Address on File | | | | | | | |
| 29775069 | Maldonado, Johanna | Address on File | | | | | | | |
| 29605729 | MALDONADO, JOSUE | Address on File | | | | | | | |
| 29492145 | Maldonado, JUSTINE | Address on File | | | | | | | |
| 29608938 | Maldonado, Lesley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620459 | Maldonado, Luis J | Address on File | | | | | | | |
| 29643916 | Maldonado, Mateo A | Address on File | | | | | | | |
| 29492320 | Maldonado, MIGUEL | Address on File | | | | | | | |
| 29629532 | Maldonado, Nick | Address on File | | | | | | | |
| 29782090 | Maldonado, Pedro | Address on File | | | | | | | |
| 29778758 | Maldonado, Ricardo | Address on File | | | | | | | |
| 29637154 | MALDONADO, ROBERTO | Address on File | | | | | | | |
| 29782345 | Maldonado, Sandra | Address on File | | | | | | | |
| 29782194 | Maldonado, Shaymelys | Address on File | | | | | | | |
| 29785698 | Maldonado, Steve | Address on File | | | | | | | |
| 29775439 | Maldonado, Veronica | Address on File | | | | | | | |
| 29637153 | MALDONADO, YESSENIA | Address on File | | | | | | | |
| 29621609 | Maldonado-Salido, Christopher R | Address on File | | | | | | | |
| 29772111 | Maldonaldo, Angelica | Address on File | | | | | | | |
| 29783301 | Malechuk, Mckensi | Address on File | | | | | | | |
| 29631576 | Malecke, Evan Joseph | Address on File | | | | | | | |
| 29634566 | Maley, Kaitlyn | Address on File | | | | | | | |
| 29483462 | Malhi, KARANJIT | Address on File | | | | | | | |
| 29629452 | MALIA, MICHELLE | Address on File | | | | | | | |
| 29617472 | Malia, Ortiz | Address on File | | | | | | | |
| 29633600 | Maliawco, Ariana | Address on File | | | | | | | |
| 29615517 | Maliek, Greene | Address on File | | | | | | | |
| 29621952 | Malik, Bernard T | Address on File | | | | | | | |
| 29642938 | Malik, Campbell | Address on File | | | | | | | |
| 29640282 | Malik, Flowers | Address on File | | | | | | | |
| 29641747 | Malik, Kyle | Address on File | | | | | | | |
| 29615034 | Malik, Mays | Address on File | | | | | | | |
| 29639511 | Malik, Morant | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646127 | Malik, Munib F | Address on File | | | | | | | |
| 29490712 | Malik, NITIN | Address on File | | | | | | | |
| 29488427 | Malik, RAEES | Address on File | | | | | | | |
| 29614865 | Malik, Reynolds | Address on File | | | | | | | |
| 29639576 | Malik, Robinson | Address on File | | | | | | | |
| 29621491 | Malik, Shaiza K | Address on File | | | | | | | |
| 29645623 | Malik, Talha S | Address on File | | | | | | | |
| 29637141 | MALIK, TALIB J | Address on File | | | | | | | |
| 29642187 | Malik, Williams | Address on File | | | | | | | |
| 29646917 | Malinoski, Robert C | Address on File | | | | | | | |
| 29621862 | Malinowski, Colin T | Address on File | | | | | | | |
| 29617918 | Malkum, Rahming | Address on File | | | | | | | |
| 29900268 | Mall at Potomac Mills, LLC | PO Box 277866 | | | | Atlanta | GA | 30384-7866 | |
| 30162594 | Mall at Potomac Mills, LLC | Attn; General Counsel | P.O. Box 402298 | | | Atlanta | GA | 30384 | |
| 29479668 | Mall at Potomac Mills, LLC | PO Box 277866 | | | | Atlanta | GA | 30384 | |
| 29622882 | Mallach, Joseph K | Address on File | | | | | | | |
| 29781820 | Mallard, Latoya | Address on File | | | | | | | |
| 29609138 | Mallari, Nico Paul | Address on File | | | | | | | |
| 29492538 | Mallett, JAIYEDEN | Address on File | | | | | | | |
| 29632058 | Mallette, Landon Arthur | Address on File | | | | | | | |
| 29634215 | Mallicoat, Avery Faith | Address on File | | | | | | | |
| 29634162 | Mallicoat, Cheyenne Mae | Address on File | | | | | | | |
| 29616664 | Mallie, Van der | Address on File | | | | | | | |
| 29648077 | Mallinger, Madeline W | Address on File | | | | | | | |
| 29621871 | Mallinger, Mariah N | Address on File | | | | | | | |
| 29603513 | MALLON, ERIK | Address on File | | | | | | | |
| 29778822 | Mallony, Gauge | Address on File | | | | | | | |
| 29483442 | Mallorey, SOPHIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624843 | MALLORY VALLEY UTILITY DISTRICT | 465 DUKE DR | | | | FRANKLIN | TN | 37067 | |
| 29479335 | MALLORY VALLEY UTILITY DISTRICT | P.O. BOX 306056 | | | | NASHVILLE | TN | 37230-6056 | |
| 29774569 | Mallory, Chad | Address on File | | | | | | | |
| 29630736 | Mallory, Christine | Address on File | | | | | | | |
| 29773749 | Mallory, Jennifer | Address on File | | | | | | | |
| 29481174 | Mallory, KENNETH | Address on File | | | | | | | |
| 29773923 | Mallory, Kristina | Address on File | | | | | | | |
| 29611448 | Mallory, Mataya LeRaye | Address on File | | | | | | | |
| 29484870 | Mallory, PAULA | Address on File | | | | | | | |
| 29612790 | MALLORY, TERRY WADE | Address on File | | | | | | | |
| 29784698 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive, | | | | Redwood City | CA | 94061 | |
| 29649041 | Malloy Properties Partnership No. 2 | Marilyn Ehinger | 3 Wood Hill Drive | | | Redwood City | CA | 94061 | |
| 29647930 | Malloy, Luke J | Address on File | | | | | | | |
| 29635717 | Malloy, Mackenna Olivia | Address on File | | | | | | | |
| 29633132 | Malloy, Olivia M | Address on File | | | | | | | |
| 29625669 | MALONE, CHRISTOPHER | Address on File | | | | | | | |
| 29483616 | Malone, DONNA | Address on File | | | | | | | |
| 29480917 | Malone, JEANETTA | Address on File | | | | | | | |
| 29633059 | Malone, John Richard Patrick | Address on File | | | | | | | |
| 29485003 | Malone, MARC | Address on File | | | | | | | |
| 29491396 | Malone, NICOLE | Address on File | | | | | | | |
| 29622516 | Malone, Paris Kai | Address on File | | | | | | | |
| 29774720 | Malone, Sabrina | Address on File | | | | | | | |
| 29484689 | Malone, SANDRA | Address on File | | | | | | | |
| 29602849 | Malone's Way Mowing and More | 1719 Plumbark Bend | | | | Greenwood | AR | 72936 | |
| 29783490 | Maloney, Christine | Address on File | | | | | | | |
| 29482522 | Maloney, KALEE | Address on File | | | | | | | |
| 29621366 | Maloney, Rowdie M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1623 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480470 | Maloney, Sherrall | Address on File | | | | | | | |
| 29625453 | MALOUF | DEPT # 880685PO BOX 29650 | | | | Phoenix | AZ | 85038 | |
| 29643711 | Malouff, Tyler N | Address on File | | | | | | | |
| 29612166 | Malpica, Valery M. | Address on File | | | | | | | |
| 29783095 | Malta, Anthony | Address on File | | | | | | | |
| 29621286 | Maltby, Irina | Address on File | | | | | | | |
| 29622315 | Maltman, Robert | Address on File | | | | | | | |
| 29602514 | Malulani Investments Ltd. | 700 BISHOP STREETSUITE 1928 | | | | Honolulu | HI | 96813 | |
| 29647648 | Malytskyy, Maksym | Address on File | | | | | | | |
| 29643354 | Mamadee, Sackor | Address on File | | | | | | | |
| 29776249 | Mamed, Crystal | Address on File | | | | | | | |
| 29784699 | Mamma Chia LLC | 5205 Avenida Encinas, Suite E | | | | Carlsbad | CA | 92008 | |
| 29790891 | Mamma Chia LLC | 5205 Avenida Encinas | | | | Carlsbad | CA | 92008 | |
| 29630794 | Mamrak, Rebecca Lynn | Address on File | | | | | | | |
| 29784700 | MAN Sports | PO Box 871202 | | | | Mesquite | TX | 75187 | |
| 29604350 | MAN Sports Products | Steven Salmon | 3129 IH 30 Suite D | D | Steven Salmon | MESQUITE | TX | 75150 | |
| 29626313 | Managed Print Services, Inc. | PO BOX 954 | | | | Oak Forest | IL | 60452 | |
| 29784701 | Management Resource Systems | 1907 Baker Road | | | | High Point | NC | 27263 | |
| 29627010 | MANAGEMENT TEAM, INC. | PO BOX 4385 | 100 S. SEMORAN BLVD | | | WINTER PARK | FL | 32793 | |
| 29482621 | Management, Community Property | Address on File | | | | | | | |
| 29629378 | MANAGER OF FINANCE | CITY AND COUNTY OF DENVER | TREASURY DIVISION/PROPERTY TAX | PO BOX 17420 | | Denver | CO | 80217-0420 | |
| 29605873 | MANAGER OF FINANCE | TREASURY DIVISION | 201 W COLFAX AVE | DEPT 401 | | Denver | CO | 80202-5330 | |
| 29611151 | Managhan, Nathan Thomas | Address on File | | | | | | | |
| 29481144 | Manago, CHRIS | Address on File | | | | | | | |
| 29490055 | Manalili, ANGELICA | Address on File | | | | | | | |
| 29619822 | Manansala, Bryan M | Address on File | | | | | | | |
| 29608996 | Manasero, Tate Jonathan | Address on File | | | | | | | |
| 29647824 | Manasier, Chris R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479884 | Manatee County Property Appraiser | 915 4th Ave W | | | | Bradenton | FL | 34205 | |
| 29633423 | Mance, Olivia | Address on File | | | | | | | |
| 29612768 | MANCEBO, MELVIN | Address on File | | | | | | | |
| 29619520 | Mancha, Samuel P | Address on File | | | | | | | |
| 29495216 | Manchack, MELVIN | Address on File | | | | | | | |
| 29487148 | MANCHESTER TOWNSHIP SEWER | 3200 FARMTRAIL ROAD | | | | YORK | PA | 17402-9699 | |
| 29650774 | MANCHESTER WATER WORKS | 281 LINCOLN ST | | | | MANCHESTER | NH | 03103 | |
| 29487149 | MANCHESTER WATER WORKS | P.O. BOX 9677 | | | | MANCHESTER | NH | 03108-9677 | |
| 29774921 | Mancill, Ashton | Address on File | | | | | | | |
| 29645667 | Mancini, Joseph M | Address on File | | | | | | | |
| 29619068 | Mancini, Keri D | Address on File | | | | | | | |
| 29780847 | Mancini, Melissa | Address on File | | | | | | | |
| 29632102 | Mancuso, Charlie Anthony | Address on File | | | | | | | |
| 29632692 | Mancuso, Isabella Alarice | Address on File | | | | | | | |
| 29645630 | Mancuso, Julian R | Address on File | | | | | | | |
| 29648105 | Mandapat, Marcelino A | Address on File | | | | | | | |
| 29608843 | Mandato, Brooklynn Marie | Address on File | | | | | | | |
| 29495359 | Mandel, Katz & Brosnan LLP | Attn: Allison Reich, Esq., Edward Leen, Esq. | 100 Dutch Hill Road, Suite 390 | | | Orangeburg | NY | 10962 | |
| 29492924 | Mandela, KATHY | Address on File | | | | | | | |
| 29614347 | Mandrell, Mitchell | Address on File | | | | | | | |
| 29774835 | Mandujano, Rocio | Address on File | | | | | | | |
| 29637406 | Mandy, Atkinson | Address on File | | | | | | | |
| 29617085 | Mandy, Greene | Address on File | | | | | | | |
| 29617290 | Mandy, James | Address on File | | | | | | | |
| 29631436 | Manetta, Isabelle Theresa | Address on File | | | | | | | |
| 29779453 | Manezi, Gimpss | Address on File | | | | | | | |
| 29609989 | Manfrede, Andrea Marie | Address on File | | | | | | | |
| 29631518 | Mangen, Brittani Renae | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1625 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488591 | Mangie, MAMIE | Address on File | | | | | | | |
| 29489210 | Mangini, Melissa | Address on File | | | | | | | |
| 29626403 | MANGO SC COMPANY, LTD. | %SOUTHERN MGMT & DEV, LP | P.O. BOX 11229 | | | KNOXVILLE | TN | 37939-1229 | |
| 29484154 | Mango, LADEIRDRE | Address on File | | | | | | | |
| 29490939 | Mangold, SHARON | Address on File | | | | | | | |
| 29645885 | Mangrello, Courtney M | Address on File | | | | | | | |
| 29780329 | Mangrum, Carolyn | Address on File | | | | | | | |
| 29485959 | Mangrum, KEISHA | Address on File | | | | | | | |
| 29493059 | Mangrum, PHILLIS | Address on File | | | | | | | |
| 29622600 | Mangus, Noah S | Address on File | | | | | | | |
| 29649281 | Manhattan Associates | PO Box 405696 | | | | Atlanta | GA | 30384 | |
| 29784702 | Manhattan Associates | 2300 Windy Ridge Parkway, 10th Floor | | | | Atlanta | GA | 30339 | |
| 29790892 | Manhattan Associates | 2300 Windy Ridge Parkway | | | | Atlanta | GA | 30339 | |
| 29793145 | Manhattan Associates Inc | P.O. Box 405696 | | | | Atlanta | GA | 30384 | |
| 29606654 | MANHATTAN ASSOCIATES INC. | PO BOX 405696 | | | | Atlanta | GA | 30384-5696 | |
| 29784704 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10th Floor | | | | Atlanta | GA | 30339 | |
| 29784703 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway | | | | Atlanta | GA | 30339 | |
| 29628110 | Manhattan Beach Police Department False | Alarm Reduction Program | PO Box 3255 | | | Manhattan Beach | CA | 90266 | |
| 29487860 | Manheim Township | 1825 MUNICIPAL DRIVE | | | | LANCASTER | PA | 17601 | |
| 29628111 | Manheim Township False Alarm Reduction | P.O.BOX 142886 | | | | Irving | TX | 75014 | |
| 29629380 | Manheim Township Fire Rescue | 1840 Municipal Drive | | | | Lancaster | PA | 17601-4162 | |
| 29649817 | Manheim Township Pol | 1825 Municipal Drive | | | | Lancaster | PA | 17601 | |
| 29487888 | Manheim Township Police Department | 1825 MUNICIPAL DRIVE | | | | LANCASTER | PA | 17601 | |
| 29480018 | Manheim Township Police Dept. | 1825 Municipal Dr | | | | Lancaster | PA | 17601 | |
| 29629381 | MANIAC PUMPKIN CARVERS LLC | 17 Beason Farm Lane | | | | Simpsonville | SC | 29681 | |
| 29489314 | Manickam, MAHENDIRAN | Address on File | | | | | | | |
| 29489168 | Manigault, Brenda | Address on File | | | | | | | |
| 29612918 | MANIGAULT, CANTINIECE LEROYAL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1626 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486305 | Manigault, JACQUELYN | Address on File | | | | | | | |
| 29647851 | Manigault, Jada I | Address on File | | | | | | | |
| 29481677 | Manigault, Nyja | Address on File | | | | | | | |
| 29488177 | Manigoe, Jane | Address on File | | | | | | | |
| 29610973 | Manion, Brady Michael | Address on File | | | | | | | |
| 29621718 | Manion, Kevin J | Address on File | | | | | | | |
| 29494006 | Manis, JESSICA | Address on File | | | | | | | |
| 29648098 | Maniscalco, Jordan T | Address on File | | | | | | | |
| 29783715 | Manitoba Harvest | 69 Eagle Dr. | | | | Winnipeg | MB | RER 1V4 | Canada |
| 29485773 | Manjarrez, MARY | Address on File | | | | | | | |
| 29483290 | Manjic, Hazino | Address on File | | | | | | | |
| 29605812 | Manjikian, Lara | Address on File | | | | | | | |
| 29491862 | Manley, CATHERINE | Address on File | | | | | | | |
| 29771902 | Manley, Celeste | Address on File | | | | | | | |
| 29781302 | Manley, Leslie | Address on File | | | | | | | |
| 29488678 | Manley, TAMYREA | Address on File | | | | | | | |
| 29779102 | Mann Jr, Antonio | Address on File | | | | | | | |
| 29619064 | Mann, Adam D | Address on File | | | | | | | |
| 29494932 | Mann, ANTHONU | Address on File | | | | | | | |
| 29781420 | Mann, Aurelia | Address on File | | | | | | | |
| 29635661 | Mann, Ava Grace | Address on File | | | | | | | |
| 29480441 | Mann, DARRICK | Address on File | | | | | | | |
| 29645924 | Mann, Evan P | Address on File | | | | | | | |
| 29481475 | Mann, GAIL | Address on File | | | | | | | |
| 29780281 | Mann, Greg | Address on File | | | | | | | |
| 29619121 | Mann, Hayden G | Address on File | | | | | | | |
| 29488118 | Mann, HELENA | Address on File | | | | | | | |
| 29483598 | Mann, JAMEEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772908 | Mann, Kimesha | Address on File | | | | | | | |
| 29648167 | Mann, Kynzee M | Address on File | | | | | | | |
| 29631110 | Mann, Taylor Judith | Address on File | | | | | | | |
| 29645179 | Mann, Trevor N | Address on File | | | | | | | |
| 29612122 | Mann, Tristan C. | Address on File | | | | | | | |
| 29490344 | Mann, ZACH | Address on File | | | | | | | |
| 29620871 | Mannarino, Anthony J | Address on File | | | | | | | |
| 29484589 | Mannarino, LISA | Address on File | | | | | | | |
| 29648259 | Mannello, Catherine M | Address on File | | | | | | | |
| 29784705 | MANNimals, Inc. | 2517 2nd Avenue West | | | | Seattle | WA | 98119 | |
| 29603122 | MANNING III, TOMMY L. | Address on File | | | | | | | |
| 29629382 | MANNING LAW, APC | 101 WEST BROADWAY | SUITE# 2000 | ATTN: JAN BUDDINGH | | San Diego | CA | 92101 | |
| 29650331 | Manning, Bremahn | Address on File | | | | | | | |
| 29775473 | Manning, Cynthia | Address on File | | | | | | | |
| 29611150 | Manning, Daylen Michael Dupree | Address on File | | | | | | | |
| 29489719 | Manning, Doloris | Address on File | | | | | | | |
| 29776323 | Manning, Jennifer | Address on File | | | | | | | |
| 29632836 | Manning, Kaylynn S. | Address on File | | | | | | | |
| 29783332 | Manning, Sarah | Address on File | | | | | | | |
| 29773366 | Manning, Shalana | Address on File | | | | | | | |
| 29619796 | Mannino, Saveena | Address on File | | | | | | | |
| 29644779 | Mannon, Michael I | Address on File | | | | | | | |
| 29779788 | Manns, Tyonna | Address on File | | | | | | | |
| 29610067 | Manobanda, Charles | Address on File | | | | | | | |
| 29619647 | Manobanda, Christian I | Address on File | | | | | | | |
| 29618696 | Manosalva, Juan M | Address on File | | | | | | | |
| 29782287 | Manrique, Marco | Address on File | | | | | | | |
| 29645514 | Manriquez, Alma | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644681 | Manriquez, Gavino | Address on File | | | | | | | |
| 29780140 | Manriquez, Rachel | Address on File | | | | | | | |
| 29485222 | Mansary, SUNDU | Address on File | | | | | | | |
| 29618509 | Manseau, James A | Address on File | | | | | | | |
| 29488103 | Mansell, TERRY | Address on File | | | | | | | |
| 29629383 | MANSFIELD HEALTH DEPT. | 555 LEXINGTON AVE. | | | | MANSFIELD | OH | 44907 | |
| 29650593 | MANSFIELD POWER AND GAS | 1025 AIRPORT PKWY SW | | | | GAINESVILLE | GA | 30501 | |
| 29487150 | MANSFIELD POWER AND GAS | P.O. BOX 733714 | | | | DALLAS | TX | 75373 | |
| 29484468 | Mansfield, JEAN | Address on File | | | | | | | |
| 29772072 | Mansfield, Ramone | Address on File | | | | | | | |
| 29647743 | Mansheim, Tyler M | Address on File | | | | | | | |
| 29493493 | Manso, Adan | Address on File | | | | | | | |
| 29648711 | Manson, Eric E | Address on File | | | | | | | |
| 29495179 | Manson, ERNESTINE | Address on File | | | | | | | |
| 29631828 | Manson, Jenna Grace | Address on File | | | | | | | |
| 29483279 | Manson, JONATHAN | Address on File | | | | | | | |
| 29648712 | Manson, Marijayne C | Address on File | | | | | | | |
| 29482391 | Manson, TIMMESHA | Address on File | | | | | | | |
| 29629247 | Manssuer, Kaylee | Address on File | | | | | | | |
| 29644415 | Mantarro, Kristy A | Address on File | | | | | | | |
| 29633141 | Manter, Charles Earl | Address on File | | | | | | | |
| 29633904 | Manter, Elia J | Address on File | | | | | | | |
| 29774148 | Mantia, Alexis | Address on File | | | | | | | |
| 29781116 | Mantia, Jessica | Address on File | | | | | | | |
| 29608003 | Mantica, Carlie Rose | Address on File | | | | | | | |
| 29637739 | Mantie, Cole | Address on File | | | | | | | |
| 29494034 | Mantill, ERNESTINE | Address on File | | | | | | | |
| 29645740 | Mantle, Tiffany P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610977 | MANTUA | PO BOX 733644 | | | | Dallas | TX | 75373 | |
| 29626356 | MANTUA MANUFACTURING CO. | PO BOX 733644 | | | | DALLAS | TX | 75373-3644 | |
| 29480871 | Manu, Jennifer | Address on File | | | | | | | |
| 29639754 | Manuel, Castro | Address on File | | | | | | | |
| 29617442 | Manuel, Cole Jr. | Address on File | | | | | | | |
| 29641505 | Manuel, Colon | Address on File | | | | | | | |
| 29614992 | Manuel, Estrada Jr | Address on File | | | | | | | |
| 29610103 | Manuel, Fayth Leigh | Address on File | | | | | | | |
| 29639712 | Manuel, Hernandez | Address on File | | | | | | | |
| 29613480 | Manuel, Lopes Jr. | Address on File | | | | | | | |
| 29614998 | Manuel, Mendez | Address on File | | | | | | | |
| 29638446 | Manuel, Molina | Address on File | | | | | | | |
| 29614358 | Manuel, Murrietta | Address on File | | | | | | | |
| 29646423 | Manuel, Patrick Jorell M | Address on File | | | | | | | |
| 29646072 | Manuel, Rahdeem J | Address on File | | | | | | | |
| 29617410 | Manuel, Washington | Address on File | | | | | | | |
| 29776559 | Manuka Health New Zealand Ltd | 66 Weona Court | | | | Te Awamutu | | 3800 | New Zealand |
| 29627830 | Manuka Health New Zealand Ltd | 66 Weona Court | | | | Te Awamutu,Waikato | | 3800 | New Zealand |
| 29784706 | Manuka Lab North America, Inc | 859 East Sepulveda Blvd | | | | Carson | CA | 90745 | |
| 29636176 | Many, Eliza Jade | Address on File | | | | | | | |
| 29488755 | Manyette, ALISHA | Address on File | | | | | | | |
| 29645903 | Manzanares, David A | Address on File | | | | | | | |
| 29635354 | Manzanares, Jokebed | Address on File | | | | | | | |
| 29775210 | Manzano, Maria | Address on File | | | | | | | |
| 29634164 | manzella, vincent robert | Address on File | | | | | | | |
| 29643579 | Manzi, Donatella J | Address on File | | | | | | | |
| 29621776 | Manzi, Marco A | Address on File | | | | | | | |
| 29609581 | Manzi, Steven W | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636741 | Manzie, Rachael | Address on File | | | | | | | |
| 29618140 | Manzueta, Humberto | Address on File | | | | | | | |
| 29609950 | Mao, Jaden | Address on File | | | | | | | |
| 29631905 | Mapes, Damien Scott | Address on File | | | | | | | |
| 29602871 | Maple Leaf Lawn Care, LLC | 2011 Brentwood Drive | | | | MountainHome | AR | 72653 | |
| 29645988 | Maple, Nathan R | Address on File | | | | | | | |
| 29965499 | Maplebear, Inc. | PO Box 103272 | | | | Pasadena | CA | 91189-3272 | |
| 29780612 | Maples, Jerry | Address on File | | | | | | | |
| 29775366 | Maples, Kimberly | Address on File | | | | | | | |
| 29620280 | Maples, Stephen E | Address on File | | | | | | | |
| 29644271 | Maples, William B | Address on File | | | | | | | |
| 29776128 | Mapp, Ebony | Address on File | | | | | | | |
| 29777435 | MapQuest.com, Inc. | 1555 Blake St | Third Floor | | | Denver | CO | 80202 | |
| 29492040 | Maqbool, Wajahat | Address on File | | | | | | | |
| 29644977 | Marachli, Joey | Address on File | | | | | | | |
| 29622455 | Marada, Steven C | Address on File | | | | | | | |
| 29646843 | Maradiaga, Devin A | Address on File | | | | | | | |
| 29646883 | Maradiaga, Hernan F | Address on File | | | | | | | |
| 29483039 | Maradiaga, NOHELIA | Address on File | | | | | | | |
| 29613775 | Maradiaga, Torrez de | Address on File | | | | | | | |
| 29622631 | Maran, Zau Aung Too | Address on File | | | | | | | |
| 29481686 | Marangos, MELISSA | Address on File | | | | | | | |
| 29648168 | Maranon, Edgar | Address on File | | | | | | | |
| 29487439 | Marathon Management, LLC | PO BOX 382366 | | | | Germantown | TN | 38183 | |
| 29633292 | Maravilla, Noe Guadalupe | Address on File | | | | | | | |
| 29612309 | Marbit, Evan P. | Address on File | | | | | | | |
| 29486443 | Marbley, REBECCA | Address on File | | | | | | | |
| 29780013 | Marbra, Shareka | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1631 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645006 | Marburger, Brandon J | Address on File | | | | | | | |
| 29783184 | Marbut, Danielle | Address on File | | | | | | | |
| 29479703 | Marc NaperW LLC and NaperW, LLC | 8430 W Bryn Mawr Ave Ste 850; 8430 W Bryn Mawr Avenue, Suite 850 | | | | Chicago | IL | 60631-3448 | |
| 29480095 | Marc, David | Address on File | | | | | | | |
| 30192891 | Marc, David | Address on File | | | | | | | |
| 29791804 | MARC, DAVID | Address on File | | | | | | | |
| 29641421 | Marc, Fenelus | Address on File | | | | | | | |
| 29617046 | Marc, Rivera | Address on File | | | | | | | |
| 29614898 | Marc, Shwani | Address on File | | | | | | | |
| 29617216 | Marc, Valentino | Address on File | | | | | | | |
| 29620208 | Marcalaya, Jean Pierre | Address on File | | | | | | | |
| 29792864 | Marcano vs PSP Group LLC | 18000 Horizon Way | Suite 800 | | | Mt. Laurel | NJ | 08054 | |
| 29775095 | Marcano, Annie | Address on File | | | | | | | |
| 29609577 | Marcano, Caitlynn | Address on File | | | | | | | |
| 29631417 | Marcano, Evelyne Victoria | Address on File | | | | | | | |
| 29779316 | Marcano, Jesus | Address on File | | | | | | | |
| 29779369 | Marcano, Maria | Address on File | | | | | | | |
| 29774255 | Marcano, Michael | Address on File | | | | | | | |
| 29646561 | Marcano, Raven A | Address on File | | | | | | | |
| 29621149 | Marcantel, Dawson K | Address on File | | | | | | | |
| 29772696 | Marcantonio, Anthony | Address on File | | | | | | | |
| 29607325 | Marcath, Kelly Lucille | Address on File | | | | | | | |
| 29483853 | Marceau, MISHU | Address on File | | | | | | | |
| 29607877 | Marceau, Tierney | Address on File | | | | | | | |
| 29493799 | Marceaux, Adrian | Address on File | | | | | | | |
| 29616513 | Marcedes, Blount | Address on File | | | | | | | |
| 29490529 | Marcel, MARC | Address on File | | | | | | | |
| 29638091 | Marcel, Santana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1632 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639722 | Marcel, Smith | Address on File | | | | | | | |
| 29640452 | Marcela, Anguiano Rodriguez | Address on File | | | | | | | |
| 29494952 | Marcelin, MISELANDE | Address on File | | | | | | | |
| 29771792 | Marcelino, Kelly | Address on File | | | | | | | |
| 29635345 | Marcell, Gina M | Address on File | | | | | | | |
| 29773574 | Marcelle-Bass, Briana | Address on File | | | | | | | |
| 29781905 | Marcellus, Aulrith | Address on File | | | | | | | |
| 29638228 | Marcellus, Melvin I | Address on File | | | | | | | |
| 29613865 | Marcellus, Tinsley | Address on File | | | | | | | |
| 29646182 | March, Brandon A | Address on File | | | | | | | |
| 29633566 | March, Titus | Address on File | | | | | | | |
| 29483351 | Marchal, YVONNA | Address on File | | | | | | | |
| 29777436 | Marchan Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 29634663 | Marchand, Shawn Carl | Address on File | | | | | | | |
| 29493706 | Marchant, DEBBIE | Address on File | | | | | | | |
| 29493689 | Marchbanks, ALEXANDER | Address on File | | | | | | | |
| 29611900 | Marchegiani, Kathy Ann | Address on File | | | | | | | |
| 29618242 | Marchello, Nicholas V | Address on File | | | | | | | |
| 29608203 | Marchesani, Heather | Address on File | | | | | | | |
| 29620452 | Marchese, Ryan A | Address on File | | | | | | | |
| 29636085 | Marchiano, Elizabeth Ann | Address on File | | | | | | | |
| 29773913 | Marchina, Tiffany | Address on File | | | | | | | |
| 29609256 | Marchione, Gracie | Address on File | | | | | | | |
| 29631061 | Marchok, Logan John | Address on File | | | | | | | |
| 29632459 | Marchwinski, Laila Elizabeth | Address on File | | | | | | | |
| 29624412 | Marcia Bielanin | 90 Del Ray Ave | | | | West Seneca | NY | 14224 | |
| 29785580 | Marcia, Juan | Address on File | | | | | | | |
| 29634436 | Marcinek, Kerri | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609236 | Marcinik, Lucas Robert | Address on File | | | | | | | |
| 29632201 | Marcinko, Ashton Brooke | Address on File | | | | | | | |
| 29775769 | Marcinowski, Francis | Address on File | | | | | | | |
| 29626983 | MARCO ELECTRONICS / DOROTHY MATOCHA INC. | 1628 MORGAN AVENUE | | | | CORPUS CHRISTI | TX | 78404 | |
| 29615912 | Marco, Cordova | Address on File | | | | | | | |
| 29617661 | Marco, Dunham | Address on File | | | | | | | |
| 29618038 | Marco, Ellison | Address on File | | | | | | | |
| 29642794 | Marco, Gomez | Address on File | | | | | | | |
| 29641093 | Marco, Ramos | Address on File | | | | | | | |
| 29615562 | Marco, Salcedo | Address on File | | | | | | | |
| 29633665 | Marcoff, Robert Mitchell | Address on File | | | | | | | |
| 29625607 | Marcone Appliance Parts Company | 1 City Place Drive Ste 400 | | | | Saint Louis | MO | 63141-7065 | |
| 29624233 | Marcoot Jersey-PSPD | 526 Dudleyville Rd | | | | Greenville | IL | 62246 | |
| 29606863 | Marcos Quetzecua, Isidro | Address on File | | | | | | | |
| 29639300 | Marcos, Cuahuizo | Address on File | | | | | | | |
| 29643319 | Marcos, Gurule | Address on File | | | | | | | |
| 29638379 | Marcos, Salas | Address on File | | | | | | | |
| 29633307 | Marcotte, Marissa J. | Address on File | | | | | | | |
| 29606763 | Marcum, Amanda | Address on File | | | | | | | |
| 29630360 | Marcum, Sarah | Address on File | | | | | | | |
| 29625755 | MARCUS VINSON | 1201 EAST 6TH ST | | | | Owensboro | KY | 42303 | |
| 29488957 | Marcus, ADAM | Address on File | | | | | | | |
| 29489964 | Marcus, ANNETTE | Address on File | | | | | | | |
| 29643009 | Marcus, Boyd | Address on File | | | | | | | |
| 29640635 | Marcus, Bronskill | Address on File | | | | | | | |
| 29617764 | Marcus, Carter | Address on File | | | | | | | |
| 29640745 | Marcus, Childs | Address on File | | | | | | | |
| 29639291 | Marcus, Clinton | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614677 | Marcus, Fleming | Address on File | | | | | | | |
| 29615263 | Marcus, Floyd | Address on File | | | | | | | |
| 29642500 | Marcus, Garrett | Address on File | | | | | | | |
| 29639375 | Marcus, Griffin | Address on File | | | | | | | |
| 29640889 | Marcus, Jones | Address on File | | | | | | | |
| 29642575 | Marcus, Lee Sr. | Address on File | | | | | | | |
| 29639459 | Marcus, Leon | Address on File | | | | | | | |
| 29616604 | Marcus, Malcolm Jr. | Address on File | | | | | | | |
| 29616455 | Marcus, McKibben Sr. | Address on File | | | | | | | |
| 29639498 | Marcus, Middleton | Address on File | | | | | | | |
| 29613381 | Marcus, Nance | Address on File | | | | | | | |
| 29639515 | Marcus, Nelson | Address on File | | | | | | | |
| 29613388 | Marcus, Newton | Address on File | | | | | | | |
| 29642312 | Marcus, Odom | Address on File | | | | | | | |
| 29615075 | Marcus, Raine | Address on File | | | | | | | |
| 29639592 | Marcus, Scott | Address on File | | | | | | | |
| 29640113 | Marcus, Serratos | Address on File | | | | | | | |
| 29640817 | Marcus, Shadrick | Address on File | | | | | | | |
| 29633346 | Marcus, Shelby | Address on File | | | | | | | |
| 29647084 | Marcus, Timothy | Address on File | | | | | | | |
| 29642367 | Marcus, Vance | Address on File | | | | | | | |
| 29613427 | MARCUS, VINSON | Address on File | | | | | | | |
| 29640268 | Marcus, Wright | Address on File | | | | | | | |
| 29620549 | Marcus-Wallace, Kayleigh G | Address on File | | | | | | | |
| 29637341 | MARDEN, SCOTT BROOKS | Address on File | | | | | | | |
| 29773807 | Mardis, Glenn | Address on File | | | | | | | |
| 29617137 | Marece, Lucas | Address on File | | | | | | | |
| 29774208 | Marenghi, Christine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781531 | Marenghi, Danielle | Address on File | | | | | | | |
| 29643786 | Mares, Aron | Address on File | | | | | | | |
| 29644121 | Mares, Mariel A | Address on File | | | | | | | |
| 29619801 | Maret, Ashley A | Address on File | | | | | | | |
| 29777437 | Margand Enterprises, LLC | 50 PACKANACK LAKE RD | | | | Wayne | NJ | 07470-5834 | |
| 29648837 | Margand Enterprises, LLC | Richard Mainardi JR | 50 Packanack Lake Rd | | | Wayne | NJ | 07470-5834 | |
| 29791293 | Margand Enterprises, LLC | 1680 Route 23 | | | | Wayne | NJ | 07470 | |
| 29623796 | Margand LL9056 | 50 Packanack Lake Road | | | | Wayne | NJ | 07470 | |
| 29638778 | Margaret, Fana | Address on File | | | | | | | |
| 29614138 | Margaret, Klobuchar | Address on File | | | | | | | |
| 29615627 | Margarita, Ortiz | Address on File | | | | | | | |
| 29782343 | Margarito, Daisy | Address on File | | | | | | | |
| 29641328 | Margerita, Juarez | Address on File | | | | | | | |
| 29607612 | Margerum, Allie | Address on File | | | | | | | |
| 29643098 | Margo, Hopson | Address on File | | | | | | | |
| 29620572 | Margousian, Menua | Address on File | | | | | | | |
| 29602462 | Maria C. Ruiz, Designer | 815 N. CRAIG PL | | | | Addison | IL | 60101 | |
| 29607981 | Maria Marmolejo, Alina Abril | Address on File | | | | | | | |
| 29774743 | Maria, Haydee | Address on File | | | | | | | |
| 29613452 | Maria, Huaco Zuniga | Address on File | | | | | | | |
| 29617307 | Maria, Ijames | Address on File | | | | | | | |
| 29613508 | Maria, Medina Murillo | Address on File | | | | | | | |
| 29637447 | Maria, Munoz | Address on File | | | | | | | |
| 29782580 | Maria, Nicole | Address on File | | | | | | | |
| 29617873 | Maria, Ortiz | Address on File | | | | | | | |
| 29614836 | Maria, Ortiz | Address on File | | | | | | | |
| 29618030 | Maria, Puentes | Address on File | | | | | | | |
| 29643280 | Maria, Ramirez | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1636 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614100 | Maria, Villalobos Montes | Address on File | | | | | | | |
| 29650436 | Mariaca, Grey | Address on File | | | | | | | |
| 29612033 | Mariacher, Nicholas Aidan | Address on File | | | | | | | |
| 29641155 | Mariah, Chitto | Address on File | | | | | | | |
| 29617140 | Mariah, Conners | Address on File | | | | | | | |
| 29642612 | Mariah, Ortiz | Address on File | | | | | | | |
| 29617959 | Mariah, Rodriguez-Castro | Address on File | | | | | | | |
| 29643752 | Mariani, Kahu W | Address on File | | | | | | | |
| 29782258 | Mariano, Destiny | Address on File | | | | | | | |
| 29610259 | Mariano, Yulianna | Address on File | | | | | | | |
| 29637494 | Maribel, Murillo | Address on File | | | | | | | |
| 29640914 | Marica, Martin | Address on File | | | | | | | |
| 29613578 | Maricela, Campos Alvarado | Address on File | | | | | | | |
| 29777438 | MaRick Inc. | 566 Fiesta Court | | | | Fairfield | CA | 94533 | |
| 29606655 | MARICOPA COUNTY | ENVIRONMENTAL SERVICES DEPT | 501 NORTH 44TH STREET | SUITE 200 | | Phoenix | AZ | 85008 | |
| 29479827 | Maricopa County Assessor's Office | 301 W Jefferson St | | | | Phoenix | AZ | 85003 | |
| 29606656 | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | | Phoenix | AZ | 85072-2133 | |
| 29627917 | Marie Originals | Chaim Roth | 401 N Middletown Rd. Building 205 | | | Pearl River | NY | 10965 | |
| 29485969 | Marie, ANNA | Address on File | | | | | | | |
| 29641340 | MARIE, GROSS | Address on File | | | | | | | |
| 29638092 | Marie, Petion | Address on File | | | | | | | |
| 29485329 | Marie, REDIET | Address on File | | | | | | | |
| 29644179 | Marie, Stephanie | Address on File | | | | | | | |
| 29616920 | Marie, Vasquez | Address on File | | | | | | | |
| 29602506 | Marie's Lock & Safe, Inc. | 9608 Rogers Avenue | | | | Fort Smith | AR | 72903 | |
| 29638861 | Mariessette, Diaz | Address on File | | | | | | | |
| 29624905 | MARIETTA POWER | 675 N MARIETTA PKWY NE | | | | MARIETTA | GA | 30060 | |
| 29487151 | MARIETTA POWER | P.O. BOX 609 | | | | MARIETTA | GA | 30061 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1637 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610309 | Marifiote, Ashley | Address on File | | | | | | | |
| 29619678 | Mariga, Matthew K | Address on File | | | | | | | |
| 29774690 | Marimon, Charlette | Address on File | | | | | | | |
| 29612316 | Marimpietri, Joshua Joseph | Address on File | | | | | | | |
| 29487650 | Marin County Assessor's Office | 3501 Civic Center Dr | Rm 208 | Rm 208 | | San Rafael | CA | 94903 | |
| 29605881 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER | PO BOX 4220 | RM 202 | | San Rafael | CA | 94913 | |
| 29774129 | Marin, Jalissa | Address on File | | | | | | | |
| 29621890 | Marin, James J | Address on File | | | | | | | |
| 29619807 | Marin, Jeffrey | Address on File | | | | | | | |
| 29483891 | Marin, JENNIFER | Address on File | | | | | | | |
| 29493070 | Marin, JUAN | Address on File | | | | | | | |
| 29645780 | Marin, Karola | Address on File | | | | | | | |
| 29771552 | Marin, Nicholas | Address on File | | | | | | | |
| 29631227 | Marin, Stephanie Mileidy | Address on File | | | | | | | |
| 29604393 | MARINE NUTRICEUTICAL (VSI) | marbara Sullivan | 794 SUNRISE BLVD | | | MOUNT BETHEL | PA | 18343 | |
| 29776568 | Marine Stewardship Council International Limited | Marine House, 1 Snow Hill | | | | London | | EC1A 2DH | United Kingdom |
| 29605882 | MARINE STEWARDSHIP COUNCIL INT'L LTD | MARINE HOUSE | 1 SNOW HILL | | | LONDON EC1A 2DH | | | United Kingdom |
| 29638153 | Marine, Pleites | Address on File | | | | | | | |
| 29480337 | Marinelli, Don | Address on File | | | | | | | |
| 29618880 | Marinelli, Mark A | Address on File | | | | | | | |
| 29623947 | Marinelock | Marinelock625 Ontario St | | | | De Tour Village | MI | 49725 | |
| 29636690 | Mariner, Emma Elizabeth | Address on File | | | | | | | |
| 29646453 | Mariner-Fyffe, Janyce N | Address on File | | | | | | | |
| 29618844 | Marin-Gonzalez, Litzy M | Address on File | | | | | | | |
| 29636406 | Marini, Michaela | Address on File | | | | | | | |
| 29635592 | Marinis, Brianna | Address on File | | | | | | | |
| 29629369 | Marinkovich, Luke | Address on File | | | | | | | |
| 29631253 | Marino, Alexander J. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634291 | Marino, Carley Christina | Address on File | | | | | | | |
| 29631877 | Marino, John | Address on File | | | | | | | |
| 29641318 | Marino, Lexion Jr. | Address on File | | | | | | | |
| 29606150 | Marino, Rhavie | Address on File | | | | | | | |
| 29611889 | Marino, Rosario | Address on File | | | | | | | |
| 29635941 | Marinski, Aaron | Address on File | | | | | | | |
| 29613750 | Mario, Belton | Address on File | | | | | | | |
| 29617933 | Mario, Brewster | Address on File | | | | | | | |
| 29641456 | Mario, Chavez | Address on File | | | | | | | |
| 29613638 | Mario, Johnson Jr. | Address on File | | | | | | | |
| 29641869 | Mario, Nealy | Address on File | | | | | | | |
| 29638509 | Mario, Nunez Sr. | Address on File | | | | | | | |
| 29639117 | Mario, Rabago Duarte | Address on File | | | | | | | |
| 29638109 | Mario, Rodriguez | Address on File | | | | | | | |
| 29479832 | Marion County Assessor's Office | 200 E Washington St | Ste W121 | Ste W121 | | Indianapolis | IN | 46204 | |
| 29479975 | Marion County Tax Collector | PO BOX 970 | | | | OCALA | FL | 34478-0970 | |
| 29603736 | MARION COUNTY TAX COLLECTOR/GEORGE ALBRIGHT | P.O. BOX 970 | | | | OCALA | FL | 34478-0970 | |
| 29479915 | Marion County Treasurer | PO BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 29637260 | MARION, CORNELIUS JERMAINE | Address on File | | | | | | | |
| 29480949 | Marion, DEBBIE | Address on File | | | | | | | |
| 29641648 | Marion, Reaves Jr. | Address on File | | | | | | | |
| 29480445 | Marion, Sheri | Address on File | | | | | | | |
| 29791930 | MARION, SHERI | Address on File | | | | | | | |
| 29635590 | Marion, Terrell James | Address on File | | | | | | | |
| 29608152 | Marion, Zoie Grace | Address on File | | | | | | | |
| 29642243 | Marisa, Nawojski | Address on File | | | | | | | |
| 29639037 | Marisol, Gaytan Bedolla | Address on File | | | | | | | |
| 29614394 | Marisol, Martinez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614123 | Marissa, Harris | Address on File | | | | | | | |
| 29638557 | Maritza, Gomez | Address on File | | | | | | | |
| 29614643 | Marium, Dani | Address on File | | | | | | | |
| 29777439 | Mark IV Operations, Inc. | 82 John Miller Way | | | | Kearny | NJ | 07032 | |
| 29629403 | MARK LEEVAN GLENDALE LLC | 9454 WILSHIRE BLVD | SUITE 600 | | | Beverly Hills | CA | 90212 | |
| 29649042 | Mark Leevan Glendale LLC | Mark Leevan | 9454 Wilshire Boulevard | Suite 6000 | | Beverly Hills | CA | 90212 | |
| 29790894 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard | | | | Beverly Hills | CA | 90212 | |
| 29623797 | Mark Noecker Window | 514 Washington Street | | | | Shoemakersville | PA | 19555 | |
| 29637713 | MARK, BLACKWELL | Address on File | | | | | | | |
| 29639241 | Mark, Blankenship II | Address on File | | | | | | | |
| 29637917 | Mark, Bouthot | Address on File | | | | | | | |
| 29640376 | Mark, Coney | Address on File | | | | | | | |
| 29617505 | Mark, Cornish | Address on File | | | | | | | |
| 29601810 | MARK, CROWN | Address on File | | | | | | | |
| 29640334 | Mark, Esquivel | Address on File | | | | | | | |
| 29613937 | Mark, Felts | Address on File | | | | | | | |
| 29643274 | Mark, Harris | Address on File | | | | | | | |
| 29613677 | Mark, Hebert | Address on File | | | | | | | |
| 29617195 | Mark, Hedges | Address on File | | | | | | | |
| 29641631 | Mark, Herman | Address on File | | | | | | | |
| 29617644 | Mark, Jansen | Address on File | | | | | | | |
| 29640915 | Mark, Kimmelman | Address on File | | | | | | | |
| 29614411 | Mark, Mercer | Address on File | | | | | | | |
| 29640975 | Mark, Mills Jr. | Address on File | | | | | | | |
| 29614559 | Mark, Piedra | Address on File | | | | | | | |
| 29616169 | Mark, Pinales | Address on File | | | | | | | |
| 29617997 | Mark, Polakowski | Address on File | | | | | | | |
| 29637426 | Mark, Reagan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1640 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638575 | Mark, Reece II | Address on File | | | | | | | |
| 29631054 | Mark, Renee | Address on File | | | | | | | |
| 29642383 | Mark, Spence | Address on File | | | | | | | |
| 29639164 | Mark, Wade Jr. | Address on File | | | | | | | |
| 29615865 | Mark, Washington Jr. | Address on File | | | | | | | |
| 29615907 | Mark, Zamoramercado | Address on File | | | | | | | |
| 29629699 | MARKEE, RICHARD L | Address on File | | | | | | | |
| 29642970 | Markees, Brown | Address on File | | | | | | | |
| 29641700 | Markeese, Ryan | Address on File | | | | | | | |
| 29478871 | MARKEL AMERICAN INSURANCE COMPANY | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 29641703 | Markesse, Tuggle | Address on File | | | | | | | |
| 29629405 | MARKET PERFORMANCE GROUP LLC | PO BOX 3062 | | | | Carol Stream | IL | 60132 | |
| 29623201 | Market Place at Darien, LLC | One Parkview Plaza | 9th Floor | | | Oakbrook Terrace | IL | 60181-4731 | |
| 29777441 | Market Place at Darien, LLC | c/o Mid-America Asset Management Inc. | 9th Floor | | | Villa Park | IL | 60181 | |
| 29625736 | Market Track LLC DBA Numerator | PO Box 28781 | | | | New York | NY | 10087 | |
| 30162595 | Marketfair North, LLC | Guy Tuvia | 244 W 39th St, 4th Floor | | | New York | NY | 10018 | |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4 | | | | New York | NY | 10018 | |
| 29626992 | MARKETO INC | DEPT 2068 | PO BOX 122068 | | | DALLAS | TX | 75312-2068 | |
| 29650043 | MarketSpark Inc | c/o PNC BankPO BOX 31001-3030 | | | | Pasadena | CA | 91110 | |
| 29650365 | MarketSpark Sub Inc | PO Box 31001-4033 | | | | Pasadena | CA | 91110 | |
| 29777442 | MarketSpark, Inc. | 750 B Street | | | | San Diego | CA | 92101 | |
| 29627585 | MarketSphere Consulting | PO Box 30123 | | | | Omaha | NE | 68103 | |
| 29481603 | Markey, BRUCE | Address on File | | | | | | | |
| 29635342 | Markey, Katherine | Address on File | | | | | | | |
| 29773947 | Markham, Jason | Address on File | | | | | | | |
| 29642277 | MarkHenrich, Abselica | Address on File | | | | | | | |
| 29616072 | Markie, Felton | Address on File | | | | | | | |
| 29615820 | Markis, Hill | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777443 | MarkIV Transportation and Logistics | 720 SOUTH FRONT STREET | | | | Elizabeth | NJ | 07202 | |
| 29631121 | Markle, Katherine Brianne | Address on File | | | | | | | |
| 29631690 | Markley, Isabella Lynn | Address on File | | | | | | | |
| 29644499 | Markowitt, Alexander L | Address on File | | | | | | | |
| 29605886 | MARKOWITZ HERBOLD GLADE & | MEHLHAF, PC | 1455 SW BROADWAY, SUITE #1900 | | | Portland | OR | 97201 | |
| 29619023 | Marks Mcrath, Malik A | Address on File | | | | | | | |
| 29484141 | Marks, AMANDA | Address on File | | | | | | | |
| 29483145 | Marks, AMELIA | Address on File | | | | | | | |
| 29634567 | Marks, Ava Helen | Address on File | | | | | | | |
| 29634196 | Marks, Bailey Mackenzie | Address on File | | | | | | | |
| 29483023 | Marks, CHRISTINA | Address on File | | | | | | | |
| 29490088 | Marks, DEANDRE | Address on File | | | | | | | |
| 29781869 | Marks, Desiree | Address on File | | | | | | | |
| 29781573 | Marks, James | Address on File | | | | | | | |
| 29631233 | Marks, Madison Noelle | Address on File | | | | | | | |
| 29781364 | Marks, Michelle | Address on File | | | | | | | |
| 29781270 | Marks, Shanovina | Address on File | | | | | | | |
| 29621405 | Marks, Talon M | Address on File | | | | | | | |
| 29780274 | Marksberry, Kris | Address on File | | | | | | | |
| 29639433 | Markus, Jolitz | Address on File | | | | | | | |
| 29642716 | Markus, Marshall Jr. | Address on File | | | | | | | |
| 29630442 | Markwell, Aaron | Address on File | | | | | | | |
| 29777444 | Marla Enterprise, LLC | Corporation Trust Center, 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 29614214 | Marla, Slama | Address on File | | | | | | | |
| 29635620 | Marlar, Ashleigh | Address on File | | | | | | | |
| 29605888 | MARLBORO TOWNSHIP | MERCANTILE LICENSING DEPT | 1979 TOWNSHIP DRIVE | | | Marlboro | NJ | 07746-2299 | |
| 29479850 | Marlborough Assessor's Office | 140 Main St | | | | Marlborough | MA | 01752 | |
| 29634832 | Marler, Ava Roche | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1642 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30163990 | Marler, Faith Silver | Address on File | | | | | | | |
| 29481055 | Marler, NICHOLAS | Address on File | | | | | | | |
| 29775728 | Marler, Sherry | Address on File | | | | | | | |
| 29484140 | Marley, ELAINA | Address on File | | | | | | | |
| 29605756 | MARLEY, KENDRA | Address on File | | | | | | | |
| 29790896 | Marlin Lesher | Address on File | | | | | | | |
| 29631546 | Marling, Ariel Marie | Address on File | | | | | | | |
| 29630389 | Marling, Tanner | Address on File | | | | | | | |
| 29613534 | Marlon, Covington | Address on File | | | | | | | |
| 29617484 | Marlon, Edwards Jr. | Address on File | | | | | | | |
| 29637696 | Marlon, Ewart | Address on File | | | | | | | |
| 29642289 | Marlon, Hawkins | Address on File | | | | | | | |
| 29643037 | Marlon, Melgoza Amezquita | Address on File | | | | | | | |
| 29637822 | Marlon, Myles | Address on File | | | | | | | |
| 29617711 | Marlon, Thomas Jr. | Address on File | | | | | | | |
| 29642225 | Marlon, Union | Address on File | | | | | | | |
| 29621299 | Marlor, Debbie C | Address on File | | | | | | | |
| 29643806 | Marlow, Claire | Address on File | | | | | | | |
| 29608699 | Marlowe, Stephanie Jean | Address on File | | | | | | | |
| 29784707 | Marmaduke's Munchies, LLC | 9011 Sendera Dr. | | | | Magnolia | TX | 77354 | |
| 29602423 | MARMIC FIRE & SAFETY CO, INC | PO BOX 1939 | | | | Lowell | AR | 72745 | |
| 29605583 | MARMOL, GUILLERMO G | Address on File | | | | | | | |
| 29620966 | Marmolejo, Christopher H | Address on File | | | | | | | |
| 29772533 | Marmolejos, Oscar | Address on File | | | | | | | |
| 29634924 | Marnell, Katelynn Rose | Address on File | | | | | | | |
| 29641998 | Marni, Ferver | Address on File | | | | | | | |
| 29781424 | Marohl, Jessica | Address on File | | | | | | | |
| 29612302 | Marolt, Cheyenne Autumn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1643 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782919 | Maroska, Dustin | Address on File | | | | | | | |
| 29636160 | Marote, Jasmine S | Address on File | | | | | | | |
| 29631270 | Marotta, Joseph Francesco | Address on File | | | | | | | |
| 29626994 | MARPAN SUPPLY CO, INC | PO BOX 2068 | | | | TALLAHASSEE | FL | 32616-2068 | |
| 29778770 | Marquardt, Joshua | Address on File | | | | | | | |
| 29776500 | Marquart, Tersey | Address on File | | | | | | | |
| 29639565 | Marque, Ricks | Address on File | | | | | | | |
| 29626032 | Marquee Broadcasting (WGTA/WPGA/WSST/WSWG/ESWG) | PO Box 4009 | | | | Salisbury | MD | 21803 | |
| 29641729 | Marquel, Grant | Address on File | | | | | | | |
| 29642554 | Marques, Pam Jr. | Address on File | | | | | | | |
| 29633426 | Marquess, Owen Quinn | Address on File | | | | | | | |
| 29647857 | Marquette, Tessa M | Address on File | | | | | | | |
| 29606949 | Marquez Santos, Iris Vanessa | Address on File | | | | | | | |
| 29492034 | Marquez, BLANCA | Address on File | | | | | | | |
| 29644120 | Marquez, Christopher R | Address on File | | | | | | | |
| 29622296 | Marquez, Gisele Y | Address on File | | | | | | | |
| 29646855 | Marquez, Jacquelin | Address on File | | | | | | | |
| 29782257 | Marquez, Jennifer | Address on File | | | | | | | |
| 29488014 | Marquez, JENNY | Address on File | | | | | | | |
| 29488051 | Marquez, JESUS | Address on File | | | | | | | |
| 29646121 | Marquez, Juan D | Address on File | | | | | | | |
| 29641721 | Marquez, Judkins | Address on File | | | | | | | |
| 29774336 | Marquez, Luis | Address on File | | | | | | | |
| 29622828 | Marquez, Mark A | Address on File | | | | | | | |
| 29644108 | Marquez, Paul G | Address on File | | | | | | | |
| 29645904 | Marquez, Raquel A | Address on File | | | | | | | |
| 29772208 | Marquez, Rolando | Address on File | | | | | | | |
| 29782964 | Marquez, Sophia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648648 | Marquez, Wednesday M | Address on File | | | | | | | |
| 29619774 | Marquez-Flores, Andrea C | Address on File | | | | | | | |
| 29634023 | Marquina, Beatrice | Address on File | | | | | | | |
| 29618080 | Marquis, Boyd | Address on File | | | | | | | |
| 29617144 | Marquis, Coulter | Address on File | | | | | | | |
| 29490840 | Marquis, MARCELLUS | Address on File | | | | | | | |
| 29775827 | Marquis, Michelle | Address on File | | | | | | | |
| 29613228 | Marquis, Pulliam | Address on File | | | | | | | |
| 29640543 | Marquis, Starks | Address on File | | | | | | | |
| 29614114 | Marquis, Wade | Address on File | | | | | | | |
| 29615179 | Marqus, Page | Address on File | | | | | | | |
| 29608368 | Marr, Michael Tanner | Address on File | | | | | | | |
| 29778810 | Marra, John | Address on File | | | | | | | |
| 29629283 | Marra, Kori | Address on File | | | | | | | |
| 29621839 | Marra, Victoria M | Address on File | | | | | | | |
| 29608326 | Marrero, Alex S. | Address on File | | | | | | | |
| 29642161 | Marrero, Amador Rolando | Address on File | | | | | | | |
| 29774779 | Marrero, Ana | Address on File | | | | | | | |
| 29631290 | Marrero, Ardeth Joel | Address on File | | | | | | | |
| 29785702 | Marrero, Christopher | Address on File | | | | | | | |
| 29608667 | Marrero, Estrella Maris | Address on File | | | | | | | |
| 29774395 | Marrero, Gisele | Address on File | | | | | | | |
| 29779766 | Marrero, Jessica | Address on File | | | | | | | |
| 29644478 | Marrero, Kiara I | Address on File | | | | | | | |
| 29774927 | Marrero, Melvin | Address on File | | | | | | | |
| 29773701 | Marrero, Orestes | Address on File | | | | | | | |
| 29607118 | Marrero, Robert | Address on File | | | | | | | |
| 29484911 | Marrero, STEVEN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775042 | Marrero, Zuleyka | Address on File | | | | | | | |
| 29620558 | Marrero-Ulloa, Ever | Address on File | | | | | | | |
| 29640895 | Marrez, Walker | Address on File | | | | | | | |
| 29616846 | Marrico, Bagby | Address on File | | | | | | | |
| 29611528 | Marriggi, Isabella | Address on File | | | | | | | |
| 29605891 | Marriot Hotel Services ,Inc. | PO Box 402642 | | | | Atlanta | GA | 30384-2642 | |
| 29605892 | MARRIOTT HOTEL SERVICES INC | 1501 Gaylord Trail | | | | Grapevine | TX | 76051 | |
| 29605893 | MARRIOTT HOTEL SERVICES INC | NEWARK LIBERTY INTER AIR MARRIOTT | LOCKBOX 743039 | 6000 FELDWOOD ROAD | | Atlanta | GA | 30349 | |
| 29784708 | Marriott Hotel Services, Inc. | 10400 Fernwood Rd | | | | Bethesda | MD | 20817-1102 | |
| 29605894 | MARRIOTT HOTEL SERVICES, INC. | GAYLORD TEXAN RESORT & CONVENTION CENTER | 1501 GAYLORD TRAIL | Atten: Chrissy Gooding | | Grapevine | TX | 76051 | |
| 29605895 | MARRIOTT HOTEL SERVICES,INC | 21 N JUNIPER ST | | | | Philadelphia | PA | 19107 | |
| 29482250 | Marriott, JORDAN | Address on File | | | | | | | |
| 29632777 | Marro, Jessica Ann | Address on File | | | | | | | |
| 29608962 | Marrone, Pearl Hai Qin | Address on File | | | | | | | |
| 29644029 | Marrone, Vincent A | Address on File | | | | | | | |
| 29620550 | Marroquin, Adriana N | Address on File | | | | | | | |
| 29631359 | Marroquin, Alexandra Desire | Address on File | | | | | | | |
| 29643896 | Marroquin, Francisco X | Address on File | | | | | | | |
| 29779332 | Marroquin, Maria | Address on File | | | | | | | |
| 29783370 | Marrotta, Stephen | Address on File | | | | | | | |
| 29646157 | Marrow, Terrence D | Address on File | | | | | | | |
| 29484617 | Marrs, STEVEN | Address on File | | | | | | | |
| 29784709 | Mars Botanical | 20425 Seneca Meadows Parkway | | | | Germantown | MD | 20876 | |
| 29624027 | Mars Electric Co Inc | PO Box 933288 | | | | Cleveland | OH | 44193 | |
| 29649183 | Mars Fishcare North | Harris Bank NA A/C 1682566 36970 Treasury Center | | | | Chicago | IL | 60694-6900 | |
| 29784710 | Mars Petcare US, Inc. | 800 High Street | | | | Hackettstown | NJ | 07840 | |
| 29643505 | Marsella, Gerald R | Address on File | | | | | | | |
| 29488403 | Marsh, CRYSTLE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780030 | Marsh, Daniel | Address on File | | | | | | | |
| 29632281 | Marsh, Elizabeth | Address on File | | | | | | | |
| 29608049 | Marsh, Jennifer Ann | Address on File | | | | | | | |
| 29619778 | Marsh, Jordan M | Address on File | | | | | | | |
| 29629299 | Marsh, Kylie | Address on File | | | | | | | |
| 29620697 | Marsh, Laila J | Address on File | | | | | | | |
| 29610581 | Marsh, Machenzi Rhayne | Address on File | | | | | | | |
| 29484433 | Marsh, MAYE | Address on File | | | | | | | |
| 29493612 | Marsh, MICHELLE | Address on File | | | | | | | |
| 29608475 | Marsh, Morgan E | Address on File | | | | | | | |
| 29608844 | Marsh, Noah R. | Address on File | | | | | | | |
| 29608289 | Marsh, Penelope Jane | Address on File | | | | | | | |
| 29635317 | Marsh, Rebecca Lynn | Address on File | | | | | | | |
| 29775933 | Marshal, Laquae | Address on File | | | | | | | |
| 29649229 | Marshall Pet Product | Acct 332555 5740 Limeklin Rd | | | | Wolcott | NY | 14590 | |
| 29771893 | Marshall, Abigail | Address on File | | | | | | | |
| 29783652 | Marshall, Aijalon | Address on File | | | | | | | |
| 29612450 | Marshall, Alesia Trinae | Address on File | | | | | | | |
| 29607109 | Marshall, Alexander C. | Address on File | | | | | | | |
| 29485970 | Marshall, ALFREDA | Address on File | | | | | | | |
| 29486428 | Marshall, ANGIE | Address on File | | | | | | | |
| 29647276 | Marshall, Blaine N | Address on File | | | | | | | |
| 29483780 | Marshall, BRYAN | Address on File | | | | | | | |
| 29622010 | Marshall, Caleb F | Address on File | | | | | | | |
| 29482040 | Marshall, CHELSEA | Address on File | | | | | | | |
| 29490590 | Marshall, DIAMOND | Address on File | | | | | | | |
| 29483526 | Marshall, FATIMA | Address on File | | | | | | | |
| 29782924 | Marshall, Frederick | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1647 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489554 | Marshall, JACQUELINE | Address on File | | | | | | | |
| 29647936 | Marshall, James T | Address on File | | | | | | | |
| 29645504 | Marshall, Jeffrey | Address on File | | | | | | | |
| 29482730 | Marshall, JERINEE | Address on File | | | | | | | |
| 29780068 | Marshall, Jessica | Address on File | | | | | | | |
| 29775154 | Marshall, Katee | Address on File | | | | | | | |
| 29630379 | Marshall, Keith | Address on File | | | | | | | |
| 29632128 | Marshall, Kelly S | Address on File | | | | | | | |
| 29613837 | Marshall, Knibbs Jr. | Address on File | | | | | | | |
| 29775629 | Marshall, Liz | Address on File | | | | | | | |
| 29773780 | Marshall, Lynndurnette | Address on File | | | | | | | |
| 29621100 | Marshall, Monie M | Address on File | | | | | | | |
| 29635896 | Marshall, Nathaniel | Address on File | | | | | | | |
| 29488623 | Marshall, Nerissa | Address on File | | | | | | | |
| 29485099 | Marshall, PASSION | Address on File | | | | | | | |
| 29483037 | Marshall, ROSA | Address on File | | | | | | | |
| 29488102 | Marshall, Sonja | Address on File | | | | | | | |
| 29486126 | Marshall, STEPHANEY | Address on File | | | | | | | |
| 29648538 | Marshall, TOndre K | Address on File | | | | | | | |
| 29484122 | Marshall, William | Address on File | | | | | | | |
| 29482398 | Marshall, YOLANDA | Address on File | | | | | | | |
| 29492866 | Marshall, ZACCHAEUS | Address on File | | | | | | | |
| 29631421 | Marshall, Zachary Kent | Address on File | | | | | | | |
| 29613307 | Marsheka, Carmichael | Address on File | | | | | | | |
| 29613518 | Marshell, Brown | Address on File | | | | | | | |
| 29784711 | Marshfield Pets, LLC | 2295 Spring Rose Road | | | | Verona | WI | 53593 | |
| 29489599 | Marshia, Leigh | Address on File | | | | | | | |
| 29791948 | MARSHIA, LEIGH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1648 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636525 | Marsh-Taylor, Jessica Marie | Address on File | | | | | | | |
| 29481067 | Marsico, MARTHA | Address on File | | | | | | | |
| 29647605 | Marsico, Vince | Address on File | | | | | | | |
| 29632726 | Marston, Jillian | Address on File | | | | | | | |
| 29618392 | Marston, William T | Address on File | | | | | | | |
| 29762622 | Marta Management, Inc. | Attn: Daniela Vargas | 1124 Kane Concourse | | | Bay Harbor Islands | FL | 33154 | |
| 29642643 | Martaves, Keys Jr. | Address on File | | | | | | | |
| 29776516 | Martcorelli, Anthony | Address on File | | | | | | | |
| 29482963 | Marte, BIHOLMAN | Address on File | | | | | | | |
| 29621777 | Marte, Elias A | Address on File | | | | | | | |
| 29645656 | Marte, Joshua J | Address on File | | | | | | | |
| 29774801 | Martel, Tamikah | Address on File | | | | | | | |
| 29775810 | Martelle, Joshua | Address on File | | | | | | | |
| 29605896 | MARTELLUS LLC | 200 WEST 86TH STREET | SUITE 7M | | | New York | NY | 10024 | |
| 29604881 | Martens, Ashley | Address on File | | | | | | | |
| 29610487 | Martens, Kara | Address on File | | | | | | | |
| 29645269 | Martens, Meghan R | Address on File | | | | | | | |
| 29631023 | Martey, Perry | Address on File | | | | | | | |
| 29617725 | Martez, Broom | Address on File | | | | | | | |
| 29639932 | Martez, Freeman | Address on File | | | | | | | |
| 29613139 | Martha, Ramirez | Address on File | | | | | | | |
| 29619111 | Marthaler, Jack M | Address on File | | | | | | | |
| 29634407 | Marthey, Kailin | Address on File | | | | | | | |
| 29489361 | Marti, NORKYS | Address on File | | | | | | | |
| 29644368 | Marti-Cruz, Albert | Address on File | | | | | | | |
| 29638467 | Martika, Shelton | Address on File | | | | | | | |
| 29629406 | Martin County Board of County Commission | Martin County Fire Rescue Fire Preventio | 800 SE Monterey Road | | | Stuart | FL | 34994 | |
| 29626985 | MARTIN COUNTY BOARD OF COUNTY COMMISSIONERS (MCBOCC) | MARTIN COUNTY FIRE RESCUE | 800 SE MONTEREY RD | | | STUART | FL | 34994 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1649 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479885 | Martin County Property Appraiser | 3473 SE Willoughby Blvd | Ste 101 | Ste 101 | | Stuart | FL | 34994 | |
| 29626995 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 29624808 | MARTIN COUNTY UTILITES | 3473 SE WILLOUGHBY BLVD | | | | STUART | FL | 34994 | |
| 29487152 | MARTIN COUNTY UTILITES | PO BOX 9000 | | | | STUART | FL | 34995-9000 | |
| 29606657 | MARTIN KARTIN AND COMPANY INC | 211 EAST 70TH STREET | SUITE34E | | | New York | NY | 10021 | |
| 29627468 | Martin Meyer & FengFeng Ren | 2617 Fircrest Blvd | | | | Anacortes | WA | 98221 | |
| 29627498 | Martin Meyer & FengFeng Ren | PO Box 553 | | | | Tabernash | CO | 80478 | |
| 29612667 | Martin, Ah'Marijana Marie | Address on File | | | | | | | |
| 29633278 | Martin, Alissa L | Address on File | | | | | | | |
| 29620910 | Martin, Allie K | Address on File | | | | | | | |
| 29612708 | Martin, Amanda Sue | Address on File | | | | | | | |
| 29611252 | Martin, Amber Skye | Address on File | | | | | | | |
| 29618596 | Martin, Andrea E | Address on File | | | | | | | |
| 29773201 | Martin, Angela | Address on File | | | | | | | |
| 29483970 | Martin, ANGIE | Address on File | | | | | | | |
| 29610432 | Martin, Anthony C | Address on File | | | | | | | |
| 29782085 | Martin, April | Address on File | | | | | | | |
| 29636806 | Martin, Aquinnah Jennie Burr | Address on File | | | | | | | |
| 29780730 | Martin, Aric | Address on File | | | | | | | |
| 29635920 | Martin, Ashley | Address on File | | | | | | | |
| 29489205 | Martin, ASHLEY | Address on File | | | | | | | |
| 29608881 | Martin, Ashley M. | Address on File | | | | | | | |
| 29612174 | Martin, Audrey Michelle | Address on File | | | | | | | |
| 29640066 | Martin, Bedus I | Address on File | | | | | | | |
| 29492592 | Martin, BEVERLY | Address on File | | | | | | | |
| 29604929 | Martin, Billy K. | Address on File | | | | | | | |
| 29491799 | Martin, BLONDEL | Address on File | | | | | | | |
| 29771411 | Martin, Bradley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1650 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481471 | Martin, BRANDI | Address on File | | | | | | | |
| 29635829 | Martin, Brandon | Address on File | | | | | | | |
| 29634772 | Martin, Brianna Michelle | Address on File | | | | | | | |
| 29645029 | Martin, Carlos M | Address on File | | | | | | | |
| 29618536 | Martin, Chad M | Address on File | | | | | | | |
| 29491739 | Martin, CHARLENE | Address on File | | | | | | | |
| 29774375 | Martin, Charles | Address on File | | | | | | | |
| 29646714 | Martin, Chase A | Address on File | | | | | | | |
| 29621468 | Martin, Chase T | Address on File | | | | | | | |
| 29485636 | Martin, CHRIS | Address on File | | | | | | | |
| 29774872 | Martin, Clarissa | Address on File | | | | | | | |
| 29776069 | Martin, Colt | Address on File | | | | | | | |
| 29608905 | Martin, Daisharay M. | Address on File | | | | | | | |
| 29628797 | Martin, Daisy | Address on File | | | | | | | |
| 29493491 | Martin, DANAYSIA | Address on File | | | | | | | |
| 29489153 | Martin, DANIELA | Address on File | | | | | | | |
| 29771720 | Martin, Danielle | Address on File | | | | | | | |
| 29481393 | Martin, DAVID | Address on File | | | | | | | |
| 29780221 | Martin, Dawn | Address on File | | | | | | | |
| 29483815 | Martin, DEBORAH | Address on File | | | | | | | |
| 29607450 | Martin, Denise Louise | Address on File | | | | | | | |
| 29483183 | Martin, DIAMOND | Address on File | | | | | | | |
| 29631653 | Martin, Donald J. | Address on File | | | | | | | |
| 29606889 | Martin, Dontrell Terance | Address on File | | | | | | | |
| 29782481 | Martin, Earl | Address on File | | | | | | | |
| 29782906 | Martin, Emanuel | Address on File | | | | | | | |
| 29612120 | Martin, Emily | Address on File | | | | | | | |
| 29781215 | Martin, Frederick | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1651 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490106 | Martin, GINA | Address on File | | | | | | | |
| 29640570 | Martin, Guevara Jr. | Address on File | | | | | | | |
| 29614706 | Martin, Guzman-Brambila | Address on File | | | | | | | |
| 29635460 | Martin, Hailey Christine | Address on File | | | | | | | |
| 29608834 | Martin, Hannah | Address on File | | | | | | | |
| 29612352 | Martin, Irene J. | Address on File | | | | | | | |
| 29611693 | Martin, Jaana | Address on File | | | | | | | |
| 29622338 | Martin, Jacolby B | Address on File | | | | | | | |
| 29619802 | Martin, James D | Address on File | | | | | | | |
| 29612048 | Martin, Jason Matthew | Address on File | | | | | | | |
| 29630802 | Martin, Jason S. | Address on File | | | | | | | |
| 29608841 | Martin, Jay Allen | Address on File | | | | | | | |
| 29493329 | Martin, Jazzmyne | Address on File | | | | | | | |
| 29609342 | Martin, Jeffrey Maxwell | Address on File | | | | | | | |
| 29491100 | Martin, JERRICA | Address on File | | | | | | | |
| 29619784 | Martin, Jessica | Address on File | | | | | | | |
| 29779031 | Martin, Joey | Address on File | | | | | | | |
| 29480895 | Martin, Joseph | Address on File | | | | | | | |
| 29484414 | Martin, JOSHAWN | Address on File | | | | | | | |
| 29778754 | Martin, Julie | Address on File | | | | | | | |
| 29493209 | Martin, KALYN | Address on File | | | | | | | |
| 29484269 | Martin, KARALEEN | Address on File | | | | | | | |
| 29484599 | Martin, KATHY | Address on File | | | | | | | |
| 29785691 | Martin, Kaylyn | Address on File | | | | | | | |
| 29782756 | Martin, Lakecha | Address on File | | | | | | | |
| 29779503 | Martin, Laura | Address on File | | | | | | | |
| 29609938 | Martin, Lawrence | Address on File | | | | | | | |
| 29619594 | Martin, Leah R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1652 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783606 | Martin, Leslie | Address on File | | | | | | | |
| 29492428 | Martin, LIAM | Address on File | | | | | | | |
| 29782149 | Martin, Lillian | Address on File | | | | | | | |
| 29636907 | Martin, Logan T | Address on File | | | | | | | |
| 29778730 | Martin, Lonnie | Address on File | | | | | | | |
| 29774502 | Martin, Lorrain | Address on File | | | | | | | |
| 29773774 | Martin, Madison | Address on File | | | | | | | |
| 29631797 | Martin, Madison Leigh | Address on File | | | | | | | |
| 29631138 | Martin, Mary T. | Address on File | | | | | | | |
| 29490318 | Martin, MATTHEW | Address on File | | | | | | | |
| 29781325 | Martin, Matthew | Address on File | | | | | | | |
| 29491632 | Martin, MAYME | Address on File | | | | | | | |
| 29644077 | Martin, Megan E | Address on File | | | | | | | |
| 29775905 | Martin, Michelle | Address on File | | | | | | | |
| 29783304 | Martin, Mikel | Address on File | | | | | | | |
| 29636616 | Martin, Natalya Lauren | Address on File | | | | | | | |
| 29633220 | Martin, Nicholas | Address on File | | | | | | | |
| 29482446 | Martin, NICOLE | Address on File | | | | | | | |
| 29629551 | Martin, Norvell | Address on File | | | | | | | |
| 29638930 | Martin, O'Brien | Address on File | | | | | | | |
| 29485017 | Martin, PAMELA | Address on File | | | | | | | |
| 29771184 | Martin, Paul | Address on File | | | | | | | |
| 29636086 | Martin, Paul J | Address on File | | | | | | | |
| 29774594 | Martin, Randy | Address on File | | | | | | | |
| 29774365 | Martin, Rashaun | Address on File | | | | | | | |
| 29648159 | Martin, Ruby J | Address on File | | | | | | | |
| 29489290 | Martin, RYKESHYA | Address on File | | | | | | | |
| 29491693 | Martin, SANDREA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1653 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484698 | Martin, SANTACHIA | Address on File | | | | | | | |
| 29635334 | Martin, Sara Elizabeth | Address on File | | | | | | | |
| 29645166 | Martin, Shane | Address on File | | | | | | | |
| 29778915 | Martin, Shawn | Address on File | | | | | | | |
| 29609763 | Martin, Sierra Ann | Address on File | | | | | | | |
| 29637866 | Martin, Svetlik | Address on File | | | | | | | |
| 29780797 | Martin, Tanya | Address on File | | | | | | | |
| 29783021 | Martin, Tashika | Address on File | | | | | | | |
| 29775146 | Martin, Thomas | Address on File | | | | | | | |
| 29775305 | Martin, Thomas | Address on File | | | | | | | |
| 29614094 | Martin, Torres Jr. | Address on File | | | | | | | |
| 29494114 | Martin, TUNYA | Address on File | | | | | | | |
| 29484459 | Martin, TYLER | Address on File | | | | | | | |
| 29644084 | Martin, Tyler | Address on File | | | | | | | |
| 29635707 | Martin, Tyler | Address on File | | | | | | | |
| 29484098 | Martin, TYRONE | Address on File | | | | | | | |
| 29480749 | Martin, VANCE | Address on File | | | | | | | |
| 29489903 | Martin, VERONICA | Address on File | | | | | | | |
| 29636257 | Martin, Victoria Hope | Address on File | | | | | | | |
| 29488878 | Martin, WENDY | Address on File | | | | | | | |
| 29481738 | Martin, Yolonda | Address on File | | | | | | | |
| 29618687 | Martin, Zachary K | Address on File | | | | | | | |
| 29646678 | Martin, Zoe A | Address on File | | | | | | | |
| 29637496 | Martina, Medina | Address on File | | | | | | | |
| 29618589 | Martinchek, Robert J | Address on File | | | | | | | |
| 29631908 | Martindale, Xavier Owen | Address on File | | | | | | | |
| 29778585 | Martine, Karen | Address on File | | | | | | | |
| 29481318 | Martinear, MARZELL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1654 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626724 | MARTINEC, WINN & VICKERS, P.C. | 611 S CONGRESS SUITE#450 | | | | AUSTIN | TX | 78704 | |
| 29778936 | Martines, Cheryl | Address on File | | | | | | | |
| 29647113 | Martinez Alarcon, Angel | Address on File | | | | | | | |
| 29646562 | Martinez Calderon, Jefry M | Address on File | | | | | | | |
| 29612091 | Martinez Cambrelen, Desiree Enid | Address on File | | | | | | | |
| 29782009 | Martinez Escobar, Luis Francisco | Address on File | | | | | | | |
| 29644923 | Martinez Jr, Rodolfo | Address on File | | | | | | | |
| 29609728 | Martinez Lozoya, Sofia | Address on File | | | | | | | |
| 29630376 | Martinez Oyola, Waldemar | Address on File | | | | | | | |
| 29621469 | Martinez Santos, Austin E | Address on File | | | | | | | |
| 29647303 | Martinez Serrano, Onix J | Address on File | | | | | | | |
| 29630420 | Martinez Vazquez Jr, Bernardo | Address on File | | | | | | | |
| 29774871 | Martinez, Abram | Address on File | | | | | | | |
| 29773087 | Martinez, Adam | Address on File | | | | | | | |
| 29632367 | Martinez, Adriana | Address on File | | | | | | | |
| 29609618 | Martinez, Ahliya E | Address on File | | | | | | | |
| 29618867 | Martinez, Alana S | Address on File | | | | | | | |
| 29620911 | Martinez, Alec M | Address on File | | | | | | | |
| 29612009 | Martinez, Alex | Address on File | | | | | | | |
| 29620440 | Martinez, Alexander | Address on File | | | | | | | |
| 29645578 | Martinez, Alexander | Address on File | | | | | | | |
| 29620408 | Martinez, Alexander A | Address on File | | | | | | | |
| 29774098 | Martinez, Alfredo | Address on File | | | | | | | |
| 29621110 | Martinez, Allyson N | Address on File | | | | | | | |
| 29485879 | Martinez, AMANDA | Address on File | | | | | | | |
| 29778602 | Martinez, Amanda | Address on File | | | | | | | |
| 29483771 | Martinez, ANDREW | Address on File | | | | | | | |
| 29481204 | Martinez, ANDREW | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771237 | Martinez, Anessa | Address on File | | | | | | | |
| 29609168 | Martinez, Angel | Address on File | | | | | | | |
| 29644522 | Martinez, Angelica M | Address on File | | | | | | | |
| 29609902 | Martinez, Annais Ivette | Address on File | | | | | | | |
| 29636463 | Martinez, Anthony | Address on File | | | | | | | |
| 29612610 | Martinez, Anthony Jose | Address on File | | | | | | | |
| 29772973 | Martinez, Antonio | Address on File | | | | | | | |
| 29774877 | Martinez, Antonio | Address on File | | | | | | | |
| 29607898 | Martinez, Arianna Maria | Address on File | | | | | | | |
| 29608480 | Martinez, Aryana N. | Address on File | | | | | | | |
| 29612971 | MARTINEZ, ASHLEY | Address on File | | | | | | | |
| 29610306 | Martinez, Ayana Jannel | Address on File | | | | | | | |
| 29488233 | Martinez, BILLY | Address on File | | | | | | | |
| 29778489 | Martinez, Bonnie | Address on File | | | | | | | |
| 29773908 | Martinez, Brittni | Address on File | | | | | | | |
| 29782102 | Martinez, Candido | Address on File | | | | | | | |
| 29606797 | Martinez, Carlos | Address on File | | | | | | | |
| 29609481 | Martinez, Carlos | Address on File | | | | | | | |
| 29778261 | Martinez, Carmen | Address on File | | | | | | | |
| 29608515 | Martinez, Carmen Elizabeth | Address on File | | | | | | | |
| 29771589 | Martinez, Cassandra | Address on File | | | | | | | |
| 29634376 | Martinez, Catherine | Address on File | | | | | | | |
| 29618558 | Martinez, Chelsy A | Address on File | | | | | | | |
| 29782394 | Martinez, Christina | Address on File | | | | | | | |
| 29494771 | Martinez, CHRISTOPHER | Address on File | | | | | | | |
| 29774771 | Martinez, Cynthia | Address on File | | | | | | | |
| 29620473 | Martinez, Dannielle M | Address on File | | | | | | | |
| 29647777 | Martinez, Danny L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1656 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607296 | Martinez, Daria | Address on File | | | | | | | |
| 29644155 | Martinez, Edith | Address on File | | | | | | | |
| 29488337 | Martinez, EDWARD | Address on File | | | | | | | |
| 29779413 | Martinez, Elbal | Address on File | | | | | | | |
| 29637139 | MARTINEZ, ELSY | Address on File | | | | | | | |
| 29491107 | Martinez, EMERSON | Address on File | | | | | | | |
| 29781674 | Martinez, Eric | Address on File | | | | | | | |
| 29775063 | Martinez, Eric | Address on File | | | | | | | |
| 29648220 | Martinez, Erica A | Address on File | | | | | | | |
| 29782326 | Martinez, Erick | Address on File | | | | | | | |
| 29495272 | Martinez, ERICK | Address on File | | | | | | | |
| 29778490 | Martinez, Erika | Address on File | | | | | | | |
| 29775247 | Martinez, Ernan | Address on File | | | | | | | |
| 29772340 | Martinez, Esperanza | Address on File | | | | | | | |
| 29645315 | Martinez, Fernando | Address on File | | | | | | | |
| 29621339 | Martinez, Fernando M | Address on File | | | | | | | |
| 29771220 | Martinez, Frances | Address on File | | | | | | | |
| 29782317 | Martinez, Gennys | Address on File | | | | | | | |
| 29606933 | Martinez, Gerardo Abraham | Address on File | | | | | | | |
| 29618321 | Martinez, Gillian | Address on File | | | | | | | |
| 29619583 | Martinez, Giovanny D | Address on File | | | | | | | |
| 29771269 | Martinez, Gloria | Address on File | | | | | | | |
| 29771874 | Martinez, Gloria | Address on File | | | | | | | |
| 29645519 | Martinez, Gloria | Address on File | | | | | | | |
| 29648713 | Martinez, Guadalupe | Address on File | | | | | | | |
| 29621792 | Martinez, Haleigh N | Address on File | | | | | | | |
| 29636154 | Martinez, Hannah Rain | Address on File | | | | | | | |
| 29771431 | Martinez, Helga | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610077 | Martinez, Henry Alfredo | Address on File | | | | | | | |
| 29773511 | Martinez, Iris | Address on File | | | | | | | |
| 29482969 | Martinez, IRMA | Address on File | | | | | | | |
| 29490637 | Martinez, ISAAC | Address on File | | | | | | | |
| 29481192 | Martinez, ISABELA | Address on File | | | | | | | |
| 29773553 | Martinez, Ivan | Address on File | | | | | | | |
| 29490903 | Martinez, IVELISSE | Address on File | | | | | | | |
| 29772150 | Martinez, Iyunia | Address on File | | | | | | | |
| 29771816 | Martinez, Jahmaris | Address on File | | | | | | | |
| 29772386 | Martinez, Jairo | Address on File | | | | | | | |
| 29772492 | Martinez, Janie | Address on File | | | | | | | |
| 29481693 | Martinez, JANNETTESY | Address on File | | | | | | | |
| 29621498 | Martinez, Jasmine L | Address on File | | | | | | | |
| 29646563 | Martinez, Jason S | Address on File | | | | | | | |
| 29644515 | Martinez, Javier | Address on File | | | | | | | |
| 29619129 | Martinez, Jesse A | Address on File | | | | | | | |
| 29773403 | Martinez, Jessica | Address on File | | | | | | | |
| 29774891 | Martinez, Jhon | Address on File | | | | | | | |
| 29488482 | Martinez, JINA | Address on File | | | | | | | |
| 29774623 | Martinez, Joanne | Address on File | | | | | | | |
| 29778431 | Martinez, Joe Anthony | Address on File | | | | | | | |
| 29774807 | Martinez, Jose | Address on File | | | | | | | |
| 29776333 | Martinez, Jose | Address on File | | | | | | | |
| 29619565 | Martinez, Jose D | Address on File | | | | | | | |
| 29634287 | Martinez, Jose R | Address on File | | | | | | | |
| 29610804 | Martinez, Joseph Daniel | Address on File | | | | | | | |
| 29646235 | Martinez, Joshua | Address on File | | | | | | | |
| 29646139 | Martinez, Joshua Y | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620371 | Martinez, Juan L | Address on File | | | | | | | |
| 29612833 | MARTINEZ, JUAN PABLO | Address on File | | | | | | | |
| 29621794 | Martinez, Jujuan H | Address on File | | | | | | | |
| 29606819 | Martinez, Junior Tomas | Address on File | | | | | | | |
| 29646225 | Martinez, Kailee L | Address on File | | | | | | | |
| 29609390 | Martinez, Kassandra | Address on File | | | | | | | |
| 29648649 | Martinez, Katyanna N | Address on File | | | | | | | |
| 29481080 | Martinez, KENIA | Address on File | | | | | | | |
| 29775020 | Martinez, Kiaraliz | Address on File | | | | | | | |
| 29491839 | Martinez, KIM | Address on File | | | | | | | |
| 29631607 | Martinez, lerick omar | Address on File | | | | | | | |
| 29647806 | Martinez, Lessandra R | Address on File | | | | | | | |
| 29772284 | Martinez, Lillie | Address on File | | | | | | | |
| 29771388 | Martinez, Lisa | Address on File | | | | | | | |
| 29620441 | Martinez, Lizette | Address on File | | | | | | | |
| 29772731 | Martinez, Lorena | Address on File | | | | | | | |
| 29644177 | Martinez, Lorenzo | Address on File | | | | | | | |
| 29779393 | Martinez, Loretta | Address on File | | | | | | | |
| 29775022 | Martinez, Luis | Address on File | | | | | | | |
| 29634872 | Martinez, Madison Skye | Address on File | | | | | | | |
| 29783519 | Martinez, Marcello | Address on File | | | | | | | |
| 29772910 | Martinez, Marco | Address on File | | | | | | | |
| 29778516 | Martinez, Margo | Address on File | | | | | | | |
| 29493628 | Martinez, MARIA | Address on File | | | | | | | |
| 29618166 | Martinez, Maria | Address on File | | | | | | | |
| 29632127 | Martinez, Mariah Z. | Address on File | | | | | | | |
| 29621592 | Martinez, Maritza | Address on File | | | | | | | |
| 29644252 | Martinez, Martha I | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771210 | Martinez, Mary | Address on File | | | | | | | |
| 29484819 | Martinez, MARY | Address on File | | | | | | | |
| 29621168 | Martinez, Matthew A | Address on File | | | | | | | |
| 29774425 | Martinez, Medina | Address on File | | | | | | | |
| 29488039 | Martinez, MELISSA | Address on File | | | | | | | |
| 29619765 | Martinez, Mercedes A | Address on File | | | | | | | |
| 29631258 | Martinez, Mia Lynn | Address on File | | | | | | | |
| 29778643 | Martinez, Michael | Address on File | | | | | | | |
| 29634842 | Martinez, Michael | Address on File | | | | | | | |
| 29773680 | Martinez, Michael | Address on File | | | | | | | |
| 29773802 | Martinez, Michael | Address on File | | | | | | | |
| 29644158 | Martinez, Michael O | Address on File | | | | | | | |
| 29782459 | Martinez, Mireyba | Address on File | | | | | | | |
| 29779758 | Martinez, Miriam | Address on File | | | | | | | |
| 29482124 | Martinez, MIRIAN | Address on File | | | | | | | |
| 29609576 | Martinez, Monica | Address on File | | | | | | | |
| 29619419 | Martinez, Nancy | Address on File | | | | | | | |
| 29781691 | Martinez, Natasha | Address on File | | | | | | | |
| 29644446 | Martinez, Nathan S | Address on File | | | | | | | |
| 29631993 | Martinez, Noah | Address on File | | | | | | | |
| 29618285 | Martinez, Noah V | Address on File | | | | | | | |
| 29774453 | Martinez, Noraima | Address on File | | | | | | | |
| 29771420 | Martinez, Nori | Address on File | | | | | | | |
| 29774782 | Martinez, Ofelia | Address on File | | | | | | | |
| 29782554 | Martinez, Oscar | Address on File | | | | | | | |
| 29782133 | Martinez, Paulina | Address on File | | | | | | | |
| 29782167 | Martinez, Quirna | Address on File | | | | | | | |
| 29781827 | Martinez, Raniel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481609 | Martinez, RHONDA | Address on File | | | | | | | |
| 29779442 | Martinez, Robert | Address on File | | | | | | | |
| 29487908 | Martinez, ROCKY | Address on File | | | | | | | |
| 29492597 | Martinez, RUBEN | Address on File | | | | | | | |
| 29630419 | Martinez, Rudy | Address on File | | | | | | | |
| 29771344 | Martinez, Sabrina | Address on File | | | | | | | |
| 29620453 | Martinez, Sabrina | Address on File | | | | | | | |
| 29782146 | Martinez, Samanta | Address on File | | | | | | | |
| 29493786 | Martinez, SAPPHIRE | Address on File | | | | | | | |
| 29780266 | Martinez, Shawn | Address on File | | | | | | | |
| 29771408 | Martinez, Sheila | Address on File | | | | | | | |
| 29778605 | Martinez, Sierra | Address on File | | | | | | | |
| 29778329 | Martinez, Syl-Vanna | Address on File | | | | | | | |
| 29772054 | Martinez, Sylvia | Address on File | | | | | | | |
| 29609797 | Martinez, Tania Marie | Address on File | | | | | | | |
| 29778275 | Martinez, Tiffany | Address on File | | | | | | | |
| 29775788 | Martinez, Tomas | Address on File | | | | | | | |
| 29622084 | Martinez, Tyler T | Address on File | | | | | | | |
| 29647485 | Martinez, Valerie M | Address on File | | | | | | | |
| 29773500 | Martinez, Venus | Address on File | | | | | | | |
| 29772137 | Martinez, Violeta | Address on File | | | | | | | |
| 29489053 | Martinez, WARREN | Address on File | | | | | | | |
| 29774952 | Martinez, Wilfred | Address on File | | | | | | | |
| 29782576 | Martinez, William | Address on File | | | | | | | |
| 29631749 | Martinez, Xavier | Address on File | | | | | | | |
| 29611902 | Martinez, Yaritza G | Address on File | | | | | | | |
| 29773060 | Martinez, Yesenia | Address on File | | | | | | | |
| 29492813 | Martinez, YOSVANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772358 | Martinez, Yuridana | Address on File | | | | | | | |
| 29776386 | Martinez, Yurivia | Address on File | | | | | | | |
| 29632182 | Martinez, Zynnea E. | Address on File | | | | | | | |
| 29779978 | Martinez-Cruz, Yarelys | Address on File | | | | | | | |
| 29775367 | Martinez-Garcia, Adriana | Address on File | | | | | | | |
| 29611891 | Martinez-Gilbert, Miguel Candelario | Address on File | | | | | | | |
| 29610821 | Martinez-Otero, Jonita L | Address on File | | | | | | | |
| 29484643 | Martinez-Schoville, SHELBY | Address on File | | | | | | | |
| 29490625 | Martini, KIRK | Address on File | | | | | | | |
| 29646197 | Martini, Thomas K | Address on File | | | | | | | |
| 29608917 | Martin-Moore, Ginger A. | Address on File | | | | | | | |
| 29610289 | Martinos, Tyler James | Address on File | | | | | | | |
| 29630949 | Martins, Arriana | Address on File | | | | | | | |
| 29619202 | Martins, Austin R | Address on File | | | | | | | |
| 29647912 | Martins, Zachary N | Address on File | | | | | | | |
| 29635271 | Martinson, Nicole | Address on File | | | | | | | |
| 29646815 | Martir, Christopher | Address on File | | | | | | | |
| 29648043 | Martir, Julia T | Address on File | | | | | | | |
| 29646254 | Martis, Andrew J | Address on File | | | | | | | |
| 29629408 | Marton Ribera Schumann & Chang LLP | 548 Market Street | Suite #36117 | | | San Francisco | CA | 94104 | |
| 29617000 | Martrail, Houston | Address on File | | | | | | | |
| 29641393 | Martrell, Thomas | Address on File | | | | | | | |
| 29611840 | Marts, Aaron Lewis | Address on File | | | | | | | |
| 29607282 | Martucci, Alysha | Address on File | | | | | | | |
| 29634147 | Martucci, Brie | Address on File | | | | | | | |
| 29633186 | Martuge, Appolina | Address on File | | | | | | | |
| 29626984 | MARTY G. EUBANK, TREASURER / CITY OF NEWPORT NEWS | MARTY G. EUBANK, TREASURER | PO BOX 975 | | | NEWPORT MEWS | VA | 23607-0975 | |
| 29774337 | Marty, Megan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617043 | Marty, Mendez | Address on File | | | | | | | |
| 29629326 | Martyn, Lauran | Address on File | | | | | | | |
| 29647263 | Martz, Camilla A | Address on File | | | | | | | |
| 29780982 | Marvelli, Donna | Address on File | | | | | | | |
| 29626988 | MARVIN HOLTON CARPET SVC, LLC | 17928 LIVINGSTON AVE | | | | LUTZ | FL | 33559 | |
| 29639294 | Marvin, Crawford | Address on File | | | | | | | |
| 29642352 | Marvin, McLain | Address on File | | | | | | | |
| 29492743 | Marvin, MISHAE | Address on File | | | | | | | |
| 29638918 | Marvin, Rayner III | Address on File | | | | | | | |
| 29633675 | Marx, Joseph Michael | Address on File | | | | | | | |
| 29613023 | Mary, Herrejon Pineda | Address on File | | | | | | | |
| 29637802 | MARY, MARS | Address on File | | | | | | | |
| 29637806 | Mary, Mason | Address on File | | | | | | | |
| 29638573 | Mary, Menjivar | Address on File | | | | | | | |
| 29632554 | Mary, Victoria Rayana | Address on File | | | | | | | |
| 29639663 | Mary, Voris | Address on File | | | | | | | |
| 29650964 | MARYLAND AMERICAN WATER COMPANY | 8430 W BRYN MAWR AVE 3RD FLOOR | | | | CHICAGO | IL | 60631 | |
| 29487153 | MARYLAND AMERICAN WATER COMPANY | P.O. BOX 371880 | | | | PITTSBURGH | PA | 15250-7800 | |
| 29603741 | MARYLAND OFFICE OF ATTORNEY GENERAL | 200 ST PAUL PLACE | | | | BALTIMORE | MD | 21202 | |
| 29479927 | Maryland State Department of Assessments and Taxation | 700 East Pratt St | 2nd Floor | 2nd Floor | | Baltimore | MD | 21202 | |
| 29602816 | MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION | PO BOX 17052 | | | | Baltimore | MD | 21297 | |
| 29623502 | Maryville TN - Footh | 543 N Foothills Plaza #189 | | | | Maryville | TN | 37801 | |
| 29784712 | Marz Holding Group LLC | 2795 Peachtree Street Northeast, #2108 | | | | Atlanta | GA | 30305 | |
| 29643860 | Marzan, Ron A | Address on File | | | | | | | |
| 29484496 | Marzan, WANDA | Address on File | | | | | | | |
| 29619333 | Marzec, Suzanne M | Address on File | | | | | | | |
| 29615147 | Marzell, Cousette | Address on File | | | | | | | |
| 29611239 | Marzluf, Gavin Walker | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1663 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620005 | Marzo Gonzalez, Arnay | Address on File | | | | | | | |
| 29634214 | Marzolf, Maggie Marie | Address on File | | | | | | | |
| 29492419 | Marzouk, Achetou | Address on File | | | | | | | |
| 29624377 | Masak, Peter | Address on File | | | | | | | |
| 29647382 | Mascareno, Sebastian | Address on File | | | | | | | |
| 29489274 | Mascari, CHRISTA | Address on File | | | | | | | |
| 29643633 | Mascitti, Vincent M | Address on File | | | | | | | |
| 29621882 | Masdonati, Vincent A | Address on File | | | | | | | |
| 29614793 | Masen, Maney | Address on File | | | | | | | |
| 29637969 | Masengesho, Iyamuremye | Address on File | | | | | | | |
| 29488452 | Mashburn, LATASHA | Address on File | | | | | | | |
| 29779301 | Masias, Tony | Address on File | | | | | | | |
| 29608895 | Masi-Brody, Nicholas Joesph | Address on File | | | | | | | |
| 29647103 | Masiello, Kayla N | Address on File | | | | | | | |
| 29633005 | Masino, Charlie Edward | Address on File | | | | | | | |
| 29621367 | Masirika, Jezani A | Address on File | | | | | | | |
| 29624011 | Mason Company LLC | 260 Depot StreetPO Box 365 | | | | Leesburg | OH | 45135 | |
| 29608952 | Mason, Alyssa | Address on File | | | | | | | |
| 29617824 | Mason, Anthony | Address on File | | | | | | | |
| 29483169 | Mason, ASHLEY | Address on File | | | | | | | |
| 29636062 | Mason, Ashley A. | Address on File | | | | | | | |
| 29615166 | Mason, Barcheers | Address on File | | | | | | | |
| 29492773 | Mason, BERNARD | Address on File | | | | | | | |
| 29494130 | Mason, BRIAN | Address on File | | | | | | | |
| 29636209 | mason, Brooklyn Shay | Address on File | | | | | | | |
| 29643836 | Mason, Coy A | Address on File | | | | | | | |
| 29607199 | Mason, Crystel | Address on File | | | | | | | |
| 29621486 | Mason, Delvini | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781868 | Mason, DENISE | Address on File | | | | | | | |
| 29485318 | Mason, DENISE | Address on File | | | | | | | |
| 29614639 | MASON, DURAN | Address on File | | | | | | | |
| 29645471 | Mason, Evorn | Address on File | | | | | | | |
| 29611996 | Mason, Faith D. | Address on File | | | | | | | |
| 29621674 | Mason, Gage K | Address on File | | | | | | | |
| 29616129 | Mason, Hall Sr. | Address on File | | | | | | | |
| 29779215 | Mason, Henry | Address on File | | | | | | | |
| 29642157 | Mason, Hershner | Address on File | | | | | | | |
| 29492329 | Mason, JAY | Address on File | | | | | | | |
| 29618325 | Mason, Jonathan J | Address on File | | | | | | | |
| 29645098 | Mason, Keegan J | Address on File | | | | | | | |
| 29619157 | Mason, Kristi | Address on File | | | | | | | |
| 29622672 | Mason, Lakeshia L | Address on File | | | | | | | |
| 29645583 | Mason, Leah W | Address on File | | | | | | | |
| 29482031 | Mason, LILLIE | Address on File | | | | | | | |
| 29495242 | Mason, LISA | Address on File | | | | | | | |
| 29482924 | Mason, LORENZO | Address on File | | | | | | | |
| 29634671 | Mason, Miranda Joy | Address on File | | | | | | | |
| 29645725 | Mason, Ryan A | Address on File | | | | | | | |
| 29485315 | Mason, SHAUNTA | Address on File | | | | | | | |
| 29480411 | Mason, SHENELL | Address on File | | | | | | | |
| 29650467 | Mason, Stacey | Address on File | | | | | | | |
| 29485418 | Mason, TAMMIE | Address on File | | | | | | | |
| 29772182 | Mason, Vinquesha | Address on File | | | | | | | |
| 29772664 | Masone, Patricia | Address on File | | | | | | | |
| 29648290 | Masone, Stephanie A | Address on File | | | | | | | |
| 29605701 | Masoud, John Issa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649691 | Mass Department Of R | PO Box 7046 | | | | Boston | MA | 02204 | |
| 29784713 | Mass Probiotics, Inc. | 1397 Charles Street | | | | Boston | MA | 02114 | |
| 29629414 | MASS. DEPT. OF REVENUE | P O BOX 7039 | | | | Boston | MA | 02204-7039 | |
| 29619971 | Massa, Brenda L | Address on File | | | | | | | |
| 29629700 | Massa, Richard | Address on File | | | | | | | |
| 29629415 | MASSACHUSETTS CORPORATION DIVISION | ONE ASHBURTON PLACE , ROOM 1717 | | | | Boston | MA | 02108 | |
| 29487583 | Massachusetts Department of Revenue | PO BOX 419168 | | | | BOSTON | MA | 02241 | |
| 29602615 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7000 | | | | Boston | MA | 02204-7000 | |
| 29479959 | Massachusetts Department of Revenue | PO BOX 7029 | | | | BOSTON | MA | 02204-7029 | |
| 29604108 | Massachusetts Department of Revenue | PO Box 7062 | | | | Boston | MA | 02204 | |
| 29899149 | Massachusetts Electric Company DBA National Grid | National Grid | Attn: Linda Demauro | PO Box 4706 | | Syracuse | NY | 13221 | |
| 30194066 | Massachusetts Electric Company DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 30194065 | Massachusetts Electric Company DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | |
| 29483424 | Massaquoi, EMILY | Address on File | | | | | | | |
| 29774830 | Masse, Marilyn | Address on File | | | | | | | |
| 29776250 | Masse, William | Address on File | | | | | | | |
| 29482183 | Massengale, MARIA | Address on File | | | | | | | |
| 29628279 | Masser, Austin | Address on File | | | | | | | |
| 29643669 | Massey, Devenn M | Address on File | | | | | | | |
| 29480147 | Massey, JAMAIA | Address on File | | | | | | | |
| 29778920 | Massey, Karen | Address on File | | | | | | | |
| 29779723 | Massey, Keyunna | Address on File | | | | | | | |
| 29620850 | Massey, Kristina M | Address on File | | | | | | | |
| 29778773 | Massey, Larissa | Address on File | | | | | | | |
| 29491562 | Massey, NAMIRUS | Address on File | | | | | | | |
| 29774006 | Massey, Paul | Address on File | | | | | | | |
| 29630338 | Massey, Schyler | Address on File | | | | | | | |
| 29485618 | Massey, TRISTAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775350 | Massey, Valarie | Address on File | | | | | | | |
| 29771937 | Massie, Sheila | Address on File | | | | | | | |
| 29778726 | Masson, Missoule | Address on File | | | | | | | |
| 29609664 | Mast, Jose | Address on File | | | | | | | |
| 29784714 | Mastek, Inc. | 15601 Dallas Pkwy, Suite 250 | | | | Addison | TX | 75254 | |
| 29778901 | Masten, Eric | Address on File | | | | | | | |
| 29627718 | MASTER PRINTING INC (MKTG) | NICHOLAS D'AMBROSIO | 445 INDUSTRIAL RD | | | CARLSTADT | NJ | 07072 | |
| 29626756 | MASTER PROTECTION LP dba FIREMASTER | DEPT 1019 | PO BOX 121019 | | | DALLAS | TX | 75312-1019 | |
| 29627723 | Master Supplements Inc. | Jeff Porubcan | PO Box 240 1600 Arboretum BLVD | 202 | | VICTORIA | MN | 55386 | |
| 29784715 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD, 202 | | | | Victoria | MN | 55386 | |
| 29790897 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD | | | | Victoria | MN | 55386 | |
| 29644436 | Masters, Adrienne | Address on File | | | | | | | |
| 29607538 | Masters, David H | Address on File | | | | | | | |
| 29644622 | Masters, Erin O | Address on File | | | | | | | |
| 29618492 | Masters, Hayley | Address on File | | | | | | | |
| 29629416 | Mastery Rise LLC | C/O New World Property Management | 530 Highland Station Drive,Suite 2001 | | | Suwanee | GA | 30024 | |
| 29491004 | Mastin, MICHAEL | Address on File | | | | | | | |
| 29610369 | Mastrandrea, Jonathan P | Address on File | | | | | | | |
| 29643974 | Mastro, David B | Address on File | | | | | | | |
| 29632253 | Mastromauro, Isabella Majera | Address on File | | | | | | | |
| 29644402 | Mastros, Emerson A | Address on File | | | | | | | |
| 29637853 | Masugbeh, Sheriff | Address on File | | | | | | | |
| 29771440 | Mata, Amy | Address on File | | | | | | | |
| 29780089 | Mata, Anastacio | Address on File | | | | | | | |
| 29648684 | Mata, Berenice | Address on File | | | | | | | |
| 29772451 | Mata, Jorge | Address on File | | | | | | | |
| 29778514 | Mata, Natalie | Address on File | | | | | | | |
| 29609439 | Matako, Haylee Elizabeth | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1667 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772330 | Matamoros, Aileana | Address on File | | | | | | | |
| 29493620 | Matamoros, LOUIS | Address on File | | | | | | | |
| 29636163 | Mataqua Diaz, Josefina | Address on File | | | | | | | |
| 29621989 | Matava, Lindsay M | Address on File | | | | | | | |
| 29784716 | Match.com Events LLC | 8750 N. Central Expressway, Suite 1400 | | | | Dallas | TX | 75231 | |
| 29790898 | Match.com Events LLC | 8750 N. Central Expressway | | | | Dallas | TX | 75231 | |
| 29779873 | Matchett, Tashira | Address on File | | | | | | | |
| 29631513 | Matchinski, Justin S | Address on File | | | | | | | |
| 29784717 | Mate Revolution Inc. | PO Box 1192 | | | | Ashland | OR | 97520 | |
| 29627722 | Mate Revolution/DBA Eco Teas | Dee Fretwell | 249 E. Barnett | 106 | Office Manager | MEDFORD | OR | 97501 | |
| 29778572 | Mate, Tiffani | Address on File | | | | | | | |
| 29604882 | MATEO, ASHLEY | Address on File | | | | | | | |
| 29775869 | Mateo, Catarina | Address on File | | | | | | | |
| 29774670 | Mateo, Lucina | Address on File | | | | | | | |
| 29640609 | Mateo, Tolosa | Address on File | | | | | | | |
| 29606658 | Material Handling Systems,Inc | 131 Griffin Way | | | | Mount Washington | KY | 40047 | |
| 29622059 | Materna, Evan T | Address on File | | | | | | | |
| 29611313 | Mathes, Jesse Blake | Address on File | | | | | | | |
| 29603748 | MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028 | | | | DALLAS | TX | 75312 | |
| 29611932 | Matheson, Lindsay | Address on File | | | | | | | |
| 29607953 | Matheus, Yemaya Niah | Address on File | | | | | | | |
| 29613805 | Mathew, Berry | Address on File | | | | | | | |
| 29638123 | Mathew, Cox | Address on File | | | | | | | |
| 29615160 | Mathew, Wood | Address on File | | | | | | | |
| 29775090 | Mathews, Branden | Address on File | | | | | | | |
| 29487959 | Mathews, KAREN | Address on File | | | | | | | |
| 29481857 | Mathews, MELODY | Address on File | | | | | | | |
| 29776446 | Mathews, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791975 | MATHEWS, SHALYNI | Address on File | | | | | | | |
| 29482051 | Mathews, Shalyni | Address on File | | | | | | | |
| 29484309 | Mathews, TUNTRA | Address on File | | | | | | | |
| 29608381 | Mathewson, Julian Edward | Address on File | | | | | | | |
| 29634076 | Mathias, Jaclyn Shea | Address on File | | | | | | | |
| 29632478 | Mathias, James Lee | Address on File | | | | | | | |
| 29619010 | Mathiellis, Elayna G | Address on File | | | | | | | |
| 29644391 | Mathieu, Michael H | Address on File | | | | | | | |
| 29494097 | Mathis, ASHLEY | Address on File | | | | | | | |
| 29492869 | Mathis, BRENDA | Address on File | | | | | | | |
| 29485607 | Mathis, JESSICA | Address on File | | | | | | | |
| 29491900 | Mathis, PATRICIA | Address on File | | | | | | | |
| 29778887 | Mathis, Philip | Address on File | | | | | | | |
| 29778722 | Mathis, Sharhonda | Address on File | | | | | | | |
| 29483232 | Mathis, TRACIE | Address on File | | | | | | | |
| 29630599 | Mathis, Zachary Ryan | Address on File | | | | | | | |
| 29619545 | Mathur, Colin L | Address on File | | | | | | | |
| 29618767 | Matias, Karl Nick | Address on File | | | | | | | |
| 29492084 | Matias, MARIBEL | Address on File | | | | | | | |
| 29779163 | Matias, Roel | Address on File | | | | | | | |
| 29781991 | Matias, Tomasa | Address on File | | | | | | | |
| 29650247 | Matiashvili, Maria | Address on File | | | | | | | |
| 29631079 | Matice, Alison | Address on File | | | | | | | |
| 29645824 | Matics, Timothy O | Address on File | | | | | | | |
| 29485489 | Matin, EUGENE | Address on File | | | | | | | |
| 29772985 | Matkin, Lewis | Address on File | | | | | | | |
| 29621136 | Matlock, Casey A | Address on File | | | | | | | |
| 29607399 | Matone, Alexa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1669 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782828 | Matos Gonzalez, Carlos | Address on File | | | | | | | |
| 29645521 | Matos Lambert, Noemi | Address on File | | | | | | | |
| 29609527 | Matos, Elena | Address on File | | | | | | | |
| 29633735 | Matos, Juliano | Address on File | | | | | | | |
| 29605718 | Matosian, Joseph M | Address on File | | | | | | | |
| 29650179 | Matrix Absence Manag | PO Box 953217 | | | | Saint Louis | MO | 63195 | |
| 29603744 | MATRIX ABSENCE MANAGEMENT, INC | PO BOX 953217 | | | | ST LOUIS | MO | 63195-3217 | |
| 29784718 | Matrix Absence Management, Inc. | 2421 W. Peoria Ave. Suite 200 | | | | Phoenix | AZ | 85029 | |
| 29627580 | Matrix Absence Management, Inc. | PO Box 953217 | | | | Saint Louis | MO | 63195 | |
| 29784719 | Matrix Health Products | 9700 NE 126 Ave. | | | | Vancouver | WA | 98682 | |
| 29777446 | Matrix Healthwerks Inc. | P.O. Box 2051 | | | | San Marcos | CA | 92079 | |
| 29609159 | Matson, Dale Charles | Address on File | | | | | | | |
| 29484193 | Matson, KIM | Address on File | | | | | | | |
| 29622088 | Matsudo, Sierra A | Address on File | | | | | | | |
| 29633831 | Matsuo, Olivia Marie | Address on File | | | | | | | |
| 29626076 | MATT WICHERT CONSTRUCTION & SNOW REMOVAL | 2621 SW SUNSET ROAD | | | | Topeka | KS | 66614 | |
| 29638670 | Matt, Burnette | Address on File | | | | | | | |
| 29639103 | Matt, Cole | Address on File | | | | | | | |
| 29640181 | Matt, Gabriel | Address on File | | | | | | | |
| 29638431 | Matt, Glass | Address on File | | | | | | | |
| 29615347 | Matt, Henry | Address on File | | | | | | | |
| 29637780 | Matt, Howanitz | Address on File | | | | | | | |
| 29617078 | Matt, Panken | Address on File | | | | | | | |
| 29607327 | Matt, Terri | Address on File | | | | | | | |
| 29484058 | Matta, ANDREW | Address on File | | | | | | | |
| 29636211 | Matta, Chasity Lynette | Address on File | | | | | | | |
| 29491339 | Matta, KRISTEN | Address on File | | | | | | | |
| 29482896 | Mattei, ALESSANDRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1670 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633204 | Matteo, Warren David | Address on File | | | | | | | |
| 29602994 | Matter Surfaces | 179 Campanelli Parkway | | | | Stoughton | MA | 02072 | |
| 29491414 | Mattero, FRANK | Address on File | | | | | | | |
| 29495668 | Mattes, Jason | Address on File | | | | | | | |
| 29622196 | Matteson, David G | Address on File | | | | | | | |
| 29634830 | Mattey, Alex Timothy | Address on File | | | | | | | |
| 29617520 | Matthaeus, David | Address on File | | | | | | | |
| 29617612 | Matthew, Beranek | Address on File | | | | | | | |
| 29614588 | Matthew, Birch | Address on File | | | | | | | |
| 29638810 | Matthew, Blackwell | Address on File | | | | | | | |
| 29639853 | Matthew, Boyd | Address on File | | | | | | | |
| 29613302 | Matthew, Brewer | Address on File | | | | | | | |
| 29613985 | Matthew, Clay | Address on File | | | | | | | |
| 29639857 | Matthew, Coghill | Address on File | | | | | | | |
| 29637741 | Matthew, Cook | Address on File | | | | | | | |
| 29609552 | Matthew, Danae | Address on File | | | | | | | |
| 29637993 | Matthew, Dunn | Address on File | | | | | | | |
| 29639904 | Matthew, Faulhammer | Address on File | | | | | | | |
| 29638722 | Matthew, Fisher | Address on File | | | | | | | |
| 29641809 | Matthew, Green | Address on File | | | | | | | |
| 29641004 | Matthew, Griffin | Address on File | | | | | | | |
| 29638304 | Matthew, Harris Jr. | Address on File | | | | | | | |
| 29638757 | Matthew, Hillard | Address on File | | | | | | | |
| 29640199 | Matthew, Keiser | Address on File | | | | | | | |
| 29638156 | Matthew, Little | Address on File | | | | | | | |
| 29638690 | Matthew, Lyman Sr. | Address on File | | | | | | | |
| 29641937 | Matthew, Marrs | Address on File | | | | | | | |
| 29639489 | Matthew, McQueen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614821 | Matthew, Morrison | Address on File | | | | | | | |
| 29493424 | Matthew, Patrick | Address on File | | | | | | | |
| 29640141 | Matthew, Ramirez | Address on File | | | | | | | |
| 29613964 | Matthew, Reed | Address on File | | | | | | | |
| 29639586 | Matthew, Sabol | Address on File | | | | | | | |
| 29617184 | Matthew, Schuh | Address on File | | | | | | | |
| 29639664 | MATTHEW, WALKER | Address on File | | | | | | | |
| 29615398 | Matthew, Weidner | Address on File | | | | | | | |
| 29613146 | Matthew, Wilson Jr. | Address on File | | | | | | | |
| 29615609 | Matthew, Yerkes Jr. | Address on File | | | | | | | |
| 29777447 | Matthews Automation Solutions | W229 N2510 Duplainville Road | | | | Waukesha | WI | 53186 | |
| 29777448 | Matthews Automation Systems | N114 W18770 Clinton Drive | | | | Germantown | WI | 53022 | |
| 29777449 | Matthews International Corporation dba Lightning Pick | N114 W18770 Clinton Dr. | | | | Germantown | WI | 53022 | |
| 29777451 | Matthews International DBA Lightning Pick | N114 W18770 Clinton Drive | | | | Germantown | WI | 53022 | |
| 29777450 | Matthews International DBA Lightning Pick | W229 N2510 Duplainville Road | | | | Waukesha | WI | 53186 | |
| 29489409 | Matthews, AARON | Address on File | | | | | | | |
| 29493353 | Matthews, AHMAUD | Address on File | | | | | | | |
| 29480166 | Matthews, ANTHONY | Address on File | | | | | | | |
| 29488723 | Matthews, AUNDREA | Address on File | | | | | | | |
| 29621145 | Matthews, Brody A | Address on File | | | | | | | |
| 29609626 | Matthews, Chelsea Leigh | Address on File | | | | | | | |
| 29483207 | Matthews, DANIEL | Address on File | | | | | | | |
| 29776264 | Matthews, Delvin | Address on File | | | | | | | |
| 29491514 | Matthews, DERRICK | Address on File | | | | | | | |
| 29486389 | Matthews, DESIREE | Address on File | | | | | | | |
| 29618273 | Matthews, Diana S | Address on File | | | | | | | |
| 29772867 | Matthews, Dustin | Address on File | | | | | | | |
| 29781083 | Matthews, Glen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634862 | Matthews, Hadleigh Christine | Address on File | | | | | | | |
| 29612583 | Matthews, Hailey Marie | Address on File | | | | | | | |
| 29481877 | Matthews, HENRIETTA | Address on File | | | | | | | |
| 29646105 | Matthews, Jay L | Address on File | | | | | | | |
| 29648460 | Matthews, Jhalil | Address on File | | | | | | | |
| 29633875 | Matthews, Kaleigh | Address on File | | | | | | | |
| 29608417 | Matthews, Kaya Richelle | Address on File | | | | | | | |
| 29773538 | Matthews, Maggie | Address on File | | | | | | | |
| 29780051 | Matthews, Mercedes | Address on File | | | | | | | |
| 29636922 | Matthews, Michael | Address on File | | | | | | | |
| 29611501 | Matthews, Mikala Kaliyah | Address on File | | | | | | | |
| 29482917 | Matthews, MYLES | Address on File | | | | | | | |
| 29782882 | Matthews, Shelby | Address on File | | | | | | | |
| 29494408 | Matthews, SYDNEY | Address on File | | | | | | | |
| 29481084 | Matthews, Tanjanae | Address on File | | | | | | | |
| 29772163 | Matthews, Yolanda | Address on File | | | | | | | |
| 29618655 | Mattia, Christian R | Address on File | | | | | | | |
| 29633988 | Mattina, Chelsea Fiorella | Address on File | | | | | | | |
| 29647376 | Mattison, Brandon L | Address on File | | | | | | | |
| 29780837 | Mattix, Ashley | Address on File | | | | | | | |
| 29603881 | MATTLAGE, RAYMOND | Address on File | | | | | | | |
| 29609315 | Mattos, Kaiser Ikaika | Address on File | | | | | | | |
| 29605907 | MATTRESS ADVISOR LLC | 800 WESTMERE AVE | SUITE 100 | | | Charlotte | NC | 28208 | |
| 29632797 | Mattson, Haley Lynn | Address on File | | | | | | | |
| 29780442 | Matul Roblero, Jacquelin | Address on File | | | | | | | |
| 29645278 | Matura, Thomas J | Address on File | | | | | | | |
| 29633827 | Maturey, Domingo | Address on File | | | | | | | |
| 29608544 | Matusek, Ava R. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780698 | Matusiak, Jordan | Address on File | | | | | | | |
| 29631182 | Matuszak, Annabelle Grace | Address on File | | | | | | | |
| 29621377 | Mau, Nicholas T | Address on File | | | | | | | |
| 29650350 | Maude Schiffley Chap | 225 Ruf Rd | | | | Orangeburg | SC | 29118 | |
| 29607291 | Maughan, Danielle | Address on File | | | | | | | |
| 30181783 | Maui Electric Company | PO Box 2750 | | | | Honolulu | HI | 96840 | |
| 29605908 | Maui Hawaii, HI False Alarm Reduction | PO Box 30100 | | | | Honolulu | HI | 96820-7110 | |
| 29482207 | Mauldin, ASHLEY | Address on File | | | | | | | |
| 29782432 | Mauldin, Kelly | Address on File | | | | | | | |
| 29483698 | Mauldin, TIFFANY | Address on File | | | | | | | |
| 29485250 | Maull, LASHONDA | Address on File | | | | | | | |
| 29636425 | Maull, Stella Jean | Address on File | | | | | | | |
| 29481804 | Mauney, ODETTE | Address on File | | | | | | | |
| 29780843 | Maupin, Amber | Address on File | | | | | | | |
| 29774519 | Mauradian, Michael | Address on File | | | | | | | |
| 29634747 | Maurer, Abbagale Samantha | Address on File | | | | | | | |
| 29646751 | Maurer, Amanda A | Address on File | | | | | | | |
| 29489164 | Maurer, Robert | Address on File | | | | | | | |
| 29615195 | Maurice, Chambers Jr. | Address on File | | | | | | | |
| 29639961 | Maurice, Coleman | Address on File | | | | | | | |
| 29616894 | Maurice, Darden | Address on File | | | | | | | |
| 29632083 | Maurice, Deja | Address on File | | | | | | | |
| 29614991 | Maurice, Doswell | Address on File | | | | | | | |
| 29616533 | Maurice, Harris Jr. | Address on File | | | | | | | |
| 29639553 | Maurice, Quellins | Address on File | | | | | | | |
| 29614268 | Maurice, Sinan Jr. | Address on File | | | | | | | |
| 29637886 | Maurice, Williams | Address on File | | | | | | | |
| 29614515 | Mauricio, Espinoza | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614906 | Maurio, Smith | Address on File | | | | | | | |
| 29610161 | Mauritz-Suarez, Angelina May | Address on File | | | | | | | |
| 29645297 | Mauro, Nicholas J | Address on File | | | | | | | |
| 29639533 | Mauro, Pedro | Address on File | | | | | | | |
| 29631351 | Mausteller, Laura Madeline | Address on File | | | | | | | |
| 29630761 | Mauter, Michael Raymond | Address on File | | | | | | | |
| 29781977 | Mauvais, Kethline | Address on File | | | | | | | |
| 29777452 | MAVEA LLC | 675 Tollgate Road Suite G | | | | Elgin | IL | 60123 | |
| 29605909 | MAVEN COALITON INC | PO BOX 21252 | | | | New York | NY | 10087 | |
| 29777453 | Maverick Brands, LLC | 2400 Wyandotte Street, Suite B103 | | | | Mountain View | CA | 94043 | |
| 29790899 | Maverick Brands, LLC | 2400 Wyandotte Street | | | | Mountain View | CA | 94043 | |
| 29603750 | MAVERICK BUILDING GROUP INC | PO BOX 3165 | | | | RIVERVIEW | FL | 33568 | |
| 29777454 | Maverick Pets, LLC | 4068 Lenox Drive | | | | Cincinnati | OH | 45245 | |
| 29772950 | Mavins, Artavius | Address on File | | | | | | | |
| 29772833 | Mavins, Dawn | Address on File | | | | | | | |
| 29602967 | Mavrck, LLC | PO Box 83180 | | | | Woburn | MA | 01813-3180 | |
| 29650637 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | 124 PARK AND ROOL RD | | | | NEW STANTON | PA | 15672 | |
| 29487154 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800 | | | | GREENSBURG | PA | 15601 | |
| 29777455 | Max Bull, Inc. | 14240 Imboden Rd. | | | | Hudson | CO | 80642 | |
| 29624587 | Max Durand Plaza LLC | 9758 S Rustic Place | | | | Oak Creek | WI | 53203 | |
| 29777456 | Max Pets Supplies, LLC | 2214 Cortona Mist | | | | San Antonio | TX | 78260 | |
| 29638518 | Max, Koopman Jr. | Address on File | | | | | | | |
| 29627963 | Maxbone Inc (DRP) | Elisa Muntoni | 8797 Beverly Blvd | | | Los Angeles | CA | 90048 | |
| 29650067 | Maxbone Inc-PSPD | 2261 Market St, Suite 86056 | | | | San Francisco | CA | 94114 | |
| 29623202 | Maxim Chambers II, LLC | c/o Pegasus Asset Management Inc. | Attn: Benn Schecter | 1901 Avenue of the Stars, Suite 630 | | Los Angeles | CA | 90067 | |
| 29790900 | Maxim Chambers II, LLC | 1901 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 29784721 | Maximum International | 500 NE 25th St #10 | | | | Pompano Beach | FL | 33064 | |
| 30181544 | Maximus US Services, Inc. | PO Box 791188 | | | | Baltimore | MD | 21279-1188 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1675 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30181543 | Maximus US Services, Inc. | PO Box 138200 | | | | Sacramento | CA | 95813 | |
| 29648184 | Maxwell, Alexa | Address on File | | | | | | | |
| 30186317 | Maxwell, Alyscia | Address on File | | | | | | | |
| 29606907 | Maxwell, Cathy Monique | Address on File | | | | | | | |
| 29647076 | Maxwell, Colby J | Address on File | | | | | | | |
| 29484632 | Maxwell, DANYATTA | Address on File | | | | | | | |
| 29773775 | Maxwell, Heidi-Lynn | Address on File | | | | | | | |
| 29644632 | Maxwell, Jack R | Address on File | | | | | | | |
| 29629178 | Maxwell, Jessi | Address on File | | | | | | | |
| 29781550 | Maxwell, Kenneth | Address on File | | | | | | | |
| 29629285 | Maxwell, Kourtnee | Address on File | | | | | | | |
| 29481061 | Maxwell, LATONYA | Address on File | | | | | | | |
| 29781924 | Maxwell, Mathew | Address on File | | | | | | | |
| 29491364 | Maxwell, MICHAEL | Address on File | | | | | | | |
| 29775673 | Maxwell, Michelle | Address on File | | | | | | | |
| 29480667 | Maxwell, MICTAVIA | Address on File | | | | | | | |
| 29641531 | Maxwell, Nicholson Sr. | Address on File | | | | | | | |
| 29634679 | Maxwell, Preston Curtis Lee | Address on File | | | | | | | |
| 29650529 | Maxwell, Reese | Address on File | | | | | | | |
| 29627165 | MAXWELL, ROBERT | Address on File | | | | | | | |
| 29489820 | Maxwell, TEERICKA | Address on File | | | | | | | |
| 29643851 | Maxwell, Zachary R | Address on File | | | | | | | |
| 29633949 | May, Aayona | Address on File | | | | | | | |
| 29644942 | May, Allyson B | Address on File | | | | | | | |
| 29628248 | May, Anthony | Address on File | | | | | | | |
| 29774854 | May, Armando | Address on File | | | | | | | |
| 29626525 | MAY, BRANDY | Address on File | | | | | | | |
| 29644384 | May, Brian D | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1676 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631634 | May, Hayley | Address on File | | | | | | | |
| 29494845 | May, JANET | Address on File | | | | | | | |
| 29488454 | May, Jaymes | Address on File | | | | | | | |
| 29610105 | may, Jennifer Ellen | Address on File | | | | | | | |
| 29485467 | May, JOHNNIE | Address on File | | | | | | | |
| 29633868 | May, Kelly Elizabeth | Address on File | | | | | | | |
| 29632967 | May, Kendra Cheyanne Renee | Address on File | | | | | | | |
| 29633719 | May, Lauren Elizabeth | Address on File | | | | | | | |
| 29635011 | May, Lavender Sage | Address on File | | | | | | | |
| 29778851 | May, Leonard | Address on File | | | | | | | |
| 29486245 | May, Michelle | Address on File | | | | | | | |
| 29791845 | MAY, MICHELLE | Address on File | | | | | | | |
| 29636466 | May, Quante T. | Address on File | | | | | | | |
| 29780832 | May, Ricky | Address on File | | | | | | | |
| 29622134 | May, Ryan L | Address on File | | | | | | | |
| 29607794 | May, Shelby | Address on File | | | | | | | |
| 29486306 | May, THOMAS | Address on File | | | | | | | |
| 29898566 | May, Tiffany | Address on File | | | | | | | |
| 29898565 | May, Tiffany | Address on File | | | | | | | |
| 29480942 | May, TIFFANY | Address on File | | | | | | | |
| 29491804 | May, VICKIE | Address on File | | | | | | | |
| 29633655 | May, Xavier Omar Edward | Address on File | | | | | | | |
| 29611624 | Maya Ramirez, Alondra | Address on File | | | | | | | |
| 29636212 | Maya-Hernandez, Sasha Ariany | Address on File | | | | | | | |
| 29632665 | Mayancela Guaman, John Kelly | Address on File | | | | | | | |
| 29482228 | Mayberry, DIAMOND | Address on File | | | | | | | |
| 29780852 | Mayberry, Guy | Address on File | | | | | | | |
| 29637049 | Mayberry, Patricia Anne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1677 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779152 | Maybin, Juanita | Address on File | | | | | | | |
| 29491642 | Mayburry, EARLEAN | Address on File | | | | | | | |
| 29483435 | Maye, BEN | Address on File | | | | | | | |
| 29616202 | Mayelin, Campos Alvarado | Address on File | | | | | | | |
| 29643507 | Mayen Cifuentes, Katherine M | Address on File | | | | | | | |
| 29784722 | Mayer Laboratories, Inc. | PO Box 13323 | | | | Berkeley | CA | 94712 | |
| 29628199 | MAYER, ALAN | Address on File | | | | | | | |
| 29612270 | Mayer, Andrew Joseph | Address on File | | | | | | | |
| 29773554 | Mayer, Henry | Address on File | | | | | | | |
| 29620715 | Mayer, Joshua M | Address on File | | | | | | | |
| 29634172 | Mayer, Madison Reese | Address on File | | | | | | | |
| 29631553 | Mayer, Mary Therese | Address on File | | | | | | | |
| 29634996 | Mayers, Kristiana | Address on File | | | | | | | |
| 29612082 | Mayers, Tyler M. | Address on File | | | | | | | |
| 29780381 | Mayes, Ariel | Address on File | | | | | | | |
| 29490476 | Mayes, CURTIS | Address on File | | | | | | | |
| 29491405 | Mayes, DENNIS | Address on File | | | | | | | |
| 29779896 | Mayes, Ervin | Address on File | | | | | | | |
| 29637357 | MAYES, KRISTLE LORAINE | Address on File | | | | | | | |
| 29611825 | Mayes, Leo Ronald | Address on File | | | | | | | |
| 29481214 | Mayes, LISA | Address on File | | | | | | | |
| 29484705 | Mayes, MARIE | Address on File | | | | | | | |
| 29481978 | Mayes, TIFFANI | Address on File | | | | | | | |
| 29643944 | Mayeur, Joel L | Address on File | | | | | | | |
| 29602602 | Mayfield Electric Company, Inc. | 4626 Floyd Street | | | | Houston | TX | 77007 | |
| 29621310 | Mayfield, Carter F | Address on File | | | | | | | |
| 29771191 | Mayfield, Donna | Address on File | | | | | | | |
| 29494015 | Mayfield, ERIC | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493227 | Mayfield, SHALETHA | Address on File | | | | | | | |
| 29771354 | Mayfield, Vanessa | Address on File | | | | | | | |
| 29619107 | Mayhall, Nicholas J | Address on File | | | | | | | |
| 29634101 | Mayhew, Briana | Address on File | | | | | | | |
| 29774429 | Mayhill, Michelle | Address on File | | | | | | | |
| 29633571 | Mayhone, Kyle David | Address on File | | | | | | | |
| 29484278 | Mayle, ANTHONY | Address on File | | | | | | | |
| 29493792 | Mayle, BELINDA | Address on File | | | | | | | |
| 29489195 | Mayle, LEE | Address on File | | | | | | | |
| 29616978 | Maylon, Miller | Address on File | | | | | | | |
| 29625994 | MAYNARD NEXSEN PC | 1901 6th Avenue NorthSuite 1700 | | | | Birmingham | AL | 35203 | |
| 29632234 | Maynard, Emily M. | Address on File | | | | | | | |
| 29609946 | Maynard, Jessy Thomas | Address on File | | | | | | | |
| 29619554 | Maynard, Larry E | Address on File | | | | | | | |
| 29608323 | Maynard, Lillian Grace | Address on File | | | | | | | |
| 29646285 | Maynard, Michael L | Address on File | | | | | | | |
| 29634265 | Maynard, Sarah Renee | Address on File | | | | | | | |
| 29780910 | Maynard, William | Address on File | | | | | | | |
| 29609002 | Maynhart, Miranda | Address on File | | | | | | | |
| 29491012 | Maynor, BRUCE | Address on File | | | | | | | |
| 29791826 | MAYNOR, VANESSA | Address on File | | | | | | | |
| 29775209 | Mayo, Amanda | Address on File | | | | | | | |
| 29481432 | Mayo, BRANDY | Address on File | | | | | | | |
| 29619903 | Mayo, Gloria E | Address on File | | | | | | | |
| 29481478 | Mayo, MICHAEL | Address on File | | | | | | | |
| 29607313 | Mayo, Mykaela | Address on File | | | | | | | |
| 29644703 | Mayo, Orlando | Address on File | | | | | | | |
| 29782862 | Mayo, Ricardo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489394 | Mayo, Shayla | Address on File | | | | | | | |
| 29611417 | Mayo, Sierra Cheyenne | Address on File | | | | | | | |
| 29605023 | Mayol, Cellie | Address on File | | | | | | | |
| 29612198 | Mayor, Cherilynn Jolie | Address on File | | | | | | | |
| 29618949 | Mayorga Chee, Esteban M | Address on File | | | | | | | |
| 29643884 | Mayorga, Andrew J | Address on File | | | | | | | |
| 29898998 | Mayorga, Maria R | Address on File | | | | | | | |
| 29784723 | Maypro Industries, LLC | 2975 Westchester Avenue | | | | Purchase | NY | 10577 | |
| 29635129 | Mayr, Julianna Leigh | Address on File | | | | | | | |
| 29637484 | Mayra, Melendez | Address on File | | | | | | | |
| 29613262 | Mayra, Miranda Moody | Address on File | | | | | | | |
| 29649692 | Mayrich III LLO083 | 12429 Cedar Rd. Suite 21 | | | | Cleveland | OH | 44106 | |
| 29648838 | Mayrich III, Ltd. | Raymond J. Negrelli | 761 East 200th Street | | | Euclid | OH | 44119 | |
| 29784724 | Mayrich III, Ltd. | 761 East 200th Street | | | | Euclid | Oh | 44119 | |
| 29490214 | Mays, AMBER | Address on File | | | | | | | |
| 29634852 | Mays, Brittany Alyse | Address on File | | | | | | | |
| 29634328 | Mays, Conner M. | Address on File | | | | | | | |
| 29491471 | Mays, DEASHIA | Address on File | | | | | | | |
| 29611630 | Mays, Forrst | Address on File | | | | | | | |
| 29630578 | Mays, Gamuel Gershon | Address on File | | | | | | | |
| 29485686 | Mays, JOSHUA | Address on File | | | | | | | |
| 29783204 | Mays, Kenny | Address on File | | | | | | | |
| 29622019 | Mays, Mariya J | Address on File | | | | | | | |
| 29620670 | Mays, Noah H | Address on File | | | | | | | |
| 29492897 | Mays, QUATIYA | Address on File | | | | | | | |
| 29630577 | Mays, Sedaris V. | Address on File | | | | | | | |
| 29629897 | Mays, Tabbatha | Address on File | | | | | | | |
| 29484758 | Mays, VALERIE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1680 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485158 | Mayshack, MICHELLE | Address on File | | | | | | | |
| 29629421 | MAYSKY LLC | SPRINGINVEST LLC | 407 LINCOLN ROAD | SUITE 8M | | Miami Beach | FL | 33139 | |
| 29486201 | Mayweather, TONI | Address on File | | | | | | | |
| 29784725 | Maywood Mart TEI Equities | 55 Fifth Avenue, | | | | New York City | NY | 10003 | |
| 29629422 | MAYWOOD MART TEI EQUITIES, LLC | 55 FIFTH AVE | 15TH FLOOR | | | New York | NY | 10003 | |
| 29608831 | Mazarelli, Greyson Asher | Address on File | | | | | | | |
| 29621516 | Mazejka, Luke W | Address on File | | | | | | | |
| 29481419 | Mazhar, SYED | Address on File | | | | | | | |
| 29637865 | Mazhid, Suleyman | Address on File | | | | | | | |
| 29607777 | Maziarz, Mikayla Serai | Address on File | | | | | | | |
| 29486756 | Mazo, MARK | Address on File | | | | | | | |
| 29772764 | Mazon, Nicole | Address on File | | | | | | | |
| 29612222 | Mazur, LilyBeth Anne | Address on File | | | | | | | |
| 29609516 | Mazurek, Kevin | Address on File | | | | | | | |
| 29624253 | Mazuri Exotic A-PSPD | dba Mazuri Exotic Animal NutritiPO Box 847200 | | | | Dallas | TX | 75284 | |
| 29488002 | Mazza, MARIO | Address on File | | | | | | | |
| 29630835 | Mazza, Pamela | Address on File | | | | | | | |
| 29785743 | Mazza, Stephen | Address on File | | | | | | | |
| 29608098 | Mazzella, Tabitha | Address on File | | | | | | | |
| 29635505 | Mazzo, Mary D. | Address on File | | | | | | | |
| 29773131 | Mazzola, Karen | Address on File | | | | | | | |
| 29645680 | Mazzoni, Breckin R | Address on File | | | | | | | |
| 29784726 | MBABJB Holdings, FLP | 101 SE 6th Avenue | | | | Delray Beach | FL | 33483 | |
| 30163164 | MBABJB Holdings, FLP in interest to Leon Bankier Family, LP | 101 SE 6th Avenue | | | | Delray Beach | FL | 33483 | |
| 29647578 | Mbah, Chelsea E | Address on File | | | | | | | |
| 29490160 | Mbakop, JOYCE | Address on File | | | | | | | |
| 29486056 | Mbaye, NDEYE | Address on File | | | | | | | |
| 29623204 | MBB Gateway Associates | Controller- Rachel Alexis Klekman, Leasing Agent & PM- Karen Martin | Pomegranate RE | 33 Rock Hill Road | | Bala Cynwyd | PA | 19003 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629423 | MBB GATEWAY ASSOCIATES | C/O POMEGRANATE RE | 33 ROCK HILL ROAD | SUITE 350 | | Bala Cynwyd | PA | 19004 | |
| 29790901 | MBB Gateway Associates | Pomegranate RE | | | | Ardmore | PA | 19003 | |
| 29784728 | mbg | 13297 SCRUB JAY COURT | | | | Port Charlotte | FL | 33953 | |
| 29606659 | MBMORSE INVESTMENTS LLC | 1625 DORAL COURT | | | | Keller | TX | 76248 | |
| 29491209 | Mbodji, MARIEME | Address on File | | | | | | | |
| 29488569 | Mbongo, GLODI | Address on File | | | | | | | |
| 29625425 | MC BUILDERS LLC | 6116 PRESERVATION DRIVE | | | | Chattanooga | TN | 37416 | |
| 29619651 | Mc Cabe, Eric C | Address on File | | | | | | | |
| 29636488 | Mc Glynn, Ciara Louise | Address on File | | | | | | | |
| 29637145 | MCABEE, CHRISTOPHER LEE | Address on File | | | | | | | |
| 29483764 | Mcabee, KENDRA | Address on File | | | | | | | |
| 29608331 | McAdams, Drake Joseph | Address on File | | | | | | | |
| 29772838 | Mcadams, Melissa | Address on File | | | | | | | |
| 29493977 | Mcafee, BETTY | Address on File | | | | | | | |
| 29612261 | McAfee, Collin Michael | Address on File | | | | | | | |
| 29621750 | Mcafee, Jason A | Address on File | | | | | | | |
| 29491613 | Mcafee, KIRSTEN | Address on File | | | | | | | |
| 29647719 | Mcalarney, Scott M | Address on File | | | | | | | |
| 29491202 | Mcalee, MICHEAL | Address on File | | | | | | | |
| 29485034 | Mcaleer, DAWN | Address on File | | | | | | | |
| 29494239 | Mcalister, ELLEN MIDDLETON | Address on File | | | | | | | |
| 29632862 | McAlister, Jackson David | Address on File | | | | | | | |
| 29487601 | McAllen Assessor's Office | 311 N 15th St | | | | McAllen | TX | 78501 | |
| 29624979 | MCALLEN PUBLIC UTILITIES | MCALLEN CITY HALL | 1300 HOUSTON AVE, 2ND FLOOR | | | MCALLEN | TX | 78501 | |
| 29487155 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280 | | | | MCALLEN | TX | 78505 | |
| 29624980 | MCALLEN PUBLIC UTILITY -TX | MCALLEN CITY HALL | 1300 HOUSTON AVE, 2ND FLOOR | | | MCALLEN | TX | 78501 | |
| 29487156 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280 | | | | MCALLEN | TX | 78505-0280 | |
| 29779496 | Mcallister, Christina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1682 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775976 | Mcallister, Don | Address on File | | | | | | | |
| 29620265 | Mcallister, Ethan D | Address on File | | | | | | | |
| 29482968 | Mcallister, GLEN | Address on File | | | | | | | |
| 29646386 | Mcallister, Jacqueline R | Address on File | | | | | | | |
| 29605663 | MCALLISTER, JAMES B. | Address on File | | | | | | | |
| 29621464 | Mcallister, Jessica R | Address on File | | | | | | | |
| 29643666 | Mcallister, Kristian S | Address on File | | | | | | | |
| 29627188 | MCALLISTER, RYAN | Address on File | | | | | | | |
| 29637188 | MCALLISTER, RYAN | Address on File | | | | | | | |
| 29612264 | McAndrews, Carolyn M. | Address on File | | | | | | | |
| 29780999 | Mcanulty, Valerie | Address on File | | | | | | | |
| 29494699 | Mcarthur, DELORIS | Address on File | | | | | | | |
| 29491574 | Mcarthur, SHERRON | Address on File | | | | | | | |
| 29646588 | Mcbain, Bennett O | Address on File | | | | | | | |
| 29771991 | Mcbayne, Renee | Address on File | | | | | | | |
| 29773027 | Mcbee, Jamie | Address on File | | | | | | | |
| 29644792 | Mcborrough, Ian Spencer R | Address on File | | | | | | | |
| 29780044 | Mcbratney, Ellena | Address on File | | | | | | | |
| 29778738 | Mcbrayer, Matthew | Address on File | | | | | | | |
| 29483866 | Mcbride, ASHLEY | Address on File | | | | | | | |
| 29494938 | Mcbride, CANDY | Address on File | | | | | | | |
| 29488494 | Mcbride, Charles | Address on File | | | | | | | |
| 29781442 | Mcbride, Charles | Address on File | | | | | | | |
| 29646492 | Mcbride, Daniel M | Address on File | | | | | | | |
| 29782561 | Mcbride, Ebony | Address on File | | | | | | | |
| 29634107 | McBride, Hannah | Address on File | | | | | | | |
| 29633553 | McBride, Jordan Beth | Address on File | | | | | | | |
| 29607235 | McBride, Kelsey | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630641 | McBride, Latesha L. | Address on File | | | | | | | |
| 29634640 | McBride, Madelyn Catherine | Address on File | | | | | | | |
| 29782463 | Mcbride, Melissa | Address on File | | | | | | | |
| 29485650 | Mcbride, NYKEISHA | Address on File | | | | | | | |
| 29491453 | Mcbride, PAMELA | Address on File | | | | | | | |
| 29782425 | Mcbride, Patricia | Address on File | | | | | | | |
| 29607418 | McBride, Ryan Samuel | Address on File | | | | | | | |
| 29619604 | Mcbride, Sean M | Address on File | | | | | | | |
| 29620412 | Mcbride, Ti'Andre Q | Address on File | | | | | | | |
| 29620750 | Mcbride, William | Address on File | | | | | | | |
| 29489694 | Mcbride-Siffrin, Tierra | Address on File | | | | | | | |
| 29610561 | McBroom, Amber | Address on File | | | | | | | |
| 29779510 | Mcburney, Chermi | Address on File | | | | | | | |
| 29643854 | Mcburney, Dylan H | Address on File | | | | | | | |
| 29480951 | Mcburrows, IRETTA | Address on File | | | | | | | |
| 29491365 | Mcburrows, MATEKA | Address on File | | | | | | | |
| 29784729 | McCabe Way Irvine LLCMileski Living Trust | Mileski Living Trust | 1971 W 190TH STREET | | | TORRANCE | CA | 90504 | |
| 29791294 | McCabe Way Irvine LLCMileski Living Trust | 1971 W 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 29784730 | McCabe Way Irvine, LLC | 1971 W 190TH STREET | | | | TORRANCE | CA | 90504 | |
| 29643977 | Mccabe, Jake M | Address on File | | | | | | | |
| 29783137 | Mccabe, Kyle | Address on File | | | | | | | |
| 29631696 | McCafferty, Aiden | Address on File | | | | | | | |
| 29781992 | Mccafferty, Bridget | Address on File | | | | | | | |
| 29632190 | McCafferty, Kara Elise | Address on File | | | | | | | |
| 29490979 | Mccain, KAEONDRE | Address on File | | | | | | | |
| 29631689 | McCain, Preston Scott | Address on File | | | | | | | |
| 29491347 | Mccaine, ROSIE | Address on File | | | | | | | |
| 29490740 | Mccal, KATHRYN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1684 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779151 | Mccaleb, Zachary | Address on File | | | | | | | |
| 29773245 | Mccall, Dalton | Address on File | | | | | | | |
| 29646981 | Mccall, David | Address on File | | | | | | | |
| 29631095 | McCall, Dorcas Ruth | Address on File | | | | | | | |
| 29481913 | Mccall, EDITH | Address on File | | | | | | | |
| 29781256 | Mccall, Edna | Address on File | | | | | | | |
| 29967242 | McCall, Heather | Address on File | | | | | | | |
| 29492637 | Mccall, HEATHER | Address on File | | | | | | | |
| 29490822 | Mccall, JESSE | Address on File | | | | | | | |
| 29637205 | MCCALL, KAELEA | Address on File | | | | | | | |
| 29636368 | McCall, Mallory | Address on File | | | | | | | |
| 29647044 | Mccall, Regan M | Address on File | | | | | | | |
| 29636965 | McCall, Shazaila S. | Address on File | | | | | | | |
| 29485185 | Mccall, SHIRLEY | Address on File | | | | | | | |
| 29630287 | McCall, Sophia | Address on File | | | | | | | |
| 29629147 | McCallie, James P | Address on File | | | | | | | |
| 29633793 | Mccalligett, Kirsten Lynn | Address on File | | | | | | | |
| 29783367 | Mccallum, Delsandra | Address on File | | | | | | | |
| 29609194 | Mccallum, Hannah Annette | Address on File | | | | | | | |
| 29773695 | Mccalop, Princess | Address on File | | | | | | | |
| 29492226 | Mccalpine, DONYAI | Address on File | | | | | | | |
| 29631070 | McCamant, Audrey | Address on File | | | | | | | |
| 29603086 | MCCANEY, QUENTRELL | Address on File | | | | | | | |
| 29636629 | McCann, Jaccob Edward | Address on File | | | | | | | |
| 29490097 | Mccants, ANDREW | Address on File | | | | | | | |
| 29482246 | Mccants, ARDRENA | Address on File | | | | | | | |
| 29491086 | Mccants, CASSANDRA | Address on File | | | | | | | |
| 29492544 | Mccants, EBONY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634712 | McCants, Isus | Address on File | | | | | | | |
| 29629083 | McCarel, Heather | Address on File | | | | | | | |
| 29482792 | Mccart, TAVIS | Address on File | | | | | | | |
| 29629424 | MCCARTER & ENGLISH LLP | Four Gateway Center | 100 Mulberry Street | | | Newark | NJ | 07102 | |
| 29772672 | Mccarthur, Amber | Address on File | | | | | | | |
| 29607579 | Mccarthy, Adam Michael | Address on File | | | | | | | |
| 29780836 | Mccarthy, Cassandra | Address on File | | | | | | | |
| 29482833 | Mccarthy, CHRISTOPHER | Address on File | | | | | | | |
| 29644883 | Mccarthy, Collin R | Address on File | | | | | | | |
| 29619577 | McCarthy, Elizabeth M | Address on File | | | | | | | |
| 29643838 | Mccarthy, Evan W | Address on File | | | | | | | |
| 29646153 | Mccarthy, Kyle S | Address on File | | | | | | | |
| 29634154 | McCarthy, Macey Lynn | Address on File | | | | | | | |
| 29645093 | Mccarthy, Miller J | Address on File | | | | | | | |
| 29484904 | Mccarthy, RAMON | Address on File | | | | | | | |
| 29622106 | Mccarthy, Sean A | Address on File | | | | | | | |
| 29610758 | Mccartney, Brendan | Address on File | | | | | | | |
| 29650973 | MCCARTY COMPANY | 9115 LEESGATE RD | STE A | | | LOUISVILLE | KY | 40222 | |
| 29487157 | MCCARTY COMPANY | P.O. BOX 33354 | | | | LOUISVILLE | KY | 40232 | |
| 29618183 | Mccarty, Anna G | Address on File | | | | | | | |
| 29482565 | Mccarty, ASHLI | Address on File | | | | | | | |
| 29610490 | McCarty, Erin Diane | Address on File | | | | | | | |
| 29621328 | Mccarty, Jasmyn | Address on File | | | | | | | |
| 29618186 | McCarty, Matthew M | Address on File | | | | | | | |
| 29491130 | Mccarty, SHAREE | Address on File | | | | | | | |
| 29483496 | Mccarty, STEVE | Address on File | | | | | | | |
| 29780259 | Mccarty, Steven | Address on File | | | | | | | |
| 29607655 | McCarville, Ava | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1686 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491730 | Mccary, D'NIYAH | Address on File | | | | | | | |
| 29481968 | Mccary, RON | Address on File | | | | | | | |
| 29485143 | Mccaskill, DENISE | Address on File | | | | | | | |
| 29494577 | Mccaslin, BARBARA | Address on File | | | | | | | |
| 29632188 | McCaughey, Brendan R. | Address on File | | | | | | | |
| 29490204 | Mccaughtry, RITA | Address on File | | | | | | | |
| 29492967 | Mccauley, KATERINA | Address on File | | | | | | | |
| 29644276 | Mccauley, Pamela R | Address on File | | | | | | | |
| 29776194 | Mccauley, Stephanie | Address on File | | | | | | | |
| 29634889 | McCauley-Pearl, Alexis | Address on File | | | | | | | |
| 29481750 | Mccaulley, REGINA | Address on File | | | | | | | |
| 29633798 | McCausland, Ashley | Address on File | | | | | | | |
| 29481038 | Mccee, KIMBERLY | Address on File | | | | | | | |
| 29606041 | McCheyne, Olivia | Address on File | | | | | | | |
| 29609966 | McClain, Bonnie | Address on File | | | | | | | |
| 29491754 | Mcclain, COURTNIE | Address on File | | | | | | | |
| 29484290 | Mcclain, GENNAIRO | Address on File | | | | | | | |
| 29636294 | McClain, Ian T | Address on File | | | | | | | |
| 29779559 | Mcclain, John | Address on File | | | | | | | |
| 29774692 | Mcclain, Keondre | Address on File | | | | | | | |
| 29481344 | Mcclain, KEYUNA | Address on File | | | | | | | |
| 29492677 | Mcclain, LAURA | Address on File | | | | | | | |
| 29602828 | McClain, LuWanda | Address on File | | | | | | | |
| 29492050 | Mcclain, NICOLE | Address on File | | | | | | | |
| 29482707 | Mcclain, PORSCHE | Address on File | | | | | | | |
| 29480950 | Mcclain, SHERYL | Address on File | | | | | | | |
| 29492789 | Mcclam, BONITA | Address on File | | | | | | | |
| 29635511 | Mcclam, Deangelo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634869 | Mcclam, Derrick | Address on File | | | | | | | |
| 29489871 | Mcclam, DIONNE | Address on File | | | | | | | |
| 29490451 | Mcclam, LATOYA | Address on File | | | | | | | |
| 29778448 | Mcclanahan, Morgan | Address on File | | | | | | | |
| 29489531 | Mcclaney, RANSON | Address on File | | | | | | | |
| 29484352 | Mcclary, LEVI | Address on File | | | | | | | |
| 29630538 | Mcclatchie, Devontrae | Address on File | | | | | | | |
| 29792032 | MCCLEARY, ANGELA | Address on File | | | | | | | |
| 29608156 | McCleary, Helen Paige | Address on File | | | | | | | |
| 29772108 | Mcclease, Gabrielle | Address on File | | | | | | | |
| 29489936 | Mcclease, VANESSA | Address on File | | | | | | | |
| 29489187 | Mccleese, PATRICK | Address on File | | | | | | | |
| 29636397 | McClellan, Alli | Address on File | | | | | | | |
| 29494405 | Mcclellan, ANGEL | Address on File | | | | | | | |
| 29782139 | Mcclellan, Cherelle | Address on File | | | | | | | |
| 29632437 | McClellan, Deborah Kay | Address on File | | | | | | | |
| 29646128 | Mcclellan, Enia C | Address on File | | | | | | | |
| 29608481 | McClellan, Joshua James | Address on File | | | | | | | |
| 29780374 | Mcclellan, Karen | Address on File | | | | | | | |
| 29635908 | McClellan, Stormy | Address on File | | | | | | | |
| 29480929 | Mcclellan, SUKOYA | Address on File | | | | | | | |
| 29635532 | McClellan, Zoey Renee | Address on File | | | | | | | |
| 29629425 | MCCLELLAND STREET ASSOCIATES LC | 1165 E WILLINGTON AVE | SUITE 275 | | | Salt Lake City | UT | 84106 | |
| 29632918 | Mcclelland, Claire Linghui | Address on File | | | | | | | |
| 29780154 | Mcclelland, Kylie | Address on File | | | | | | | |
| 29491614 | Mcclelland, TROY | Address on File | | | | | | | |
| 29491077 | Mcclendon, ANTONIO | Address on File | | | | | | | |
| 29492099 | Mcclendon, CANDICE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495127 | Mcclendon, CHAKERA | Address on File | | | | | | | |
| 29483860 | Mcclendon, Erie | Address on File | | | | | | | |
| 29492732 | Mcclendon, LAQUEN | Address on File | | | | | | | |
| 29484406 | Mcclendon, MAKIAH | Address on File | | | | | | | |
| 29646955 | Mcclendon, Markus H | Address on File | | | | | | | |
| 29491296 | Mcclendon, NYASIA | Address on File | | | | | | | |
| 29773892 | Mcclendon, Takiya | Address on File | | | | | | | |
| 29632297 | McCleney, Jaelia Alexis | Address on File | | | | | | | |
| 29488575 | Mcclennon, JONEA | Address on File | | | | | | | |
| 29480118 | Mcclintick, KRISTIN | Address on File | | | | | | | |
| 29493512 | Mcclinton, JILEESHA | Address on File | | | | | | | |
| 29642222 | Mcclinton, Luster | Address on File | | | | | | | |
| 29490246 | Mcclinton, SHENEKIA | Address on File | | | | | | | |
| 29493107 | Mccloud, ALICIA | Address on File | | | | | | | |
| 29643416 | McCloud, Roy | Address on File | | | | | | | |
| 29779036 | Mccloud, Symphony | Address on File | | | | | | | |
| 29483288 | Mccloud, Zhane | Address on File | | | | | | | |
| 29772476 | Mcclow, Adriana | Address on File | | | | | | | |
| 29489285 | Mcclowry, MARY | Address on File | | | | | | | |
| 29611294 | McCloy-Pletcher, Alysha Ann | Address on File | | | | | | | |
| 29608359 | McClung, Angela Dawn | Address on File | | | | | | | |
| 29632276 | McClung, Corinna Rose | Address on File | | | | | | | |
| 29601991 | MCCLUNG, MELVIN | Address on File | | | | | | | |
| 29611618 | McClung, Sara Rose | Address on File | | | | | | | |
| 29633821 | McClung, Sarah Ann | Address on File | | | | | | | |
| 29783181 | Mcclung, Selina | Address on File | | | | | | | |
| 29480368 | Mcclure, CHRISTOPHER | Address on File | | | | | | | |
| 29480393 | Mcclure, CLARENCE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644344 | Mcclure, James H | Address on File | | | | | | | |
| 29483545 | Mcclure, KENWANICKI | Address on File | | | | | | | |
| 29646662 | Mcclure, Matthew W | Address on File | | | | | | | |
| 29609179 | Mcclure, Megan M | Address on File | | | | | | | |
| 29780034 | Mcclure, Richard | Address on File | | | | | | | |
| 29488910 | Mcclure, SANDY | Address on File | | | | | | | |
| 29633156 | Mcclure, Taylor | Address on File | | | | | | | |
| 29792000 | MCCOFFIN, SHERRY | Address on File | | | | | | | |
| 29481626 | Mccoffin, Sherry | Address on File | | | | | | | |
| 29611703 | McCollin, Kacie | Address on File | | | | | | | |
| 29494796 | Mccollin, RUTH | Address on File | | | | | | | |
| 29482612 | Mccollow, SHANE | Address on File | | | | | | | |
| 29791977 | MCCOLLUM, LATOYA | Address on File | | | | | | | |
| 29636091 | Mccollum, Tyshawn | Address on File | | | | | | | |
| 29490291 | Mccomb, AMBER | Address on File | | | | | | | |
| 29632395 | McComb, Anna Kathryn | Address on File | | | | | | | |
| 29783271 | Mccombs, Jarred | Address on File | | | | | | | |
| 29604281 | McComiskey, Kathleen | Address on File | | | | | | | |
| 29494421 | Mcconell, KIM | Address on File | | | | | | | |
| 29631294 | McConnell, Ashley E. | Address on File | | | | | | | |
| 29780827 | Mcconnell, Emelinda | Address on File | | | | | | | |
| 29645063 | Mcconnell, Eric M | Address on File | | | | | | | |
| 29492230 | Mcconnell, KADERIA | Address on File | | | | | | | |
| 29643953 | Mcconnell, Olivia I | Address on File | | | | | | | |
| 29492790 | Mcconnell, VANITY | Address on File | | | | | | | |
| 29773135 | Mccook, Stephanie | Address on File | | | | | | | |
| 29636299 | Mccoon, Jamie Marie Rocxann | Address on File | | | | | | | |
| 30162596 | McCord Business Center | BJ McCord | 5568 Ayers St. | | | Corpus Christi | TX | 78415 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1690 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481196 | Mccord, VICTORIA | Address on File | | | | | | | |
| 29772686 | Mccorke, Naomi | Address on File | | | | | | | |
| 29609061 | McCorkle, Angelina J | Address on File | | | | | | | |
| 29631677 | McCorkle, Cierra Jean | Address on File | | | | | | | |
| 29634269 | McCorkle, Collin Andrew | Address on File | | | | | | | |
| 29483864 | Mccorkle, TERESA | Address on File | | | | | | | |
| 29645668 | Mccormack, Jordan C | Address on File | | | | | | | |
| 29773856 | Mccormack, Martha | Address on File | | | | | | | |
| 29781151 | Mccormick, Angela | Address on File | | | | | | | |
| 29773190 | Mccormick, Christina | Address on File | | | | | | | |
| 29782691 | Mccormick, Darenda | Address on File | | | | | | | |
| 29634087 | McCormick, Garret | Address on File | | | | | | | |
| 29779995 | Mccormick, Heather | Address on File | | | | | | | |
| 29490663 | Mccormick, Keira | Address on File | | | | | | | |
| 29791996 | MCCORMICK, KEIRA | Address on File | | | | | | | |
| 29611121 | McCormick, Ryan Thomas | Address on File | | | | | | | |
| 29489097 | Mccormick, SCOTT | Address on File | | | | | | | |
| 29490437 | Mccormicm, STEVEN | Address on File | | | | | | | |
| 29493459 | Mccormit, BRANDON | Address on File | | | | | | | |
| 29607467 | McCowan, Russell Thomas | Address on File | | | | | | | |
| 29648539 | Mccowan, Shirley F | Address on File | | | | | | | |
| 29622673 | Mccoy, Adrea | Address on File | | | | | | | |
| 29485900 | Mccoy, BYRON | Address on File | | | | | | | |
| 29612745 | MCCOY, CHARLES | Address on File | | | | | | | |
| 29493632 | Mccoy, DENISHA | Address on File | | | | | | | |
| 29645714 | Mccoy, Dominique D | Address on File | | | | | | | |
| 29608125 | McCoy, Ella Rae | Address on File | | | | | | | |
| 29631927 | McCoy, Gabriella-Symone Magitia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608310 | McCoy, Heather M. | Address on File | | | | | | | |
| 29492334 | Mccoy, JANIE | Address on File | | | | | | | |
| 29773738 | Mccoy, Jasmine | Address on File | | | | | | | |
| 29773414 | Mccoy, Jennifer | Address on File | | | | | | | |
| 29481034 | Mccoy, JOHN | Address on File | | | | | | | |
| 29611244 | Mccoy, Kaylee | Address on File | | | | | | | |
| 29646215 | Mccoy, Kevin B | Address on File | | | | | | | |
| 29632876 | McCoy, Marcia | Address on File | | | | | | | |
| 29489089 | Mccoy, MICHAEL | Address on File | | | | | | | |
| 29631180 | Mccoy, Miranda Lyn | Address on File | | | | | | | |
| 29486125 | Mccoy, MYA | Address on File | | | | | | | |
| 29772928 | Mccoy, Naomi | Address on File | | | | | | | |
| 29772887 | Mccoy, Shateria | Address on File | | | | | | | |
| 29610721 | McCoy, Skyla Dominique | Address on File | | | | | | | |
| 29481315 | Mccoy, TAMRA | Address on File | | | | | | | |
| 29619587 | Mccoy, Terry M | Address on File | | | | | | | |
| 29485196 | Mccoy, TREVOR | Address on File | | | | | | | |
| 29619546 | Mccoy, Victoria A | Address on File | | | | | | | |
| 29783043 | Mccoy, Vincent | Address on File | | | | | | | |
| 29772841 | Mccoy, Zhana | Address on File | | | | | | | |
| 29609391 | McCoy-Collinger, Sharlene | Address on File | | | | | | | |
| 29602704 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET | | | | Paducah | KY | 42003 | |
| 29609986 | McCracken, Andrew John | Address on File | | | | | | | |
| 29782265 | Mccracken, Melody | Address on File | | | | | | | |
| 29486031 | Mccrae, CLYDE | Address on File | | | | | | | |
| 29646637 | Mccrain, Carter A | Address on File | | | | | | | |
| 29784731 | McCrane Inc, DBA Harbinger | 801 Chadbourne Rd, Suite 103 | | | | Fairfield | CA | 94534 | |
| 29483091 | Mccraney, TAMMIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625312 | McCRANIE, SISTRUNK, ANZLEMO, HARDY, McDANIEL & WELCH, LLC | 909 POYDRAS STREETSUITE 1000 | | | | New Orleans | LA | 70112 | |
| 29779614 | Mccrary, Ary And Philip | Address on File | | | | | | | |
| 29494715 | Mccrary, JOYANNE | Address on File | | | | | | | |
| 29482074 | Mccrary, WILLIAM | Address on File | | | | | | | |
| 29620763 | Mccraw, Karter D | Address on File | | | | | | | |
| 29780029 | Mccray, Aaron | Address on File | | | | | | | |
| 29612067 | McCray, Bianca Elyse | Address on File | | | | | | | |
| 29612260 | McCray, Cameron | Address on File | | | | | | | |
| 29772968 | Mccray, Colette | Address on File | | | | | | | |
| 29490654 | Mccray, DALLAS | Address on File | | | | | | | |
| 29607892 | McCray, David Lee | Address on File | | | | | | | |
| 29494123 | Mccray, DEMETRIUS | Address on File | | | | | | | |
| 29486032 | Mccray, DENISE | Address on File | | | | | | | |
| 29485646 | Mccray, MELVIN | Address on File | | | | | | | |
| 29611695 | McCray, Patrick | Address on File | | | | | | | |
| 29773566 | Mccray, Ronald | Address on File | | | | | | | |
| 29488669 | Mccray, Ruth | Address on File | | | | | | | |
| 29611456 | Mccray, Tajione Marquan | Address on File | | | | | | | |
| 29779207 | Mccray, Tequilla | Address on File | | | | | | | |
| 29491703 | Mccreary, Angelica | Address on File | | | | | | | |
| 29484359 | Mccreary, KIRCE | Address on File | | | | | | | |
| 29773358 | Mccreary, Sequinta | Address on File | | | | | | | |
| 29622741 | Mccreary, Terry A | Address on File | | | | | | | |
| 29781898 | Mccree, Rashay | Address on File | | | | | | | |
| 29636566 | McCree, Stephanie | Address on File | | | | | | | |
| 29481093 | Mccrimmom, JEREMY | Address on File | | | | | | | |
| 29781885 | Mccrimon, Donna | Address on File | | | | | | | |
| 29648020 | Mccroey, William J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635658 | McCrone, Logan Keith | Address on File | | | | | | | |
| 29492056 | Mccrory, ELISHA | Address on File | | | | | | | |
| 29611913 | McCrory, Emily | Address on File | | | | | | | |
| 29775425 | Mccrory, Rhonda | Address on File | | | | | | | |
| 29609433 | McCroskey, Brianna Rose | Address on File | | | | | | | |
| 29773572 | Mccrossin, Allen | Address on File | | | | | | | |
| 29635198 | McCrum, Anora Marie | Address on File | | | | | | | |
| 29608720 | Mccubbin, Joseph Michael | Address on File | | | | | | | |
| 29621801 | Mccue, Tyler J | Address on File | | | | | | | |
| 29647325 | Mccuen, Ethan J | Address on File | | | | | | | |
| 29609596 | Mccuiston, Jade Diamond | Address on File | | | | | | | |
| 29609353 | Mccullen, Linda A | Address on File | | | | | | | |
| 29771933 | Mccullen, Phillip | Address on File | | | | | | | |
| 29494317 | Mcculley, JACKIE | Address on File | | | | | | | |
| 29628804 | McCullough, Daniel | Address on File | | | | | | | |
| 29635710 | McCullough, Delaney Anne | Address on File | | | | | | | |
| 29631301 | Mccullough, Greta F | Address on File | | | | | | | |
| 29773497 | Mccullough, Joseph | Address on File | | | | | | | |
| 29605751 | McCullough, Kelly | Address on File | | | | | | | |
| 29632813 | Mccullough, Lorin Elizabeth | Address on File | | | | | | | |
| 29620413 | Mccullough, Marin O | Address on File | | | | | | | |
| 29778799 | Mccullough, Matthew | Address on File | | | | | | | |
| 29481089 | Mccullough, Rene | Address on File | | | | | | | |
| 29488240 | Mccullough, SHAKAYLA | Address on File | | | | | | | |
| 29485769 | Mccullough, ZI | Address on File | | | | | | | |
| 29632562 | McCullum, Genesis Joy | Address on File | | | | | | | |
| 29489370 | Mccullum, KIMBERLY | Address on File | | | | | | | |
| 29489018 | Mccullum, Vivian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647029 | Mccully, Patrick W | Address on File | | | | | | | |
| 29488348 | Mccumbers, BRIAN | Address on File | | | | | | | |
| 29632391 | McCurdy, Anthony Michael | Address on File | | | | | | | |
| 29620889 | Mccurry, Glenn T | Address on File | | | | | | | |
| 29619390 | Mccurry, Noah J | Address on File | | | | | | | |
| 29485127 | Mccurtain, PATRICIA | Address on File | | | | | | | |
| 29483278 | Mccutchen, ALFONZA | Address on File | | | | | | | |
| 29609332 | Mccutchen, Keyona Valincea | Address on File | | | | | | | |
| 29611532 | McCutcheon, Kim Ann | Address on File | | | | | | | |
| 29490302 | Mcdade, BARRY | Address on File | | | | | | | |
| 29611376 | Mcdade, Circe | Address on File | | | | | | | |
| 29491001 | Mcdade, NATASHA | Address on File | | | | | | | |
| 29485172 | Mcdade, SHARNETTA | Address on File | | | | | | | |
| 29611843 | McDade, Tianna A. | Address on File | | | | | | | |
| 29783144 | Mcdaniel, Amber | Address on File | | | | | | | |
| 29781087 | Mcdaniel, Andrea | Address on File | | | | | | | |
| 29494253 | Mcdaniel, ARIELLE | Address on File | | | | | | | |
| 29491058 | Mcdaniel, DENNIS | Address on File | | | | | | | |
| 29635145 | McDaniel, Dominic Robert | Address on File | | | | | | | |
| 29491178 | Mcdaniel, DORMAREO | Address on File | | | | | | | |
| 29490033 | Mcdaniel, KENNETH | Address on File | | | | | | | |
| 29485802 | Mcdaniel, SYMONE | Address on File | | | | | | | |
| 29481979 | Mcdaniel, VONCHASITY | Address on File | | | | | | | |
| 29780801 | Mcdaniels, Johnnieanne | Address on File | | | | | | | |
| 29776464 | Mcdavis, Keyon | Address on File | | | | | | | |
| 29492086 | Mcday, Otis | Address on File | | | | | | | |
| 29646032 | Mcdermott, Bradford A | Address on File | | | | | | | |
| 29633871 | McDermott, Derrick George | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610334 | McDermott, Mikyla Marie | Address on File | | | | | | | |
| 29605766 | McDevitt, Kimberly Devine | Address on File | | | | | | | |
| 29492941 | Mcdill, SHAUNDA | Address on File | | | | | | | |
| 29632360 | McDill, Stephen | Address on File | | | | | | | |
| 29611486 | McDivitt, Kylei Leighann | Address on File | | | | | | | |
| 29485661 | Mcdoe, GLENDA | Address on File | | | | | | | |
| 29488468 | Mcdole, JEFFREY | Address on File | | | | | | | |
| 29634782 | McDonagh, Ryan Margaret | Address on File | | | | | | | |
| 29634273 | McDonald, Alannah Marie | Address on File | | | | | | | |
| 29612148 | Mcdonald, Alexander Isaiah | Address on File | | | | | | | |
| 29636027 | McDonald, Alissia Nicole | Address on File | | | | | | | |
| 29632448 | Mcdonald, Ava Elizabeth | Address on File | | | | | | | |
| 29621325 | Mcdonald, Ayden J | Address on File | | | | | | | |
| 29619162 | Mcdonald, Brandon D | Address on File | | | | | | | |
| 29792901 | McDonald, Brianna | Address on File | | | | | | | |
| 29621004 | Mcdonald, Bryce E | Address on File | | | | | | | |
| 29612115 | McDonald, CaSandra Nichole | Address on File | | | | | | | |
| 29644730 | Mcdonald, Cindy | Address on File | | | | | | | |
| 29781712 | Mcdonald, Cody | Address on File | | | | | | | |
| 29481112 | Mcdonald, Dashawn | Address on File | | | | | | | |
| 29636952 | McDonald, Davonte | Address on File | | | | | | | |
| 29490112 | Mcdonald, DEANNA | Address on File | | | | | | | |
| 29635660 | McDonald, Ella Evelyn | Address on File | | | | | | | |
| 29631529 | McDonald, Evan John | Address on File | | | | | | | |
| 29482842 | Mcdonald, Ganelli | Address on File | | | | | | | |
| 29791899 | MCDONALD, GANELLI | Address on File | | | | | | | |
| 30192392 | McDonald, Ganelli | Address on File | | | | | | | |
| 29492499 | Mcdonald, HUNTER | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490408 | Mcdonald, ISABELLA | Address on File | | | | | | | |
| 29782223 | Mcdonald, Joel | Address on File | | | | | | | |
| 29489093 | Mcdonald, JOSHUA | Address on File | | | | | | | |
| 29632821 | McDonald, Julian | Address on File | | | | | | | |
| 29780941 | Mcdonald, Julie | Address on File | | | | | | | |
| 29780150 | Mcdonald, Kimberly | Address on File | | | | | | | |
| 29775232 | Mcdonald, Margaret | Address on File | | | | | | | |
| 29486241 | Mcdonald, MARK | Address on File | | | | | | | |
| 29485242 | Mcdonald, Mesha | Address on File | | | | | | | |
| 29482920 | Mcdonald, Nadine | Address on File | | | | | | | |
| 29645480 | Mcdonald, Nicholas W | Address on File | | | | | | | |
| 29771856 | Mcdonald, Patricia | Address on File | | | | | | | |
| 29632978 | Mcdonald, Patrick Leo | Address on File | | | | | | | |
| 29622071 | Mcdonald, Rhett W | Address on File | | | | | | | |
| 29619558 | Mcdonald, Robert B | Address on File | | | | | | | |
| 29489119 | Mcdonald, SELBOURNE | Address on File | | | | | | | |
| 29490369 | Mcdonald, SHONTE | Address on File | | | | | | | |
| 29486410 | Mcdonald, TOY | Address on File | | | | | | | |
| 29780532 | Mcdonald, Willie | Address on File | | | | | | | |
| 29489968 | Mcdonough, ROBIN | Address on File | | | | | | | |
| 29620266 | Mcdoom, Malvern B | Address on File | | | | | | | |
| 29482312 | Mcdougal, APRRIL | Address on File | | | | | | | |
| 29494978 | Mcdougal, RAE | Address on File | | | | | | | |
| 29485749 | Mcdougald, CHADWICK | Address on File | | | | | | | |
| 29488094 | Mcdougald, Tanya | Address on File | | | | | | | |
| 29610725 | MCDOUGALL, MICHELE | Address on File | | | | | | | |
| 29631755 | McDowell, Abigail Corrine | Address on File | | | | | | | |
| 29495117 | Mcdowell, AJA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480339 | Mcdowell, DANIEL | Address on File | | | | | | | |
| 29486133 | Mcdowell, DEBRA | Address on File | | | | | | | |
| 29489559 | Mcdowell, DIAMOND | Address on File | | | | | | | |
| 29612414 | McDowell, Holly R. | Address on File | | | | | | | |
| 29636224 | McDowell, Jonathan R. | Address on File | | | | | | | |
| 29629654 | McDowell, Preston | Address on File | | | | | | | |
| 29780475 | Mcdowell, Stacy | Address on File | | | | | | | |
| 29485631 | Mcdowell, THELMA | Address on File | | | | | | | |
| 29626170 | McDowell's Specialty Repairs, Inc | 10443 West Fairview Avenue | | | | Boise | ID | 83704 | |
| 30183304 | McDuffie Sr, Johnnie L | Address on File | | | | | | | |
| 29482867 | Mcduffie, FELECIA | Address on File | | | | | | | |
| 29772717 | Mcduffie, Keondra | Address on File | | | | | | | |
| 29611962 | McDuffie, Marcus A | Address on File | | | | | | | |
| 29489710 | Mcduffy, PATRICIA | Address on File | | | | | | | |
| 29495188 | Mcduffy, RENE | Address on File | | | | | | | |
| 29493058 | Mceachern, ROMONDO | Address on File | | | | | | | |
| 29606997 | McEachern, Satarius A. | Address on File | | | | | | | |
| 29610502 | McElfresh, Bethany Ciara | Address on File | | | | | | | |
| 29488047 | Mcelhatten, Julie | Address on File | | | | | | | |
| 29646292 | Mcelroy, Andrewnette J | Address on File | | | | | | | |
| 29643526 | Mcelroy, Brooke A | Address on File | | | | | | | |
| 29493519 | Mcelroy, Dewey | Address on File | | | | | | | |
| 29630339 | Mcelroy, Lawrence | Address on File | | | | | | | |
| 29486107 | Mcelroy, SIERRRA | Address on File | | | | | | | |
| 29609371 | McElroy, Taylor Skye | Address on File | | | | | | | |
| 29619261 | Mcelroy, Tyson B | Address on File | | | | | | | |
| 29626996 | MCELVEEN BUICK GMC | 117 FARMINGTON RD | | | | SUMMERVILLE | SC | 29484 | |
| 29647858 | Mcevoy, Connor J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1698 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494839 | Mcewen, TAMIKA | Address on File | | | | | | | |
| 29611663 | McFadden, Aaliyah Simone | Address on File | | | | | | | |
| 29492655 | Mcfadden, BEVERLEY | Address on File | | | | | | | |
| 29481367 | Mcfadden, CAROLYN | Address on File | | | | | | | |
| 29621255 | Mcfadden, Charity M | Address on File | | | | | | | |
| 29646728 | Mcfadden, Colin B | Address on File | | | | | | | |
| 29776176 | Mcfadden, Kentija | Address on File | | | | | | | |
| 29484571 | Mcfadden, LEQWAINE | Address on File | | | | | | | |
| 29635080 | McFadden, Matthew John | Address on File | | | | | | | |
| 29611844 | McFadden, Philander L | Address on File | | | | | | | |
| 29774444 | Mcfadden, Reginald | Address on File | | | | | | | |
| 29481568 | Mcfadden, TERRY | Address on File | | | | | | | |
| 29489099 | Mcfadden, TIMOTHY | Address on File | | | | | | | |
| 29646075 | Mcfail, Kayla E | Address on File | | | | | | | |
| 29620474 | Mcfall, David A | Address on File | | | | | | | |
| 29781260 | Mcfarlain, Taylor | Address on File | | | | | | | |
| 29620475 | Mcfarlan, Elycia M | Address on File | | | | | | | |
| 29621424 | Mcfarland, Clarissa A | Address on File | | | | | | | |
| 29781955 | Mcfarland, Corey | Address on File | | | | | | | |
| 29643636 | Mcfarland, Gauge M | Address on File | | | | | | | |
| 29607508 | McFarland, Meghan Nichole | Address on File | | | | | | | |
| 29609741 | Mcfarland, Shawn Robert | Address on File | | | | | | | |
| 29779219 | Mcfarland, Shelia | Address on File | | | | | | | |
| 29636909 | McFarland, Tiffany | Address on File | | | | | | | |
| 29644274 | Mcfarland-Backus, Riley M | Address on File | | | | | | | |
| 29781254 | Mcfarlin, Ruby | Address on File | | | | | | | |
| 29485823 | Mcfatten, ANALATORE | Address on File | | | | | | | |
| 29632280 | McFee, Donald Joseph | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644613 | Mcfetridge, Jeffrey T | Address on File | | | | | | | |
| 29648560 | Mcfey, Daniel A | Address on File | | | | | | | |
| 29774571 | Mcgahan, Raymond | Address on File | | | | | | | |
| 29636757 | McGann, Summer | Address on File | | | | | | | |
| 29635712 | McGarry, Breanna Kateri | Address on File | | | | | | | |
| 29484069 | Mcgee, CARMEN | Address on File | | | | | | | |
| 29490230 | Mcgee, CYNDA | Address on File | | | | | | | |
| 29491029 | Mcgee, FELICIA | Address on File | | | | | | | |
| 29636512 | mcgee, Hannah grace | Address on File | | | | | | | |
| 29631923 | McGee, Jacqueline Clare | Address on File | | | | | | | |
| 29630915 | Mcgee, Kayla J. | Address on File | | | | | | | |
| 29493676 | Mcgee, KYSEAN | Address on File | | | | | | | |
| 29491070 | Mcgee, LASHAUNDRA | Address on File | | | | | | | |
| 29488459 | Mcgee, LEON | Address on File | | | | | | | |
| 29485758 | Mcgee, MARIO | Address on File | | | | | | | |
| 29492948 | Mcgee, MARTEL | Address on File | | | | | | | |
| 29779551 | Mcgee, Reagan | Address on File | | | | | | | |
| 29485294 | Mcgee, SHERIKA | Address on File | | | | | | | |
| 29484844 | Mcgee, TINA | Address on File | | | | | | | |
| 29490746 | Mcgee, TINZESTA | Address on File | | | | | | | |
| 29484147 | Mcgee, TREQUAN | Address on File | | | | | | | |
| 29493225 | Mcgee, TYPHANY | Address on File | | | | | | | |
| 29647500 | Mcghee, Angelina J | Address on File | | | | | | | |
| 29480357 | Mcghee, Brandon | Address on File | | | | | | | |
| 29492760 | Mcghee, JARED | Address on File | | | | | | | |
| 29603656 | MCGHEE, JERRIOT SCOTT | Address on File | | | | | | | |
| 29775011 | Mcghee, John | Address on File | | | | | | | |
| 29494248 | Mcghee, LAURA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1700 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779588 | Mcghee, Nedra | Address on File | | | | | | | |
| 29618199 | Mcghee, Paul E | Address on File | | | | | | | |
| 29776067 | Mcghee, Reginald | Address on File | | | | | | | |
| 29612691 | McGhee, Riley Benjamin | Address on File | | | | | | | |
| 29490124 | Mcghee, VICTORIA | Address on File | | | | | | | |
| 29783559 | Mcghie, Pamela | Address on File | | | | | | | |
| 29489470 | Mcgill, JAMIE | Address on File | | | | | | | |
| 29482000 | Mcgill, OSHAY | Address on File | | | | | | | |
| 29490285 | Mcgill, SHANERA | Address on File | | | | | | | |
| 29647068 | Mcgillivray, Patricia | Address on File | | | | | | | |
| 29645803 | Mcginley, Liam G | Address on File | | | | | | | |
| 29620155 | McGinn, Sean | Address on File | | | | | | | |
| 29646638 | Mcginnis, Christopher D | Address on File | | | | | | | |
| 29491597 | Mcginnis, JOSELINE | Address on File | | | | | | | |
| 29495295 | Mcginnis, KATI | Address on File | | | | | | | |
| 29635027 | Mcginty, Joseph Michael | Address on File | | | | | | | |
| 29631085 | Mcgirr, Haley | Address on File | | | | | | | |
| 29631261 | McGivens, Shawntia R | Address on File | | | | | | | |
| 29481654 | Mcglothan, PATRICIA | Address on File | | | | | | | |
| 29481410 | Mcglothin, LATOYA | Address on File | | | | | | | |
| 29619074 | Mcglothlin, Brendan R | Address on File | | | | | | | |
| 29634831 | McGlynn, Ella | Address on File | | | | | | | |
| 29610215 | McGlynn, Samantha | Address on File | | | | | | | |
| 29647720 | Mcgonagle, Luke P | Address on File | | | | | | | |
| 29609357 | McGovern, Raegan Loree | Address on File | | | | | | | |
| 29611769 | McGowan, Brianna Nicole | Address on File | | | | | | | |
| 29778787 | Mcgowan, John | Address on File | | | | | | | |
| 29603672 | MCGOWAN, JULIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612757 | MCGOWAN, JULIE COPA | Address on File | | | | | | | |
| 29630810 | Mcgowan, Kayla | Address on File | | | | | | | |
| 29611848 | McGowan, Logan Michael | Address on File | | | | | | | |
| 29645905 | Mcgowan, Travis L | Address on File | | | | | | | |
| 29482400 | Mcgowen, JENNIFER | Address on File | | | | | | | |
| 29772141 | Mcgrady, Latisha | Address on File | | | | | | | |
| 29775794 | Mcgrane, Donna | Address on File | | | | | | | |
| 29775643 | Mcgrane, Kristy | Address on File | | | | | | | |
| 29610932 | McGrath, Leeann Marie | Address on File | | | | | | | |
| 29632944 | McGrath, Parras Finn | Address on File | | | | | | | |
| 29647527 | Mcgrath, Patrick C | Address on File | | | | | | | |
| 29650499 | McGraw, Allyson | Address on File | | | | | | | |
| 29480643 | Mcgregor, LINDA | Address on File | | | | | | | |
| 29778339 | Mcgrew, Clevette | Address on File | | | | | | | |
| 29627526 | McGriff Insurance Services | PO Box 890635 | | | | Charlotte | NC | 28289-0635 | |
| 29629426 | MCGRIFF INSURANCE SERVICES INC | 130 THEORY | SUITE #200 | | | IRVINE | CA | 92617 | |
| 29625583 | McGriff Insurance Services, Inc | 3605 Glenwood Ave.Suite 190 | | | | Raleigh | NC | 27612 | |
| 29627527 | McGriff Insurance Services, Inc | dba Precept Insurance Solutions, LLC 3605 Glenwood Avenue, Suite 201 | | | | Raleigh | NC | 27612 | |
| 29626997 | MCGRIFF INSURANCE SERVICES, INC | PO BOX 890635 | | | | CHARLOTTE | NC | 28289-0635 | |
| 29784732 | McGriff Insurance Services, Inc. | 4309 Emperor Blvd, Ste 300 | | | | Durham | NC | 27703-8046 | |
| 29776420 | Mcgriff, Jacob | Address on File | | | | | | | |
| 29489846 | Mcgriff, MALQUAN | Address on File | | | | | | | |
| 29494710 | Mcgrown, JAVONDA | Address on File | | | | | | | |
| 29631230 | McGruder, Christopher | Address on File | | | | | | | |
| 29646502 | Mcguane, Patrick W | Address on File | | | | | | | |
| 29480689 | Mcguffey, Katy | Address on File | | | | | | | |
| 29791864 | MCGUFFEY, KATY | Address on File | | | | | | | |
| 29646129 | Mcguffin, Kayce M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1702 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612400 | McGuigan, Kieran Robert | Address on File | | | | | | | |
| 29635522 | Mcguiggan, Daniel G | Address on File | | | | | | | |
| 29773481 | Mcguire, Edna | Address on File | | | | | | | |
| 29633352 | McGuire, Isabelle | Address on File | | | | | | | |
| 29780849 | Mcguire, Jesse | Address on File | | | | | | | |
| 29611189 | McGuire, Kaitlyn | Address on File | | | | | | | |
| 29480207 | Mcguire, KATHRYN | Address on File | | | | | | | |
| 29635246 | McGuire, Ryan Christopher | Address on File | | | | | | | |
| 29612395 | McGurl, Colleen Teresa | Address on File | | | | | | | |
| 29481692 | Mcguyer, LYNN | Address on File | | | | | | | |
| 29781911 | Mchayle, Yolanda | Address on File | | | | | | | |
| 29611606 | McHenry, Sheradin L | Address on File | | | | | | | |
| 29489643 | Mchie, ANTHONY | Address on File | | | | | | | |
| 29633802 | McHugh, Alexa Rose | Address on File | | | | | | | |
| 29636411 | McHugh, Leland M. | Address on File | | | | | | | |
| 29608592 | Mcilvain, Zoey Marie | Address on File | | | | | | | |
| 29605955 | Mcilwain, Mona | Address on File | | | | | | | |
| 29607095 | McIntire, Nickalas Robert | Address on File | | | | | | | |
| 29635358 | McIntosh, Darian Elizabeth | Address on File | | | | | | | |
| 29773729 | Mcintosh, Eric | Address on File | | | | | | | |
| 29772112 | Mcintosh, Gauntlett | Address on File | | | | | | | |
| 29488371 | Mcintosh, Julie | Address on File | | | | | | | |
| 29488655 | Mcintosh, Lolita | Address on File | | | | | | | |
| 29777432 | McIntosh, Maggie | Address on File | | | | | | | |
| 29482310 | Mcintosh, MICHAEL | Address on File | | | | | | | |
| 29779885 | Mcintosh, Robin | Address on File | | | | | | | |
| 29631975 | McIntosh, Rowen Micah | Address on File | | | | | | | |
| 29644193 | Mcintosh, Tanae A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622674 | Mcintosh, Tasia | Address on File | | | | | | | |
| 29610322 | McIntosh, Virginia Marie | Address on File | | | | | | | |
| 29484586 | Mcintyre, CIERRA | Address on File | | | | | | | |
| 29609935 | Mcintyre, Elysia | Address on File | | | | | | | |
| 29775546 | Mcintyre, Jacoya | Address on File | | | | | | | |
| 29483140 | Mcintyre, Kelli | Address on File | | | | | | | |
| 29485397 | Mcintyre, LATONIA | Address on File | | | | | | | |
| 29490904 | Mcintyre, MARK | Address on File | | | | | | | |
| 29783625 | Mcintyre, Michael | Address on File | | | | | | | |
| 29631992 | McIntyre, Sara E. | Address on File | | | | | | | |
| 29631567 | McKallagat, Colin | Address on File | | | | | | | |
| 29491456 | Mckay, BRITTANEY | Address on File | | | | | | | |
| 29483016 | Mckay, DONNA | Address on File | | | | | | | |
| 29611539 | Mckay, Ja-Kai D | Address on File | | | | | | | |
| 29772292 | Mckay, Johnny | Address on File | | | | | | | |
| 29633308 | McKay, Racquel Alexis | Address on File | | | | | | | |
| 29631082 | Mckay, Sharon R. | Address on File | | | | | | | |
| 29487922 | Mckay, YOLANDA | Address on File | | | | | | | |
| 29633249 | Mckechnie, Kalena Marie | Address on File | | | | | | | |
| 29486446 | Mckee, AMIYA | Address on File | | | | | | | |
| 29494789 | Mckee, ANGELICA | Address on File | | | | | | | |
| 29628339 | MCKEE, BOB | Address on File | | | | | | | |
| 29780229 | Mckee, Cassondra | Address on File | | | | | | | |
| 29773284 | Mckee, Jakyle | Address on File | | | | | | | |
| 29620501 | Mckee, Rhonda L | Address on File | | | | | | | |
| 29481833 | Mckeiver, LATARSHA | Address on File | | | | | | | |
| 29493879 | Mckeller, JOHN | Address on File | | | | | | | |
| 29480589 | Mckeller, NAKEITHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1704 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480886 | Mckenith, CYNTHIA | Address on File | | | | | | | |
| 29643102 | Mckenlei, Bozeman | Address on File | | | | | | | |
| 29619352 | Mckenna, Sean L | Address on File | | | | | | | |
| 29778222 | Mckenney, Melinda | Address on File | | | | | | | |
| 29491433 | Mckenzia, PRENISHA | Address on File | | | | | | | |
| 29632513 | McKenzie, Collin Rhys | Address on File | | | | | | | |
| 29494167 | Mckenzie, KAYLA | Address on File | | | | | | | |
| 29781912 | Mckenzie, Latangella | Address on File | | | | | | | |
| 29640084 | Mckenzie, Madet | Address on File | | | | | | | |
| 29774000 | Mckenzie, Michelle | Address on File | | | | | | | |
| 29779119 | Mckenzie, Pearlicia | Address on File | | | | | | | |
| 29645495 | Mckenzie, Queen | Address on File | | | | | | | |
| 29492501 | Mckenzie, SHIRLEY | Address on File | | | | | | | |
| 29644467 | Mckenzie, Terri-Ann E | Address on File | | | | | | | |
| 29644450 | Mckeon, Leesa A | Address on File | | | | | | | |
| 29782684 | Mckeon, Rose | Address on File | | | | | | | |
| 29631423 | McKeon, Steven A | Address on File | | | | | | | |
| 29633951 | McKeon, Zachary Patrick | Address on File | | | | | | | |
| 29636877 | McKernan, Chris | Address on File | | | | | | | |
| 29481170 | Mckibben, RENEA | Address on File | | | | | | | |
| 29618191 | Mckillop, Caitlin N | Address on File | | | | | | | |
| 29608711 | McKillop, Liam Robert | Address on File | | | | | | | |
| 29621378 | Mckin, Jessica J | Address on File | | | | | | | |
| 29488458 | Mckiney, JAMIE | Address on File | | | | | | | |
| 29624188 | McKinley Trad-PSPD | 777 Brickell AveSuite 500 | | | | Miami | FL | 33131 | |
| 29771709 | McKinley, Alaysiah | Address on File | | | | | | | |
| 29611767 | McKinley, Eric Ashton | Address on File | | | | | | | |
| 29483396 | Mckinley, IVY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1705 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633027 | McKinley, Kade | Address on File | | | | | | | |
| 29780804 | Mckinley, Samantha | Address on File | | | | | | | |
| 29773352 | Mckinney, Areyon | Address on File | | | | | | | |
| 29620316 | Mckinney, Briana T | Address on File | | | | | | | |
| 29486288 | Mckinney, CORLICHA | Address on File | | | | | | | |
| 29492932 | Mckinney, DAMAN | Address on File | | | | | | | |
| 29631808 | McKinney, Daniel | Address on File | | | | | | | |
| 29612602 | Mckinney, Darius Cortez | Address on File | | | | | | | |
| 29489038 | Mckinney, DEVON | Address on File | | | | | | | |
| 29495155 | Mckinney, GEORGE | Address on File | | | | | | | |
| 29646216 | Mckinney, Jon C | Address on File | | | | | | | |
| 29773435 | Mckinney, Kimberly | Address on File | | | | | | | |
| 29774620 | Mckinney, Laura | Address on File | | | | | | | |
| 29783518 | Mckinney, Michelle | Address on File | | | | | | | |
| 29771322 | Mckinney, Nina | Address on File | | | | | | | |
| 29482715 | Mckinney, ROBERT | Address on File | | | | | | | |
| 29481263 | Mckinney, ROXANNE | Address on File | | | | | | | |
| 29483543 | Mckinney, Ruan | Address on File | | | | | | | |
| 29633191 | McKinnie, Amanda | Address on File | | | | | | | |
| 29485462 | Mckinnie, COREY | Address on File | | | | | | | |
| 29632988 | Mckinnie, Haylee | Address on File | | | | | | | |
| 29604837 | Mckinnis II, Alvin lee | Address on File | | | | | | | |
| 29609687 | McKinnon, Isaac | Address on File | | | | | | | |
| 29485131 | Mckinnon, JOSEPH | Address on File | | | | | | | |
| 29605906 | MCKINNON, MATTHIAS MAILEKE | Address on File | | | | | | | |
| 29782605 | Mckinnond, Emery | Address on File | | | | | | | |
| 29495125 | Mckinny, JAMES | Address on File | | | | | | | |
| 29777457 | Mckinsey & Company, Inc. United States | 55 East 52nd Street | | | | New York | NY | 10022 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492923 | Mckinstry, MARLON | Address on File | | | | | | | |
| 29612746 | MCKINZIE, DAVID | Address on File | | | | | | | |
| 29485787 | Mckinzy, JIMMY | Address on File | | | | | | | |
| 29607698 | McKishen, Carly May | Address on File | | | | | | | |
| 29491432 | Mckisick, JACQUELINE | Address on File | | | | | | | |
| 29780148 | Mckissick, Rikki | Address on File | | | | | | | |
| 29481308 | Mcknight, CLARENCE | Address on File | | | | | | | |
| 29485240 | Mcknight, DENISE | Address on File | | | | | | | |
| 29781780 | Mcknight, Dominique | Address on File | | | | | | | |
| 29482548 | Mcknight, JAMES | Address on File | | | | | | | |
| 29634382 | Mcknight, Madison Louise | Address on File | | | | | | | |
| 29779808 | Mcknight, Philfina | Address on File | | | | | | | |
| 29773633 | Mckown, Jeremiah | Address on File | | | | | | | |
| 29622182 | Mckoy, Jeremy D | Address on File | | | | | | | |
| 29776283 | Mckoy, Lashondra | Address on File | | | | | | | |
| 29648270 | Mckvian, Tejah M | Address on File | | | | | | | |
| 29610905 | Mclain, Adaline Elizabeth | Address on File | | | | | | | |
| 29630842 | Mclain, Jeanne | Address on File | | | | | | | |
| 29622548 | Mclain, Logan S | Address on File | | | | | | | |
| 29622374 | Mclain, Sean S | Address on File | | | | | | | |
| 29631676 | McLane-Wramp, William C. | Address on File | | | | | | | |
| 29648798 | McLaughlin, Brian J. | Address on File | | | | | | | |
| 29630782 | Mclaughlin, Brianne | Address on File | | | | | | | |
| 29633554 | Mclaughlin, Callan Thomas | Address on File | | | | | | | |
| 29494755 | Mclaughlin, CLEORIA | Address on File | | | | | | | |
| 29636782 | McLaughlin, Emma Grace | Address on File | | | | | | | |
| 29483989 | Mclaughlin, JOHN | Address on File | | | | | | | |
| 29622158 | Mclaughlin, Joseph P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480606 | Mclaughlin, LATIFAH | Address on File | | | | | | | |
| 29631872 | McLaughlin, Lucas Charles | Address on File | | | | | | | |
| 29607942 | McLaughlin, Matthew Michael | Address on File | | | | | | | |
| 29633426 | McLaughlin, Megan Teresa | Address on File | | | | | | | |
| 29776394 | Mclaughlin, Mikaela | Address on File | | | | | | | |
| 29481262 | Mclaughlin, Nkia | Address on File | | | | | | | |
| 29620281 | Mclaughlin, Olivia N | Address on File | | | | | | | |
| 29636756 | McLaughlin, Skylar Rose | Address on File | | | | | | | |
| 29490304 | Mclaurin, JALEESHA | Address on File | | | | | | | |
| 29492987 | Mclaurin, VIDAL | Address on File | | | | | | | |
| 29649799 | McLean & Company | McLean & Company3960 Howard Hughes Parkway, Suite 500 | | | | Las Vegas | NV | 89169 | |
| 29629427 | MCLEAN COUNTY HEALTH DEPARTMENT | 200 W FRONT ST | ROOM 204 | | | Bloomington | IL | 61701 | |
| 29610724 | McLean, Arianna Renee | Address on File | | | | | | | |
| 29605548 | McLean, Gavin | Address on File | | | | | | | |
| 29620267 | Mclean, Kathryn L | Address on File | | | | | | | |
| 29636033 | McLean, Nicole | Address on File | | | | | | | |
| 29608138 | McLees, Holly Nicole | Address on File | | | | | | | |
| 29618918 | Mcleish, Diamond B | Address on File | | | | | | | |
| 29494660 | Mclellan, ISABEL | Address on File | | | | | | | |
| 29636241 | McLelland, Anna Christine | Address on File | | | | | | | |
| 29772751 | Mclemore, Charlotte | Address on File | | | | | | | |
| 29779917 | Mclendon, Anthony | Address on File | | | | | | | |
| 29608068 | McLendon, Gavin | Address on File | | | | | | | |
| 29776265 | Mclendon, Henry | Address on File | | | | | | | |
| 29487603 | McLennan County Appraisal District | 315 S 26th St | | | | Waco | TX | 76710 | |
| 29649949 | McLennan LL 42 | 25 North Northwest Highway | | | | Park Ridge | IL | 60068 | |
| 29622675 | Mcleod Iv, Marion | Address on File | | | | | | | |
| 29647212 | Mcleod, Cole W | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1708 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771817 | Mcleod, Jason | Address on File | | | | | | | |
| 29780633 | Mcleod, Sandra | Address on File | | | | | | | |
| 29495057 | Mcleod, Shaquanda | Address on File | | | | | | | |
| 29648033 | Mcleod, Terrance J | Address on File | | | | | | | |
| 29632508 | Mclintock, Jenasis E. | Address on File | | | | | | | |
| 29490883 | Mclinton, LETESHA | Address on File | | | | | | | |
| 29609331 | McLoughlin, Gareth William | Address on File | | | | | | | |
| 29490420 | Mcloughlin, NUEVA | Address on File | | | | | | | |
| 29626998 | MCM ELECTRONICS, INC. | P.O BOX 713564 | | | | CINCINNATI | OH | 45271-3564 | |
| 29632805 | McMahan, Lillian Skylar | Address on File | | | | | | | |
| 29607969 | McMahan, Stephanie | Address on File | | | | | | | |
| 29782611 | Mcmahan, Tina | Address on File | | | | | | | |
| 29493112 | Mcmahon, DENNIS | Address on File | | | | | | | |
| 29609580 | McMahon, Emily | Address on File | | | | | | | |
| 29618693 | Mcmahon, John I | Address on File | | | | | | | |
| 29611124 | McMahon, Katharine Courtney | Address on File | | | | | | | |
| 29636360 | McMahon, MaryAnn | Address on File | | | | | | | |
| 29635216 | McMahon, Megan Elizabeth | Address on File | | | | | | | |
| 29645144 | McMahon, Paul J | Address on File | | | | | | | |
| 29627292 | MCMAHON, TIMOTHY W | Address on File | | | | | | | |
| 29482875 | Mcmahon, TONETTA | Address on File | | | | | | | |
| 29636600 | McManamon, Alyssa M. | Address on File | | | | | | | |
| 29621235 | Mcmanus Iv, Hugh F | Address on File | | | | | | | |
| 29631551 | McManus, Dylan James | Address on File | | | | | | | |
| 29631249 | McManus, Gavin Patrick | Address on File | | | | | | | |
| 29484917 | Mcmanus, JOHN | Address on File | | | | | | | |
| 29609145 | McManus, Laryssa | Address on File | | | | | | | |
| 29621025 | Mcmanus, Robert Z | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1709 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633263 | McManus, Rose C. | Address on File | | | | | | | |
| 29480967 | Mcmaster, KYLE | Address on File | | | | | | | |
| 29606660 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 | | | | Chicago | IL | 60680-7690 | |
| 29485298 | Mcmichael, SHARRON | Address on File | | | | | | | |
| 29771801 | Mcmickle, Andrew | Address on File | | | | | | | |
| 29481518 | Mcmilan, ALYSSA | Address on File | | | | | | | |
| 29773202 | Mcmillan, Amethyst | Address on File | | | | | | | |
| 29619877 | Mcmillan, Athena M | Address on File | | | | | | | |
| 29633533 | Mcmillan, Camryn Paige | Address on File | | | | | | | |
| 29494485 | Mcmillan, CONNOR | Address on File | | | | | | | |
| 29620958 | Mcmillan, Daniel | Address on File | | | | | | | |
| 29775340 | Mcmillan, Marshall | Address on File | | | | | | | |
| 29618807 | Mcmillan, Noah J | Address on File | | | | | | | |
| 29783055 | Mcmillan, Sylvia | Address on File | | | | | | | |
| 29621925 | Mcmillan, Zachary B | Address on File | | | | | | | |
| 29495671 | Mcmillan-Mcwaters , Tiffany | Address on File | | | | | | | |
| 29479706 | McMillan-McWaters, Tiffany | Address on File | | | | | | | |
| 29779980 | Mcmillen, James | Address on File | | | | | | | |
| 29622020 | Mcmiller, Deenia J | Address on File | | | | | | | |
| 29494270 | Mcmiller, JONATHAN | Address on File | | | | | | | |
| 29483445 | Mcmiller, TARA | Address on File | | | | | | | |
| 29636081 | Mcmillian, Daniel | Address on File | | | | | | | |
| 29646261 | Mcmillian, James M | Address on File | | | | | | | |
| 29494029 | Mcmillian, RASHARD | Address on File | | | | | | | |
| 29480761 | Mcmillian, TARA | Address on File | | | | | | | |
| 29493824 | Mcmillin, CHERYL | Address on File | | | | | | | |
| 29485643 | Mcmillin, LISA | Address on File | | | | | | | |
| 29482556 | Mcmindes, KEVIN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1710 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644974 | Mcmorris, Caleb Z | Address on File | | | | | | | |
| 29610920 | McMullan, Stephi Amanda | Address on File | | | | | | | |
| 29781338 | Mcmullen, Avery | Address on File | | | | | | | |
| 29483026 | Mcmullen, DESHAWN | Address on File | | | | | | | |
| 29633810 | McMullen, Geralyn | Address on File | | | | | | | |
| 29635801 | Mcmullen, Jessie Mae | Address on File | | | | | | | |
| 29644484 | Mcmullen, Nate G | Address on File | | | | | | | |
| 29480666 | Mcmullen, NICOLE | Address on File | | | | | | | |
| 29780042 | Mcmullen, Scottie | Address on File | | | | | | | |
| 29632760 | McMunn, Ryan P | Address on File | | | | | | | |
| 29609253 | McMunn, Shane Micheal | Address on File | | | | | | | |
| 29605930 | MCMURRAY, MICHAEL | Address on File | | | | | | | |
| 29774181 | Mcmurray, Taylor Ann | Address on File | | | | | | | |
| 29777458 | McMurry/TMG, LLC | 228 E. 45th Street | | | | New York | NY | 10017 | |
| 29646044 | Mcmurtre, Miller B | Address on File | | | | | | | |
| 29626338 | MCMURTRY, ORBRA | Address on File | | | | | | | |
| 29630755 | McMurtry, Walter | Address on File | | | | | | | |
| 29636733 | McNab, Claire C | Address on File | | | | | | | |
| 29484415 | Mcnabb, ALYSEN | Address on File | | | | | | | |
| 29481464 | Mcnair, ASHLEY | Address on File | | | | | | | |
| 29631530 | McNair, Carlee Ann | Address on File | | | | | | | |
| 29495048 | Mcnair, RODERICK | Address on File | | | | | | | |
| 29618908 | Mcnally, Christian P | Address on File | | | | | | | |
| 29483271 | Mcnally, LINDA | Address on File | | | | | | | |
| 29632791 | McNally, Logan M. | Address on File | | | | | | | |
| 29632569 | McNamara, Alex Joseph | Address on File | | | | | | | |
| 29607060 | McNamara, Daniel | Address on File | | | | | | | |
| 29482671 | Mcnarry, DESHON | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1711 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483222 | Mcnary, SECOYA | Address on File | | | | | | | |
| 29643663 | Mcnaughten, Jason S | Address on File | | | | | | | |
| 29481210 | Mcneal, LAKESHA | Address on File | | | | | | | |
| 29612160 | McNeal, Madelyn Gail | Address on File | | | | | | | |
| 29484516 | Mcneal, MICHAEL | Address on File | | | | | | | |
| 29602810 | MCNEAL, RAY | Address on File | | | | | | | |
| 29779870 | Mcneal, Stephanie | Address on File | | | | | | | |
| 29491294 | Mcneal, TAULA | Address on File | | | | | | | |
| 29779624 | Mcnealy, Latasha | Address on File | | | | | | | |
| 29494488 | Mcneely, CHARLIE | Address on File | | | | | | | |
| 29480632 | Mcneil, Daisy | Address on File | | | | | | | |
| 29492747 | Mcneil, DOMINIQUE | Address on File | | | | | | | |
| 29612151 | McNeil, James | Address on File | | | | | | | |
| 29488659 | Mcneil, JERMAINE | Address on File | | | | | | | |
| 29482518 | Mcneil, MICHELLE | Address on File | | | | | | | |
| 29622493 | Mcneil, Nicolia W | Address on File | | | | | | | |
| 29783674 | Mcneil, Tangela | Address on File | | | | | | | |
| 29611867 | Mcneill, Ayden Rose | Address on File | | | | | | | |
| 29645002 | Mcneill, Dominic T | Address on File | | | | | | | |
| 30167474 | McNeill, Sara | Address on File | | | | | | | |
| 29636178 | McNeily, Amaiya Janea | Address on File | | | | | | | |
| 29643918 | Mcnew Cass, Zachary B | Address on File | | | | | | | |
| 29493032 | Mcnew, CHRISTOPHER | Address on File | | | | | | | |
| 29489179 | Mcnichols, OCTAVIA | Address on File | | | | | | | |
| 29481727 | Mcnight, CYNTHIA | Address on File | | | | | | | |
| 29489702 | Mcnitt, LINC | Address on File | | | | | | | |
| 29611333 | McNulty, James Joseph | Address on File | | | | | | | |
| 29612770 | MCNULTY, SHAWN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489892 | Mcnutt, DANIEL | Address on File | | | | | | | |
| 29775684 | Mcnutt, Montanez | Address on File | | | | | | | |
| 29636414 | Mcparlin, Noah Hunter | Address on File | | | | | | | |
| 29647694 | Mcpeake, Ryan L | Address on File | | | | | | | |
| 29777459 | McPetsol, Inc. | 33300 Five Mile Road, Suite 200 | | | | Livonia | MI | 48154 | |
| 29783282 | Mcphail, Irish | Address on File | | | | | | | |
| 29772971 | Mcphail, Teearia | Address on File | | | | | | | |
| 29609243 | Mcphatter, Anaya T | Address on File | | | | | | | |
| 29773132 | Mcphearson, Anastasia | Address on File | | | | | | | |
| 29772589 | Mcphee, Juanice | Address on File | | | | | | | |
| 29495140 | Mcpherson, BRENDA | Address on File | | | | | | | |
| 29632273 | McPherson, Cheyenne A. | Address on File | | | | | | | |
| 29492504 | Mcpherson, DANIELLE | Address on File | | | | | | | |
| 29779056 | Mcpherson, Donesha | Address on File | | | | | | | |
| 29488781 | Mcpherson, GEORGE | Address on File | | | | | | | |
| 29773025 | Mcpherson, Joseph | Address on File | | | | | | | |
| 29483712 | Mcpherson, MARKALA | Address on File | | | | | | | |
| 29493566 | Mcpherson, PATRICIA | Address on File | | | | | | | |
| 29645313 | Mcpherson, Patricia M | Address on File | | | | | | | |
| 29488200 | Mcpherson, TYERAY | Address on File | | | | | | | |
| 29492337 | Mcqay, LAKIMBERLY | Address on File | | | | | | | |
| 29491391 | Mcquade, BRIANNA | Address on File | | | | | | | |
| 29634443 | McQuaide, Elle Catriona | Address on File | | | | | | | |
| 29646376 | Mcqueen, Diamond I | Address on File | | | | | | | |
| 29494480 | Mcqueen, MICHELLE | Address on File | | | | | | | |
| 29628243 | McQuinn, Ann | Address on File | | | | | | | |
| 30162597 | McRae Mortgage & Investments, LLC | Ken McRae | PO Box 7420, | | | Little Rock | AR | 72217 | |
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 | | | | Little Rock | AR | 72217 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1713 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779731 | Mcrae, Antwan | Address on File | | | | | | | |
| 29637155 | MCRAE, EDDIE DEAN | Address on File | | | | | | | |
| 29783587 | Mcrae, Gordon | Address on File | | | | | | | |
| 29609982 | McRae, John Duncan | Address on File | | | | | | | |
| 29632416 | McRae, Phillippe Rattna | Address on File | | | | | | | |
| 29485046 | Mcrae, SHARON | Address on File | | | | | | | |
| 29488663 | Mcrafland, TANIKA | Address on File | | | | | | | |
| 29490806 | Mcreed, COURTNEY | Address on File | | | | | | | |
| 29779890 | Mcreynolds, Fred | Address on File | | | | | | | |
| 29611425 | Mcreynolds, Theresa kamylle | Address on File | | | | | | | |
| 29609645 | McReynolds, Vanessa | Address on File | | | | | | | |
| 29620295 | Mcrorie, Tyler D | Address on File | | | | | | | |
| 29625551 | MCS Life Insurance Co | 209 Munoz Rivera Avenue | | | | Hat Rey | PR | 00918 | |
| 29629429 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 29645237 | Mcswigan, Lindsay P | Address on File | | | | | | | |
| 29494415 | Mctaggart, MICHELLE | Address on File | | | | | | | |
| 29631704 | McTague, Katharine Rose | Address on File | | | | | | | |
| 29611089 | MCTV ADVERTISING SALES | P.O. BOX 1000 | | | | MASSILLON | OH | 44648 | |
| 29634218 | McVay, Davin | Address on File | | | | | | | |
| 29493896 | Mcvay, GERALD | Address on File | | | | | | | |
| 29492247 | Mcvea, MARK | Address on File | | | | | | | |
| 29628912 | McVeigh, Elizabeth | Address on File | | | | | | | |
| 29489251 | Mcvey, Curtis | Address on File | | | | | | | |
| 29782436 | Mcvey, Kimberly | Address on File | | | | | | | |
| 29603602 | MCW INC DBA HARRISON APPLIANCE | 22307 DABNEY MILL RD | | | | N DINWIDDIE | VA | 23803 | |
| 29625737 | McWaters, Inc. | 1104 SHOP ROADPO BOX 2306 | | | | Columbia | SC | 29202 | |
| 29631220 | McWeeney, Julia Louise | Address on File | | | | | | | |
| 29485007 | Mcwherter, Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643497 | Mcwhirt, Donna C | Address on File | | | | | | | |
| 29490566 | Mcwhorter, JAMIAH | Address on File | | | | | | | |
| 29775010 | Mcwhorter, Jeffery | Address on File | | | | | | | |
| 29488874 | Mcwhorter, JOSH | Address on File | | | | | | | |
| 29607566 | McWicker, Rebecca Joy | Address on File | | | | | | | |
| 29607089 | McWilliams, Aaron | Address on File | | | | | | | |
| 29774252 | Mcwilliams, Grace | Address on File | | | | | | | |
| 29636617 | McWilliams, Jaina Marie | Address on File | | | | | | | |
| 29774203 | Mcwilliams, Jay | Address on File | | | | | | | |
| 29781368 | Mcwilliams, Jerry | Address on File | | | | | | | |
| 29781337 | Mcwilliams, Julie | Address on File | | | | | | | |
| 29636793 | McWilliams, Megan K. | Address on File | | | | | | | |
| 29488126 | Mcwilliams, WILLIE | Address on File | | | | | | | |
| 29644296 | Mcwillie, Nakayla L | Address on File | | | | | | | |
| 29484381 | Mcwright, BRANDON | Address on File | | | | | | | |
| 29626999 | MD APPLIANCE SERVICE | 10305 NW 193RD ST | | | | MICANOPY | FL | 32667 | |
| 29777460 | MD Science Lab LLC | 2131 Blount Road | | | | Pompano Beach | FL | 33069 | |
| 29623205 | MD2 Algonquin, LLC | 417 1st Ave SE | | | | Cedar Rapids | IA | 52401 | |
| 29603079 | MDA RUG IMPORTS INC | 2801 GRANT AVE | | | | Bellwood | IL | 60104 | |
| 29603111 | MDJ Logistics LLC | 300 Crabapple Lane | | | | Beaver Falls | PA | 15010 | |
| 30193170 | MDP Contracting, Inc. | 6531 Mid Cities Avenue | Suite 12 | | | Beltsville | MD | 20705 | |
| 30193169 | MDP Contracting, Inc. | c/o Steven Goldberg, Esquire | 6404 Ivy Lane | Suite 820 | | Greenbelt | MD | 20770 | |
| 29604619 | ME Brands LLC | Eli Safdiah | 1960 E 2nd Street | | | Brooklyn | NY | 11223 | |
| 29627823 | ME Moringa LLC | Saeed Saatchi | 15 Braemer Rd | | | EAST SETAUKET | NY | 11733 | |
| 29777462 | ME Moringa LLC | 15 Braemer Road | | | | East Setauket | NY | 11733 | |
| 29628053 | Me Today USA Inc (DRP) | Michael Kerr | 11796 W. Highway AR 24 | | | Bentonville | AR | 72713 | |
| 29631969 | Meacham, Susan Marie | Address on File | | | | | | | |
| 29779778 | Meachum, Keith | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1715 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480131 | Meade, MICHAEL | Address on File | | | | | | | |
| 29780825 | Meade, Tyler | Address on File | | | | | | | |
| 29632473 | Meaders, Emily Marie | Address on File | | | | | | | |
| 29779229 | Meador, Chester (Stephen) | Address on File | | | | | | | |
| 29633477 | Meador, William J | Address on File | | | | | | | |
| 29774013 | Meadow, Nicole | Address on File | | | | | | | |
| 29648839 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern | Suite 430 | | | Farmington Hills | MI | 48334 | |
| 29791295 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern | | | | Farmington Hills | MI | 48334 | |
| 29777464 | Meadowlands Fire Protection | 348 New County Road | | | | Secaucus | NJ | 07094 | |
| 29481679 | Meadows, ALFRED | Address on File | | | | | | | |
| 29609571 | Meadows, Dale | Address on File | | | | | | | |
| 29488997 | Meadows, DAMARA | Address on File | | | | | | | |
| 29493973 | Meadows, ERIC | Address on File | | | | | | | |
| 29609599 | Meadows, Kolton Bray | Address on File | | | | | | | |
| 29773227 | Meadows, Lora | Address on File | | | | | | | |
| 29489374 | Meadows, RONDA | Address on File | | | | | | | |
| 29778938 | Meadows, Selina | Address on File | | | | | | | |
| 29489027 | Meadows, TJUAN | Address on File | | | | | | | |
| 29771724 | Meadows, Tonya | Address on File | | | | | | | |
| 29641619 | Meagan, Harsson | Address on File | | | | | | | |
| 29495036 | Mealy, AMANDA | Address on File | | | | | | | |
| 29636464 | Mealy, Gena | Address on File | | | | | | | |
| 29482746 | Mean, Rhonda | Address on File | | | | | | | |
| 29482916 | Means, DONNELL | Address on File | | | | | | | |
| 29482759 | Means, JOE | Address on File | | | | | | | |
| 29481631 | Means, LASANIDA | Address on File | | | | | | | |
| 29482992 | Means, RALPH | Address on File | | | | | | | |
| 29623206 | Mears Oak Investors LLC & Mears Oak | John Georghiou, john@gdcva.com | 412 Oakmears Crescent | Suite 102 | | Virginia Beach | VA | 23462 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1716 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777465 | Mears Oak Investors LLC & Mears Oak | 6213 Lankford Hwy | | | | Oak Hall | VA | 23416 | |
| 29790902 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent | | | | Virginia Beach | VA | 23462 | |
| 29627000 | MEARS TRANSPORTATION GROUP | 324 WEST GORE ST | | | | ORLANDO | FL | 32806 | |
| 29780181 | Mears, Lonnie | Address on File | | | | | | | |
| 29480713 | Meaux, Cristy | Address on File | | | | | | | |
| 29634049 | Meccio, Thomas Anthony | Address on File | | | | | | | |
| 29771508 | Mechell, Estella | Address on File | | | | | | | |
| 29617327 | Mechelle, Johnson | Address on File | | | | | | | |
| 29629430 | MECKLENBURG COUNTY | TAX COLLECTOR | P.O. BOX 71063 | | | Charlotte | NC | 28272 | |
| 29479905 | Mecklenburg County Assessor's Office | Valerie Woodard Center | 3205 Freedom Dr | 3205 Freedom Dr | | Charlotte | NC | 28208 | |
| 29765388 | Mecklenburg County Office of the Tax Collector | PO Box 31637 | Suite 3000 | | | Charlotte | NC | 28231-1637 | |
| 29765387 | Mecklenburg County Office of the Tax Collector | 3205 Freedom Drive | Suite 3000 | | | Charlotte | NC | 28208 | |
| 29608955 | Mecksan, Marie T | Address on File | | | | | | | |
| 29629431 | Medallia, Inc | PO 850107 | | | | Minneapolis | MN | 55485 | |
| 29648195 | Medard, Kyleigh | Address on File | | | | | | | |
| 29627001 | MEDCOM | MSC# 378 | PO BOX 830270 | | | BIRMINGHAM | AL | 35283-0270 | |
| 29619747 | Meddick, Juliana O | Address on File | | | | | | | |
| 29485653 | Meddings, CAROLYNE | Address on File | | | | | | | |
| 29630726 | Medell, Jessica | Address on File | | | | | | | |
| 29607301 | Medellin, Juan | Address on File | | | | | | | |
| 29778664 | Medellin, Manuel | Address on File | | | | | | | |
| 29778556 | Medellin, Rosie | Address on File | | | | | | | |
| 29773895 | Mederos, Jennifer | Address on File | | | | | | | |
| 29627003 | MEDEXPRESS URGENT CARE | PO BOX 7961 | | | | BELFAST | ME | 04915-7900 | |
| 29487729 | Medford Board of Assessors | 85 George P Hassett Dr | | | | Medford | MA | 02155 | |
| 29634814 | Medford, Isaac Benjamin | Address on File | | | | | | | |
| 29777466 | Media Brokers International | 555 North Point Center East, Suite 700 | | | | Alpharetta | GA | 30022 | |
| 29790903 | Media Brokers International | 555 North Point Center East | | | | Alpharetta | GA | 30022 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1717 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777467 | Media Brokers International, Inc. | 555 North Point Center East, Suite 700 | | | | Alpharetta | GA | 30022 | |
| 29790904 | Media Brokers International, Inc. | 230 174TH St APT 2114 | | | | Sunny Isles Beach | FL | 33160-3311 | |
| 29605910 | MEDIA MAX EVENTS & EXPO INC | 6106 EXCELSIOR BLVD | SUITE 10 | | | Minneapolis | MN | 55416 | |
| 29602619 | Media Nation Outdoor, LLC | 15271 Barranca Parkway | | | | Irvine | CA | 92618 | |
| 29626194 | Media Works, Ltd. | 1425 Clarkview RoadSuite 500 | | | | Baltimore | MD | 21209 | |
| 29790466 | MEDIA WORKS, LTD. | 1425 Clarkview Road | | | | Baltimore | MD | 21209 | |
| 29629486 | MEDIA, MOOD | Address on File | | | | | | | |
| 29625228 | MEDIACOM | PO BOX 5744 | | | | Carol Stream | IL | 60197-5744 | |
| 29627002 | MEDIACOM | PO BOX 71222 | | | | CHARLOTTE | NC | 28272-1222 | |
| 29627528 | Mediant Communications Inc. | PO Box 75185 | | | | Chicago | IL | 60675 | |
| 29605911 | Medianug, LLC | 545 Cypress Ave | | | | Hermosa Beach | CA | 90254 | |
| 29602173 | Mediaocean | PO BOX 28139 | | | | New York | NY | 10087-8139 | |
| 29784734 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE, 18TH FLOOR | | | | New York | NY | 10001 | |
| 29790905 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE | | | | New York | NY | 10001 | |
| 29784735 | Medical Research Institute (MRI) | 444 De Haro, Suite 209 | | | | San Francisco | CA | 94107 | |
| 29790906 | Medical Research Institute (MRI) | 444 De Haro | | | | San Francisco | CA | 94107 | |
| 29649693 | Medina County Audito | Attn Connie144 N Broadway | | | | Medina | OH | 44256 | |
| 29775584 | Medina, Adriana | Address on File | | | | | | | |
| 29775028 | Medina, Albert | Address on File | | | | | | | |
| 29636738 | Medina, Alexander I | Address on File | | | | | | | |
| 29611508 | Medina, Alison | Address on File | | | | | | | |
| 29780460 | Medina, Aly | Address on File | | | | | | | |
| 29610262 | Medina, Brenda | Address on File | | | | | | | |
| 29482472 | Medina, CARIDAD | Address on File | | | | | | | |
| 29621243 | Medina, Chris I | Address on File | | | | | | | |
| 29491353 | Medina, CIARA | Address on File | | | | | | | |
| 29620103 | Medina, Dalia R | Address on File | | | | | | | |
| 29771306 | Medina, David | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1718 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776433 | Medina, Dominga | Address on File | | | | | | | |
| 29634622 | Medina, Eric Rene | Address on File | | | | | | | |
| 29776381 | Medina, Gisela | Address on File | | | | | | | |
| 29781242 | Medina, Guillermo | Address on File | | | | | | | |
| 29611257 | Medina, Heidy Guadalupe | Address on File | | | | | | | |
| 29611120 | Medina, Isabell Jeannette | Address on File | | | | | | | |
| 29612812 | MEDINA, JANNET ALEXANDRA | Address on File | | | | | | | |
| 29632961 | Medina, Jessica Rose | Address on File | | | | | | | |
| 29620426 | Medina, Jesus E | Address on File | | | | | | | |
| 29609694 | Medina, JohnPaul | Address on File | | | | | | | |
| 29488538 | Medina, JORDANY | Address on File | | | | | | | |
| 29610153 | Medina, Josyah Raul | Address on File | | | | | | | |
| 29775611 | Medina, Juan | Address on File | | | | | | | |
| 29771787 | Medina, Katherine | Address on File | | | | | | | |
| 29644692 | Medina, Kayla N | Address on File | | | | | | | |
| 29779072 | Medina, Martha | Address on File | | | | | | | |
| 29771694 | Medina, Michelle | Address on File | | | | | | | |
| 29771762 | Medina, Myra | Address on File | | | | | | | |
| 29612245 | Medina, Nicanor Alexandro | Address on File | | | | | | | |
| 29643698 | Medina, Orlando A | Address on File | | | | | | | |
| 29773384 | Medina, Ricky | Address on File | | | | | | | |
| 29480946 | Medina, VANESSA | Address on File | | | | | | | |
| 29636789 | Medina, Vanjelly Priscila | Address on File | | | | | | | |
| 29781718 | Medina, Vianey | Address on File | | | | | | | |
| 29772167 | Medina, Vivian | Address on File | | | | | | | |
| 29774912 | Medina, Yulianny | Address on File | | | | | | | |
| 29774307 | Medina-Perez, Nancy | Address on File | | | | | | | |
| 29627645 | MEDINATURA INC | Melissa Smitth | 1060 First Avenue | 400 | | KING OF PRUSSIA | PA | 19406 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784736 | MediNatura, Inc. | 10421 Research Road SE | | | | Albuquerque | NM | 87123 | |
| 29784737 | Meditrend, Inc. DBA Professional Formulations | 4820 Eubank Blvd NE | | | | Albuquerque | NM | 87111 | |
| 29900640 | Meditrina Properties, LLC | Attn: Barbara Mei | 990 Blvd of the Arts | Apt 1203 | | Sarasota | FL | 34236 | |
| 29487372 | Meditrina Properties, LLC | 990 BLVD OF THE ARTSAPT 1203 | | | | Sarasota | FL | 34236 | |
| 29603051 | MEDIUM GIANT, INC | PO BOX 660040 | | | | Dallas | TX | 75266-0040 | |
| 29627004 | MEDIUS SOFTWARE INC. | c/o SVENSKAHANDELSBANKEN | 875 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10022-7218 | |
| 29622165 | Medlar, Steven A | Address on File | | | | | | | |
| 29609720 | Medley, Amanda C. | Address on File | | | | | | | |
| 29491451 | Medley, ASHLEY | Address on File | | | | | | | |
| 29632966 | Medley, Jeremy Robert | Address on File | | | | | | | |
| 29644425 | Medley, Nicholas K | Address on File | | | | | | | |
| 29626216 | MEDLIN RAMPS | 14903 MARQUARDT AVENUE | | | | Santa Fe Springs | CA | 90670 | |
| 29774052 | Medlock, Charnice | Address on File | | | | | | | |
| 29481567 | Medlock, ELMYRA | Address on File | | | | | | | |
| 29489728 | Medlock, TERRY | Address on File | | | | | | | |
| 29480978 | Medows, SHANKENNA | Address on File | | | | | | | |
| 29784738 | Medport LLC | 23 Acorn Street | | | | Providence | RI | 02903 | |
| 29650483 | MedQuest Evaluators | PO Box 234 | | | | Lewis Center | OH | 43035 | |
| 29625155 | MEDQUEST EVALUATORS, LLC | P.O. BOX 234 | | | | LEWIS CENTER | OH | 43035 | |
| 29619316 | Medrano, Carol | Address on File | | | | | | | |
| 29619993 | Medrano, David J | Address on File | | | | | | | |
| 29633796 | Medrano, Ezequiel | Address on File | | | | | | | |
| 29619122 | Medrano, Jessica D | Address on File | | | | | | | |
| 29771526 | Medrano, Maryalice | Address on File | | | | | | | |
| 29645996 | Medrano, Michelle R | Address on File | | | | | | | |
| 29635050 | Medrano, Moises | Address on File | | | | | | | |
| 29488426 | Medrano, NATALY | Address on File | | | | | | | |
| 29644162 | Medrano, Patrick L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1720 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782016 | Medrano, Wilkins | Address on File | | | | | | | |
| 29482339 | Medrano, YESSI | Address on File | | | | | | | |
| 29781962 | Medrano, Yuriana | Address on File | | | | | | | |
| 29644687 | Medrea, Danielle B | Address on File | | | | | | | |
| 29792673 | Medterra CBD LLC | 18500 Von Karman, Suite 100 | | | | Irvine | CA | 92612 | |
| 29624082 | Medterra CBD LLC | 18500 Von Karman AvenueSuite 100 | | | | Irvine | CA | 92618 | |
| 29628039 | Medterra CBD LLC | Sales Department | 18500 Von Karman, Suite 100 | | | Irvine | CA | 92612 | |
| 29904702 | Medterra CBD, LLC | c/o Dickinson Wright PLLC | James A. Martone, Esq. | 2600 W. Big Beaver Rd. | Suite 300 | Troy | MI | 48084 | |
| 29487720 | Medway Municipal Tax Collector | 155 Village St | | | | Medway | MA | 02053 | |
| 29620190 | Medy, Chandley G | Address on File | | | | | | | |
| 29489614 | Meece, CHAD | Address on File | | | | | | | |
| 29630879 | Meece, Linda | Address on File | | | | | | | |
| 29647127 | Meeds, Brady L | Address on File | | | | | | | |
| 29620215 | Meehan, Cross R | Address on File | | | | | | | |
| 29619591 | Meek, Joan M | Address on File | | | | | | | |
| 29783523 | Meeks, Alexander | Address on File | | | | | | | |
| 29637317 | MEEKS, ISAIAH | Address on File | | | | | | | |
| 29483450 | Meeks, TRACIE | Address on File | | | | | | | |
| 29485777 | Meeks, VICTORIA | Address on File | | | | | | | |
| 29640708 | Meera, Zaveri | Address on File | | | | | | | |
| 29776471 | Meetz, Dorothy | Address on File | | | | | | | |
| 29610440 | Mefford, Benjamin Matthew | Address on File | | | | | | | |
| 29610206 | Mefford, Braelyn Rose | Address on File | | | | | | | |
| 29784739 | Mega Kyon Inc. | 64 N Mill Street | | | | Hopkinton | MA | 01748 | |
| 29627005 | MEGA MOTION INC. | PO BOX 279 | | | | PITTSTON | PA | 18640-0279 | |
| 29649694 | Megacity Fire Protec | 8210 Expansion Way | | | | Huber Heights | OH | 45424 | |
| 29604288 | MegaFood | Julie Frias | 8 Bowers Rd. | | | DERRY | NH | 03038 | |
| 29613725 | Megan, Grimes | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614761 | Megan, Kline | Address on File | | | | | | | |
| 29642831 | Megan, Roberts | Address on File | | | | | | | |
| 29617066 | Megan, Trigg | Address on File | | | | | | | |
| 29615897 | Megann, Heacock | Address on File | | | | | | | |
| 29602292 | MEGA-Philadelphia, LLC (WEMG-AM) | 1341 N Delaware AvenueSuite 509 | | | | Philadelphia | PA | 19125 | |
| 29493578 | Meggett, Ashley | Address on File | | | | | | | |
| 29491288 | Meggett, SHANEKA | Address on File | | | | | | | |
| 29609232 | Megginson, Kalena Lynae | Address on File | | | | | | | |
| 29637250 | MEGGS, STEPHANIE LYNN | Address on File | | | | | | | |
| 29646493 | Megyeri, Michael J | Address on File | | | | | | | |
| 29643215 | Mehak, Fatima | Address on File | | | | | | | |
| 29633918 | Mehejabin, Nafisa | Address on File | | | | | | | |
| 29773265 | Meherg, Curtis | Address on File | | | | | | | |
| 29646442 | Mehlow, Brandon A | Address on File | | | | | | | |
| 29619218 | Mehr, Bradley E | Address on File | | | | | | | |
| 29620227 | Mehrhoff, Karl P | Address on File | | | | | | | |
| 29634902 | Meibuhr, Marie | Address on File | | | | | | | |
| 29629453 | Meider, Michelle | Address on File | | | | | | | |
| 29644146 | Meier, Carol J | Address on File | | | | | | | |
| 29634351 | Meier, Jacob | Address on File | | | | | | | |
| 29781065 | Meier, Stephanie | Address on File | | | | | | | |
| 29604905 | MEIKLEJOHN, BARBARA H. | Address on File | | | | | | | |
| 29483825 | Meiman, SANDRA | Address on File | | | | | | | |
| 29608659 | Meinhardt, Aiden Patrick | Address on File | | | | | | | |
| 29635457 | Meininger, Lily | Address on File | | | | | | | |
| 29632824 | Meisenburg, Melaina R. | Address on File | | | | | | | |
| 29619450 | Meisenholder, Robert T | Address on File | | | | | | | |
| 29490256 | Meiser, MELANIE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1722 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625333 | Meisler Trailer Rentals LLC Advantage Trailer PMF Trailer | PO BOX 772320 | | | | Detroit | MI | 48277 | |
| 29621926 | Mejia, Alvin A | Address on File | | | | | | | |
| 29620851 | Mejia, Brian X | Address on File | | | | | | | |
| 29620662 | Mejia, Carmen B | Address on File | | | | | | | |
| 29632484 | Mejia, Cecilia Yailyn | Address on File | | | | | | | |
| 29643754 | Mejia, David M | Address on File | | | | | | | |
| 29646663 | Mejia, Edward A | Address on File | | | | | | | |
| 29646170 | Mejia, Flor E | Address on File | | | | | | | |
| 29776144 | Mejia, Harold | Address on File | | | | | | | |
| 29609524 | Mejia, Isaiah | Address on File | | | | | | | |
| 29610763 | Mejia, Joseph Raphael | Address on File | | | | | | | |
| 29610782 | Mejia, Juanita | Address on File | | | | | | | |
| 29621547 | Mejia, Oscar | Address on File | | | | | | | |
| 29486197 | Mejia, PABLO | Address on File | | | | | | | |
| 29493000 | Mejia, ZUDALEE | Address on File | | | | | | | |
| 29773586 | Mejias, Evelyn | Address on File | | | | | | | |
| 29775828 | Mejias, Jose | Address on File | | | | | | | |
| 29633471 | Mejias, Karina | Address on File | | | | | | | |
| 29622415 | Mekdaschi, Ramsey S | Address on File | | | | | | | |
| 29639424 | Mekela, Johnson | Address on File | | | | | | | |
| 29627006 | MEKORMA | 4845 PEARL EAST CIR, STE 118 | PMB 60281 | | | BOULDER | CO | 80301-6112 | |
| 30162598 | MEL Indiana LLC | AnnMarie Mizuno | 700 Bishop Street, STE #1928 | | | Honolulu | HI | 96813 | |
| 29715342 | MEL Indiana, LLC | 700 Bishop Street | Suite 1928 | | | Honolulu | HI | 96813 | |
| 29784740 | Melaleuca, Inc. | 3910 South Yellowstone Highway | | | | Idaho Falls | ID | 83402 | |
| 29643045 | Melanie, Cowan | Address on File | | | | | | | |
| 29615322 | Melanie, Hueso Caro | Address on File | | | | | | | |
| 29641769 | Melanie, Ortiz | Address on File | | | | | | | |
| 29639038 | Melanie, Salgado Lopez | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1723 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783675 | Melanson, Vanessa | Address on File | | | | | | | |
| 29625508 | Melbourne Florida Today | PO Box 677592 | | | | Dallas | TX | 75267-7592 | |
| 29781811 | Melbourne, Cynthia | Address on File | | | | | | | |
| 29621684 | Melcher, Nicholas P | Address on File | | | | | | | |
| 29643472 | Melendez Banegas, Alicia V | Address on File | | | | | | | |
| 29634338 | Melendez Figueroa, Jose Ramon | Address on File | | | | | | | |
| 29644224 | Melendez Jr, Angel | Address on File | | | | | | | |
| 29645561 | Melendez Ponce, Ariana G | Address on File | | | | | | | |
| 29621414 | Melendez, Elena L | Address on File | | | | | | | |
| 29612864 | MELENDEZ, EMERITO D | Address on File | | | | | | | |
| 29778450 | Melendez, Felipe | Address on File | | | | | | | |
| 29493647 | Melendez, IVELIS | Address on File | | | | | | | |
| 29782155 | Melendez, Jasmyn | Address on File | | | | | | | |
| 29772020 | Melendez, Jisser | Address on File | | | | | | | |
| 29619515 | Melendez, Jose J | Address on File | | | | | | | |
| 29643469 | Melendez, Joseline L | Address on File | | | | | | | |
| 29634748 | Melendez, Kassandra | Address on File | | | | | | | |
| 29621101 | Melendez, Lisa C | Address on File | | | | | | | |
| 29785699 | Melendez, Luis | Address on File | | | | | | | |
| 29779670 | Melendez, Maria | Address on File | | | | | | | |
| 29771968 | Melendez, Marvelia | Address on File | | | | | | | |
| 29482460 | Melendez, MAURA | Address on File | | | | | | | |
| 29772262 | Melendez, Migdalia | Address on File | | | | | | | |
| 29492493 | Melendez, SIOMARA | Address on File | | | | | | | |
| 29648650 | Melendez, Teresa | Address on File | | | | | | | |
| 29494832 | Melendez, VARGAS | Address on File | | | | | | | |
| 29782011 | Melendez, Yaritza | Address on File | | | | | | | |
| 29782853 | Melendez, Yollynette | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611629 | Meleschi, Kyra | Address on File | | | | | | | |
| 29619676 | Melese, Emmanuel T | Address on File | | | | | | | |
| 29490293 | Melgar, ANDEE | Address on File | | | | | | | |
| 29632983 | Melgar, Aziel Jeremiah | Address on File | | | | | | | |
| 29636131 | Melgar, Bryan J. | Address on File | | | | | | | |
| 29618336 | Melgar, Cheyenne R | Address on File | | | | | | | |
| 29645213 | Melgar-Aguilar, Diego A | Address on File | | | | | | | |
| 29645940 | Melgoza, Amanda M | Address on File | | | | | | | |
| 29632059 | Melgoza, Giselle | Address on File | | | | | | | |
| 29607314 | Melgoza, Judith | Address on File | | | | | | | |
| 29612724 | Melhorn, Gianna Marie | Address on File | | | | | | | |
| 29645335 | Meli, Stephanie M | Address on File | | | | | | | |
| 29784741 | Melian Labs Inc. dba MyTime | 5670 Wilshire Blvd | PH4 | | | Los Angeles | CA | 90036 | |
| 29605915 | MELINA B JAMPOLIS A PROFESSIONAL CORP | 3249 IREDELL LN | | | | STUDIO CITY | CA | 91604-4171 | |
| 29642173 | Melina, Del real | Address on File | | | | | | | |
| 29637714 | MELINDA, BOSTIC | Address on File | | | | | | | |
| 29613477 | Melinda, Williams | Address on File | | | | | | | |
| 29479977 | Melissa T De La Garza, Kleburg Cty Tax Assessor | PO BOX 1457 | 700 EAST KLEBERG | 700 EAST KLEBERG | | KINGSVILLE | TX | 78363 | |
| 29615055 | Melissa, Aragon | Address on File | | | | | | | |
| 29642239 | Melissa, Barrios Perez | Address on File | | | | | | | |
| 29642547 | Melissa, Bastian | Address on File | | | | | | | |
| 29637685 | Melissa, Cordova Segoviano | Address on File | | | | | | | |
| 29614700 | Melissa, Green | Address on File | | | | | | | |
| 29613781 | Melissa, Jones Stefani | Address on File | | | | | | | |
| 29644689 | Mell, Terrance D | Address on File | | | | | | | |
| 29631200 | Mellerski, Ryan James | Address on File | | | | | | | |
| 29607071 | Mello, Erica | Address on File | | | | | | | |
| 29635601 | Mello, Serenity Marie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773590 | Mellor, Maronda | Address on File | | | | | | | |
| 29633945 | Melman, Daniel Ray | Address on File | | | | | | | |
| 29645639 | Melo, Ferdinando J | Address on File | | | | | | | |
| 29632765 | Melo, Nicholas | Address on File | | | | | | | |
| 29633976 | Meloche, Emma Lynne | Address on File | | | | | | | |
| 29612241 | Melone, Taylor Rae | Address on File | | | | | | | |
| 29612631 | Melow, Andrew | Address on File | | | | | | | |
| 29784742 | Melsa, Inc. | 125 Leafwood Dr. | | | | Goldsboro | NC | 27534 | |
| 29629221 | Melson, Joshua David | Address on File | | | | | | | |
| 29791940 | MELTON, CAITLYN | Address on File | | | | | | | |
| 29489250 | Melton, Greg | Address on File | | | | | | | |
| 29612320 | Melton, Kaelyn Gail | Address on File | | | | | | | |
| 29646657 | Melton, Sonya L | Address on File | | | | | | | |
| 29647814 | Meltzer, Bradley M | Address on File | | | | | | | |
| 29491502 | Melvette, NOEL | Address on File | | | | | | | |
| 29785611 | Melvin, Astrid | Address on File | | | | | | | |
| 29638427 | Melvin, Blunson | Address on File | | | | | | | |
| 29610824 | Melvin, Brock | Address on File | | | | | | | |
| 29633909 | Melvin, Donaze Felipe | Address on File | | | | | | | |
| 29629143 | Melvin, James Dennis | Address on File | | | | | | | |
| 29771835 | Melvin, Jesse | Address on File | | | | | | | |
| 29632545 | Melvin, Luke Shawn | Address on File | | | | | | | |
| 29615526 | Melvin, Moody Jr. | Address on File | | | | | | | |
| 29614864 | Melvin, Reynolds | Address on File | | | | | | | |
| 29637871 | Melvin, Thompson | Address on File | | | | | | | |
| 29782450 | Melvin, Tina | Address on File | | | | | | | |
| 29609731 | Memminger, Anthony | Address on File | | | | | | | |
| 29773150 | Memminger, Cynthia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1726 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618541 | Memmott, Annabell L | Address on File | | | | | | | |
| 29626342 | MEMPHIS & SHELBY COUNTY (P&D) | 125 N. MAINSUITE 477 | | | | Memphis | TN | 38103 | |
| 29605919 | MEMPHIS AND SHELBY COUNTY | OFFICE OF CONSTRUCTION CODE | ENFORCEMENT | 6465 MULLINS STATION | | Memphis | TN | 38134 | |
| 29602424 | Memphis Commerical Appeal | PO Box 630037 | | | | Cincinnati | OH | 45263 | |
| 29650760 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 S MAIN ST | | | | MEMPHIS | TN | 38103 | |
| 29487158 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | | MEMPHIS | TN | 38145-0388 | |
| 29784743 | Memphis Light, Gas and Water Division | PO BOX 2440 | | | | SPOKANE | WA | 99210-2440 | |
| 29605474 | MENA, ERIN CHRISTINE | Address on File | | | | | | | |
| 29480775 | Mena, GERALDO | Address on File | | | | | | | |
| 29647882 | Mena, Ivan J | Address on File | | | | | | | |
| 29775111 | Mena, Jorge Luis | Address on File | | | | | | | |
| 29606935 | Mena, Yumaira | Address on File | | | | | | | |
| 30162599 | Menard, Inc. | Sallie Butcher | 5101 Menard Drive | | | Eau Claire | WI | 54703 | |
| 29602211 | Menard, Inc. | 5101 Menard Drive | | | | Eau Claire | WI | 54703 | |
| 29487159 | MENARDS PROPERTIES DIVISION | 5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | |
| 29622440 | Mencer, Meghan E | Address on File | | | | | | | |
| 29778609 | Menchaca, Kaylyn | Address on File | | | | | | | |
| 29774305 | Mencia, Melissa | Address on File | | | | | | | |
| 29639158 | Mendel, Hardrick II | Address on File | | | | | | | |
| 29632053 | Mendenhall, Hailey K | Address on File | | | | | | | |
| 29482724 | Mendenhall, JERRY | Address on File | | | | | | | |
| 29619015 | Mendenhall, Shawn A | Address on File | | | | | | | |
| 29647618 | Mendez Cuevas, Carlos J | Address on File | | | | | | | |
| 29630574 | Mendez Hernandez, Lenin Abel | Address on File | | | | | | | |
| 29774740 | Mendez Kery, Helen | Address on File | | | | | | | |
| 29633456 | Mendez Salinas, Jacob | Address on File | | | | | | | |
| 29612561 | Mendez, Alex A | Address on File | | | | | | | |
| 29779493 | Mendez, Angel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1727 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495004 | Mendez, BIANCA | Address on File | | | | | | | |
| 29644198 | Mendez, Bryan A | Address on File | | | | | | | |
| 29610611 | Mendez, Carlos Emmanuel | Address on File | | | | | | | |
| 29772379 | Mendez, Cristina | Address on File | | | | | | | |
| 29647022 | Mendez, Daniel A | Address on File | | | | | | | |
| 29620481 | Mendez, Diego E | Address on File | | | | | | | |
| 29773613 | Mendez, Edgar | Address on File | | | | | | | |
| 29644804 | Mendez, Edward L | Address on File | | | | | | | |
| 29780653 | Mendez, Gladys | Address on File | | | | | | | |
| 29620517 | Mendez, Hayro | Address on File | | | | | | | |
| 29620104 | Mendez, Hector J | Address on File | | | | | | | |
| 29645505 | Mendez, Jacob A | Address on File | | | | | | | |
| 29780816 | Mendez, Jennifer | Address on File | | | | | | | |
| 29647765 | Mendez, Jordan L | Address on File | | | | | | | |
| 29612268 | Mendez, Jose Manuel | Address on File | | | | | | | |
| 29779421 | Mendez, Juan | Address on File | | | | | | | |
| 29771567 | Mendez, Juanita | Address on File | | | | | | | |
| 29620623 | Mendez, Keaira R | Address on File | | | | | | | |
| 29648388 | Mendez, Kelly M | Address on File | | | | | | | |
| 29776332 | Mendez, Kimberly | Address on File | | | | | | | |
| 29780925 | Mendez, Krystal | Address on File | | | | | | | |
| 29775403 | Mendez, Laurie | Address on File | | | | | | | |
| 29622901 | Mendez, Lorena P | Address on File | | | | | | | |
| 29493649 | Mendez, LUIS | Address on File | | | | | | | |
| 29491478 | Mendez, LUIS | Address on File | | | | | | | |
| 29619528 | Mendez, Madison | Address on File | | | | | | | |
| 29774709 | Mendez, Melianna | Address on File | | | | | | | |
| 29782084 | Mendez, Miguel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636003 | Mendez, Monica Jazmin | Address on File | | | | | | | |
| 29774741 | Mendez, Nicacio | Address on File | | | | | | | |
| 29488568 | Mendez, PABLO | Address on File | | | | | | | |
| 29771654 | Mendez, Sarah | Address on File | | | | | | | |
| 29645545 | Mendez, Silvia L | Address on File | | | | | | | |
| 29775911 | Mendez, Teresa | Address on File | | | | | | | |
| 29773880 | Mendez, Tiffany | Address on File | | | | | | | |
| 29648651 | Mendez, Viviana M | Address on File | | | | | | | |
| 29776185 | Mendez, Yulisa | Address on File | | | | | | | |
| 29647018 | Mendez-King, Jorden A | Address on File | | | | | | | |
| 29784744 | Mendias & Milton, LLC d/b/a My Fit Foods | 5000 Plaza on the Lake, Suite 380 | | | | Austin | TX | 78746 | |
| 29778399 | Mendietta, Javiel | Address on File | | | | | | | |
| 29619249 | Mendiola, Michael A | Address on File | | | | | | | |
| 29780040 | Mendoza, Alexandro | Address on File | | | | | | | |
| 29489244 | Mendoza, ANGEL | Address on File | | | | | | | |
| 29618650 | Mendoza, Antoinette V | Address on File | | | | | | | |
| 29778356 | Mendoza, Barbara | Address on File | | | | | | | |
| 29626526 | MENDOZA, BRANDON | Address on File | | | | | | | |
| 29646068 | Mendoza, Bridget D | Address on File | | | | | | | |
| 29782673 | Mendoza, Carlos | Address on File | | | | | | | |
| 29645182 | Mendoza, Christine M | Address on File | | | | | | | |
| 29608763 | Mendoza, Christopher W. | Address on File | | | | | | | |
| 29603458 | MENDOZA, DANIEL ESAU | Address on File | | | | | | | |
| 29604734 | Mendoza, Danika | Address on File | | | | | | | |
| 29619654 | Mendoza, Danila | Address on File | | | | | | | |
| 29774235 | Mendoza, David | Address on File | | | | | | | |
| 29635052 | Mendoza, Diego | Address on File | | | | | | | |
| 29635375 | Mendoza, Elisa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482540 | Mendoza, ELVIA | Address on File | | | | | | | |
| 29644902 | Mendoza, Ethan G | Address on File | | | | | | | |
| 29619341 | Mendoza, Felix | Address on File | | | | | | | |
| 29782185 | Mendoza, Frederick | Address on File | | | | | | | |
| 29633396 | Mendoza, Fredy | Address on File | | | | | | | |
| 29620024 | Mendoza, Fryda | Address on File | | | | | | | |
| 29635791 | Mendoza, Heber Nauhn | Address on File | | | | | | | |
| 29610816 | Mendoza, Ivory katalina | Address on File | | | | | | | |
| 29485184 | Mendoza, JAIRO | Address on File | | | | | | | |
| 29771221 | Mendoza, Jakelin | Address on File | | | | | | | |
| 29780073 | Mendoza, Javier | Address on File | | | | | | | |
| 29644337 | Mendoza, Jessica A | Address on File | | | | | | | |
| 29778313 | Mendoza, Joaquin | Address on File | | | | | | | |
| 29493583 | Mendoza, JOEL | Address on File | | | | | | | |
| 29620345 | Mendoza, Jorge M | Address on File | | | | | | | |
| 29480465 | Mendoza, JUAN | Address on File | | | | | | | |
| 29771198 | Mendoza, Justin | Address on File | | | | | | | |
| 29622384 | Mendoza, Kaylee | Address on File | | | | | | | |
| 29490054 | Mendoza, KEVIN | Address on File | | | | | | | |
| 29646998 | Mendoza, Lorenzo A | Address on File | | | | | | | |
| 29781989 | Mendoza, Luis | Address on File | | | | | | | |
| 29778234 | Mendoza, Marlene | Address on File | | | | | | | |
| 29771374 | Mendoza, Melissa | Address on File | | | | | | | |
| 29607988 | Mendoza, Mia Pauline | Address on File | | | | | | | |
| 29781930 | Mendoza, Olivia | Address on File | | | | | | | |
| 29622829 | Mendoza, Orlando | Address on File | | | | | | | |
| 29772430 | Mendoza, Pastor | Address on File | | | | | | | |
| 29775125 | Mendoza, Rebecca | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630461 | Mendoza, Ricardo | Address on File | | | | | | | |
| 29481009 | Mendoza, ROSIE | Address on File | | | | | | | |
| 29782483 | Mendoza, Sergio | Address on File | | | | | | | |
| 29494891 | Mendoza, SIMONA | Address on File | | | | | | | |
| 29783681 | Mendoza, Teresa | Address on File | | | | | | | |
| 29488140 | Mendoza, YOLANDA | Address on File | | | | | | | |
| 29647023 | Mendoza-Gonzalez, Erik | Address on File | | | | | | | |
| 29645715 | Menefee, Seth T | Address on File | | | | | | | |
| 29620923 | Menendez Quinonez, Sandra E | Address on File | | | | | | | |
| 29780646 | Menendez, Melvin | Address on File | | | | | | | |
| 29780647 | Menendez, Milton Fabian | Address on File | | | | | | | |
| 29620309 | Menes, Kimberly | Address on File | | | | | | | |
| 29779333 | Menestin, Guerdy | Address on File | | | | | | | |
| 29781771 | Mengersen, James | Address on File | | | | | | | |
| 29780853 | Menifield, Deonjhane | Address on File | | | | | | | |
| 29633326 | Menjivar, Rosenda M | Address on File | | | | | | | |
| 29644658 | Menkoff, Gabriel J | Address on File | | | | | | | |
| 29643392 | Menna, Tracy L | Address on File | | | | | | | |
| 29611242 | Menne, Marissa Marie | Address on File | | | | | | | |
| 29633862 | Mennillo, Theresa | Address on File | | | | | | | |
| 29621891 | Menno, Ryan A | Address on File | | | | | | | |
| 29492984 | Mensah, BERNICE | Address on File | | | | | | | |
| 29621855 | Mensah, Deidra L | Address on File | | | | | | | |
| 29485890 | Mensah, Eric | Address on File | | | | | | | |
| 29489446 | Mensah, STEPHEN | Address on File | | | | | | | |
| 29774261 | Mentelos, Tom | Address on File | | | | | | | |
| 29609886 | Menter, Grace Joy | Address on File | | | | | | | |
| 29780118 | Mention, Tiana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1731 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630127 | Mentis, Wilfred Andrew | Address on File | | | | | | | |
| 29774853 | Mentzer, Danielle | Address on File | | | | | | | |
| 29645300 | Menza, Katie L | Address on File | | | | | | | |
| 29647598 | Menzinger, Corey | Address on File | | | | | | | |
| 29783004 | Mephin, Crystal | Address on File | | | | | | | |
| 29775778 | Mephin, Jacklin | Address on File | | | | | | | |
| 29773691 | Mequia, Joshua | Address on File | | | | | | | |
| 29643403 | Mera, Kerli A | Address on File | | | | | | | |
| 29488809 | Meraz, Marbin | Address on File | | | | | | | |
| 29622403 | Mercado, Aaron I | Address on File | | | | | | | |
| 29772668 | Mercado, Alexi | Address on File | | | | | | | |
| 29610330 | Mercado, Anthony | Address on File | | | | | | | |
| 29608151 | Mercado, Destiny | Address on File | | | | | | | |
| 29644349 | Mercado, Elyssa L | Address on File | | | | | | | |
| 29612229 | Mercado, Javen | Address on File | | | | | | | |
| 29608423 | Mercado, Jocelyn | Address on File | | | | | | | |
| 29603094 | MERCADO, JOSE | Address on File | | | | | | | |
| 29619042 | Mercado, Justin S | Address on File | | | | | | | |
| 29635970 | Mercado, Kayla | Address on File | | | | | | | |
| 29621696 | Mercado, Leonela A | Address on File | | | | | | | |
| 29605870 | Mercado, Malinda | Address on File | | | | | | | |
| 29493776 | Mercado, MIGUEL | Address on File | | | | | | | |
| 29774864 | Mercado, Milagros | Address on File | | | | | | | |
| 29611978 | Mercado, Niko | Address on File | | | | | | | |
| 29608613 | Mercado, Robin Simpson | Address on File | | | | | | | |
| 29637907 | Mercede, Henderson | Address on File | | | | | | | |
| 29642291 | Mercedes, Donelson | Address on File | | | | | | | |
| 29775582 | Mercedes, Scarlet | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629682 | Merced-O'Neill, Raymond A | Address on File | | | | | | | |
| 29649695 | Mercer | Mercer(US) IncPO Box 730212 | | | | Dallas | TX | 75373 | |
| 29781202 | Mercer, Keleisha | Address on File | | | | | | | |
| 29774070 | Mercer, Keyan | Address on File | | | | | | | |
| 29633851 | Mercer, Nicole Christine | Address on File | | | | | | | |
| 29493119 | Mercer, SHERTELVIE | Address on File | | | | | | | |
| 29608999 | Mercer, Zachary Allen | Address on File | | | | | | | |
| 29480690 | Merchand, ANGELIQUE | Address on File | | | | | | | |
| 29611091 | MERCHANT 33 LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29762618 | Merchant 33, LLC | Attn:  Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | |
| 29628113 | Merchant Advisory Group | 4248 Park Glen Road | | | | Minneapolis | MN | 55416 | |
| 29494606 | Merchant, ANGELA | Address on File | | | | | | | |
| 29773461 | Merchant, Candace | Address on File | | | | | | | |
| 29646982 | Merchant, Naveed N | Address on File | | | | | | | |
| 29782769 | Merchant, Thomas | Address on File | | | | | | | |
| 29487448 | Merchant's Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | | | Weston | FL | 33331 | |
| 29605920 | MERCANTILE TAX | STEVENS BLDG. | 200R E. CRAWFORD AVENUE | | | ALTOONA | PA | 16602-5248 | |
| 29602744 | MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | | | Weston | FL | 33331 | |
| 30162600 | Merchant's Investors, LLC | Sarah Mendel | 3265 Meridian Pkwy, Ste. 130 | | | Weston | FL | 33331 | |
| 29784745 | MerchSource, LLC | 15 Cushing | | | | Irvine | CA | 92618 | |
| 29630990 | Mercier, Paula | Address on File | | | | | | | |
| 29622072 | Mercier, Trystan P | Address on File | | | | | | | |
| 29777468 | Mercola.com Health Resources LLC | 3200 West Higgins Road | | | | Hoffman Estates | IL | 60169 | |
| 29773074 | Mercudo, Yasua | Address on File | | | | | | | |
| 29636319 | Mercuri, Anneliese Rose | Address on File | | | | | | | |
| 29624291 | Mercury Dev- LL 4138 | c/o Woodsonia Real Estate, Inc.20010 Manderson St, Suite 101 | | | | Elkhorn | NE | 68022 | |
| 29627009 | MERCY CLINIC OCCUPATIONAL MEDICINE FT SMITH | PO BOX 776075 | | | | CHICAGO | IL | 60677-6075 | |
| 29605921 | MEREDITH CORPORATION | PO Box 5057 | | | | New York | NY | 10087-5057 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1733 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780841 | Meredith, Amanda | Address on File | | | | | | | |
| 29488680 | Meredith, DIANE | Address on File | | | | | | | |
| 29762626 | Meredith, Inc | Attn: Craig M. Kay | 707 Virginia St. East | 15th Floor | | Charleston | WV | 25301 | |
| 29611092 | MEREDITH, INC. | 707 VIRGINIA ST EAST ATTN: KAREN JONES | | | | CHARLESTON | WV | 25301-2723 | |
| 29621933 | Meredith, Kiliegh R | Address on File | | | | | | | |
| 29608785 | Mergen, Kylee A. | Address on File | | | | | | | |
| 29607511 | Mergen, Torin Elaine | Address on File | | | | | | | |
| 29621487 | Mergner, Samuel P | Address on File | | | | | | | |
| 29610458 | Meriano, Kayla | Address on File | | | | | | | |
| 29634082 | Merida, Angelina Shavonna | Address on File | | | | | | | |
| 29618444 | Merida, Josephine G | Address on File | | | | | | | |
| 29776102 | Merida, Juan | Address on File | | | | | | | |
| 29627008 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELD RD, SUITE 205 | | | | FAIRFIELD | NJ | 07004 | |
| 29491237 | Merideth, KYAIRE | Address on File | | | | | | | |
| 29490327 | Merideth, TRACIE | Address on File | | | | | | | |
| 29603752 | MERIDIAN ELECTRIAL SERVICES INC | 11919 SUGABERRY DRIVE | | | | RIVERVIEW | FL | 33569 | |
| 29603211 | MERIDIAN ELECTRICAL SERVICES,INC. | 11919 SUGARBERRY DRIVE | | | | RIVERVIEW | FL | 33569 | |
| 29625764 | Meridian Media LLC (WMDN-TV) | 1151 Crestview Circle | | | | Meridian | MS | 39301 | |
| 29629433 | MERIDIAN ORANGE LLC | PO BOX 1299 | | | | LAKE FOREST | CA | 92609-1299 | |
| 29633207 | Meridian Place, LLC | Melissa Broom, Theresa Morgan, Nicole Lord | One Corporate Plaza 2nd Floor | | | Newport Beach | CA | 92660 | |
| 29487734 | Meridian Township Assessing Department | 5151 Marsh Rd | Municipal Bldg, Second Floor | Municipal Bldg, Second Floor | | Okemos | MI | 48864 | |
| 29491922 | Meridith, KETWAIN | Address on File | | | | | | | |
| 29480382 | Meridth, SHANDRIA | Address on File | | | | | | | |
| 29628114 | Merieux NutriSciences | 6390 Hedgewood Dr | | | | Allentown | PA | 18106 | |
| 29635558 | Merigo, Diana Katherine | Address on File | | | | | | | |
| 29775502 | Merilus, Lourdine | Address on File | | | | | | | |
| 29610794 | Merino, Saul | Address on File | | | | | | | |
| 29647571 | Merisca, Naomie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1734 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493116 | Meriwether, BOBBY | Address on File | | | | | | | |
| 29779329 | Merizier, Michelle | Address on File | | | | | | | |
| 29611617 | Merk, Grace Olivia | Address on File | | | | | | | |
| 29608244 | Merlino, Kasidy Conrad | Address on File | | | | | | | |
| 29636595 | Merlitti, Joseph anthony | Address on File | | | | | | | |
| 29631454 | Merlo, Franklin James | Address on File | | | | | | | |
| 29610853 | Merlos, Jackelyn Enyd | Address on File | | | | | | | |
| 29622011 | Merlos, Jimmy A | Address on File | | | | | | | |
| 29612692 | Mermigas, Nikos | Address on File | | | | | | | |
| 29618714 | Merone, Belinda G | Address on File | | | | | | | |
| 29780455 | Merrell, Andrew | Address on File | | | | | | | |
| 29610459 | Merrell, Kayte Anne | Address on File | | | | | | | |
| 29649217 | Merrick Pet Foods In | PO Box 203872 | | | | Dallas | TX | 75320-3872 | |
| 29780255 | Merrick, Keaunte | Address on File | | | | | | | |
| 29782636 | Merricks, Gracious Lee | Address on File | | | | | | | |
| 29780421 | Merricks, Marsha | Address on File | | | | | | | |
| 29645268 | Merrihew, Thomas N | Address on File | | | | | | | |
| 29627529 | Merrill Communications LLC | PO Box 74007252 | | | | Chicago | IL | 60674-7252 | |
| 29604110 | Merrill Communications, LLC | CM-9638 | | | | St. Paul | MN | 55170-9638 | |
| 29771257 | Merrill, Alakai | Address on File | | | | | | | |
| 29771218 | Merrill, Christopher | Address on File | | | | | | | |
| 29778341 | Merrill, Lanihau | Address on File | | | | | | | |
| 29780747 | Merrill, Robert | Address on File | | | | | | | |
| 29779643 | Merrill, Robin | Address on File | | | | | | | |
| 29606878 | Merrill, William | Address on File | | | | | | | |
| 29487160 | MERRILLVILLE CONSERVANCY DISTR | 6251 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 29487161 | MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 29610463 | MERRIMAN, CHASE Robert | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1735 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484600 | Merriman, CRYSTAL | Address on File | | | | | | | |
| 29626915 | MERRIMAN, KAY MC | Address on File | | | | | | | |
| 29631195 | Merriman, Maranda | Address on File | | | | | | | |
| 29646262 | Merriman, Shaquita Y | Address on File | | | | | | | |
| 29782762 | Merrit, Jada | Address on File | | | | | | | |
| 29783716 | Merrithew International Inc. | 2200 Yonge Street, Suite 500 | | | | Toronto | ON | M4S 2C6 | Canada |
| 29609901 | Merritt, Alyssa Lynn | Address on File | | | | | | | |
| 29630854 | Merritt, Anthony | Address on File | | | | | | | |
| 29636472 | Merritt, Brandy | Address on File | | | | | | | |
| 29490301 | Merritt, CARRIE | Address on File | | | | | | | |
| 29644342 | Merritt, Charles J | Address on File | | | | | | | |
| 29482501 | Merritt, JADA | Address on File | | | | | | | |
| 29782822 | Merritt, Malcolm | Address on File | | | | | | | |
| 29632346 | Merritt, Marissa Grace | Address on File | | | | | | | |
| 29781796 | Merritt, Phillis | Address on File | | | | | | | |
| 29495043 | Merritt, ROBERT | Address on File | | | | | | | |
| 29612112 | Merritt, Sydney M. | Address on File | | | | | | | |
| 29621319 | Merritt, Tori A | Address on File | | | | | | | |
| 29778747 | Merritt, Tyler | Address on File | | | | | | | |
| 29612769 | MERRITT, VICTORINE | Address on File | | | | | | | |
| 29604045 | MERRITT, VICTORINE | Address on File | | | | | | | |
| 29490357 | Merriweather, ALBANY' | Address on File | | | | | | | |
| 29481551 | Merriweather, LAMICA | Address on File | | | | | | | |
| 29483761 | Merriweather, SHERONDA | Address on File | | | | | | | |
| 29634409 | Merrix, Kingston Joseph | Address on File | | | | | | | |
| 29621883 | Merryfield, Rebecca L | Address on File | | | | | | | |
| 29609297 | Mertens, Gregory | Address on File | | | | | | | |
| 29612463 | Mertens, Sarah Jane | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1736 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607305 | Mertz, Mary Anne Anne | Address on File | | | | | | | |
| 29634306 | Mervine, Kimberly Ann | Address on File | | | | | | | |
| 29776006 | Mervine, Tina | Address on File | | | | | | | |
| 29632954 | Mervis, Pamela Michelle | Address on File | | | | | | | |
| 29491087 | Merzheku, TIM | Address on File | | | | | | | |
| 29619307 | Mesa, Dalbert | Address on File | | | | | | | |
| 29621820 | Mesa, Marlene C | Address on File | | | | | | | |
| 29646547 | Mescall, Ryan | Address on File | | | | | | | |
| 29632144 | Meseck, Logan Garrett | Address on File | | | | | | | |
| 29648481 | Mesen, Maria | Address on File | | | | | | | |
| 29611094 | MESENBRINK CONSTRUCTION & ENG, INC | 7765 175TH ST EAST | | | | PRIOR LAKE | MN | 55372 | |
| 29629435 | MESHANTICUT PROPERTIES | 1414 ATWOOD AVE | | | | Johnston | RI | 02919 | |
| 29623208 | Meshanticut Properties, Inc. | Melissa LaBossiere, Denise Lopes, Molly Hill | 1414 Atwood Ave. | | | Johnson | PA | 02919 | |
| 29777470 | Meshanticut Properties, Inc. | 1414 Atwood Ave., | | | | Johnston | RI | 02919 | |
| 29489730 | Mesquin, NKUBI | Address on File | | | | | | | |
| 29487597 | Mesquite Tax Assessor's Office | 757 N Galloway Ave | | | | Mesquite | TX | 75149 | |
| 29607243 | Mess, Patrick | Address on File | | | | | | | |
| 29603210 | MESSAGE ON HOLD | P.O. BOX 10372 | | | | TAMPA | FL | 33679-0372 | |
| 29624058 | MessageOne Inc | Po Box 671116 | | | | Dallas | TX | 75267 | |
| 29602681 | Messenger Publishing Co. Inc | P.O. Box 30 | | | | Cairo | GA | 39828 | |
| 29609890 | Messenger, Cameron | Address on File | | | | | | | |
| 29773960 | Messer, Amanda | Address on File | | | | | | | |
| 29771908 | Messer, Elisha | Address on File | | | | | | | |
| 29493397 | Messer, KEYARA | Address on File | | | | | | | |
| 29780258 | Messer, Ricky | Address on File | | | | | | | |
| 29773972 | Messerschmidt, Courtney | Address on File | | | | | | | |
| 29621388 | Messick, Craig A | Address on File | | | | | | | |
| 29780756 | Messick, Joshua | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609310 | Messick, Raymond Earl | Address on File | | | | | | | |
| 29620090 | Messina, Daniel C | Address on File | | | | | | | |
| 29632031 | Messina, Matthew Christopher | Address on File | | | | | | | |
| 29622212 | Messina, Nicolas P | Address on File | | | | | | | |
| 29635284 | Messing, Michelle | Address on File | | | | | | | |
| 29608449 | Messinger Mooe, Mikayla Emily | Address on File | | | | | | | |
| 29632937 | Messisco, Noah | Address on File | | | | | | | |
| 29608466 | Mest, Rosemary Claudia | Address on File | | | | | | | |
| 29772307 | Mesus, Macdala | Address on File | | | | | | | |
| 29607560 | Meszaros, Breanna Lynn | Address on File | | | | | | | |
| 29612107 | Meszlenyi, Joszef | Address on File | | | | | | | |
| 29974804 | Met Ed | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | | Holmdel | NJ | 07733 | |
| 29625263 | Meta Platforms, Inc. | 15161 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29603758 | META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE | 15161 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 29627684 | Metabolic Response Modifiers | Amber Brazie | 2665 Vista Pacific Drive | | | OCEANSIDE | CA | 92056 | |
| 29604495 | METACAN, INC. | RYAN GRIFFITH | 995 MANSELL ROAD | B | RYAN GRIFFITH | ROSWELL | GA | 30076 | |
| 29777471 | METACAN, INC. | 708 Gravenstein Hwy North Suite 188 | | | | Sebastopol | CA | 95472 | |
| 29644991 | Metcalf, Cynthia L | Address on File | | | | | | | |
| 29632816 | Metcalf, Kaitlin Victoria | Address on File | | | | | | | |
| 29629969 | Metcalf, Tonya | Address on File | | | | | | | |
| 29649696 | Metcom Inc | 21643 East Nine Mile Road | | | | St. Clair Shores | MI | 48080 | |
| 29624971 | MET-ED | FIRST ENERGY CORP | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| 29479336 | MET-ED/3687 | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29782201 | Metellus, Kerloune | Address on File | | | | | | | |
| 29610517 | Metildi, Nathan Alexander | Address on File | | | | | | | |
| 29608944 | Metivier, Faryn Mackinzie | Address on File | | | | | | | |
| 29603757 | METLIFE - GROUP BENEFITS | PO BOX 804466 | | | | KANSAS CITY | MO | 64180-4466 | |
| 29650140 | MetLife Legal Plans | PO Box 781523 | | | | Detroit | MI | 48278 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627530 | Metlife Legal Plans, Inc | 1111 Superior Ave | Ste 800 | | | Cleveland | OH | 44114 | |
| 29629436 | METLIFE LEGAL PLANS, INC. | DEPT 781523 | PO BOX 78000 | | | Detroit | MI | 48278 | |
| 29603756 | METLIFE LEGAL PLANS, INC. | DEPT 781523 | PO BOX 78000 | | | DETROIT | MI | 48278-1523 | |
| 29605014 | Metoyer, Casey | Address on File | | | | | | | |
| 29624106 | Metro CAD Group | dba Metro CAD Group3120 E. Oakley Park | | | | Commerce | MI | 48390 | |
| 29625670 | METRO CITY LOGISTICS (Jemar Stewart) | 1022 PENNSYLVANIA RUN | | | | Lawrenceville | GA | 30043 | |
| 29777472 | Metro East PSP | 664 Royal Crest Way | | | | O'Fallon | IL | 62269 | |
| 29625111 | METRO FIRE EQUIPMENT INC | 63 SOUTH HAMILTON PLACE | | | | Gilbert | AZ | 85233 | |
| 29603755 | METRO FIRE PROTECTION SVCS INC | 1501 SE DECKER AVE | SUITE 522 | | | STUART | FL | 34994 | |
| 29602201 | METRO FIRE SYSTEMS, INC. | PO BOX 40620 | | | | Mobile | AL | 36640 | |
| 29603759 | METRO SELF STORAGE /METRO STORAGE HHF VENTURE LLC/ PINELLAS PARK | 3501 GANDY BLVD | | | | PINELLAS PARK | FL | 33781 | |
| 29625253 | Metro Shops INC | 2200 N Rodney Parham RoadSuite 221 | | | | Little Rock | AR | 72212 | |
| 29650753 | METRO ST LOUIS SWR DIST | 2350 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| 29479337 | METRO ST LOUIS SWR DIST | P.O. BOX 437 | | | | ST LOUIS | MO | 63166 | |
| 29603760 | METRO STORAGE LLC | 311 W MARTIN LUTHER KING JR. BLVD | | | | SEFFNER | FL | 33584 | |
| 29603761 | METRO TITLE SERVICES LLC | PO BOX 734869 | | | | CHICAGO | IL | 60673-4869 | |
| 29650679 | METRO WATER SERVICES | 1700 3RD AVE N | | | | NASHVILLE | TN | 37208 | |
| 29479338 | METRO WATER SERVICES | P.O. BOX 305225 | | | | NASHVILLE | TN | 37230 | |
| 29650680 | METRO WATER SERVICES TN | 1700 3RD AVE N | | | | NASHVILLE | TN | 37208 | |
| 29479339 | METRO WATER SERVICES TN | P.O. BOX 305225 | | | | NASHVILLE | TN | 37230-5225 | |
| 29623420 | Metronet | PO Box 630546 | | | | Cincinnati | OH | 45263 | |
| 29650408 | METROPARKS TOLEDO FO | 5100 W. CENTRAL AVE. SUITE A | | | | Toledo | OH | 43615 | |
| 29602113 | METROPOLITAN GOVERMENT | ALARM REGISTRATIONPO BOX 196321 | | | | Nashville | TN | 37219-6321 | |
| 30161034 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Trustee | Attn: Eugene Hampton | P.O. Box 196358 | | Nashville | TN | 37219 | |
| 29650754 | METROPOLITAN ST LOUIS SEWER DIST | 2350 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| 29479340 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437 | | | | ST. LOUIS | MO | 63166 | |
| 29777473 | Metropolitan Trucking Inc. | 6675 Low Street | | | | Bloomsburg | PA | 17815 | |
| 29629438 | METROPOLITAN TRUSTEE | P.O. BOX 305012 | | | | Nashville | TN | 37230-5012 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650933 | METROPOLITAN UTILITIES DISTRIC | 7350 WORLD COMMUNICATIONS DR | | | | OMAHA | NE | 68122 | |
| 29479341 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600 | | | | OMAHA | NE | 68103-0600 | |
| 29604307 | Met-Rx Usa Inc. | Bernie Hanchak | 90 ORVILLE DRIVE | | | BOHEMIA | NY | 11716 | |
| 29492352 | Mets, GORDON | Address on File | | | | | | | |
| 29624084 | Mettler Packaging LL | 390 Moorefield Industrial Park Road | | | | Moorefield | WV | 26836 | |
| 29621550 | Mettler, Tate D | Address on File | | | | | | | |
| 29483177 | Metts, DEMETRIUS | Address on File | | | | | | | |
| 29632125 | Metz, Clarissa E. | Address on File | | | | | | | |
| 29634184 | Metz, Kailey Alexis | Address on File | | | | | | | |
| 29610442 | Metz, Lillian Rose | Address on File | | | | | | | |
| 29612443 | Metz, Mikayla Marie | Address on File | | | | | | | |
| 29630813 | Metz, Rosemary | Address on File | | | | | | | |
| 29645293 | Metzgar, Timothy E | Address on File | | | | | | | |
| 29618840 | Metzger, Holly C | Address on File | | | | | | | |
| 29632170 | Metzger, Jessica | Address on File | | | | | | | |
| 29622742 | Metzger, Troy J | Address on File | | | | | | | |
| 29483610 | Metzier, MELISE | Address on File | | | | | | | |
| 29612391 | Metzler, Sarajane E. | Address on File | | | | | | | |
| 29619671 | Meunsaveng, Joseph J | Address on File | | | | | | | |
| 29490778 | Meurer, ERIC | Address on File | | | | | | | |
| 29782845 | Mewshaw, Daniel | Address on File | | | | | | | |
| 29624204 | Meyenberg Goat-PSPD | dba Meyenberg Goat MilkPO Box 934 | | | | Turlock | CA | 95381 | |
| 29774456 | Meyer, Aaron | Address on File | | | | | | | |
| 29488242 | Meyer, AMOLIA | Address on File | | | | | | | |
| 29607832 | Meyer, Bryce Edgar | Address on File | | | | | | | |
| 29487514 | Meyer, Chris | Address on File | | | | | | | |
| 29604168 | Meyer, Christopher Paul | Address on File | | | | | | | |
| 29782774 | Meyer, Deandra | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1740 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646019 | Meyer, Elijah H | Address on File | | | | | | | |
| 29490905 | Meyer, GREG | Address on File | | | | | | | |
| 29645234 | Meyer, Hailey N | Address on File | | | | | | | |
| 29633026 | Meyer, Hannah Marie | Address on File | | | | | | | |
| 29490399 | Meyer, KYLEIGH | Address on File | | | | | | | |
| 29630763 | Meyer, Megan | Address on File | | | | | | | |
| 29635277 | Meyer, Natalie | Address on File | | | | | | | |
| 29490121 | Meyer, NIEL | Address on File | | | | | | | |
| 29494763 | Meyer, SHANE | Address on File | | | | | | | |
| 29609662 | Meyer, Sheyanne Faith | Address on File | | | | | | | |
| 29495291 | Meyer, TAMMY | Address on File | | | | | | | |
| 29647766 | Meyer, Tristan T | Address on File | | | | | | | |
| 29612415 | Meyer, Zachary T. | Address on File | | | | | | | |
| 29644255 | Meyerle, Julianne | Address on File | | | | | | | |
| 29646873 | Meyers, Andrew F | Address on File | | | | | | | |
| 29611664 | Meyers, Brianna | Address on File | | | | | | | |
| 29609394 | Meyers, Joseph R | Address on File | | | | | | | |
| 29618989 | Meyers, Michelle | Address on File | | | | | | | |
| 29780090 | Meyers, Richard | Address on File | | | | | | | |
| 29624269 | Meyers, Roman, Fried | 28601 Chagrin Boulevard,Suite 600 | | | | Woodmere | OH | 44122 | |
| 29488608 | Meyers, SONOMA | Address on File | | | | | | | |
| 29620409 | Meza, Adrian | Address on File | | | | | | | |
| 29648714 | Meza, Anthony E | Address on File | | | | | | | |
| 29622261 | Meza, Deborah S | Address on File | | | | | | | |
| 29643709 | Meza, Edwin | Address on File | | | | | | | |
| 29605476 | Meza, Esmeralda | Address on File | | | | | | | |
| 29648715 | Meza, Irene A | Address on File | | | | | | | |
| 29490610 | Meza, TERESA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619243 | Meza, Tobias A | Address on File | | | | | | | |
| 29649785 | MFB Glenville LL9076 | C/O RD Management LLC810 Seventh Avenue 10th Floor | | | | New York | NY | 10019 | |
| 29648840 | MFB Glenville, LLC | Chris Greene | 810 Seventh Avenue, 10th floor | | | New York | NY | 10019 | |
| 29791296 | MFB Glenville, LLC | RD Management LLC | | | | New York | NY | 10019 | |
| 29625521 | MFN EQUITIES (MARKETFAIR), LLC | 244 WEST 39TH STREETFLOOR 4 | | | | New York | NY | 10018 | |
| 29603763 | MFV EXPOSITIONS LLC | 65 HARRISTOWN RD | STE 300 | | | GLEN ROCK | NJ | 07452-3317 | |
| 29629439 | MGC Foods LLC | 19 Larissa LN | | | | Thornwood | NY | 10594 | |
| 29602813 | MGM RESORTS INTERNATIONAL | PO BOX 748137 | | | | Los Angeles | CA | 90074 | |
| 29625363 | MGP XII West Covina Center LLC | 425 California St 10th Flr | | | | San Francisco | CA | 94104 | |
| 29602937 | MGS Supply & Services, LLC | 21732 Provincial Blvd #170 | | | | Katy | TX | 77450-6520 | |
| 29650109 | MH Equipment Co | dba MH Equipment CompanyPO Box 8S4469 | | | | Minneapolis | MN | 55485 | |
| 29604317 | MHP, LLC | GEORGE AVILES | 21 Dwight Place | | | FAIRFIELD | NJ | 07004 | |
| 29777475 | MHP, LLC d/b/a MuscleMeds | 21 Dwight Place | | | | Fairfield | NJ | 07004 | |
| 29777476 | MIA of South Carolina, LLC | 208 St. James Avenue, Suite B | | | | Goose Creek | SC | 29445 | |
| 29639964 | Mia, Drummond | Address on File | | | | | | | |
| 29643533 | Miah, Asif | Address on File | | | | | | | |
| 29633126 | Miah, Musammat Fatima | Address on File | | | | | | | |
| 29628021 | Miami Beach Bum Co. (DRP) | Ayssa DiPietro | 1201 20th St, CU4 | | | Miami Beach | FL | 33139 | |
| 29882254 | Miami Dade Water and Sewer Department | Attn: Marla R Lloyd | 3071 SW 38th Avenue | | | Coral Gables | FL | 33146 | |
| 29602580 | Miami Valley Mall Realty Holding, LLC | 1010 Northern BlvdSuite 212 | | | | Great Neck | NY | 11021 | |
| 29479886 | Miami-Dade County Property Appraiser | 111 NW First St | Ste 710 | Ste 710 | | Miami | FL | 33128 | |
| 29629442 | Miami-Dade Police Department | Remit to : | County Clerk, Code Enforcement | 2525 NW 62nd Street, Suite #4132 A | | Miami | FL | 33147 | |
| 29625156 | MIAMI-DADE RESCUE DEPARTMENT | 9300 NW 41ST ST FINANCE BUREAU | | | | MIAMI | FL | 33178 | |
| 29624792 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE, 1ST FLOOR | | | | MIAMI | FL | 33146 | |
| 29479342 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 | | | | MIAMI | FL | 33102-6055 | |
| 29641709 | Micah, Albany | Address on File | | | | | | | |
| 29640631 | Micah, Wilson | Address on File | | | | | | | |
| 29608212 | Micallef, Alex Joseph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1742 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603786 | MICHAEL R DENISEN HOME SERVICES, LLC | 6165 E JOYCE LN | | | | INVERNESS | FL | 34452 | |
| 29615141 | Michael, Adkins | Address on File | | | | | | | |
| 29633180 | Michael, Alexander N | Address on File | | | | | | | |
| 29639703 | Michael, Allen | Address on File | | | | | | | |
| 29774588 | Michael, Andrew | Address on File | | | | | | | |
| 29617215 | Michael, Avalos | Address on File | | | | | | | |
| 29613564 | Michael, Bagwell Sr. | Address on File | | | | | | | |
| 29637719 | Michael, Bales | Address on File | | | | | | | |
| 29642096 | Michael, Banks | Address on File | | | | | | | |
| 29639228 | Michael, Bax | Address on File | | | | | | | |
| 29640899 | Michael, Beauman II | Address on File | | | | | | | |
| 29642494 | Michael, Beck II | Address on File | | | | | | | |
| 29638652 | Michael, Black | Address on File | | | | | | | |
| 29637609 | Michael, Bonney | Address on File | | | | | | | |
| 29641623 | Michael, Boykins Sr. | Address on File | | | | | | | |
| 29614115 | Michael, Broadie | Address on File | | | | | | | |
| 29639220 | MICHAEL, BROWN | Address on File | | | | | | | |
| 29640709 | Michael, Brugger | Address on File | | | | | | | |
| 29615287 | Michael, Burnett Jr. | Address on File | | | | | | | |
| 29615796 | Michael, Caceres | Address on File | | | | | | | |
| 29643308 | Michael, Cain Jr. | Address on File | | | | | | | |
| 29638891 | Michael, Cappelle Oral | Address on File | | | | | | | |
| 29642508 | Michael, Carter | Address on File | | | | | | | |
| 29613997 | Michael, Cary Jr. | Address on File | | | | | | | |
| 29637890 | Michael, Chisholm | Address on File | | | | | | | |
| 29615751 | Michael, Cornog Jr. | Address on File | | | | | | | |
| 29613956 | Michael, Craig | Address on File | | | | | | | |
| 29638190 | Michael, Craker | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616716 | Michael, Cruz I | Address on File | | | | | | | |
| 29615783 | Michael, Davis-Scott | Address on File | | | | | | | |
| 29613315 | MICHAEL, DENNY | Address on File | | | | | | | |
| 29638899 | Michael, Despain Sr. | Address on File | | | | | | | |
| 29638424 | Michael, Donnelly III | Address on File | | | | | | | |
| 29637751 | Michael, Duncan | Address on File | | | | | | | |
| 29615223 | Michael, Eatmon | Address on File | | | | | | | |
| 29639327 | Michael, Echevarria | Address on File | | | | | | | |
| 29614663 | Michael, Ellman | Address on File | | | | | | | |
| 29639334 | Michael, Faulkner | Address on File | | | | | | | |
| 29614672 | Michael, Figg | Address on File | | | | | | | |
| 29638669 | Michael, Fudge | Address on File | | | | | | | |
| 29617709 | Michael, George | Address on File | | | | | | | |
| 29616409 | Michael, Glasscox Jr. | Address on File | | | | | | | |
| 29616771 | Michael, Goins Jr. | Address on File | | | | | | | |
| 29639709 | Michael, Goodman-Wallace | Address on File | | | | | | | |
| 29639378 | Michael, Grisham | Address on File | | | | | | | |
| 29614707 | MICHAEL, HAAS | Address on File | | | | | | | |
| 29641579 | Michael, hannah Jr. | Address on File | | | | | | | |
| 29615275 | Michael, Harris Jr. | Address on File | | | | | | | |
| 29615922 | Michael, Higgins | Address on File | | | | | | | |
| 29643123 | Michael, Hinton | Address on File | | | | | | | |
| 29616447 | Michael, House | Address on File | | | | | | | |
| 29641590 | Michael, Hughes | Address on File | | | | | | | |
| 29615669 | Michael, Hull | Address on File | | | | | | | |
| 29638691 | Michael, Hurst | Address on File | | | | | | | |
| 29640601 | Michael, Jackson Jr. | Address on File | | | | | | | |
| 29641781 | Michael, Jeffrey | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1744 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641850 | Michael, Johnson | Address on File | | | | | | | |
| 29615829 | Michael, Jones | Address on File | | | | | | | |
| 29642824 | Michael, Kardos | Address on File | | | | | | | |
| 29615906 | Michael, Keogh | Address on File | | | | | | | |
| 29639446 | Michael, Kirby | Address on File | | | | | | | |
| 29643073 | Michael, Krabbe | Address on File | | | | | | | |
| 29642048 | Michael, Krager | Address on File | | | | | | | |
| 29613359 | Michael, Lambert | Address on File | | | | | | | |
| 29641173 | Michael, Langone | Address on File | | | | | | | |
| 29616506 | Michael, Larkins Jr. | Address on File | | | | | | | |
| 29641985 | Michael, Lehman | Address on File | | | | | | | |
| 29637801 | Michael, Lowe II | Address on File | | | | | | | |
| 29643339 | Michael, MacGregor | Address on File | | | | | | | |
| 29642033 | Michael, Marrero | Address on File | | | | | | | |
| 29616770 | Michael, Mathies III | Address on File | | | | | | | |
| 29637808 | Michael, Mavromichalis | Address on File | | | | | | | |
| 29637810 | Michael, McCann | Address on File | | | | | | | |
| 29613753 | Michael, McCord | Address on File | | | | | | | |
| 29617452 | Michael, Mclean | Address on File | | | | | | | |
| 29640257 | Michael, Mcneil | Address on File | | | | | | | |
| 29642196 | Michael, Mejia | Address on File | | | | | | | |
| 29641794 | Michael, Miller Jr. | Address on File | | | | | | | |
| 29617942 | Michael, Montanye | Address on File | | | | | | | |
| 29637816 | Michael, Moran | Address on File | | | | | | | |
| 29637819 | Michael, Murphy | Address on File | | | | | | | |
| 29642666 | Michael, Murray | Address on File | | | | | | | |
| 29643126 | Michael, Oakley Jr. | Address on File | | | | | | | |
| 29639543 | Michael, Poindexter II | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639545 | Michael, Polizzi | Address on File | | | | | | | |
| 29642642 | Michael, Preston | Address on File | | | | | | | |
| 29639551 | MICHAEL, QUICK | Address on File | | | | | | | |
| 29614870 | Michael, Richmond | Address on File | | | | | | | |
| 29614325 | Michael, Ringleben | Address on File | | | | | | | |
| 29641430 | Michael, Riss | Address on File | | | | | | | |
| 29638504 | Michael, Robinson Jr. | Address on File | | | | | | | |
| 29639578 | Michael, Rucker Jr | Address on File | | | | | | | |
| 29615039 | Michael, Segee | Address on File | | | | | | | |
| 29613406 | MICHAEL, SHOW | Address on File | | | | | | | |
| 29637857 | Michael, Sims | Address on File | | | | | | | |
| 29641627 | Michael, Sims | Address on File | | | | | | | |
| 29617451 | Michael, Slaughter | Address on File | | | | | | | |
| 29613415 | Michael, Smith II | Address on File | | | | | | | |
| 29642504 | Michael, Spucanzo | Address on File | | | | | | | |
| 29617367 | Michael, Steward Jr. | Address on File | | | | | | | |
| 29616963 | Michael, Stoutamire | Address on File | | | | | | | |
| 29637864 | Michael, Strange | Address on File | | | | | | | |
| 29615005 | Michael, Taylor | Address on File | | | | | | | |
| 29616132 | Michael, Taylor Jr. | Address on File | | | | | | | |
| 29638149 | Michael, Thomas | Address on File | | | | | | | |
| 29615278 | Michael, Toler | Address on File | | | | | | | |
| 29607900 | Michael, Tracy | Address on File | | | | | | | |
| 29643070 | Michael, Trinca | Address on File | | | | | | | |
| 29642826 | Michael, Walker | Address on File | | | | | | | |
| 29616939 | Michael, Warner | Address on File | | | | | | | |
| 29637877 | Michael, Watts | Address on File | | | | | | | |
| 29615960 | Michael, White | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1746 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637925 | Michael, Williams | Address on File | | | | | | | |
| 29616343 | Michael, Wilson Jr. | Address on File | | | | | | | |
| 29614973 | Michael, Wyatt | Address on File | | | | | | | |
| 29613440 | Michael, Zaremski | Address on File | | | | | | | |
| 29614058 | Michaela, Jelinsky | Address on File | | | | | | | |
| 29638748 | Michaela, McCreavy | Address on File | | | | | | | |
| 29604301 | Michaels Health Prod. | Michael Schwartz | 6003 Randolph Blvd | | | SAN ANTONIO | TX | 78233 | |
| 29777477 | Michael's Health Products | 6003 Randolph Blvd | | | | San Antonio | TX | 78233 | |
| 29633369 | Michaels, Katelyn Isabella | Address on File | | | | | | | |
| 29774002 | Michaelson, Andrew | Address on File | | | | | | | |
| 29771946 | Michaelz, Braeden | Address on File | | | | | | | |
| 29619878 | Michalchuk, Atmani | Address on File | | | | | | | |
| 29647239 | Michalek, Paul A | Address on File | | | | | | | |
| 29618960 | Michalik, David E | Address on File | | | | | | | |
| 29635537 | Michalowski, Hannah Lynn | Address on File | | | | | | | |
| 29609992 | Michalski, Jessica Alice | Address on File | | | | | | | |
| 29493132 | Michalski, NAOMI | Address on File | | | | | | | |
| 29782886 | Michaud, Elisa | Address on File | | | | | | | |
| 29609754 | Michaud, Kaliana Marie | Address on File | | | | | | | |
| 29642779 | Micheal, Washington | Address on File | | | | | | | |
| 29481987 | Michel, ANTHONY | Address on File | | | | | | | |
| 29780603 | Michel, Debbijean | Address on File | | | | | | | |
| 29772293 | Michel, Giovanni | Address on File | | | | | | | |
| 29648716 | Michel, Kristina C | Address on File | | | | | | | |
| 29619359 | Michel, Lloyd J | Address on File | | | | | | | |
| 29776103 | Michel, Ronald | Address on File | | | | | | | |
| 29779919 | Michel, Rudy | Address on File | | | | | | | |
| 29772345 | Michel, Sandra | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1747 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783416 | Michell, Isaac | Address on File | | | | | | | |
| 29792051 | Michelle and Darren Johnson | 730 Main Street | | | | Moosic | PA | 18507 | |
| 29601911 | MICHELLE D. MCBRIDE | 201 N SECOND ST ROOM 134 | | | | ST CHARLES | MO | 63301-2889 | |
| 29777478 | Michelle Lambert (Entity Pending) | Corporation Trust Center, 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 29791297 | Michelle Lambert (Entity Pending) | Corporation Trust Center | | | | Wilmington | DE | 19801 | |
| 29627016 | MICHELLE MATUS, TAX ACCESSOR | BEE COUNTY TAX A/C | PO BOX 1900 | | | BEEVILLE | TX | 78104-1900 | |
| 29479978 | Michelle Matus, Tax Assessor | 411 E Houston St | | | | Beeville | TX | 78104 | |
| 29642261 | Michelle, Catton | Address on File | | | | | | | |
| 29642596 | Michelle, Gaiter | Address on File | | | | | | | |
| 29643135 | Michelle, Hayslett | Address on File | | | | | | | |
| 29484026 | Michelle, INEATHER | Address on File | | | | | | | |
| 29485720 | Michelle, KNOEBEL | Address on File | | | | | | | |
| 29483142 | Michelle, MARY | Address on File | | | | | | | |
| 29638335 | Michelle, Worrall | Address on File | | | | | | | |
| 29645227 | Michels, Brittany A | Address on File | | | | | | | |
| 29629955 | MICHENFELDER, THRONDSET | Address on File | | | | | | | |
| 29645076 | Micheo, Diego E | Address on File | | | | | | | |
| 29784746 | Michiana Pets, Inc. | 5062 Colony Woods Dr. | | | | Kalamazoo | MI | 49009 | |
| 29631611 | Michielson, Ashley Marie | Address on File | | | | | | | |
| 29624431 | Michigan Anti Cruelt | 13569 Joseph Campau | | | | Detroit | MI | 48212 | |
| 29602869 | MICHIGAN BATTERY EQUIPMENT INC. | PO BOX 310407 | | | | Flint | MI | 48531 | |
| 29627437 | Michigan Department of Treasury | Michigan Department of Treasury PO Box 30774 | | | | Lansing | MI | 48909-8274 | |
| 29601912 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30800 | | | | LANSING | MI | 48909 | |
| 29479960 | Michigan Department of Treasury - Taxes | PO Box 30756 | | | | Lansing | MI | 48909 | |
| 29650775 | MICHIGAN GAS UTILITIES | 28175 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| 29479343 | MICHIGAN GAS UTILITIES | P.O. BOX 6040 | | | | CAROL STREAM | IL | 60197 | |
| 29650540 | Michigan Guild of Ar | 118 N. Fourth Ave | | | | Ann Arbor | MI | 48104 | |
| 29649864 | Michigan Office Solu | PO Box 936719 | | | | Atlanta | GA | 31193 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784747 | Michigan Office Solutions (MOS) | 40000 Grand River Ave. Ste 500 | | | | Novi | MI | 48375 | |
| 29784749 | Michigan Office Solutions, Inc. (Xerox Business Solutions Midwest) | 40000 Grand River Ave. Ste 500 | | | | Novi | MI | 48375 | |
| 29784748 | Michigan Office SolutionsIntegrity One Technologies | Integrity One Technologies | 801 N Capitol Ave | | | Indianapolis | IN | 46204 | |
| 29791298 | Michigan Office SolutionsIntegrity One Technologies | 801 N Capitol Ave | | | | Indianapolis | IN | 46204 | |
| 29650301 | Michigan Thanksgivin | 9500 Mt. Elliott, Studio A | | | | Detroit | MI | 48211 | |
| 29634856 | Mickell, Quadasha Tierra | Address on File | | | | | | | |
| 29620422 | Mickelson, Andrew B | Address on File | | | | | | | |
| 30164567 | Mickens, Prentice Deuane | Address on File | | | | | | | |
| 29486418 | Mickens, TAMAKI | Address on File | | | | | | | |
| 29626318 | MICKEY TRUCK BODIES INC | LOCKBOX 890036 | | | | Charlotte | NC | 28289-0036 | |
| 29627019 | MICKEY TRUCK BODIES INC | PO BOX 890036 | | | | CHARLOTTE | NC | 28289-0036 | |
| 29614731 | Mickey, Hodge Jr | Address on File | | | | | | | |
| 29612528 | Mickey, Patrick | Address on File | | | | | | | |
| 29481892 | Mickles, BRIAN | Address on File | | | | | | | |
| 29480447 | Micovsky, JUSTIN | Address on File | | | | | | | |
| 29650075 | Micromain Corporatio | 3267 Bee Caves RdSuite 107-230 | | | | Austin | TX | 78746 | |
| 29629456 | MICROSOFT | Suplari, INC. | One Microsoft Way | | | Redmond | WA | 98052-6399 | |
| 29784750 | Microsoft | 6880 Sierra Center Parkway | | | | Reno | NV | 89511 | |
| 29901704 | Microsoft Corporation | Attn: Patrick Gogerty, Paralegal | One Microsoft Way | | | Redmond | WA | 98052 | |
| 29784752 | Microsoft Corporation | P.O. BOX 842103 | | | | DALLAS | TX | 75284-2103 | |
| 29627012 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY | STE 5010 LB 842467 | | | DALLAS | TX | 75207 | |
| 29629458 | MICROSOFT CORPORATION | P.O. BOX 847543 | | | | Dallas | TX | 75284-7543 | |
| 29629457 | MICROSOFT CORPORATION | 7000 SR-161 | GEORGE BUSH TURNPIKE | | | DALLAS | TX | 75039 | |
| 29784751 | Microsoft Corporation | 6880 Sierra Center Parkway | | | | Reno | NV | 89511 | |
| 29629459 | MICROSOFT CORPORATION OHIO | PO BOX 73843 | | | | Cleveland | OH | 44193-0002 | |
| 29627017 | MICROSOFT LICENSING GP | 6100 NEIL RD | | | | RENO | NV | 89511 | |
| 29784753 | Microsoft Licensing, GP | 1401 Elm Street | | | | Dallas | TX | 75202 | |
| 29649806 | Microsoft Online Inc | PO Box 847543 | | | | Dallas | TX | 75284 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649697 | Microsoft Services | 1950 N Stemmons FwySuite 5010 LB#842467 | | | | Dallas | TX | 75207 | |
| 29784754 | MicroStrategy Services Corporation | PO BOX 409671 | | | | Atlanta | GA | 30384 | |
| 29602329 | MicroStrategy Services Corporation, Inc | 1850 Towers Crescent Plaza | | | | Vienna | VA | 22182 | |
| 29619599 | Micunek, Luke S | Address on File | | | | | | | |
| 29606662 | MID - ATLANTIC WASTE SYSTEMS | PO BOX 69155 | | | | Baltimore | MD | 21264 | |
| 29784755 | MID Atlantic RTO, LLC | 106 Umbrella Place | | | | Jupiter | FL | 33458 | |
| 29603764 | MID STATE FIRE EQUIPMENT OF CENTRAL FLORIDA INC. | 2121 S DIVISION AVENUE | | | | ORLANDO | FL | 32805 | |
| 29603765 | MID STATE FIRE EQUIPMENT, INC. | 297 WASHINGTON BLVD. NE | | | | LAKE PLACID | FL | 33852 | |
| 29605934 | Mid Valley Publications | PO Box 65 | | | | Winton | CA | 95388 | |
| 29649980 | Mid VICTOR-PSPD | dba: Mid American Pet Food LLC 2024 N Frontage Rd | | | | Mount Pleasant | TX | 75455 | |
| 29965372 | Mid-America Pet Food, L.L.C. | Attn: Leanne Furlow | 2024 N. Frontage Road | | | Mt. Pleasant | TX | 75455 | |
| 29965373 | Mid-America Pet Food, L.L.C. | Attn: James D. Damratoski, CFO | 2024 N. Frontage Road | | | Mt. Pleasant | TX | 75455 | |
| 29605935 | MID-AMERICA REAL ESTATE CORPORATION | ONE PARKVIEW PLAZA | 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | |
| 29650677 | MIDAMERICAN ENERGY COMPANY | 1615 LOCUST ST | | | | DES MOINES | IA | 50309 | |
| 29479344 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 | | | | DAVENPORT | IA | 52808-8020 | |
| 29479345 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS | | | | DAVENPORT | IA | 52808 | |
| 29784756 | Midas | 2450 VILLAGE COMMONS DRIVE | | | | ERIE | PA | 16506 | |
| 29623209 | Mid-Atlantic-Lynchburg LLC | Marie Doyle, Lori Lambert, Chris Doyle | 13900 Eastbluff Road | | | Midlothian | VA | 23112 | |
| 29784757 | Mid-Atlantic-Lynchburg LLC | 13900 Eastbluff Road, | | | | Midlothian | VA | 23112 | |
| 29492828 | Middelton, SHAYLA | Address on File | | | | | | | |
| 29892119 | Middle Neck Road Associates, LLC | Myron D. Vogel | 19727 Lake Estates Dr. | | | Boca Raton | FL | 33496 | |
| 29624879 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | | MURFREESBORO | TN | 37129 | |
| 29479346 | MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 29603766 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORP | PO BOX 330008 | | | | MURFREESBORO | TN | 37133-0008 | |
| 29649698 | Middle West Distribu | 1195 Atlantic Drive | | | | West Chicago | IL | 60185 | |
| 29602469 | MIDDLEBROOKS ELECTRIC SERVICE, INC | 718 S. EAST STREET | | | | Benton | AR | 72015 | |
| 29494893 | Middleton, ASIA | Address on File | | | | | | | |
| 29618662 | Middleton, Barry P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782734 | Middleton, Chelesa | Address on File | | | | | | | |
| 29635226 | Middleton, Darius | Address on File | | | | | | | |
| 29635759 | Middleton, Desmond Dontay | Address on File | | | | | | | |
| 29647592 | Middleton, Dimitri I | Address on File | | | | | | | |
| 29494769 | Middleton, ELEANOR | Address on File | | | | | | | |
| 29481081 | Middleton, JANIEA | Address on File | | | | | | | |
| 29611765 | Middleton, Makayla Imani | Address on File | | | | | | | |
| 29610054 | Middleton, Nya Nachelle | Address on File | | | | | | | |
| 29484206 | Middleton, TERRELL | Address on File | | | | | | | |
| 29482914 | Middleton, TYLAISHA | Address on File | | | | | | | |
| 29611365 | Middleton, William | Address on File | | | | | | | |
| 29649699 | Middletown Township | 3 Municipal Way | | | | Langhorne | PA | 19047 | |
| 29486168 | Midell, LARRY | Address on File | | | | | | | |
| 29631039 | Midgett, Hannah | Address on File | | | | | | | |
| 29633300 | Midgett, Robert E | Address on File | | | | | | | |
| 29644348 | Midkiff, Jessee A | Address on File | | | | | | | |
| 29605937 | MIDLAND BURNSVILLE LLC | PO BOX 645495 | | MIDLAND ATLANTIC PROPERTIES | | Cincinnati | OH | 45264 | |
| 29677770 | Midland Central Appraisal District | c/o MVBA Midland Law Office | P.O. Box 7340 | | | Midland | TX | 79708 | |
| 29669996 | Midland Central Appraisal District | P.O. Box 908002 | | | | Midland | TX | 79708-0002 | |
| 29487604 | Midland Central Appraisal District | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons | 700 Jeffrey Way | Suite 100 | Round Rock | TX | 78665 | |
| 29649805 | Midland Media Inc | WJAA Radio 96.3 1531 W Tipton Street | | | | Seymour | IN | 47274 | |
| 29602300 | Midsouth Sparkle | 724 W McNeal St | | | | Bolivar | TN | 38008 | |
| 29784758 | Midtown Business Partners LLC | 1218 Hazel | | | | Tulsa | OK | 74114 | |
| 29649872 | Midway LL 123 1/2017 | c/o Madison Properties 3611 14th Ave Suite 420 | | | | Brooklyn | NY | 11218 | |
| 29648841 | Midway Market Square Elyria LLC | Attn: Director of Leasing | 3611 14th Ave., Suite 420 | | | Brooklyn | NY | 11218 | |
| 29650395 | Midwest Bale Ties In | P.O. Box 66 | | | | Crawfordsville | IN | 47933 | |
| 29892551 | Midwest Commercial Funding, LLC | c/o Mallery S.C. | Attn: Andrew Robinson | 731 N Jackson Street | Suite 900 | Milwaukee | WI | 53202 | |
| 29479613 | Midwest Commercial Funding, LLC | 7213 HWY 41 | | | | Caledonia | WI | 53108 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486482 | Midwest Commercial Funding, LLC | Attn: Robert Chandler; Jack L. Shotbolt | 17310 Wright Street, Suite 104 | | | Omaha | NE | 68130 | |
| 29625203 | MIDWEST COMMUNICATIONS (WSTO) | PO Box 6968 | | | | Evansville | IN | 47719 | |
| 29602720 | Midwest Communications Inc (WXCL, WIRL, WKZF, WMBD, WPBG, WSWT) | 311 Fulton St, Suite #1200 | | | | Peoria | IL | 61602 | |
| 29605938 | Midwest Diversified II, LLC | d/b/a MD2 Algonquin, LLC | 417 1st Avenue SE | | | Cedar Rapids | IA | 52401 | |
| 29605939 | MIDWEST LOGISTICS LLC | 4401 S 72ND E AVE SUITE 101 | | | | Tulsa | OK | 74145 | |
| 29649219 | Mid-West Metal Prods | PO Box 710363 | | | | Cincinnati | OH | 45271-0221 | |
| 29625332 | MIDWEST MOVING & DELIVERY, LLP (BRANDON CALLAHAN) | 2405 STARLING DRIVE | | | | Jefferson City | MO | 65109 | |
| 29625009 | MIDWEST MOVING: TIMOTHY HAND | 2409 SE MASSACHUSETTS AVENUE | | | | Topeka | KS | 66605 | |
| 29625722 | MIDWEST OVERHEAD DOOR | 2303 CR 5900 | | | | Willow Springs | MO | 65793 | |
| 29650225 | Midwest Retail Servi | dba Midwest Retail Services, Inc.7920 Industrial Parkway | | | | Plain City | OH | 43064 | |
| 29623405 | Midwestern Pet Foods | 9634 Hedden Rd | | | | Evansville | IN | 47725 | |
| 29777480 | Midwestern Pet Foods, Inc. | 9634 Hedden Road | | | | Evansville | IN | 47725 | |
| 29643442 | Mielke, Paul H | Address on File | | | | | | | |
| 29624067 | Migali Industries In | PO BOX 782 | | | | Souderton | PA | 18964 | |
| 29605940 | MIGLIACCIO & RATHOD LLP | 412 H STREET NE | | | | Washington | DC | 20002 | |
| 29636730 | Migliore, Natalie | Address on File | | | | | | | |
| 29634507 | Mignano, Caterina G. | Address on File | | | | | | | |
| 29610300 | Mignogna, Sophia | Address on File | | | | | | | |
| 29609082 | Mignola, Leonardo | Address on File | | | | | | | |
| 29642787 | Miguel, Arreola | Address on File | | | | | | | |
| 29613305 | Miguel, Candelario | Address on File | | | | | | | |
| 29615781 | Miguel, Carrion Vallejo | Address on File | | | | | | | |
| 29614622 | Miguel, Castillo-Lopez | Address on File | | | | | | | |
| 29616154 | Miguel, Cole | Address on File | | | | | | | |
| 29615295 | Miguel, De Loera | Address on File | | | | | | | |
| 29639771 | Miguel, Elliott II | Address on File | | | | | | | |
| 29641463 | Miguel, Gonzalez | Address on File | | | | | | | |
| 29615231 | Miguel, Ibarra II | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617433 | Miguel, Jardim | Address on File | | | | | | | |
| 29641373 | Miguel, Padilla Rivera | Address on File | | | | | | | |
| 29615711 | Miguel, Quinones | Address on File | | | | | | | |
| 29614881 | Miguel, Rojas | Address on File | | | | | | | |
| 29642444 | Miguel, Torres-Nieves | Address on File | | | | | | | |
| 29644026 | Miguel-Martinez, Edgar | Address on File | | | | | | | |
| 29644352 | Mihailovic, Alex | Address on File | | | | | | | |
| 29607627 | Mihalka, Luana | Address on File | | | | | | | |
| 29635290 | Mihalko, Emma Lee | Address on File | | | | | | | |
| 29630765 | Mihas, Janet Elise | Address on File | | | | | | | |
| 29611877 | Mihna, Rose Marie | Address on File | | | | | | | |
| 29781081 | Mihutz, Jennifer | Address on File | | | | | | | |
| 29638044 | Miitchell, Wilson | Address on File | | | | | | | |
| 29627868 | Mika Concepts, LLC | Michael VanderMeersc | 3419 E. Escuda Rd. | | | PHOENIX | AZ | 85050 | |
| 29617226 | Mika, Dodd | Address on File | | | | | | | |
| 29636640 | Mika, Macie Renee | Address on File | | | | | | | |
| 29638771 | Mika, Tanyhill Ta | Address on File | | | | | | | |
| 29781631 | Mikalaski, Alaina | Address on File | | | | | | | |
| 29619378 | Mikalonis, James W | Address on File | | | | | | | |
| 29602675 | MIKE & JULIE'S WINDOW CLEANING & PRESSURE WASHING LLC | 7 ASH KNOLL DR | | | | Pleasant Hill | OH | 45359 | |
| 29649786 | Mike Albert Leasing | PO Box 643220 | | | | Cincinnati | OH | 45264 | |
| 29605942 | MIKE FASANO, TAX COLLECTOR | PO BOX 276 | | | | Dade City | FL | 33526 | |
| 29603768 | MIKE FASANO, TAX COLLECTOR | PO BOX 276 | | | | DADE CITY | FL | 33526-0276 | |
| 29626795 | MIKE GATTO INC | 15 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901 | |
| 29625279 | MIKE SALGADO (B.C. DELIVERY) | 234 ROBINHOOD AVE | | | | Columbus | OH | 43213 | |
| 29492909 | Mike, Chardajus | Address on File | | | | | | | |
| 29617206 | Mike, Coleman | Address on File | | | | | | | |
| 29615904 | Mike, Farmer | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1753 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616948 | Mike, Jones | Address on File | | | | | | | |
| 29613036 | Mike, Schweitzer | Address on File | | | | | | | |
| 29638821 | Mike, Wolfe | Address on File | | | | | | | |
| 29781388 | Mikell, Jamar | Address on File | | | | | | | |
| 29618997 | Mikell, Onesha B | Address on File | | | | | | | |
| 29774144 | Mikell, Shakiyla | Address on File | | | | | | | |
| 29775738 | Mikels, Brian | Address on File | | | | | | | |
| 29603769 | MIKE'S HYDRAULIC LLC / MICHAEL G. BURKETT | 549 E AZTEC AVE | | | | CLEWISTON | FL | 33440 | |
| 29640139 | Mikhaela, Garcia Lopez | Address on File | | | | | | | |
| 29608028 | Mikida, Katherine | Address on File | | | | | | | |
| 29609400 | Mikstay, Jeremy Christopher | Address on File | | | | | | | |
| 29632435 | Mikulec, Jessica Ann | Address on File | | | | | | | |
| 29775963 | Mikulskis, Jason | Address on File | | | | | | | |
| 29604693 | Mikuna Foods Inc | Ricky Echanique | 1221 State Street | Suite 12 | | Santa Barbara | CA | 93101 | |
| 29616866 | mila, holden | Address on File | | | | | | | |
| 29624577 | Milagros Vega | 1-43 Plaza Road | | | | Fair Lawn | NJ | 07410 | |
| 29615668 | Milagros, Sanchez | Address on File | | | | | | | |
| 29631917 | Milakovic, Emeraldmay Rosella | Address on File | | | | | | | |
| 29493980 | Milam, Keith | Address on File | | | | | | | |
| 29625653 | MILAN LOGISTICS INC | 3430 LEYANNE COURT | | | | Decatur | GA | 30034 | |
| 29781414 | Milan, Margarita | Address on File | | | | | | | |
| 29481062 | Milanes, ERROL | Address on File | | | | | | | |
| 29610787 | Milano, Evelyn Mildred | Address on File | | | | | | | |
| 29604249 | Milbank LLP | Attn: Accounts Receivable Dept. | 55 Hudson Yards | | | New York | NY | 10001-2163 | |
| 29481133 | Milbourn, BRADON | Address on File | | | | | | | |
| 29483726 | Milbry, TIANNA | Address on File | | | | | | | |
| 29603747 | MILBURN, MATHEW | Address on File | | | | | | | |
| 29626196 | MILBY LAW | 300 WEST DOUGLAS AVENUE | | | | Wichita | KS | 67202 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493557 | Mile, TSHWALANE | Address on File | | | | | | | |
| 29608407 | Milea, Hailey Marie | Address on File | | | | | | | |
| 29635244 | Mileca, Alison Ann | Address on File | | | | | | | |
| 29636544 | Miles, Alyssa Lucille | Address on File | | | | | | | |
| 29480815 | Miles, BENJAMAIN | Address on File | | | | | | | |
| 29488188 | Miles, BETHANY | Address on File | | | | | | | |
| 29610485 | Miles, Brandee | Address on File | | | | | | | |
| 29621524 | Miles, Derrick L | Address on File | | | | | | | |
| 29634071 | Miles, Faythe Annerose | Address on File | | | | | | | |
| 29612157 | Miles, Gabriel Raymont | Address on File | | | | | | | |
| 29640209 | Miles, Harvey Jr. | Address on File | | | | | | | |
| 29482333 | Miles, HOLLIE | Address on File | | | | | | | |
| 29780857 | Miles, Holly | Address on File | | | | | | | |
| 29489272 | Miles, JASMINE | Address on File | | | | | | | |
| 29483649 | Miles, JILESSA | Address on File | | | | | | | |
| 29772429 | Miles, Keisha | Address on File | | | | | | | |
| 29780876 | Miles, Lisa | Address on File | | | | | | | |
| 29485450 | Miles, MARIANNA | Address on File | | | | | | | |
| 29614784 | MILES, MCCAMMOND | Address on File | | | | | | | |
| 29612747 | MILES, MICHAEL | Address on File | | | | | | | |
| 29775662 | Miles, Mistie | Address on File | | | | | | | |
| 29779193 | Miles, Natalie | Address on File | | | | | | | |
| 29642478 | Miles, Parker | Address on File | | | | | | | |
| 29636171 | Miles, Ryley Ethan | Address on File | | | | | | | |
| 29491918 | Miles, TERRY | Address on File | | | | | | | |
| 29494355 | Miles, TRULA | Address on File | | | | | | | |
| 29645685 | Miles, Xavier J | Address on File | | | | | | | |
| 29488743 | Miles-Guye, SHIRLEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649832 | Mileski Holdings Inc | 1971 West 190th Street, Suite 100 | | | | Torrance | CA | 90504 | |
| 29634408 | Miley, Myra Sue | Address on File | | | | | | | |
| 29487612 | Milford Assessor's Office | 70 West River St | | | | Milford | CT | 06460 | |
| 29487721 | Milford Board of Assessors | 52 Main St | Town Hall | Town Hall | | Milford | MA | 01757 | |
| 29624901 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | | MILFORD | MA | 01757 | |
| 29479347 | MILFORD WATER DEPARTMENT | P.O. BOX 4110 | | | | WOBURN | MA | 01888-4110 | |
| 29775937 | Milian, Liyanet | Address on File | | | | | | | |
| 29480578 | Milian, MARIA | Address on File | | | | | | | |
| 29495168 | Milini, DEANGELO | Address on File | | | | | | | |
| 29642712 | Milisa, Dalton | Address on File | | | | | | | |
| 29605944 | MILITARY MAKEOVER LLC | 3860 NORTH POWERLINE ROAD | | | | DEERFIELD BEACH | FL | 33073 | |
| 29777481 | Military Makeover, LLC | 3860 N. Powerline Road | | | | Deerfield Beach | FL | 33073 | |
| 29628029 | MILK SPECIALTIES GLOBAL (VSI) | Mark Labine | 7500 Flying Cloud Drive | 500 | | Eden Prairie | MN | 55344 | |
| 29783232 | Millan, Margarita | Address on File | | | | | | | |
| 29483268 | Millbrook, FRANCESCA | Address on File | | | | | | | |
| 29650147 | Millburn Board of He | 375 Millburn Ave | | | | Millburn | NJ | 07041 | |
| 29480014 | Millburn Board of Health | 375 MILLBURN AVE | | | | MILLBURN | NJ | 07041 | |
| 29604332 | Millcreek/U.S. International | GREG SELTZ | 2951 Marion Drive | Suite 121 | | LAS VEGAS | NV | 89115 | |
| 29483808 | Milledge, CHELSEA | Address on File | | | | | | | |
| 29490526 | Milledge, CONTESSA | Address on File | | | | | | | |
| 29777482 | Millennium Coupon Redemption Services, Inc. | 50 Mount Prospect Avenue, Suite 204 | | | | Clifton | NJ | 07013 | |
| 29790907 | Millennium Coupon Redemption Services, Inc. | 50 Mount Prospect Avenue | | | | Clifton | NJ | 07013 | |
| 29625900 | Millennium Enterprises Unlimited Inc dba Millennium Electric | 4600 Touchton Rd E | Ste 1200 | | | Jacksonville | FL | 32246-1538 | |
| 29777483 | Millennium Sport Technologies | P.O. BOX 1137, 303 W. COLVILLE, | | | | CHEWELAH | WA | 99109 | |
| 29966503 | Millennium Waste, Inc | Ayla Maria Gokturk | 506 Hamilton Circle | | | Front Royal | VA | 22630 | |
| 29966502 | Millennium Waste, Inc | 13606 Knoxville Rd | | | | Milan | IL | 61264-5067 | |
| 29974379 | Miller Jr, Bryon Sinclair | Address on File | | | | | | | |
| 29486206 | Miller, ABIGAIL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480701 | Miller, ALANA | Address on File | | | | | | | |
| 29635782 | Miller, Alexander Mikohl | Address on File | | | | | | | |
| 29631649 | Miller, Alica Grace | Address on File | | | | | | | |
| 29491415 | Miller, AMANDA | Address on File | | | | | | | |
| 29488487 | Miller, AMBERLYNN | Address on File | | | | | | | |
| 29634556 | Miller, Andrew James | Address on File | | | | | | | |
| 29487998 | Miller, ANGIE | Address on File | | | | | | | |
| 29609561 | Miller, Aviyon | Address on File | | | | | | | |
| 29645151 | Miller, Barbara P | Address on File | | | | | | | |
| 29634130 | Miller, Bonny Ann | Address on File | | | | | | | |
| 29644745 | Miller, Bradley B | Address on File | | | | | | | |
| 29632456 | Miller, Brady Paul | Address on File | | | | | | | |
| 29482413 | Miller, BRANDON | Address on File | | | | | | | |
| 29490665 | Miller, BRANDON | Address on File | | | | | | | |
| 29610188 | Miller, Brendan | Address on File | | | | | | | |
| 29482857 | Miller, BRETT | Address on File | | | | | | | |
| 29634929 | Miller, Brooke Ryleigh | Address on File | | | | | | | |
| 29493582 | Miller, BRYON | Address on File | | | | | | | |
| 29620387 | Miller, Carly J | Address on File | | | | | | | |
| 29482952 | Miller, CARRIE | Address on File | | | | | | | |
| 29484999 | Miller, CASEY | Address on File | | | | | | | |
| 29634784 | Miller, Casey Heninger | Address on File | | | | | | | |
| 29772836 | Miller, Charles | Address on File | | | | | | | |
| 29630474 | Miller, Chelby Denise | Address on File | | | | | | | |
| 29776084 | Miller, Chelsea | Address on File | | | | | | | |
| 29611559 | Miller, Cheryl F. | Address on File | | | | | | | |
| 29493407 | Miller, CHRISTIE | Address on File | | | | | | | |
| 29492408 | Miller, CHRISTOPHER | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608526 | Miller, Christopher Steven | Address on File | | | | | | | |
| 29635992 | Miller, Chyanne Elizabeth | Address on File | | | | | | | |
| 29494757 | Miller, COREY | Address on File | | | | | | | |
| 29611741 | Miller, Dajon Tyquez | Address on File | | | | | | | |
| 29491781 | Miller, DANTE | Address on File | | | | | | | |
| 29773355 | Miller, Daphne | Address on File | | | | | | | |
| 29483099 | Miller, DARIUS | Address on File | | | | | | | |
| 29485598 | Miller, DARIUS | Address on File | | | | | | | |
| 29783261 | Miller, Daveta | Address on File | | | | | | | |
| 29492999 | Miller, DEANNA | Address on File | | | | | | | |
| 29608567 | Miller, Deanna Angelette | Address on File | | | | | | | |
| 29488058 | Miller, Demetria | Address on File | | | | | | | |
| 29494149 | Miller, DERRICKA | Address on File | | | | | | | |
| 29612213 | Miller, Devin M. | Address on File | | | | | | | |
| 29771477 | Miller, Diana | Address on File | | | | | | | |
| 29772703 | Miller, Dianne | Address on File | | | | | | | |
| 29489508 | Miller, DILLON | Address on File | | | | | | | |
| 29782571 | Miller, Dorothy | Address on File | | | | | | | |
| 29644999 | Miller, Drake A | Address on File | | | | | | | |
| 29495205 | Miller, DREAMER | Address on File | | | | | | | |
| 29773116 | Miller, Dustin | Address on File | | | | | | | |
| 29484047 | Miller, DUSTIN | Address on File | | | | | | | |
| 29485574 | Miller, DVONTE | Address on File | | | | | | | |
| 29622676 | Miller, Eddie | Address on File | | | | | | | |
| 29609135 | Miller, Elisabeth | Address on File | | | | | | | |
| 29773323 | Miller, Elzy | Address on File | | | | | | | |
| 29647277 | Miller, Emily M | Address on File | | | | | | | |
| 29633085 | Miller, Emma Grace | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1758 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490545 | Miller, ERIC | Address on File | | | | | | | |
| 29618331 | Miller, Erin J | Address on File | | | | | | | |
| 29628935 | MILLER, EUGENE | Address on File | | | | | | | |
| 29782865 | Miller, Floyd | Address on File | | | | | | | |
| 29480085 | Miller, FRED | Address on File | | | | | | | |
| 29608050 | Miller, Garrett Stanton | Address on File | | | | | | | |
| 29488187 | Miller, GRACE | Address on File | | | | | | | |
| 29612362 | Miller, Grace M. | Address on File | | | | | | | |
| 29631086 | Miller, Gwendolyn | Address on File | | | | | | | |
| 29610792 | Miller, Halle | Address on File | | | | | | | |
| 29486141 | Miller, HAROLD | Address on File | | | | | | | |
| 29631282 | Miller, Heather Nicole | Address on File | | | | | | | |
| 29489632 | Miller, HESTER | Address on File | | | | | | | |
| 29607948 | Miller, Isabella Karen | Address on File | | | | | | | |
| 29644209 | Miller, Isaiah R | Address on File | | | | | | | |
| 29482176 | Miller, JAMIE PAUL | Address on File | | | | | | | |
| 29630798 | Miller, Janet M. | Address on File | | | | | | | |
| 29492945 | Miller, JASON | Address on File | | | | | | | |
| 29621884 | Miller, Jazmine M | Address on File | | | | | | | |
| 29493958 | Miller, JDARRYP | Address on File | | | | | | | |
| 29483802 | Miller, JEFFERY | Address on File | | | | | | | |
| 29627487 | Miller, Jeffrey D. | Address on File | | | | | | | |
| 29630511 | Miller, Jeffrey Lee | Address on File | | | | | | | |
| 29482090 | Miller, JENNIFER | Address on File | | | | | | | |
| 29607733 | Miller, Jennifer L | Address on File | | | | | | | |
| 29779910 | Miller, Jeremy | Address on File | | | | | | | |
| 29772909 | Miller, Jerry | Address on File | | | | | | | |
| 29486272 | Miller, JOAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494971 | Miller, JOANN | Address on File | | | | | | | |
| 29629200 | Miller, Jonathan | Address on File | | | | | | | |
| 29631517 | Miller, Jonathan Allen-Reid | Address on File | | | | | | | |
| 29619871 | Miller, Jordan | Address on File | | | | | | | |
| 29608943 | Miller, Joseph | Address on File | | | | | | | |
| 29780444 | Miller, Joy | Address on File | | | | | | | |
| 29621190 | Miller, Julian M | Address on File | | | | | | | |
| 29612518 | Miller, Justin Carl | Address on File | | | | | | | |
| 29780890 | Miller, Kaitlyn | Address on File | | | | | | | |
| 29492846 | Miller, KALAYSHA | Address on File | | | | | | | |
| 29612562 | Miller, Kaleigh R. | Address on File | | | | | | | |
| 29481821 | Miller, KAMI | Address on File | | | | | | | |
| 29634271 | Miller, Kamryn Elizabeth | Address on File | | | | | | | |
| 29607927 | Miller, Kaylee Jane | Address on File | | | | | | | |
| 29781749 | Miller, Kelly | Address on File | | | | | | | |
| 29607160 | Miller, Kelly L | Address on File | | | | | | | |
| 29486456 | Miller, KENNETH | Address on File | | | | | | | |
| 29634722 | Miller, Kyla | Address on File | | | | | | | |
| 29634134 | Miller, Kyra Ann | Address on File | | | | | | | |
| 29480622 | Miller, LACOLE | Address on File | | | | | | | |
| 29493193 | Miller, LAKEISHA | Address on File | | | | | | | |
| 29494967 | Miller, LASHAEDA | Address on File | | | | | | | |
| 29484239 | Miller, LATISHA | Address on File | | | | | | | |
| 29646183 | Miller, Lauren E | Address on File | | | | | | | |
| 29633167 | Miller, Leah Rose | Address on File | | | | | | | |
| 29773293 | Miller, Lekelcy | Address on File | | | | | | | |
| 29480474 | Miller, LUKE | Address on File | | | | | | | |
| 29489751 | Miller, LYNETTE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650528 | Miller, Lynne | Address on File | | | | | | | |
| 29608679 | Miller, Mackenzie Rae | Address on File | | | | | | | |
| 29494741 | Miller, MARCIA KLINKERT | Address on File | | | | | | | |
| 29492920 | Miller, MARY | Address on File | | | | | | | |
| 29633050 | Miller, Melissa | Address on File | | | | | | | |
| 29610574 | Miller, Melissa Jean | Address on File | | | | | | | |
| 29490388 | Miller, MISCHA | Address on File | | | | | | | |
| 29480089 | Miller, MITCHELL | Address on File | | | | | | | |
| 29609322 | Miller, Nathan Emanuel | Address on File | | | | | | | |
| 29632807 | Miller, Nautica Lee | Address on File | | | | | | | |
| 29637183 | MILLER, NICHOLAS JAMES | Address on File | | | | | | | |
| 29608978 | Miller, Nickolas | Address on File | | | | | | | |
| 29648266 | Miller, Nicole S | Address on File | | | | | | | |
| 29636837 | Miller, Nolan A | Address on File | | | | | | | |
| 29610921 | Miller, Paige Helen | Address on File | | | | | | | |
| 29621084 | Miller, Patrick J | Address on File | | | | | | | |
| 29779147 | Miller, Phillip | Address on File | | | | | | | |
| 29492240 | Miller, PHYLLIS | Address on File | | | | | | | |
| 29619381 | Miller, Rebecca J | Address on File | | | | | | | |
| 29646503 | Miller, Rene E | Address on File | | | | | | | |
| 29645759 | Miller, Rhonda L | Address on File | | | | | | | |
| 29780597 | Miller, Robert | Address on File | | | | | | | |
| 29607183 | Miller, Robert A | Address on File | | | | | | | |
| 29773611 | Miller, Robin | Address on File | | | | | | | |
| 29493254 | Miller, RODGER | Address on File | | | | | | | |
| 29780778 | Miller, Ronald | Address on File | | | | | | | |
| 29608004 | Miller, Russel Van Hagen | Address on File | | | | | | | |
| 29481154 | Miller, Russell | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1761 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635207 | Miller, Sara D | Address on File | | | | | | | |
| 29619471 | Miller, Sarai M | Address on File | | | | | | | |
| 29619247 | Miller, Savannah D | Address on File | | | | | | | |
| 29635690 | Miller, Savannah Marie | Address on File | | | | | | | |
| 29771745 | Miller, Scott | Address on File | | | | | | | |
| 29483190 | Miller, SHANARIA | Address on File | | | | | | | |
| 29494007 | Miller, SHELBY | Address on File | | | | | | | |
| 29609235 | Miller, Sophia Raye | Address on File | | | | | | | |
| 29608014 | Miller, Stevee Rae | Address on File | | | | | | | |
| 29481808 | Miller, Susan | Address on File | | | | | | | |
| 29491411 | Miller, SUSAN | Address on File | | | | | | | |
| 29493148 | Miller, SUSAN | Address on File | | | | | | | |
| 29491481 | Miller, SUZANNE | Address on File | | | | | | | |
| 29780621 | Miller, Sylvia | Address on File | | | | | | | |
| 29608933 | Miller, Tabetha M. | Address on File | | | | | | | |
| 29782000 | Miller, Tamyra | Address on File | | | | | | | |
| 29635976 | Miller, Taylor Morgan | Address on File | | | | | | | |
| 29488465 | Miller, TERESA | Address on File | | | | | | | |
| 29619146 | Miller, Terry M | Address on File | | | | | | | |
| 29490970 | Miller, THOMAS | Address on File | | | | | | | |
| 29629957 | Miller, Tiffany Dawn | Address on File | | | | | | | |
| 29493600 | Miller, TIJHAE | Address on File | | | | | | | |
| 29618749 | Miller, Timothy G | Address on File | | | | | | | |
| 29780878 | Miller, Tina | Address on File | | | | | | | |
| 29634490 | Miller, Tina D | Address on File | | | | | | | |
| 29643573 | Miller, Todd A | Address on File | | | | | | | |
| 29780507 | Miller, Toneke | Address on File | | | | | | | |
| 29490330 | Miller, TRACKIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612959 | MILLER, TRAVIS AMZI | Address on File | | | | | | | |
| 29489899 | Miller, TYLER | Address on File | | | | | | | |
| 29634420 | Miller, Tyquanda Qwatice Virzle | Address on File | | | | | | | |
| 29630633 | Miller, VeAndre R. | Address on File | | | | | | | |
| 29488583 | Miller, VERANDA | Address on File | | | | | | | |
| 29481290 | Miller, Virginia | Address on File | | | | | | | |
| 29618566 | Miller, Will | Address on File | | | | | | | |
| 29648540 | Miller, Ya-Sin G | Address on File | | | | | | | |
| 29772702 | Millet, Jada | Address on File | | | | | | | |
| 29618159 | Millette, Jakhari R | Address on File | | | | | | | |
| 29480214 | Millican, AMY | Address on File | | | | | | | |
| 29621111 | Millil, Jackson J | Address on File | | | | | | | |
| 29777484 | Milliman, Inc. | 150 Clove Rd, 10th Fl | | | | Little Falls | NJ | 07424 | |
| 29493007 | Milliner, ALMA | Address on File | | | | | | | |
| 29494424 | Milliner, RYAN | Address on File | | | | | | | |
| 29603773 | MILLION DOLLAR RUSTIC EAST, LLC | 900 STRICKLAND ST | | | | ALBERTVILLE | AL | 35950 | |
| 29603772 | MILLION DOLLAR RUSTIC LLC-WEST | 10390 BROCKWOOD RD | | | | DALLAS | TX | 75238 | |
| 29607897 | Millionie, Tiffany | Address on File | | | | | | | |
| 29780966 | Millioto, Isabele | Address on File | | | | | | | |
| 29605471 | Milller, Eric McCullum | Address on File | | | | | | | |
| 29609257 | Mills, Alexis Elizabeth | Address on File | | | | | | | |
| 29482928 | Mills, ANGELENIA | Address on File | | | | | | | |
| 29486012 | Mills, AYANNA | Address on File | | | | | | | |
| 29775691 | Mills, Brittany | Address on File | | | | | | | |
| 29486135 | Mills, CHARLIE | Address on File | | | | | | | |
| 29607684 | Mills, Dakota Zane | Address on File | | | | | | | |
| 29480180 | Mills, DANILLE | Address on File | | | | | | | |
| 29773066 | Mills, Elnora | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1763 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645716 | Mills, Jacob A | Address on File | | | | | | | |
| 29643970 | Mills, Joshua | Address on File | | | | | | | |
| 29612273 | Mills, Julia Rose | Address on File | | | | | | | |
| 29773942 | Mills, Kelli | Address on File | | | | | | | |
| 29607787 | Mills, Lilah Anne | Address on File | | | | | | | |
| 29494595 | Mills, RICKY | Address on File | | | | | | | |
| 29791918 | MILLS, SABRINA | Address on File | | | | | | | |
| 29480155 | Mills, Sabrina | Address on File | | | | | | | |
| 29482251 | Mills, TAKIESHA | Address on File | | | | | | | |
| 29487954 | Mills, TAMIKA | Address on File | | | | | | | |
| 29480215 | Mills, TANESHA | Address on File | | | | | | | |
| 29483010 | Mills, VENITA | Address on File | | | | | | | |
| 29644972 | Millward, Brea C | Address on File | | | | | | | |
| 29490945 | MILNER, ANGEL | Address on File | | | | | | | |
| 29619408 | Milner, Brian E | Address on File | | | | | | | |
| 29493133 | Milner, JAMES | Address on File | | | | | | | |
| 29490764 | MILNER, PAMELA | Address on File | | | | | | | |
| 29612763 | MILNER, SABINO | Address on File | | | | | | | |
| 29491831 | Milner, SADIA | Address on File | | | | | | | |
| 29485541 | Milner, STARYIA | Address on File | | | | | | | |
| 29629510 | Milos, Nathan | Address on File | | | | | | | |
| 29635376 | Miloser, Taylor | Address on File | | | | | | | |
| 29480880 | Milow, ROBERT | Address on File | | | | | | | |
| 29637066 | MILSTEAD, NICHOLAS | Address on File | | | | | | | |
| 29610903 | Miltenberger, Tobias Wolfgang | Address on File | | | | | | | |
| 29494724 | Milton, APRIL | Address on File | | | | | | | |
| 29488607 | Milton, DEMECHTRIA | Address on File | | | | | | | |
| 29617913 | Milton, Hadley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1764 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640990 | Milton, Jackson Jr. | Address on File | | | | | | | |
| 29618831 | Milton, James B | Address on File | | | | | | | |
| 29484307 | Milton, JESSICA | Address on File | | | | | | | |
| 29778687 | Milton, Latoya | Address on File | | | | | | | |
| 29643208 | Milton, Logan Jr. | Address on File | | | | | | | |
| 29489026 | Milton, MARTINO | Address on File | | | | | | | |
| 29771758 | Milton, Nicole | Address on File | | | | | | | |
| 29614867 | Milton, Rhodes | Address on File | | | | | | | |
| 29616308 | Milton, Walters Jr. | Address on File | | | | | | | |
| 29602570 | Mimms, Malon D. | Address on File | | | | | | | |
| 29622479 | Mimno, Mary Ann E | Address on File | | | | | | | |
| 29494704 | Mims, CHRIS | Address on File | | | | | | | |
| 29643983 | Mims, Damien M | Address on File | | | | | | | |
| 29486114 | Mims, DAWN | Address on File | | | | | | | |
| 29621128 | Mims, Jimmy J | Address on File | | | | | | | |
| 29609133 | Mims, Nakiyah | Address on File | | | | | | | |
| 29495002 | Mims, NELLIE | Address on File | | | | | | | |
| 29782244 | Mims, Rayshad | Address on File | | | | | | | |
| 29494460 | Mims, SARA | Address on File | | | | | | | |
| 29627023 | MIN PROPERTIES LLC | 1201 WARD BLVD, SUITE A | | | | WILSON | NC | 27893 | |
| 29782054 | Mina, Nancy | Address on File | | | | | | | |
| 29774920 | Minano, Mergewy | Address on File | | | | | | | |
| 29491848 | Minard, DAVID | Address on File | | | | | | | |
| 29622321 | Minard, Tiamo K | Address on File | | | | | | | |
| 29622117 | Minasian, Anthony R | Address on File | | | | | | | |
| 29774918 | Minaya, Lourdes | Address on File | | | | | | | |
| 29635184 | Mince, Stephanie | Address on File | | | | | | | |
| 29493429 | Mincey, ARDELIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776241 | Mincey, Jamerial | Address on File | | | | | | | |
| 29775526 | Mincey, Lizzy | Address on File | | | | | | | |
| 29610790 | Minchella, Robyn E. | Address on File | | | | | | | |
| 29490087 | Mincy, LACEDES | Address on File | | | | | | | |
| 29607198 | Mincy, Terra | Address on File | | | | | | | |
| 29777485 | mindbodygreen, LLC | 2980 McFarlane Rd | | | | Miami | FL | 33133 | |
| 29603775 | MINDSHIFT TECHNOLOGIES CORP | 500 COMMACK ROAD | SUITE 140 | | | COMMACK | NY | 11725-5009 | |
| 29646398 | Mineni, Joshua M | Address on File | | | | | | | |
| 29783463 | Miner, Destiny | Address on File | | | | | | | |
| 29776289 | Miner, Ella | Address on File | | | | | | | |
| 29494513 | Miner, JENNIFER | Address on File | | | | | | | |
| 29625916 | Miner, Ltd. | PO Box 953381 | | | | Saint Louis | MO | 63195-3381 | |
| 29604482 | Minerva Research Labs Inc. | Lynn Cartwright | 9465 Wilshire Blvd | Suite 300 | Lynn Cartwright | BEVERLY HILLS | CA | 90210 | |
| 29777486 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd, Suite 300 | | | | Beverly Hills | CA | 90210 | |
| 29790908 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd | | | | BEVERLY HILLS | CA | 90210 | |
| 29622677 | Mines, Latear M | Address on File | | | | | | | |
| 29622743 | Mines, Timothy L | Address on File | | | | | | | |
| 29630868 | Ming, David | Address on File | | | | | | | |
| 29629156 | Ming, Jason | Address on File | | | | | | | |
| 29608664 | Minga, Aurora Elida | Address on File | | | | | | | |
| 29609152 | Mingle, Tamara Marie | Address on File | | | | | | | |
| 29492133 | Mingo, JAMARR | Address on File | | | | | | | |
| 29630656 | Mings, James R. | Address on File | | | | | | | |
| 29630611 | Minguez Meneses, Jose | Address on File | | | | | | | |
| 29630586 | Minguez Torres, Robert Gabriel | Address on File | | | | | | | |
| 29480289 | Miniard, THOMAS | Address on File | | | | | | | |
| 29636875 | Minich, Miles Callahan | Address on File | | | | | | | |
| 29611306 | Minick, Victoria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647762 | Minicky, Michael S | Address on File | | | | | | | |
| 29780774 | Minieri, Daniel | Address on File | | | | | | | |
| 29627893 | Minimus Brands LLC | Joel Shrater | 2610 Conejo Spectrum Street | | | NEWBURY PARK | CA | 91320 | |
| 29777487 | Minisoft, Inc. | 1024 First Street | | | | Snohomish | WA | 98290 | |
| 29480463 | Minister, ROBERT | Address on File | | | | | | | |
| 29483961 | Ministries, True WISDOM | Address on File | | | | | | | |
| 29481111 | Minix, Jamie | Address on File | | | | | | | |
| 29778216 | Minjares, Isabella | Address on File | | | | | | | |
| 29630451 | Minjarez, Isabel Elaine | Address on File | | | | | | | |
| 29773931 | Mink, Andrea | Address on File | | | | | | | |
| 29619416 | Minklei, Lori A | Address on File | | | | | | | |
| 29604188 | Minner Jr., George William | Address on File | | | | | | | |
| 29487585 | Minnesota Department of Revenue | 600 N. Robert St. | | | | St. Paul | MN | 55145-1250 | |
| 29601913 | MINNESOTA DEPARTMENT OF REVENUE | INCOME TAX MAIL STATION 1770 | | | | ST PAUL | MN | 55145-1770 | |
| 29479961 | Minnesota Department of Revenue | Policy Services and Taxpayers Program | 600 N Roberts St | 600 N Roberts St | | St. Paul | MN | 55146 | |
| 29604111 | Minnesota Department of Revenus | Mail Station 1275 | | | | St Paul | MN | 55145-1275 | |
| 29629463 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH | | | | Saint Paul | MN | 55155 | |
| 29629464 | MINNESOTA DEPT OF COMMERENCE | UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE | SUITE 500 | | Saint Paul | MN | 55101-2198 | |
| 29606663 | MINNESOTA DEPT OF REVENUE | PO BOX 64622 | | | | Saint Paul | MN | 55164 | |
| 29624958 | MINNESOTA POWER | ALLETE INC | 30 W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| 29479348 | MINNESOTA POWER | P.O. BOX 77065 | | | | MINNEAPOLIS | MN | 55480-7765 | |
| 29627448 | Minnesota Revenue | Mail Station 1275 | | | | Saint Paul | MN | 55145 | |
| 29632861 | Minney, Janiya N | Address on File | | | | | | | |
| 29774430 | Minnick, Randolph | Address on File | | | | | | | |
| 29778689 | Minniefield, John | Address on File | | | | | | | |
| 29481843 | Minnieweather, MARCOS | Address on File | | | | | | | |
| 29625742 | MINNIX ELECTRIC INC | PO BOX 7586 | | | | Columbia | MO | 65205 | |
| 29648619 | Minns, Diallo A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1767 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619181 | Mino, Leslie | Address on File | | | | | | | |
| 29622678 | Minor, Avante | Address on File | | | | | | | |
| 29483336 | Minor, BERTHENIA | Address on File | | | | | | | |
| 30164646 | Minor, Demestra Denise | Address on File | | | | | | | |
| 29491378 | Minor, TASCHIA | Address on File | | | | | | | |
| 29492806 | Minor-Hamilton, BRITTNEY | Address on File | | | | | | | |
| 29629465 | MINTEL GROUP Ltd. | DEPT CH 19696 | | | | Palatine | IL | 60055-9696 | |
| 29494659 | Minter, ELAINE | Address on File | | | | | | | |
| 29485817 | Minter, KELLY | Address on File | | | | | | | |
| 29484085 | Minter, LEONDRIA | Address on File | | | | | | | |
| 29633473 | Minto, Rebecca | Address on File | | | | | | | |
| 29621675 | Minton, Aaron M | Address on File | | | | | | | |
| 29611894 | Minton, Devin lee | Address on File | | | | | | | |
| 29773438 | Minton, Jennifer | Address on File | | | | | | | |
| 29633488 | Mintz, Jilian Giovanna | Address on File | | | | | | | |
| 29649701 | Minus Forty Technolo | 30 Armstrong Ave | | | | Georgetown | ON | L7G 4R9 | Canada |
| 29775156 | Minutolo, Christopher | Address on File | | | | | | | |
| 29616559 | MiQueen, Douglas | Address on File | | | | | | | |
| 29619188 | Mirabal, Elisha J | Address on File | | | | | | | |
| 29607414 | Mirabella, Alex | Address on File | | | | | | | |
| 29629466 | MIRABELLI CORPORATION AMERICA | 5617 NORWAY DRIVE | | | | Orangevale | CA | 95662 | |
| 29482174 | Miracle, CARISSA | Address on File | | | | | | | |
| 29490136 | Miracle, RACHEL | Address on File | | | | | | | |
| 29621927 | Mirafghan, Edries A | Address on File | | | | | | | |
| 29488064 | Mirambeau, Marie | Address on File | | | | | | | |
| 29608236 | Miramontes, Jocelyn Leticia | Address on File | | | | | | | |
| 29774814 | Miranda, Ana | Address on File | | | | | | | |
| 29779233 | Miranda, Blanca | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645554 | Miranda, Brisia | Address on File | | | | | | | |
| 29779319 | Miranda, Danielle | Address on File | | | | | | | |
| 29774770 | Miranda, Elver | Address on File | | | | | | | |
| 29611275 | Miranda, Emilio | Address on File | | | | | | | |
| 29778577 | Miranda, Ernesto | Address on File | | | | | | | |
| 29781913 | Miranda, Erwin | Address on File | | | | | | | |
| 29781153 | Miranda, Gabriella | Address on File | | | | | | | |
| 29774831 | Miranda, Gonzalo | Address on File | | | | | | | |
| 29643742 | Miranda, Jay R | Address on File | | | | | | | |
| 29785676 | Miranda, Jeckson | Address on File | | | | | | | |
| 29779232 | Miranda, Joana | Address on File | | | | | | | |
| 29783568 | Miranda, Joel | Address on File | | | | | | | |
| 29606807 | Miranda, Jose Alli | Address on File | | | | | | | |
| 29488936 | Miranda, JOSE ORDONEZ | Address on File | | | | | | | |
| 29646589 | Miranda, Karla | Address on File | | | | | | | |
| 29608681 | Miranda, Keisha Marie | Address on File | | | | | | | |
| 29617430 | Miranda, Lake | Address on File | | | | | | | |
| 29782323 | Miranda, Liliana | Address on File | | | | | | | |
| 29772416 | Miranda, Mauricio | Address on File | | | | | | | |
| 29632521 | Miranda, Michael A. | Address on File | | | | | | | |
| 29619557 | Miranda, Michael M | Address on File | | | | | | | |
| 29645954 | Miranda, Roman I | Address on File | | | | | | | |
| 29774605 | Miranda, Rosalie | Address on File | | | | | | | |
| 29611823 | Miranda, Samantha Elizabeth | Address on File | | | | | | | |
| 29783377 | Miranda, Silvia | Address on File | | | | | | | |
| 29775130 | Miranda, Thelma | Address on File | | | | | | | |
| 29492755 | Mirbel, MARINA | Address on File | | | | | | | |
| 29630843 | Mireko, Kanesha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1769 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778454 | Mireles, Angelia | Address on File | | | | | | | |
| 29778238 | Mireles, Emilio | Address on File | | | | | | | |
| 29620604 | Mireles, Jonatan J | Address on File | | | | | | | |
| 29771430 | Mireles, Melissa | Address on File | | | | | | | |
| 29638251 | Miriam, Reveles | Address on File | | | | | | | |
| 29631598 | Mirocha, Robert Rocco | Address on File | | | | | | | |
| 29619685 | Mirochnik, Sergey | Address on File | | | | | | | |
| 29637266 | MIRTO, AMBER MARIE | Address on File | | | | | | | |
| 29778866 | Misco Gonzalez, Marlon | Address on File | | | | | | | |
| 29487162 | MISHAWAKA UTILITIES | 126 N CHURCH ST | | | | MISHAWAKA | IN | 46546 | |
| 29972725 | Mishawaka Utilities, IN | Attn: Stephanie Powell, CSR | 107 N Main St | | | Mishawaka | IN | 46544 | |
| 29650604 | MISHAWAKA UTILITIES, IN | 107 N MAIN ST | | | | MISHAWAKA | IN | 46544 | |
| 29622217 | Misher, Charles M | Address on File | | | | | | | |
| 29780813 | Mishoe, Briana | Address on File | | | | | | | |
| 29645330 | Mishra, Nidhi | Address on File | | | | | | | |
| 29619504 | Misiak, Konnor R | Address on File | | | | | | | |
| 29635288 | Miskofsky, Gracyn | Address on File | | | | | | | |
| 29602055 | MISS MOW IT ALL, INC | 216 Industry Parkway | | | | Nicholasville | KY | 40356 | |
| 29773529 | Missimer, Richard | Address on File | | | | | | | |
| 29777488 | Mission Pets | 986 Mission Street | | | | San Francisco | CA | 94103 | |
| 29649193 | Mission Pets Inc | 986 Mission Street, 5th Floor | | | | San Francisco | CA | 94103 | |
| 29602327 | Mississippi Broadcasters, LLC (WOKK-FM, WJDQ-FM, WZKS-FM) | PO BOX 1699 | | | | Meridian | MS | 39302 | |
| 29479778 | Mississippi Department of Revenue | PO Box 23191 | | | | Jackson | MS | 39225-3191 | |
| 29604161 | Mississippi Department of Revenue - 23075 | PO Box 23075 | | | | Jackson | MS | 39225 | |
| 29604112 | Mississippi Department of Revenue-23192 | PO Box 23191 | | | | Jackson | MS | 39225 | |
| 29601974 | MISSISSIPPI DEPT OF REVENUE | PO BOX 960 | | | | JACKSON | MS | 39205 | |
| 29487164 | MISSISSIPPI POWER | P.O. BOX 245 | | | | BIRMINGHAM | AL | 35201 | |
| 29624996 | MISSISSIPPI POWER | THE SOUTHERN COMPANY | 30 IVAN ALLEN JRBOULEVARD, N | | | ATLANTA | GA | 30308 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629468 | MISSISSIPPI SECRETARY OF STATE | 125 S. CONGRESS STREET | | | | Jackson | MS | 39201 | |
| 29629469 | MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | | Jackson | MS | 39205-0138 | |
| 29624597 | MISSOURI AMERICAN WATER | 1 WATER ST | | | | CAMDEN | NJ | 08102 | |
| 29487165 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| 29487166 | MISSOURI AMERICAN WATER | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197-6029 | |
| 30162601 | Missouri Boulevard Investment Compant, LLC | Ruth Ann Schneiders | 1309 Fairgrounds Rd. | | | Jefferson City | MO | 65109 | |
| 29479620 | Missouri Boulevard Investment Company, LLC | 1309 FAIRGROUND RD | | | | Jefferson City | MO | 65101 | |
| 29604129 | Missouri Department of Revenue | PO Box 3020 | | | | Jefferson City | MO | 65105-3020 | |
| 29601914 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3300 | | | | JEFFERSON CITY | MO | 65105-0840 | |
| 29479962 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | |
| 29714858 | Missouri Department Of Revenue | PO Box 475 | Attn: Will E Gray | | | Jefferson City | MO | 65105 | |
| 29604158 | Missouri Department of Revenue (7004) | PO Box 3365 | | | | Jefferson City | MO | 65105 | |
| 29603020 | MISSOURI DEPT OF REVENUE (BUS LIC) | PO BOX 3666 | | | | Jefferson City | MO | 65105-3666 | |
| 29649702 | Missouri Director Of | PO Box 555 | | | | Jefferson City | MO | 65105 | |
| 29629470 | MISSOURI SECRETARY OF STATE | PO BOX 778 | | | | Jefferson City | MO | 65102 | |
| 29493355 | Missouri, LAROYIA | Address on File | | | | | | | |
| 29625716 | Missourian Publishing Association Inc. (Columbia Missourian) | PO Box 917 | | | | Columbia | MO | 65205 | |
| 29620482 | Mistry, Ina M | Address on File | | | | | | | |
| 29620126 | Mistry, Vedant S | Address on File | | | | | | | |
| 29643333 | Misty, Amato | Address on File | | | | | | | |
| 29639708 | Misty, Gibbs | Address on File | | | | | | | |
| 29639146 | Misty, Marlow | Address on File | | | | | | | |
| 29607200 | Misuraca, Salvatore | Address on File | | | | | | | |
| 29646972 | Misurale, Alyssa M | Address on File | | | | | | | |
| 29777489 | MiTAC Digital Corp | 39889 Eureka Dr | | | | Newark | CA | 94560 | |
| 29629339 | Mitchel Jr, Leonard Philip | Address on File | | | | | | | |
| 29494215 | Mitchel, AMEA | Address on File | | | | | | | |
| 29482311 | Mitchel, DENAE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1771 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627025 | MITCHELL GLASS CO. | PO BOX 2482 | | | | VICTORIA | TX | 77902 | |
| 29781114 | Mitchell Sr, Geneva | Address on File | | | | | | | |
| 29771898 | Mitchell Sr, Lorenzo | Address on File | | | | | | | |
| 29636316 | Mitchell, Alaina Lynn | Address on File | | | | | | | |
| 29646158 | Mitchell, Alphonso A | Address on File | | | | | | | |
| 29480219 | Mitchell, ANDREA | Address on File | | | | | | | |
| 29774074 | Mitchell, Angela | Address on File | | | | | | | |
| 29491565 | Mitchell, ANTIWONTAE | Address on File | | | | | | | |
| 29634373 | Mitchell, Ariel May | Address on File | | | | | | | |
| 29621470 | Mitchell, Baley J | Address on File | | | | | | | |
| 29779960 | Mitchell, Biauca | Address on File | | | | | | | |
| 29490383 | Mitchell, BILLIE | Address on File | | | | | | | |
| 29612027 | Mitchell, Blake P | Address on File | | | | | | | |
| 29609545 | Mitchell, Brandon | Address on File | | | | | | | |
| 29488137 | Mitchell, CAMYA | Address on File | | | | | | | |
| 29782271 | Mitchell, Carlos | Address on File | | | | | | | |
| 29492770 | Mitchell, CHARLES | Address on File | | | | | | | |
| 29480483 | Mitchell, CHARLES | Address on File | | | | | | | |
| 29630649 | Mitchell, Charlie Denzell | Address on File | | | | | | | |
| 29616899 | Mitchell, Cmar | Address on File | | | | | | | |
| 29642509 | Mitchell, Cordero | Address on File | | | | | | | |
| 29620003 | Mitchell, Cristal D | Address on File | | | | | | | |
| 29643729 | Mitchell, Damien | Address on File | | | | | | | |
| 29484920 | Mitchell, DAMOND | Address on File | | | | | | | |
| 29484431 | Mitchell, DANA | Address on File | | | | | | | |
| 29772082 | Mitchell, Dana | Address on File | | | | | | | |
| 29779412 | Mitchell, Darlene | Address on File | | | | | | | |
| 29606755 | Mitchell, David Allen | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482649 | Mitchell, DENECIA | Address on File | | | | | | | |
| 29489685 | Mitchell, DERON | Address on File | | | | | | | |
| 29488295 | Mitchell, DERYK | Address on File | | | | | | | |
| 29490207 | Mitchell, EBONY | Address on File | | | | | | | |
| 29634165 | Mitchell, Edward A. | Address on File | | | | | | | |
| 29781808 | Mitchell, Emanuel | Address on File | | | | | | | |
| 29622385 | Mitchell, Ezekiel A | Address on File | | | | | | | |
| 29608038 | Mitchell, Faith | Address on File | | | | | | | |
| 29772033 | Mitchell, Fred | Address on File | | | | | | | |
| 29774093 | Mitchell, Geneva | Address on File | | | | | | | |
| 29619345 | Mitchell, Gregory | Address on File | | | | | | | |
| 29642244 | Mitchell, Grice | Address on File | | | | | | | |
| 29633658 | Mitchell, Hailey | Address on File | | | | | | | |
| 29622012 | Mitchell, Hampton C | Address on File | | | | | | | |
| 29642213 | Mitchell, Holt | Address on File | | | | | | | |
| 29648541 | Mitchell, Hunter | Address on File | | | | | | | |
| 29492721 | Mitchell, JACQUELINE | Address on File | | | | | | | |
| 29634432 | Mitchell, Janelle Elizabeth | Address on File | | | | | | | |
| 29491404 | Mitchell, JASMINE | Address on File | | | | | | | |
| 29483982 | Mitchell, JERMANE | Address on File | | | | | | | |
| 29648015 | Mitchell, Joshua A | Address on File | | | | | | | |
| 29483629 | Mitchell, KATIE | Address on File | | | | | | | |
| 29485081 | Mitchell, KELLEY | Address on File | | | | | | | |
| 29780424 | Mitchell, Kelli | Address on File | | | | | | | |
| 29775704 | Mitchell, Kelvin | Address on File | | | | | | | |
| 29781857 | Mitchell, Kenya | Address on File | | | | | | | |
| 29781167 | Mitchell, Kim | Address on File | | | | | | | |
| 29780521 | Mitchell, Kimberly | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778554 | Mitchell, Kionne | Address on File | | | | | | | |
| 29495164 | Mitchell, LA TEASHA | Address on File | | | | | | | |
| 29495045 | Mitchell, LASHANNA | Address on File | | | | | | | |
| 29781171 | Mitchell, Lateasha | Address on File | | | | | | | |
| 29492658 | Mitchell, LISA | Address on File | | | | | | | |
| 29772698 | Mitchell, Lottie Mae | Address on File | | | | | | | |
| 29615720 | Mitchell, Lucas | Address on File | | | | | | | |
| 29492996 | Mitchell, MALASIA | Address on File | | | | | | | |
| 29782710 | Mitchell, Marcus | Address on File | | | | | | | |
| 29482704 | Mitchell, MARNIA | Address on File | | | | | | | |
| 29633231 | Mitchell, Marqus Jeremy | Address on File | | | | | | | |
| 29779777 | Mitchell, Masheria | Address on File | | | | | | | |
| 29485990 | Mitchell, MENDY | Address on File | | | | | | | |
| 29774321 | Mitchell, Nancy | Address on File | | | | | | | |
| 29486266 | Mitchell, NITA | Address on File | | | | | | | |
| 29609655 | Mitchell, Nyla Tamirah | Address on File | | | | | | | |
| 29491596 | Mitchell, ONEIL | Address on File | | | | | | | |
| 29610851 | Mitchell, Patricia | Address on File | | | | | | | |
| 29780522 | Mitchell, Patricia | Address on File | | | | | | | |
| 29781314 | Mitchell, Ricky | Address on File | | | | | | | |
| 29638873 | Mitchell, Robinson | Address on File | | | | | | | |
| 29488867 | Mitchell, ROCHELLE | Address on File | | | | | | | |
| 29773223 | Mitchell, Ronndjaia | Address on File | | | | | | | |
| 29772673 | Mitchell, Ross | Address on File | | | | | | | |
| 29612459 | Mitchell, Sarah Katherine | Address on File | | | | | | | |
| 29782552 | Mitchell, Shardavia | Address on File | | | | | | | |
| 29491623 | Mitchell, SHIRLEY | Address on File | | | | | | | |
| 29482655 | Mitchell, SHONRIKA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493475 | Mitchell, SHONTIA | Address on File | | | | | | | |
| 29490695 | Mitchell, STEPHANIE | Address on File | | | | | | | |
| 29489940 | Mitchell, STEVEN | Address on File | | | | | | | |
| 29637071 | MITCHELL, STUART | Address on File | | | | | | | |
| 29780448 | Mitchell, Tamakia | Address on File | | | | | | | |
| 29485663 | Mitchell, TAMEEKA | Address on File | | | | | | | |
| 29643747 | Mitchell, Tawnya D | Address on File | | | | | | | |
| 29493887 | Mitchell, TRINA | Address on File | | | | | | | |
| 29494914 | Mitchell, TRISTA | Address on File | | | | | | | |
| 29481090 | Mitchell, Twila | Address on File | | | | | | | |
| 29493619 | Mitchell, VESTINA | Address on File | | | | | | | |
| 29779803 | Mitchell, Zhdaesa | Address on File | | | | | | | |
| 29783618 | Mitchelle, Rubin | Address on File | | | | | | | |
| 29644429 | Mitchell-Green, Shaun | Address on File | | | | | | | |
| 29780352 | Mitchum, Dave | Address on File | | | | | | | |
| 29634466 | Mitchum, LiNequa Ranise | Address on File | | | | | | | |
| 29624434 | Mithlo, Morgen | Address on File | | | | | | | |
| 29630095 | Mitic, Vukasin | Address on File | | | | | | | |
| 29647188 | Mitidieri, Jo Ann | Address on File | | | | | | | |
| 29635578 | Mitilineos, Julia Frances | Address on File | | | | | | | |
| 29621551 | Mitogo, Myriam N | Address on File | | | | | | | |
| 29645232 | Mitola, Colette L | Address on File | | | | | | | |
| 29604706 | MitoQ Limited | Mahara Inglis | Level 2, 16 Viaduct Harbour Avenue | | | Auckland | | 1010 | New Zealand |
| 29604705 | MitoQ Limited | Mahara Inglis | Level 2, 16 Viaduct Harbour Avenue | Auckland Central | | Aucklan | NZ | 1010 | New Zealand |
| 29629471 | MITSUBISHI ELECTRIC POWER PRODUCTS, INC | 530 KEYSTONE DRIVE | | | | Warrendale | PA | 15086 | |
| 29784759 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive, Suite 300 | | | | Warrendale | PA | 15086 | |
| 29790909 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive | | | | Warrendale | PA | 15086 | |
| 29632585 | Mitsuyama-Brandenberger, Jodi Ai | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481064 | Mitthell, DAENELL | Address on File | | | | | | | |
| 29620282 | Mixon, Andrea B | Address on File | | | | | | | |
| 29781617 | Mixon, Debbie | Address on File | | | | | | | |
| 29483597 | Mixon, JALISA | Address on File | | | | | | | |
| 29605874 | Mixon, Maria | Address on File | | | | | | | |
| 29619475 | Mixon, Elena R | Address on File | | | | | | | |
| 29785754 | Mixson, Zuri | Address on File | | | | | | | |
| 29613799 | Miya, Carter | Address on File | | | | | | | |
| 29634393 | Miyares, Sean Manuel | Address on File | | | | | | | |
| 29630872 | Miyoshi, Melissa | Address on File | | | | | | | |
| 29645290 | Mizerek, Matthew J | Address on File | | | | | | | |
| 29899258 | MJ Crossing Baceline, LLC, by Baceline Investments, LLC, its managing agent | Brian Capstick | President/Baceline Investments, LLC | 511 Broadway | | Denver | CO | 80203 | |
| 29784760 | MJC Enterprises, Inc. | 42241 Garfield Rd. | | | | Clinton Township | MI | 48038 | |
| 29784761 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road | Suite 201 | | | Winnetka | IL | 60093 | |
| 29649043 | MJF/Highland RE Holding Company, LLC | New LL as of 5/2/16PM- Annette Wax Acctg. Dept. | 1622 Willow Road | Suite 201 | | Northfield | IL | 60093 | |
| 29790910 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road | | | | Winnetka | IL | 60093 | |
| 29784762 | MJM Sourcing, LLC | 1137 Conveyor Lane #102 | | | | Dallas | TX | 75247 | |
| 29784763 | MJQ Enterprises, Inc. | 2501 Pennington Place | | | | Valparaiso | IN | 46383 | |
| 29784764 | MK Kapolei Common, LLC | MMI Realty Services Inc. | 4211 Waialae Ave., Ste. 33 | | | Honolulu | HI | 96816 | |
| 29790911 | MK Kapolei Common, LLC | MMI Realty Services Inc. | | | | Honolulu | HI | 96816 | |
| 29784765 | MK Kona Commons LLC | c/o McNaughton Inc. | 1288 Ala Moana Boulevard, Suite 208 | | | Honolulu | HI | 96814 | |
| 29649045 | MK Kona Commons LLC | New Property Mgmt as of 1-1-17PM- Nancy Sakamoto Ellen Fong Billing | 1288 Ala Moana Boulevard | Suite 208 | | Honolulu | HI | 96814 | |
| 29643583 | Mkhitarian, Daniel | Address on File | | | | | | | |
| 29605947 | MKPAC, LLC | MIKE KINAIA | 2500 WESTMONT CIRCLE | | | Sterling Heights | MI | 48310 | |
| 29487167 | MKPV1 LLC | 1288 ALA MOANA BLVD | | | | HONOLULU | HI | 96814 | |
| 29608056 | Mleczynski, Aubrey Christine | Address on File | | | | | | | |
| 29602322 | Mlive Media Group (Advance Local Media) | Attn: Advertising PaymentsDept 77571PO Box 77000 | | | | Detroit | MI | 48277-0571 | |
| 29483123 | Mlivic, Senad | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605948 | MLM CHINO PROPERTY LLC | PO Box 82554 | | | | Goleta | CA | 93118 | |
| 29649047 | MLM Chino Property, LLC | 601 South Figueroa | | | | Los Angeles | CA | 90071 | |
| 29605949 | ML-MJW PORT CHESTER SC OWNER LLC | PO BOX 780130 | | | | Philadelphia | PA | 19178-0130 | |
| 29790912 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street | | | | Chicago | IL | 60603 | |
| 29605950 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES | 600 Madison Avenue, 14th Floor, Attn: Ac | Attn: Accounts Receivable | | New York | NY | 10022 | |
| 29649049 | MLO Great South Bay LLC | Frank Giaquinto, Megan Watson | 600 Madison Avenue | 14th Floor | | New York | NY | 10022 | |
| 29784769 | MLO Great South Bay LLC | c/o Olshan Properties | 600 Madison Avenue, 14th Floor | | | New York City | NY | 10022 | |
| 29649050 | MMG Plantation CP, LLC | 18610 NW 87th Avenue | Suite 204 | | | Hialeah | FL | 33015 | |
| 29605951 | MMG PLANTATION CP, LLC | C/O HORIZON PROPERTIES, AS AGENT | 18610 NW 87TH AVE., SUITE 204 | | | Hialeah | FL | 33015 | |
| 29605952 | MMG PLANTATION SQUARE, LLC | C/O HORIZON PROPERTIES, AS AGENT | 18610 NW 87TH AVENUE, SUITE 204 | | | Hialeah | FL | 33015 | |
| 29649051 | MMG Plantation Square, LLC | 18610 NW 87th Avenue | Suite 204 | | | Hialeah | FL | 33015 | |
| 30162724 | MMXXI Investments LLC | Attn: Keith Zagar | 1754 Tuscan Ridge Cir | | | Southlake | TX | 76092-3458 | |
| 29777491 | MO Pet Retail Three, LLC | 770 W. Bedford Euless Rd. | | | | Hurst | TX | 76053 | |
| 29777492 | MO Pet Retail Two, LLC | 770 W. Bedford Euless Rd. | | | | Hurst | TX | 76053 | |
| 29480581 | Moage, CARLOS | Address on File | | | | | | | |
| 29619547 | Moaning, Alberto E | Address on File | | | | | | | |
| 29627027 | MOATES HOME IMPROVEMENT LLC | 149 SW MEMORIAL DR | | | | FORT WHITE | FL | 32038 | |
| 29780304 | Moates, James | Address on File | | | | | | | |
| 29624293 | Mobile Communication | PO Box 1458 | | | | Charlotte | NC | 28201 | |
| 29627028 | MOBILE COMPUTER REPAIR, LLC / JASON EMPEY | 3456 MELROSE DR | | | | CLARKSVILLE | TN | 37042 | |
| 29479896 | Mobile County Revenue Commission | 3925 Michael Blvd Ste G | | | | Mobile | AL | 36633 | |
| 29625242 | MOBILE COUNTY REVENUE COMMISSIONER | PO DRAWER 1169 | | | | Mobile | AL | 36633 | |
| 29605953 | MOBILE COUNTY SALES TAX DEPT | 3925 MICHAEL BLVD STE F | PO BOX DRAWER 161009 | | | Mobile | AL | 36616 | |
| 29627029 | MOBILE EQUIPMENT REPAIR SOLUTIONS INC | 3520 PRESCOTT ST N | | | | ST PETERSBURG | FL | 33713 | |
| 29601915 | Mobile Highway 4500, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 30162602 | Mobile Highway 4500, LLC | Steve Belford | 6649 N. High St., Ste. LL2 | | | Worthington | OH | 43085 | |
| 29602057 | MOBILE POLICE DEPT | 2460 GOVERNMENT BLVD ATTN: ALARM OFFICER | | | | MOBILE | AL | 36606 | |
| 29492781 | Mobley, Charles | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1777 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773686 | Mobley, Elaine | Address on File | | | | | | | |
| 29780791 | Mobley, Furlishus | Address on File | | | | | | | |
| 29490601 | Mobley, Hunter | Address on File | | | | | | | |
| 29618381 | Mobley, Jacquelyn J | Address on File | | | | | | | |
| 29778880 | Mobley, Nicholas | Address on File | | | | | | | |
| 29773620 | Mobley, Shakeria | Address on File | | | | | | | |
| 29481931 | Mobley, SHARDE | Address on File | | | | | | | |
| 29783023 | Mobley, Sherron | Address on File | | | | | | | |
| 29608131 | Mocarski, Alyssa Grace | Address on File | | | | | | | |
| 29630831 | Moccia, Christopher | Address on File | | | | | | | |
| 29619363 | Mochin Peters, Maria T | Address on File | | | | | | | |
| 29775014 | Moctezuma, Elisha | Address on File | | | | | | | |
| 29630770 | Modarelli, Richard | Address on File | | | | | | | |
| 29636570 | Modelski, Nina Ann | Address on File | | | | | | | |
| 29650105 | Modern Beast-PSPD | 2100 Abbot Kinney Unit D | | | | Venice | CA | 90291 | |
| 29627617 | Modern Product | Gaylord G. Palermo | 6425 West Executive Dr. | | | MEQUON | WI | 53092 | |
| 29777493 | Modern Products, Inc. | 6425 W. Executive Dr. | | | | Mequon | WI | 53092 | |
| 29649703 | Modern Vending Servi | 1578 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 29624177 | Moderna-PSPD | dba Moderna Products America LLC 16 Commerce Dr | | | | Gaffney | SC | 29340 | |
| 29898498 | Modesto Irrigation District | PO Box 5355 | | | | Modesto | CA | 95352 | |
| 29487168 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | | | MODESTO | CA | 95352 | |
| 29624656 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | | | MODESTO | CA | 95354 | |
| 29487169 | MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 | | | | MODESTO | CA | 95352-5355 | |
| 29632488 | Modica, Olivia J | Address on File | | | | | | | |
| 29790913 | Modis, Inc. | Bellerive Strasse 30 | | | | Zurich | | 8008 | Switzerland |
| 29777494 | Modis, Inc. | 10151 DEERWOOD PARK BLVD, BUILDING 200 | | | | Jacksonville | FL | 32256 | |
| 29612987 | MOE, DONOVAN ALLEN | Address on File | | | | | | | |
| 29491164 | Moe, MONEYBAG | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619943 | Moehring, Lisa | Address on File | | | | | | | |
| 29611494 | Moeller, Benjamin Noah | Address on File | | | | | | | |
| 29635547 | Moeller, Trevor Stephen | Address on File | | | | | | | |
| 29611919 | Moes, Mariah | Address on File | | | | | | | |
| 29780678 | Moessinger, Brad | Address on File | | | | | | | |
| 29604862 | MOFFATT, ANGELYCA | Address on File | | | | | | | |
| 29484256 | Moffett, ANDIYAHNA | Address on File | | | | | | | |
| 29647009 | Moffett, Clifford L | Address on File | | | | | | | |
| 29644831 | Mogle, Gregory R | Address on File | | | | | | | |
| 29778274 | Mograss, Claudette | Address on File | | | | | | | |
| 29605607 | Mogro, Helen | Address on File | | | | | | | |
| 29621425 | Moguel, Rosemary | Address on File | | | | | | | |
| 29484151 | Mogusu, JUDITH | Address on File | | | | | | | |
| 29488383 | Mohamed, AMAL | Address on File | | | | | | | |
| 29619734 | Mohamed, Aya A | Address on File | | | | | | | |
| 29643290 | Mohamed, Hegab | Address on File | | | | | | | |
| 29617349 | Mohamed, Idaddi | Address on File | | | | | | | |
| 29615518 | Mohamed, Ismael Sr. | Address on File | | | | | | | |
| 29622601 | Mohamed, Mahmoud I | Address on File | | | | | | | |
| 29636628 | Mohamed, Nora Ayman | Address on File | | | | | | | |
| 29489194 | Mohamed, REANNA | Address on File | | | | | | | |
| 29777495 | Mohammad Tariq (Entity Pending) | 1520 Eisenhower Street | | | | Dixon | CA | 95620 | |
| 29639118 | Mohammad, Aqel | Address on File | | | | | | | |
| 29648461 | Mohammadzadeh, Ali | Address on File | | | | | | | |
| 29790914 | Mohammed F Alhokair & Co. | PO Box 1360 | | | | Riyadh | | 11321 | Kingdom of Saudi Arabia |
| 29783750 | Mohammed F Alhokair & Co. | PO Box 1360 | | | | Riyadh | | 11321 | Saudi Arabia |
| 29621177 | Mohammed, Hallo K | Address on File | | | | | | | |
| 29643841 | Mohammed, Rishaad | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644137 | Mohan, Jessica C | Address on File | | | | | | | |
| 29650570 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLAZA | | | | UTICA | NY | 13502 | |
| 29487170 | MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081 | | | | UTICA | NY | 13502 | |
| 29783557 | Mohl, Isaac | Address on File | | | | | | | |
| 29781763 | Mohler, Jonathan | Address on File | | | | | | | |
| 29609231 | Mohler, Kyle Joseph | Address on File | | | | | | | |
| 29486196 | Mohorn, JAMES | Address on File | | | | | | | |
| 29783560 | Mohr, Eric | Address on File | | | | | | | |
| 29601822 | MOISE, BENOIT | Address on File | | | | | | | |
| 29484137 | Moise, JEAN | Address on File | | | | | | | |
| 29647721 | Moise, Judiana C | Address on File | | | | | | | |
| 29639538 | Moise, Pierre | Address on File | | | | | | | |
| 29774703 | Moise, Sarah | Address on File | | | | | | | |
| 29617653 | Moises, Catalan | Address on File | | | | | | | |
| 29641874 | Moises, loza | Address on File | | | | | | | |
| 29613374 | Moises, Melo Martinez | Address on File | | | | | | | |
| 29487505 | Mojack Holdings, LLC | 3535 N Rock Rd Ste 300 | | | | Wichita | KS | 67226-1366 | |
| 29645523 | Mojica, Blanca E | Address on File | | | | | | | |
| 29621471 | Mojica, Isaiah E | Address on File | | | | | | | |
| 29646631 | Molander, Shane J | Address on File | | | | | | | |
| 29771174 | Molands, Jeffery | Address on File | | | | | | | |
| 29627033 | MOLD INSPECTION & TESTING | 62 PORTWINE DR | | | | ROSELLE | IL | 60172 | |
| 29792614 | Molecule 2000(DIS) | 22600D Lambert Inc | Suite 1004 | | | Lake Forest | CA | 92630 | |
| 29494981 | Molett, DARCY | Address on File | | | | | | | |
| 29610516 | Molina, Briana Sofia | Address on File | | | | | | | |
| 29772365 | Molina, Carlos | Address on File | | | | | | | |
| 29778548 | Molina, Felisha | Address on File | | | | | | | |
| 29779464 | Molina, Felix | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620271 | Molina, Hector M | Address on File | | | | | | | |
| 29775538 | Molina, Iris | Address on File | | | | | | | |
| 29632423 | Molina, Jason Alexander | Address on File | | | | | | | |
| 29636948 | Molina, Jesus M. | Address on File | | | | | | | |
| 29771212 | Molina, Joann | Address on File | | | | | | | |
| 29488529 | Molina, JUAN | Address on File | | | | | | | |
| 29646130 | Molina, Leonardo D | Address on File | | | | | | | |
| 29782175 | Molina, Lourdes | Address on File | | | | | | | |
| 29637287 | MOLINA, LUIS RICARDO | Address on File | | | | | | | |
| 29648652 | Molina, Matthew J | Address on File | | | | | | | |
| 29605913 | Molina, Meiyoko | Address on File | | | | | | | |
| 29643789 | Molina, Michael B | Address on File | | | | | | | |
| 29622060 | Molina, Rafmel A | Address on File | | | | | | | |
| 29480719 | Molina, WILMA | Address on File | | | | | | | |
| 29621191 | Molinari, Sophia E | Address on File | | | | | | | |
| 29636818 | Moline, Xxavier Michael | Address on File | | | | | | | |
| 29635894 | Molinet, Emma Grace | Address on File | | | | | | | |
| 29612649 | Moll, Charles | Address on File | | | | | | | |
| 29637258 | MOLLE, LIAM HAYDN | Address on File | | | | | | | |
| 29608005 | Mollet, Payton R. | Address on File | | | | | | | |
| 29490211 | Mollett, JOHN | Address on File | | | | | | | |
| 29608880 | Mollett, Lillian Grace | Address on File | | | | | | | |
| 29782160 | Molleturo, Angela | Address on File | | | | | | | |
| 29629217 | Molli, Joshua Dayton | Address on File | | | | | | | |
| 29647104 | Mollick, Md M | Address on File | | | | | | | |
| 29602411 | Mollman Media (KXCA-FM, KJMZ-FM ) | 627 W Chickasha Ave | | | | Chickasha | OK | 73018 | |
| 29619379 | Molloy, Eva M | Address on File | | | | | | | |
| 29613297 | Molly, Black | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1781 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608914 | Molnar, Michael Andrew | Address on File | | | | | | | |
| 29619792 | Moltisanti, Sara M | Address on File | | | | | | | |
| 29488246 | Moment, Morgan | Address on File | | | | | | | |
| 29635478 | Moment, Tyra Alexandrea | Address on File | | | | | | | |
| 29627034 | MOMENTFEED INC | 1540 2ND STREET, SUITE 302 | | | | SANTA MONICA | CA | 90401 | |
| 29644937 | Momeyer, Cathleen S | Address on File | | | | | | | |
| 29636578 | Mommerency, Madeline Ruby | Address on File | | | | | | | |
| 29487171 | MON POWER | ALLEGHENY ENERGY | | | | PITTSBURGH | PA | 15250 | |
| 29624972 | MON POWER | FIRST ENERGY CORP | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| 29610864 | Mon, Nonda | Address on File | | | | | | | |
| 29645114 | Monaco, Eric R | Address on File | | | | | | | |
| 29620756 | Monaghan, Art W | Address on File | | | | | | | |
| 29484779 | Monaghan, EVAN | Address on File | | | | | | | |
| 29771846 | Monahan, Amanda | Address on File | | | | | | | |
| 29630683 | Monas, Jamie M | Address on File | | | | | | | |
| 29629224 | Moncada, Judith Ovalles | Address on File | | | | | | | |
| 29491337 | Moncada, THOMAS | Address on File | | | | | | | |
| 29485883 | Moncayo, CECILIA | Address on File | | | | | | | |
| 29774672 | Moncher, Manoucheca | Address on File | | | | | | | |
| 29779781 | Monck, Patrick | Address on File | | | | | | | |
| 29627035 | MONCKS CORNER WATER WORKS | PO BOX 266 | | | | MONCKS CORNER | SC | 29461 | |
| 29490735 | Moncrief, Derrica | Address on File | | | | | | | |
| 29634699 | Mondala, Rogelio Negrite | Address on File | | | | | | | |
| 29773926 | Monday, Ashton | Address on File | | | | | | | |
| 29491487 | Monday, SABRIYYA | Address on File | | | | | | | |
| 29605956 | monday.com LTD | 111 E 18TH ST | 13TH FLOOR | | | New York | NY | 10003 | |
| 29644145 | Mondello, Johnny J | Address on File | | | | | | | |
| 29488766 | Mondesir, EMERICA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647707 | Mondesir, Yuri A | Address on File | | | | | | | |
| 29772677 | Mondesire, Dion | Address on File | | | | | | | |
| 2960927S | Mondou, Deborah L | Address on File | | | | | | | |
| 29620025 | Mondragon, Elijio E | Address on File | | | | | | | |
| 29606849 | Mondragon, Esperanza Diana | Address on File | | | | | | | |
| 29633710 | Mondragon, Isaac | Address on File | | | | | | | |
| 29607434 | Mondragon, Marco Sebastian | Address on File | | | | | | | |
| 29631525 | Mondragon, Samira Corona | Address on File | | | | | | | |
| 29772817 | Monds, Kentrese | Address on File | | | | | | | |
| 29646874 | Mondy, Damon | Address on File | | | | | | | |
| 29640863 | MONEEL, KRISHNA | Address on File | | | | | | | |
| 29775607 | Moneo, Alex | Address on File | | | | | | | |
| 29491578 | Money, ZAIVIA | Address on File | | | | | | | |
| 29631786 | Monfils, Ethan Alexander | Address on File | | | | | | | |
| 29619251 | Mongan Jr., Kenneth L | Address on File | | | | | | | |
| 29634167 | Monge, Alexis | Address on File | | | | | | | |
| 29644301 | Monge, Axel | Address on File | | | | | | | |
| 29643861 | Monge, Gonzalo J | Address on File | | | | | | | |
| 29487423 | Mongia Capital Michigan, LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP | | | | Farmington Hills | MI | 48334 | |
| 30162603 | Mongia Capital Michigan, LLC | Raj Kumar/Daniel Line | 31700 Middlebelt Rd, Ste 225 | | | Farmington Hills | MI | 48334 | |
| 29772722 | Mongo, Latasha | Address on File | | | | | | | |
| 29782592 | Monhamad, Vivian | Address on File | | | | | | | |
| 29637628 | Monica, Medina | Address on File | | | | | | | |
| 29639528 | Monica, Pappalardo | Address on File | | | | | | | |
| 29640588 | Monica, Rodriguez | Address on File | | | | | | | |
| 29640952 | Monica, Romero | Address on File | | | | | | | |
| 29614884 | Monica, Sanchez | Address on File | | | | | | | |
| 29637637 | Monica, Varela | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781040 | Monik, Robert | Address on File | | | | | | | |
| 29638814 | Monique, Lepage | Address on File | | | | | | | |
| 29617119 | Monique, Martin | Address on File | | | | | | | |
| 29774819 | Monjarez, Estella | Address on File | | | | | | | |
| 29489657 | Monk, CHRISTY | Address on File | | | | | | | |
| 29632008 | Monk, John G. | Address on File | | | | | | | |
| 29635282 | Monnat, Grace Ann | Address on File | | | | | | | |
| 29777496 | Monona Pets, LLC | 2295 Spring Rose Road | | | | Verona | WI | 53593 | |
| 29602409 | Monona Plumbing & Fire Protection, Inc. | 3126 Watford Way | | | | Madison | WI | 53713 | |
| 29777497 | Monopoli Music Group LLC | 2808 Elkridge Cir | | | | Richmond | VA | 23223-206 | |
| 29790915 | Monopoli Music Group LLC | MONOPOLI MUSIC GROUP LLC | | | | Clifton | NJ | 07013 | |
| 29605357 | MONOPOLI, DANIEL | Address on File | | | | | | | |
| 29633355 | Monosiet, Yolanda Robin | Address on File | | | | | | | |
| 29624973 | MONPOWER/MONONGAHELA POWER | FIRST ENERGY CORP | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| 29487172 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 29782982 | Monreal, Christin | Address on File | | | | | | | |
| 29778844 | Monreal, Gabriel B | Address on File | | | | | | | |
| 29649704 | Monroe County | Dept of Weights & Measurers145 Paul Road Bldg 2 | | | | Rochester | NY | 14624 | |
| 29487826 | Monroe County (New York) | DEPT OF WEIGHTS & MEASURERS | 145 PAUL ROAD BLDG 2 | | | ROCHESTER | NY | 14624 | |
| 29602510 | MONROE COUNTY BROADCASTING COMPANY (WDKX RADIO) | 683 EAST MAIN STREET | | | | Rochester | NY | 14605 | |
| 29624846 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR | | | | ROCHESTER | NY | 14610 | |
| 29487173 | MONROE COUNTY WATER AUTHORITY | P.O. BOX 10999 | | | | ROCHESTER | NY | 14610 | |
| 29649957 | Monroe LL 108 11/18 | c/o Epic Property Management1475 Eureka Rd | | | | Wyandotte | MI | 48192 | |
| 29487704 | Monroe Tax Office | 300 W Crowell St | | | | Monroe | NC | 28112 | |
| 29648842 | Monroe Triple Net, LLC | Josh Sterling | 12863 Eureka Rd. | | | Southgate | MI | 48195 | |
| 29626440 | MONROE, ALGENARD | Address on File | | | | | | | |
| 29481487 | Monroe, ANGELIQUE | Address on File | | | | | | | |
| 29782052 | Monroe, Elizabeth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646058 | Monroe, Jeffrey A | Address on File | | | | | | | |
| 29629206 | Monroe, Jordan | Address on File | | | | | | | |
| 29778801 | Monroe, Josh | Address on File | | | | | | | |
| 29631767 | Monroe, Kailia Nicole | Address on File | | | | | | | |
| 29773598 | Monroe, Lasharia | Address on File | | | | | | | |
| 29781034 | Monroe, Samantha | Address on File | | | | | | | |
| 29618544 | Monroe, Thad | Address on File | | | | | | | |
| 29493060 | Monroe, TORI | Address on File | | | | | | | |
| 29775604 | Monroe, William | Address on File | | | | | | | |
| 29624747 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LN | | | | MONROEVILLE | PA | 15146 | |
| 29487174 | MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163 | | | | HERMITAGE | PA | 16148-0922 | |
| 29485080 | Monrox, CIRO | Address on File | | | | | | | |
| 29480413 | Monroy, GUADALUPE | Address on File | | | | | | | |
| 29632539 | Monroy, Jamilet | Address on File | | | | | | | |
| 29648736 | Monroy, Xochitl | Address on File | | | | | | | |
| 29778931 | Monserrate, Yeida | Address on File | | | | | | | |
| 29604533 | Monster Energy Company | CSCLAIMS | 1 Monster Way | | | CORONA | CA | 92879 | |
| 29777499 | Monster Energy Company | 1 Monster Way, | | | | CORONA | CA | 92879 | |
| 29633561 | Montagna, Zoe | Address on File | | | | | | | |
| 29774003 | Montague, Erin | Address on File | | | | | | | |
| 29773893 | Montague, Taysia | Address on File | | | | | | | |
| 29618892 | Montalbo, Oscar | Address on File | | | | | | | |
| 29628898 | Montalvo Arce, Eddie Gabriel | Address on File | | | | | | | |
| 29778259 | Montalvo, Alfredo | Address on File | | | | | | | |
| 29780200 | Montalvo, Ashley | Address on File | | | | | | | |
| 29771449 | Montalvo, Brittney | Address on File | | | | | | | |
| 29622285 | Montalvo, Dayana A | Address on File | | | | | | | |
| 29490535 | Montalvo, DOUWYNA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646624 | Montalvo, Nataly A | Address on File | | | | | | | |
| 29771424 | Montalvo, Patricia | Address on File | | | | | | | |
| 29633622 | Montalvo, Vanity | Address on File | | | | | | | |
| 29629476 | MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 5805 | | | Helena | MT | 59604-5805 | |
| 29604413 | Montana Emu Ranch Company | Penni Collins | PO Box 7041 | | | KALISPELL | MT | 59904 | |
| 29609759 | Montanez, Carla Michelle | Address on File | | | | | | | |
| 29646286 | Montanez, Daniella P | Address on File | | | | | | | |
| 29632373 | Montanez, Joseluis | Address on File | | | | | | | |
| 29781265 | Montanez, Mariska | Address on File | | | | | | | |
| 29492190 | Montanez, MARK | Address on File | | | | | | | |
| 29646399 | Montanez, Monica | Address on File | | | | | | | |
| 29619853 | Montano, Matthew | Address on File | | | | | | | |
| 29780075 | Montano, Robert | Address on File | | | | | | | |
| 29638402 | Montavius, Phillips | Address on File | | | | | | | |
| 29617893 | Monte, Joyner Sr. | Address on File | | | | | | | |
| 29645122 | Monteagudo, Alina | Address on File | | | | | | | |
| 29484540 | Monteiro, ANTONIO | Address on File | | | | | | | |
| 29620079 | Monteiro, Atiana T | Address on File | | | | | | | |
| 29610351 | Monteiro, Destinie I | Address on File | | | | | | | |
| 29631161 | Monteiro, Jose L | Address on File | | | | | | | |
| 29615692 | Montel, McGhee | Address on File | | | | | | | |
| 29492326 | Monteleone, MELISSA | Address on File | | | | | | | |
| 29772643 | Montelongo, Roberto | Address on File | | | | | | | |
| 29633377 | Montemayor, Kayla Marie | Address on File | | | | | | | |
| 29647386 | Montemayor, Luis X | Address on File | | | | | | | |
| 29632875 | Montemayor, Tasanee Alexis | Address on File | | | | | | | |
| 29606896 | Montemayor, Yvett Tomacita | Address on File | | | | | | | |
| 29609329 | Montenegro, Lisette | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487651 | Monterey County Assessor's Office | Monterey County Government Center Administration Bldg | 168 West Alisal St | 168 West Alisal St | | Salinas | CA | 93901 | |
| 29629477 | MONTEREY COUNTY CLERK | 168 WEST ALISAL STREET | 1ST FLOOR | PO BOX 29 | | Salinas | CA | 93902 | |
| 29629478 | MONTEREY COUNTY EHB | 1270 NATIVIDAD ROAD | | | | Salinas | CA | 93906 | |
| 29629479 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 | | | | Salinas | CA | 93902-0891 | |
| 29616059 | Monteris, Dickerson | Address on File | | | | | | | |
| 29489035 | Montero, EMELY | Address on File | | | | | | | |
| 29782278 | Montero, Hector | Address on File | | | | | | | |
| 29772387 | Montero, Nelson | Address on File | | | | | | | |
| 29611946 | Monterrosa, Melany Mercedes | Address on File | | | | | | | |
| 29645717 | Monterroza, Delwin E | Address on File | | | | | | | |
| 29647649 | Montes, Christopher A | Address on File | | | | | | | |
| 29603668 | MONTES, JOSE | Address on File | | | | | | | |
| 29637239 | MONTES, JOSE ABRAHAM | Address on File | | | | | | | |
| 29612809 | MONTES, RACHEL MACHELLE | Address on File | | | | | | | |
| 29772274 | Montes, Roger | Address on File | | | | | | | |
| 29632052 | Montesdeoca, Brenda Makayla | Address on File | | | | | | | |
| 29645511 | Montesinos, Elsa | Address on File | | | | | | | |
| 29900653 | MONTEVERDE, GIUSEPPE MARTIN | Address on File | | | | | | | |
| 29610046 | Montey, Bethany | Address on File | | | | | | | |
| 29643552 | Montez Medrano, Pedro A | Address on File | | | | | | | |
| 29608291 | Montez, Elanna L | Address on File | | | | | | | |
| 29615830 | Montez, Jones | Address on File | | | | | | | |
| 29650275 | Montez, Patricia | Address on File | | | | | | | |
| 29644256 | Montez, Ram A | Address on File | | | | | | | |
| 29771659 | Montez, Ruben | Address on File | | | | | | | |
| 29484237 | Montford, SHANTE | Address on File | | | | | | | |
| 29625477 | Montgomery Advertiser | PO Box 677580 | | | | Dallas | TX | 75267 | |
| 29711963 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629480 | MONTGOMERY COUNTY | DEPT. OF HEALTH & HUMAN SERV. | 255 ROCKVILLE PIKE 2ND FLOOR | | | Rockville | MD | 20850 | |
| 29487605 | Montgomery County Appraisal District | 400 N San Jacinto St | | | | Conroe | TX | 77301 | |
| 29479817 | Montgomery County Assessor's Office | 303 S Richardson St | | | | Mount Vernon | GA | 30445 | |
| 29650703 | MONTGOMERY COUNTY ENV SVCS | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 | |
| 29487175 | MONTGOMERY COUNTY ENV SVCS | P.O. BOX 645728 | | | | CINCINNATI | OH | 45264 | |
| 30197801 | Montgomery County Environmental Services | 1850 Spaulding Rd. | | | | Kettering | OH | 45432 | |
| 29650704 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 | |
| 29487176 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728 | | | | CINCINNATI | OH | 45264 | |
| 29888922 | Montgomery County MUD #95 | 6935 Barney Rd. # 110 | | | | Houston | TX | 77092 | |
| 29625175 | MONTGOMERY COUNTY OHIO TREASURER | 3340 CLARENDON AVE | | | | BESSEMER | AL | 35020 | |
| 29629481 | MONTGOMERY COUNTY REVENUE COMMISSIONER | MONTGOMERY COUNTY ALABAMA | PO BOX 4720 | | | Montgomery | AL | 36103-4720 | |
| 29479817 | Montgomery County Treasurer | 44 W MAIN ST | | | | MOUNT STERLING | KY | 40353-1386 | |
| 29629482 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101B | | | | CLARKSVILLE | TN | 37040-3813 | |
| 29626352 | MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B | | | | Clarksville | TN | 37040 | |
| 29625839 | MONTGOMERY COUNTY, MARYLAND - OFFICE OF THE COUNTY ATTORNEY | MONTGOMERY CO. MARYLANDOFFICE OF THE CO. ATTORNEY101 MONROE STREET, 4TH FL | | | | ROCKVILLE | MD | 20850-2540 | |
| 29629483 | Montgomery EastChase LLC | 945 Heights Boulevard | | | | Houston | TX | 77008 | |
| 29785648 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D, | | | | New York City | NY | 10017 | |
| 29629485 | MONTGOMERY TRADING LLC | 12 EAST 46TH STREET | SUITE 301 D | | | New York | NY | 10017 | |
| 29624725 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DR | | | | MONTGOMERY | AL | 36109 | |
| 29479349 | MONTGOMERY WATER WORKS | P.O. BOX 830692 | | | | BIRMINGHAM | AL | 35283-0692 | |
| 29633570 | Montgomery, Adam Troy | Address on File | | | | | | | |
| 29608278 | Montgomery, Allena Rose | Address on File | | | | | | | |
| 29607286 | Montgomery, Anessa | Address on File | | | | | | | |
| 29489489 | Montgomery, ANGELA | Address on File | | | | | | | |
| 29645876 | Montgomery, Christian I | Address on File | | | | | | | |
| 29775685 | Montgomery, Clarence | Address on File | | | | | | | |
| 29611863 | Montgomery, DeAngelo A | Address on File | | | | | | | |
| 29611908 | Montgomery, Demarius Amorn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493588 | Montgomery, Gary | Address on File | | | | | | | |
| 29634676 | Montgomery, Janelle M | Address on File | | | | | | | |
| 29494008 | Montgomery, JANET | Address on File | | | | | | | |
| 29622494 | Montgomery, Keith L | Address on File | | | | | | | |
| 29490416 | Montgomery, LUKE | Address on File | | | | | | | |
| 29775747 | Montgomery, Marquis | Address on File | | | | | | | |
| 29607825 | Montgomery, Mckenna | Address on File | | | | | | | |
| 29620990 | Montgomery, Mikayla D | Address on File | | | | | | | |
| 29484409 | Montgomery, MONEISE | Address on File | | | | | | | |
| 29608095 | Montgomery, Olivia Nicole | Address on File | | | | | | | |
| 29780504 | Montgomery, Shaheim | Address on File | | | | | | | |
| 29480594 | Montgomery, TAMARA | Address on File | | | | | | | |
| 29608435 | Montgomery, Thomas Owen | Address on File | | | | | | | |
| 29622437 | Montgomery, Vicki | Address on File | | | | | | | |
| 29622132 | Montgomery, Will D | Address on File | | | | | | | |
| 29486163 | Montgomery, ZENDRE | Address on File | | | | | | | |
| 29606977 | Montiel Mora, Brandon Aldahir | Address on File | | | | | | | |
| 29607229 | Montijo, Fara | Address on File | | | | | | | |
| 29648244 | Montijo, Matthew J | Address on File | | | | | | | |
| 29622883 | Montijo, Nicholas | Address on File | | | | | | | |
| 29495204 | Montilla, DIANA | Address on File | | | | | | | |
| 29610340 | Montjoy, Alexis Maria | Address on File | | | | | | | |
| 29648653 | Montoya, Alex | Address on File | | | | | | | |
| 29782276 | Montoya, Bryhan | Address on File | | | | | | | |
| 29489965 | Montoya, CECILIA | Address on File | | | | | | | |
| 29644519 | Montoya, Christopher J | Address on File | | | | | | | |
| 29490398 | Montoya, EVA | Address on File | | | | | | | |
| 29772823 | Montoya, Ezequiel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491536 | Montoya, JAMES | Address on File | | | | | | | |
| 29485278 | Montoya, JOSE | Address on File | | | | | | | |
| 29485139 | Montoya, MARY | Address on File | | | | | | | |
| 29632318 | Montoya, Nathan M. | Address on File | | | | | | | |
| 29773058 | Montoya, Pablo | Address on File | | | | | | | |
| 29643811 | Montoya, Sean P | Address on File | | | | | | | |
| 29775221 | Montoya, Yosvany | Address on File | | | | | | | |
| 29616468 | Montrail, Azore | Address on File | | | | | | | |
| 29640467 | Montray, Johnson | Address on File | | | | | | | |
| 29643100 | Montrell, Garrett | Address on File | | | | | | | |
| 29615177 | Montrice, Torbert | Address on File | | | | | | | |
| 29622268 | Montrom, Stanley C | Address on File | | | | | | | |
| 29487563 | Montrose Finance Department | 400 E Main St | | | | Montrose | CO | 81402 | |
| 29495087 | Montrose, SOLAGE | Address on File | | | | | | | |
| 29607111 | Monty, Jolie Rae | Address on File | | | | | | | |
| 29481394 | Monz, DAVID | Address on File | | | | | | | |
| 29619879 | Monzon, Silvana L | Address on File | | | | | | | |
| 29785649 | Mood Media | 2100 S. H.35 | | | | AUSTIN | TX | 18104 | |
| 29491402 | Mood, TYSE | Address on File | | | | | | | |
| 29634935 | Moody, Caylor Ida'Neshia | Address on File | | | | | | | |
| 29619296 | Moody, Chauncey M | Address on File | | | | | | | |
| 29488145 | Moody, EMIKO | Address on File | | | | | | | |
| 29634715 | Moody, Gene Elbert | Address on File | | | | | | | |
| 29781792 | Moody, Jonathan | Address on File | | | | | | | |
| 29621345 | Moody, Korion R | Address on File | | | | | | | |
| 29610640 | Moody, Mia | Address on File | | | | | | | |
| 29778776 | Moody, Rick | Address on File | | | | | | | |
| 29646403 | Moody, Sharon M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1790 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611965 | Moody, Tempest | Address on File | | | | | | | |
| 29791339 | Moody's | 7 World Trade Center | | | | New York | NY | 10007 | |
| 29785650 | Moody's Investors Service, Inc | 7 World Trade Center, at 250 Greenwich Street | | | | New York | NY | 10007 | |
| 29627531 | Moody's Investors Service, Inc. | 7 World Trade Center | 250 Greenwich St | | | New York | NY | 10007 | |
| 29633959 | Mook, courtney Kay | Address on File | | | | | | | |
| 29481353 | Mook, Tammy | Address on File | | | | | | | |
| 29792715 | Moon Juice, Inc. | 3771 Las Flores Court | | | | Los Angeles | CA | 90034 | |
| 29628088 | Moon Juice, Inc. | Emily Meilner | 3771 Las Flores Court | | | Los Angeles | CA | 90034 | |
| 29479590 | Moon Village, LLC | 8212 LYNCH DRIVE | | | | Orlando | FL | 32835 | |
| 29632113 | Moon, Ashley D. | Address on File | | | | | | | |
| 29491972 | Moon, CALVIN | Address on File | | | | | | | |
| 29494374 | Moon, DONNA | Address on File | | | | | | | |
| 29482596 | Moon, LEAH | Address on File | | | | | | | |
| 29644511 | Moon, Miko J | Address on File | | | | | | | |
| 29622013 | Moon, Naomi K | Address on File | | | | | | | |
| 29634406 | Moon, Paige Nichole | Address on File | | | | | | | |
| 29482450 | Moon, TREMAYNE | Address on File | | | | | | | |
| 29773944 | Mooney, Dakotah | Address on File | | | | | | | |
| 29609719 | Mooney, Kayleana Susan | Address on File | | | | | | | |
| 29644326 | Mooney, Rosemond A | Address on File | | | | | | | |
| 29485404 | Mooney, SEAN | Address on File | | | | | | | |
| 29634415 | Moor, Peter James | Address on File | | | | | | | |
| 29629487 | MOORE LAW FIRM PC | 332 NORTH SECOND STREET | | | | San Jose | CA | 95112 | |
| 29649054 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | | | | Waxhaw | NC | 28173 | |
| 29629488 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive | | | | Waxhaw | NC | 28173-7042 | |
| 29621175 | Moore, Alex D | Address on File | | | | | | | |
| 29480426 | Moore, ALEXANDRIA | Address on File | | | | | | | |
| 29488601 | Moore, ALEXIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775231 | Moore, Alfred | Address on File | | | | | | | |
| 29612290 | Moore, Amanda | Address on File | | | | | | | |
| 29781282 | Moore, Amber | Address on File | | | | | | | |
| 29773638 | Moore, Andrea | Address on File | | | | | | | |
| 29621005 | Moore, Andrea L | Address on File | | | | | | | |
| 29776096 | Moore, Andrew | Address on File | | | | | | | |
| 29489732 | Moore, ANGELA | Address on File | | | | | | | |
| 29483437 | Moore, ANITA | Address on File | | | | | | | |
| 29783037 | Moore, Antarius | Address on File | | | | | | | |
| 29492879 | Moore, ANTHONY | Address on File | | | | | | | |
| 29648482 | Moore, Anyla M | Address on File | | | | | | | |
| 29630662 | Moore, April J | Address on File | | | | | | | |
| 29483046 | Moore, ARNEISHA | Address on File | | | | | | | |
| 29489865 | Moore, ASHLEY | Address on File | | | | | | | |
| 29633009 | Moore, Ayden Benjamin | Address on File | | | | | | | |
| 29773148 | Moore, Bari | Address on File | | | | | | | |
| 29482643 | Moore, BARRINGTON | Address on File | | | | | | | |
| 29483446 | Moore, BILLY | Address on File | | | | | | | |
| 29632070 | Moore, Blake L | Address on File | | | | | | | |
| 29771345 | Moore, Brenda | Address on File | | | | | | | |
| 29609410 | Moore, Brianna Marie | Address on File | | | | | | | |
| 29631284 | Moore, Brittany Faye | Address on File | | | | | | | |
| 29493303 | Moore, CAMISHA | Address on File | | | | | | | |
| 29643568 | Moore, Carolyn R | Address on File | | | | | | | |
| 29489880 | Moore, CASSIDI | Address on File | | | | | | | |
| 29484796 | Moore, CATHERINE | Address on File | | | | | | | |
| 29620518 | Moore, Chanita A | Address on File | | | | | | | |
| 29486092 | Moore, CHANTEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610465 | Moore, Chase | Address on File | | | | | | | |
| 29488885 | Moore, CHITIQUTA | Address on File | | | | | | | |
| 29647972 | Moore, Christian A | Address on File | | | | | | | |
| 29791956 | MOORE, CHRISTINA | Address on File | | | | | | | |
| 29610759 | Moore, Christopher | Address on File | | | | | | | |
| 29632123 | Moore, Cole T | Address on File | | | | | | | |
| 29609975 | Moore, Dalton | Address on File | | | | | | | |
| 29620361 | Moore, Dalton W | Address on File | | | | | | | |
| 29647722 | Moore, Daniel C | Address on File | | | | | | | |
| 29631148 | Moore, Darcy | Address on File | | | | | | | |
| 29484945 | Moore, DARICA | Address on File | | | | | | | |
| 29605373 | Moore, David | Address on File | | | | | | | |
| 29633980 | Moore, David Joseph | Address on File | | | | | | | |
| 29631641 | Moore, David Michael | Address on File | | | | | | | |
| 29489109 | Moore, DAVONTE | Address on File | | | | | | | |
| 29774092 | Moore, Deborah | Address on File | | | | | | | |
| 29480669 | Moore, DESTINY | Address on File | | | | | | | |
| 29484314 | Moore, DIANE | Address on File | | | | | | | |
| 29489004 | Moore, DOLORES | Address on File | | | | | | | |
| 29779387 | Moore, Donnie | Address on File | | | | | | | |
| 29774759 | Moore, Dorathea | Address on File | | | | | | | |
| 29483644 | Moore, DORIAN | Address on File | | | | | | | |
| 29494994 | Moore, DWAYNE | Address on File | | | | | | | |
| 29646550 | Moore, Dwight N | Address on File | | | | | | | |
| 29778929 | Moore, Elijah | Address on File | | | | | | | |
| 29485303 | Moore, ELIZABETH | Address on File | | | | | | | |
| 29480654 | Moore, EMILY | Address on File | | | | | | | |
| 29631192 | Moore, Emily Ann | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631175 | Moore, Emma Kristine | Address on File | | | | | | | |
| 29490936 | Moore, ERICA | Address on File | | | | | | | |
| 29622744 | Moore, Flonnie N | Address on File | | | | | | | |
| 29484512 | Moore, GARLAND | Address on File | | | | | | | |
| 29609682 | Moore, Gavin Michael | Address on File | | | | | | | |
| 29626809 | MOORE, GLENDA | Address on File | | | | | | | |
| 29632104 | Moore, Haleigh Lynn | Address on File | | | | | | | |
| 29633721 | Moore, Haley Ann | Address on File | | | | | | | |
| 29483358 | Moore, INDIA | Address on File | | | | | | | |
| 29647666 | Moore, Jacoby C | Address on File | | | | | | | |
| 29489771 | Moore, JAMES | Address on File | | | | | | | |
| 29483253 | Moore, JAQUESHA | Address on File | | | | | | | |
| 29612084 | Moore, Jarian Avonte | Address on File | | | | | | | |
| 29482341 | Moore, JENNIFER | Address on File | | | | | | | |
| 29607358 | Moore, Jessica | Address on File | | | | | | | |
| 29635360 | Moore, John W | Address on File | | | | | | | |
| 29771862 | Moore, Johnnyq | Address on File | | | | | | | |
| 29632086 | Moore, Journey Nalani | Address on File | | | | | | | |
| 29493025 | Moore, JUDY | Address on File | | | | | | | |
| 29773125 | Moore, Justin | Address on File | | | | | | | |
| 29645270 | Moore, Justin R | Address on File | | | | | | | |
| 29621089 | Moore, Kaitlyn M | Address on File | | | | | | | |
| 29486396 | Moore, KAMMALL | Address on File | | | | | | | |
| 29490007 | Moore, KARMEN | Address on File | | | | | | | |
| 29619572 | Moore, Katelyn L | Address on File | | | | | | | |
| 29631386 | Moore, Katie | Address on File | | | | | | | |
| 29633910 | Moore, Keith Everette | Address on File | | | | | | | |
| 29489522 | Moore, KENDRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1794 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635640 | Moore, Kenisha Elizabeth | Address on File | | | | | | | |
| 29485511 | Moore, KEVIN | Address on File | | | | | | | |
| 29646743 | Moore, Kevin C | Address on File | | | | | | | |
| 29785770 | Moore, Kimberly | Address on File | | | | | | | |
| 29629295 | Moore, Kristopher | Address on File | | | | | | | |
| 29486091 | Moore, KWAN | Address on File | | | | | | | |
| 29782803 | Moore, Kyla | Address on File | | | | | | | |
| 29774083 | Moore, Lacresha | Address on File | | | | | | | |
| 29484338 | Moore, Ladessha | Address on File | | | | | | | |
| 29778990 | Moore, Lamar | Address on File | | | | | | | |
| 29634010 | Moore, LaShaya | Address on File | | | | | | | |
| 29484003 | Moore, LATISCHA | Address on File | | | | | | | |
| 29773820 | Moore, Lovie | Address on File | | | | | | | |
| 29621129 | Moore, Maalik P | Address on File | | | | | | | |
| 29635927 | Moore, Madison Delynn | Address on File | | | | | | | |
| 29610914 | Moore, Makenna Dayle | Address on File | | | | | | | |
| 29480552 | Moore, MARCUS | Address on File | | | | | | | |
| 29494770 | Moore, MARCUS | Address on File | | | | | | | |
| 29492186 | Moore, Marion | Address on File | | | | | | | |
| 29622799 | Moore, Marjorie V | Address on File | | | | | | | |
| 29775659 | Moore, Mary | Address on File | | | | | | | |
| 29491549 | Moore, MARY | Address on File | | | | | | | |
| 29779108 | Moore, Mattie | Address on File | | | | | | | |
| 29618649 | Moore, Meghan M | Address on File | | | | | | | |
| 29621622 | Moore, Melanie E | Address on File | | | | | | | |
| 29780531 | Moore, Mellisa | Address on File | | | | | | | |
| 29483326 | Moore, MHRESA | Address on File | | | | | | | |
| 29482828 | Moore, MICHAEL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1795 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781706 | Moore, Mique | Address on File | | | | | | | |
| 29485762 | Moore, NATASHA | Address on File | | | | | | | |
| 29482355 | Moore, NATASHA | Address on File | | | | | | | |
| 29489803 | Moore, NATHAN | Address on File | | | | | | | |
| 29490728 | Moore, NICHOLAS | Address on File | | | | | | | |
| 29485480 | Moore, NIKOLAS | Address on File | | | | | | | |
| 29492555 | Moore, OTASSIA | Address on File | | | | | | | |
| 29480557 | Moore, PAMELA | Address on File | | | | | | | |
| 29488804 | Moore, PATRICIA | Address on File | | | | | | | |
| 29773044 | Moore, Patsy | Address on File | | | | | | | |
| 29636521 | Moore, Quanatavia | Address on File | | | | | | | |
| 29646236 | Moore, Quentel M | Address on File | | | | | | | |
| 29492850 | Moore, RACHAEL | Address on File | | | | | | | |
| 29633266 | Moore, Rayquan Jamiah | Address on File | | | | | | | |
| 29771825 | Moore, Rebecca | Address on File | | | | | | | |
| 29491715 | Moore, REGINA | Address on File | | | | | | | |
| 29775921 | Moore, Rhonda | Address on File | | | | | | | |
| 29772226 | Moore, Roberta | Address on File | | | | | | | |
| 29779966 | Moore, Robin | Address on File | | | | | | | |
| 29773560 | Moore, Rosann | Address on File | | | | | | | |
| 29493041 | Moore, ROSEVELT | Address on File | | | | | | | |
| 29631723 | Moore, Ryan | Address on File | | | | | | | |
| 29633706 | Moore, Samantha Sue | Address on File | | | | | | | |
| 29779530 | Moore, Sarah | Address on File | | | | | | | |
| 29490113 | Moore, SHANEIKA | Address on File | | | | | | | |
| 29630869 | Moore, Shirley | Address on File | | | | | | | |
| 29775743 | Moore, Sierra | Address on File | | | | | | | |
| 29633564 | Moore, Skylee Ann | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781124 | Moore, Stephanie | Address on File | | | | | | | |
| 29780356 | Moore, Sunshine | Address on File | | | | | | | |
| 29485390 | Moore, SYDELLE | Address on File | | | | | | | |
| 29778374 | Moore, Sylvia | Address on File | | | | | | | |
| 29621130 | Moore, Tabitha K | Address on File | | | | | | | |
| 29637214 | MOORE, TAMARI D | Address on File | | | | | | | |
| 29780392 | Moore, Tamishia | Address on File | | | | | | | |
| 29495199 | Moore, TANKIA | Address on File | | | | | | | |
| 29481724 | Moore, TEARRICA | Address on File | | | | | | | |
| 29783284 | Moore, Teri | Address on File | | | | | | | |
| 29779895 | Moore, Terrie | Address on File | | | | | | | |
| 29779217 | Moore, Terrika | Address on File | | | | | | | |
| 29773726 | Moore, Thomas | Address on File | | | | | | | |
| 29622602 | Moore, Timothy | Address on File | | | | | | | |
| 29489407 | Moore, TIONA | Address on File | | | | | | | |
| 29485373 | Moore, TOMMY | Address on File | | | | | | | |
| 29646313 | Moore, Troi J | Address on File | | | | | | | |
| 29772180 | Moore, Tyfranquiria | Address on File | | | | | | | |
| 29648351 | Moore, Tyrec | Address on File | | | | | | | |
| 29486256 | Moore, TYRONE | Address on File | | | | | | | |
| 29611811 | Moore, Ulyses Oneil | Address on File | | | | | | | |
| 29480692 | Moore, VONDA | Address on File | | | | | | | |
| 29484055 | Moore, WILLIAM | Address on File | | | | | | | |
| 29480480 | Moore, ZIKIA | Address on File | | | | | | | |
| 29633556 | Moorehead, Laura | Address on File | | | | | | | |
| 29773377 | Moorehead, Regina | Address on File | | | | | | | |
| 29899030 | Mooreland, Nancy | Address on File | | | | | | | |
| 29494753 | Mooreland, NANCY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635418 | Moorer, Taniyah L | Address on File | | | | | | | |
| 29632268 | Moore-Reid, Aaron Osiris | Address on File | | | | | | | |
| 29605958 | MOORE'S ELECTRICAL & MECHANICAL | PO BOX 119 | | | | Altavista | VA | 24517 | |
| 29775079 | Moores, Leilani | Address on File | | | | | | | |
| 29776442 | Moorhead, Samantha | Address on File | | | | | | | |
| 29774385 | Moorman, Jordan | Address on File | | | | | | | |
| 29494145 | Moorman, RICK | Address on File | | | | | | | |
| 29782460 | Mora Lara, Guadalupe | Address on File | | | | | | | |
| 29647168 | Mora, Angelo P | Address on File | | | | | | | |
| 29481030 | Mora, RICARDO | Address on File | | | | | | | |
| 29612076 | Morabito, Gianna Kristina | Address on File | | | | | | | |
| 29483928 | Moradel, Victor | Address on File | | | | | | | |
| 29608384 | Morado, Heather | Address on File | | | | | | | |
| 29643638 | Moraga, Michael S | Address on File | | | | | | | |
| 29493564 | Moragne, MICHELLE | Address on File | | | | | | | |
| 29778831 | Mora-Hernandez, Priscella | Address on File | | | | | | | |
| 29611991 | Morale, Salvatore | Address on File | | | | | | | |
| 29636041 | Morales Aguilar, Armin | Address on File | | | | | | | |
| 29620997 | Morales Avalos, Francisco J | Address on File | | | | | | | |
| 29649902 | Morales Group Inc. | 5628 West 74th Street | | | | Indianapolis | IN | 46278 | |
| 29774627 | Morales Jr, Carlos | Address on File | | | | | | | |
| 29636951 | Morales Ortiz, David | Address on File | | | | | | | |
| 29781943 | Morales Ramirez, Victor Emanuel | Address on File | | | | | | | |
| 29773031 | Morales, Abimael | Address on File | | | | | | | |
| 29772158 | Morales, Aileen | Address on File | | | | | | | |
| 29608657 | Morales, Allison Yasmine | Address on File | | | | | | | |
| 29494542 | Morales, ANDREA | Address on File | | | | | | | |
| 29610503 | Morales, Anisa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1798 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774990 | Morales, Arnaldo | Address on File | | | | | | | |
| 29643688 | Morales, Arnulfo | Address on File | | | | | | | |
| 29773078 | Morales, Brandon | Address on File | | | | | | | |
| 29782556 | Morales, Brian | Address on File | | | | | | | |
| 29607247 | Morales, Bridget | Address on File | | | | | | | |
| 29644163 | Morales, Cassandra D | Address on File | | | | | | | |
| 29774963 | Morales, Charlene | Address on File | | | | | | | |
| 29612660 | Morales, Christina M | Address on File | | | | | | | |
| 29779688 | Morales, Courtney | Address on File | | | | | | | |
| 29631025 | Morales, Cynthia | Address on File | | | | | | | |
| 29626279 | Morales, Eddie | Address on File | | | | | | | |
| 29774585 | Morales, Edwin | Address on File | | | | | | | |
| 29772503 | Morales, Elizabeth | Address on File | | | | | | | |
| 29774791 | Morales, Elmer | Address on File | | | | | | | |
| 29493921 | Morales, GILBERTO | Address on File | | | | | | | |
| 29645329 | Morales, Hebel R | Address on File | | | | | | | |
| 29607517 | Morales, Hiram A | Address on File | | | | | | | |
| 29481012 | Morales, HOMERO | Address on File | | | | | | | |
| 29776118 | Morales, Iris | Address on File | | | | | | | |
| 29620346 | Morales, James F | Address on File | | | | | | | |
| 29778342 | Morales, Jason | Address on File | | | | | | | |
| 29771201 | Morales, Jason Rey | Address on File | | | | | | | |
| 29607459 | Morales, Jennifer L. | Address on File | | | | | | | |
| 29608286 | Morales, Joe | Address on File | | | | | | | |
| 29783033 | Morales, John | Address on File | | | | | | | |
| 29492613 | Morales, JONATHAN | Address on File | | | | | | | |
| 29493037 | Morales, JOSE | Address on File | | | | | | | |
| 29619105 | Morales, Jose E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483262 | Morales, JUAN | Address on File | | | | | | | |
| 29772587 | Morales, Julio | Address on File | | | | | | | |
| 29480344 | Morales, KEVIN | Address on File | | | | | | | |
| 29644132 | Morales, Kevin | Address on File | | | | | | | |
| 29637231 | MORALES, KIARA ZOE | Address on File | | | | | | | |
| 29607885 | Morales, Luis Manuel | Address on File | | | | | | | |
| 29637180 | MORALES, MARCOS RUBEN | Address on File | | | | | | | |
| 29774063 | Morales, Mark | Address on File | | | | | | | |
| 29620018 | Morales, Mireya A | Address on File | | | | | | | |
| 29631613 | Morales, Misael | Address on File | | | | | | | |
| 29481924 | Morales, NATHANIEL | Address on File | | | | | | | |
| 29493701 | Morales, NELLY | Address on File | | | | | | | |
| 29778332 | Morales, Nia | Address on File | | | | | | | |
| 29636654 | Morales, Noah | Address on File | | | | | | | |
| 29775061 | Morales, Norma | Address on File | | | | | | | |
| 29771323 | Morales, Richard | Address on File | | | | | | | |
| 29779543 | Morales, Robert | Address on File | | | | | | | |
| 29785794 | Morales, Ruben | Address on File | | | | | | | |
| 29771462 | Morales, Ruben | Address on File | | | | | | | |
| 29621918 | Morales, Rudy | Address on File | | | | | | | |
| 29633729 | Morales, Samantha Jessica | Address on File | | | | | | | |
| 29635776 | Morales, Siara Joli | Address on File | | | | | | | |
| 29782226 | Morales, Steven | Address on File | | | | | | | |
| 29637168 | MORALES, TAMARA JAZMINE | Address on File | | | | | | | |
| 29778372 | Morales, Theresa | Address on File | | | | | | | |
| 29778447 | Morales, Thomas Rene | Address on File | | | | | | | |
| 29620427 | Morales, Vivian Z | Address on File | | | | | | | |
| 29622375 | Morales-Casem, A-Jhay | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491256 | Morales-Reyes, CAROLINA | Address on File | | | | | | | |
| 29633474 | Moralez, Rosita | Address on File | | | | | | | |
| 29643728 | Moran, Abraham | Address on File | | | | | | | |
| 29484119 | Moran, ALBA | Address on File | | | | | | | |
| 29486763 | Moran, AMBER | Address on File | | | | | | | |
| 29643994 | Moran, Cameryn C | Address on File | | | | | | | |
| 29494495 | Moran, DALAN | Address on File | | | | | | | |
| 29610345 | Moran, Gabriela | Address on File | | | | | | | |
| 29783074 | Moran, Gerald | Address on File | | | | | | | |
| 29646515 | Moran, Jeffrey T | Address on File | | | | | | | |
| 29621389 | Moran, Jordan P | Address on File | | | | | | | |
| 29779149 | Moran, Lester | Address on File | | | | | | | |
| 29644675 | Moran, Marilyn M | Address on File | | | | | | | |
| 29610713 | Moran, Michael | Address on File | | | | | | | |
| 29645565 | Moran, Nancy | Address on File | | | | | | | |
| 29781223 | Moran, Patrice | Address on File | | | | | | | |
| 29782340 | Moran, Ricardo | Address on File | | | | | | | |
| 29647579 | Moran, Sally C | Address on File | | | | | | | |
| 29619506 | Moran, Terri L | Address on File | | | | | | | |
| 29779962 | Morant, Janae | Address on File | | | | | | | |
| 29630374 | Moraschinelli, Jessica | Address on File | | | | | | | |
| 29620167 | Morataya, Matthew A | Address on File | | | | | | | |
| 29609234 | morath, Christian joesph | Address on File | | | | | | | |
| 29612516 | Moravec, Robert Nicholas | Address on File | | | | | | | |
| 29618814 | Moraven, Glenn E | Address on File | | | | | | | |
| 29485870 | Morbley, DOMINICO | Address on File | | | | | | | |
| 29633939 | Morche, Griffin T. | Address on File | | | | | | | |
| 29781568 | Morcilio, Verna | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1801 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630946 | Moreau, Courtney | Address on File | | | | | | | |
| 29646706 | Moreau, Kevin T | Address on File | | | | | | | |
| 29491769 | Moreau, SERGOT | Address on File | | | | | | | |
| 29494326 | Morehead, VERTIE | Address on File | | | | | | | |
| 29650290 | Morehouse-Huber Inc | PO Box 516 | | | | Orangeburg | SC | 29116 | |
| 29480422 | Moreira, ALEXYSS | Address on File | | | | | | | |
| 29612931 | MOREJON GOMEZ, MICHEL | Address on File | | | | | | | |
| 29618557 | Morejon, Vanessa E | Address on File | | | | | | | |
| 29633536 | Morel, Liz B | Address on File | | | | | | | |
| 29488127 | Moreland, CIERA | Address on File | | | | | | | |
| 29636290 | Moreland, Ernest Christopher | Address on File | | | | | | | |
| 29621396 | Moreland, Molly M | Address on File | | | | | | | |
| 29621690 | Moreland, Peyton R | Address on File | | | | | | | |
| 29482866 | Moreland, SHAWN | Address on File | | | | | | | |
| 29633630 | Morell, Aaliyah | Address on File | | | | | | | |
| 29646729 | Morency, Claude J | Address on File | | | | | | | |
| 29776324 | Moreno Bello, Irineo | Address on File | | | | | | | |
| 29630521 | Moreno Diaz, Emmanuel | Address on File | | | | | | | |
| 29782018 | Moreno, Adriana | Address on File | | | | | | | |
| 29621379 | Moreno, Ana M | Address on File | | | | | | | |
| 29645693 | Moreno, Claudine M | Address on File | | | | | | | |
| 29494857 | Moreno, CRYSTAL | Address on File | | | | | | | |
| 29778895 | Moreno, Dalila | Address on File | | | | | | | |
| 29643652 | Moreno, Daniel | Address on File | | | | | | | |
| 29644911 | Moreno, Dann P | Address on File | | | | | | | |
| 29621655 | Moreno, Darianna L | Address on File | | | | | | | |
| 29771883 | Moreno, David | Address on File | | | | | | | |
| 29619257 | Moreno, Diana L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782237 | Moreno, Freddy | Address on File | | | | | | | |
| 29778660 | Moreno, Jasmine | Address on File | | | | | | | |
| 29622800 | Moreno, Jennifer | Address on File | | | | | | | |
| 29622830 | Moreno, Joey | Address on File | | | | | | | |
| 29771665 | Moreno, Jonathan | Address on File | | | | | | | |
| 29635073 | Moreno, Jonathan | Address on File | | | | | | | |
| 29610492 | Moreno, Jonathan Lee | Address on File | | | | | | | |
| 29772278 | Moreno, Jose | Address on File | | | | | | | |
| 29778604 | Moreno, Juan | Address on File | | | | | | | |
| 29610296 | Moreno, Mariana | Address on File | | | | | | | |
| 29648073 | Moreno, Matthew D | Address on File | | | | | | | |
| 29771260 | Moreno, Melissa | Address on File | | | | | | | |
| 29635419 | Moreno, Raul | Address on File | | | | | | | |
| 29778563 | Moreno, Robert | Address on File | | | | | | | |
| 29644035 | Moreno, Roman A | Address on File | | | | | | | |
| 29631389 | Moreno, Salvador | Address on File | | | | | | | |
| 29771458 | Moreno, Virginia | Address on File | | | | | | | |
| 29609375 | Moreno, Zitlaly Azeneth | Address on File | | | | | | | |
| 29782267 | Morera, Yasiel | Address on File | | | | | | | |
| 29633807 | Morey, Cassidy | Address on File | | | | | | | |
| 29480693 | Morey, JESSICA | Address on File | | | | | | | |
| 29774362 | Morey, Ricardo | Address on File | | | | | | | |
| 29775918 | Morga, Julio | Address on File | | | | | | | |
| 29627036 | MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 | | | | DECATUR | AL | 35602-0696 | |
| 29605959 | MORGAN LI LLC | 383 E 16TH STREET | | | | Chicago Heights | IL | 60411 | |
| 29627427 | Morgan Stanley & Co. LLC | 1585 Broadway | | | | New York | NY | 10036 | |
| 29627532 | Morgan Stanley Domestic Holdings, Inc. | dba Solium Capital LLC 58 South River Dr Suite 401 | | | | Tempe | AZ | 85281 | |
| 29634340 | Morgan, Adriel Kishon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1803 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604827 | Morgan, Alex | Address on File | | | | | | | |
| 29486760 | Morgan, ALICE | Address on File | | | | | | | |
| 29633269 | Morgan, Aliza | Address on File | | | | | | | |
| 29611967 | Morgan, Allyson | Address on File | | | | | | | |
| 29772540 | Morgan, Amber | Address on File | | | | | | | |
| 29630358 | Morgan, Autumn | Address on File | | | | | | | |
| 29481058 | Morgan, BETTY | Address on File | | | | | | | |
| 29620751 | Morgan, Blaine B | Address on File | | | | | | | |
| 29490328 | Morgan, CAITLIN | Address on File | | | | | | | |
| 29645155 | Morgan, Chad M | Address on File | | | | | | | |
| 29628447 | Morgan, Chas | Address on File | | | | | | | |
| 29493791 | Morgan, CHRISSIE | Address on File | | | | | | | |
| 29648483 | Morgan, Christal | Address on File | | | | | | | |
| 29780196 | Morgan, Christopher | Address on File | | | | | | | |
| 29484347 | Morgan, CHRISTOPHER | Address on File | | | | | | | |
| 29630619 | Morgan, Christopher A. | Address on File | | | | | | | |
| 29642751 | Morgan, Cupstid-LeBar | Address on File | | | | | | | |
| 29780248 | Morgan, Dennis | Address on File | | | | | | | |
| 29609903 | Morgan, Drew Elizabeth | Address on File | | | | | | | |
| 29639761 | Morgan, Earwood | Address on File | | | | | | | |
| 29785703 | Morgan, Ebony | Address on File | | | | | | | |
| 29493596 | Morgan, EBONY | Address on File | | | | | | | |
| 29648462 | Morgan, Edward | Address on File | | | | | | | |
| 29633158 | Morgan, Eva Rose | Address on File | | | | | | | |
| 29494268 | Morgan, GREG | Address on File | | | | | | | |
| 29639386 | Morgan, Hardeman | Address on File | | | | | | | |
| 29621161 | Morgan, Harvey C | Address on File | | | | | | | |
| 29773368 | Morgan, Hunter | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781045 | Morgan, James | Address on File | | | | | | | |
| 29609095 | Morgan, Kaiden Aaron | Address on File | | | | | | | |
| 29633064 | Morgan, Kathleen | Address on File | | | | | | | |
| 29629251 | Morgan, Keith V. | Address on File | | | | | | | |
| 29485774 | Morgan, KITTY | Address on File | | | | | | | |
| 29783178 | Morgan, Lamario | Address on File | | | | | | | |
| 29609272 | Morgan, Larissa Guzel | Address on File | | | | | | | |
| 29608616 | Morgan, Larry A. | Address on File | | | | | | | |
| 29481930 | Morgan, LATESHA | Address on File | | | | | | | |
| 29644869 | Morgan, Latoya N | Address on File | | | | | | | |
| 29634255 | Morgan, Mary | Address on File | | | | | | | |
| 29629417 | Morgan, Mathew Garrott | Address on File | | | | | | | |
| 29620983 | Morgan, Meagan M | Address on File | | | | | | | |
| 29490774 | Morgan, MICHAEL | Address on File | | | | | | | |
| 29771249 | Morgan, Nathan | Address on File | | | | | | | |
| 29780894 | Morgan, Preston | Address on File | | | | | | | |
| 29610405 | Morgan, Raider James | Address on File | | | | | | | |
| 29489990 | Morgan, RICKY | Address on File | | | | | | | |
| 29631066 | Morgan, Ryleigh | Address on File | | | | | | | |
| 29621953 | Morgan, Sam J | Address on File | | | | | | | |
| 29489523 | Morgan, SARA | Address on File | | | | | | | |
| 29782965 | Morgan, Shallynn | Address on File | | | | | | | |
| 29781686 | Morgan, Shane | Address on File | | | | | | | |
| 29639872 | Morgan, Shelly | Address on File | | | | | | | |
| 29485363 | Morgan, SHYLEANE | Address on File | | | | | | | |
| 29779735 | Morgan, Sierra | Address on File | | | | | | | |
| 29639624 | Morgan, St. Pierre | Address on File | | | | | | | |
| 29618564 | Morgan, Susanne M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482915 | Morgan, TIFFANY | Address on File | | | | | | | |
| 29492993 | Morgan, TONIA | Address on File | | | | | | | |
| 29637256 | MORGAN, TYLER DOUGLAS | Address on File | | | | | | | |
| 29774983 | Morgan, Vincent | Address on File | | | | | | | |
| 29645473 | Morgan, William F | Address on File | | | | | | | |
| 29779228 | Morgret, Christopher | Address on File | | | | | | | |
| 29490937 | Morhead, SARAH | Address on File | | | | | | | |
| 29605962 | MORI BURLINGTON LLC | 16 NOLEN CIRCLE | | | | Voorhees | NJ | 08043 | |
| 29635161 | Mori, Anthony Ioannis | Address on File | | | | | | | |
| 29635253 | Mori, Yuu | Address on File | | | | | | | |
| 29781216 | Moriarty, Shirley | Address on File | | | | | | | |
| 29644598 | Moriel, Jesus | Address on File | | | | | | | |
| 29645814 | Moriel, Sergio J | Address on File | | | | | | | |
| 29612422 | Morillo, Elaina M | Address on File | | | | | | | |
| 29619331 | Morillo, Joel J | Address on File | | | | | | | |
| 29480680 | Morin, ALEXIS | Address on File | | | | | | | |
| 29612916 | MORIN, AUSTIN TYLER | Address on File | | | | | | | |
| 29605691 | Morin, Jewell O | Address on File | | | | | | | |
| 29494150 | Morinvil, Diamend | Address on File | | | | | | | |
| 29482674 | Morlang, BRIONNA | Address on File | | | | | | | |
| 29610595 | Morley, Alexandra Jean | Address on File | | | | | | | |
| 29608947 | Morley, Jennifer Marie | Address on File | | | | | | | |
| 29489443 | Morman, DELYSIA | Address on File | | | | | | | |
| 29493888 | Morman, DIANNE | Address on File | | | | | | | |
| 29622021 | Morman, Jailyn C | Address on File | | | | | | | |
| 29488305 | Morman, NICOLA | Address on File | | | | | | | |
| 29608472 | Morneau, Abigail Elizabeth | Address on File | | | | | | | |
| 30162604 | Morningside Plaza LP | Christopher Kruppa | 4041 Liberty Avenue, Ste. 201 | | | Pittsburgh | PA | 15224 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479566 | Morningside Plaza, L.P. | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 | | | | Pittsburgh | PA | 15224 | |
| 29604359 | Morningstar Minerals | Robby | 22 Rd 3957 | | | FARMINGTON | NM | 87401 | |
| 29785654 | Morningstar Minerals | 22 Rd 3957, | | | | FARMINGTON | NM | 87401 | |
| 29646722 | Moro, Nicole M | Address on File | | | | | | | |
| 29785655 | Moroccan Magic LLC | 33 Thompson Lane, | | | | MILTON | MA | 02186 | |
| 29645607 | Morocho, Rosa I | Address on File | | | | | | | |
| 29606747 | Morones, Oralia | Address on File | | | | | | | |
| 29484560 | Morrell, DARLYNE | Address on File | | | | | | | |
| 29776037 | Morrell, Deborah | Address on File | | | | | | | |
| 29493575 | Morrell, JAMILYA | Address on File | | | | | | | |
| 29620680 | Morrell, Jenadiah S | Address on File | | | | | | | |
| 29638495 | Morrell, Jones | Address on File | | | | | | | |
| 29631407 | Morrell, Kayhla D. | Address on File | | | | | | | |
| 29635379 | Morrell, Nyla | Address on File | | | | | | | |
| 29481820 | Morrell, RENARD | Address on File | | | | | | | |
| 29491235 | Morrell, WILLIE | Address on File | | | | | | | |
| 29492449 | Morrelle, TERRYANA | Address on File | | | | | | | |
| 29633746 | Morrill, Alyssa J | Address on File | | | | | | | |
| 29634085 | Morrin, Kaylie Rae | Address on File | | | | | | | |
| 29602417 | MORRIS BROADBAND, LLC | PO BOX 71086 | | | | Charlotte | NC | 28272-1086 | |
| 29625235 | MORRIS NETWORK INC (WMGT-TV) | 301 POPULAR STREET | | | | Macon | GA | 31201 | |
| 29602637 | Morris Network of Mississippi Inc (WXXV) | P O Box 2500 | | | | Gulfport | MS | 39505 | |
| 29649905 | Morris Packaging | Morris Packaging, LLC211 N. Williamsburg Dr, Ste A | | | | Bloomington | IL | 61704 | |
| 29609640 | Morris, Abigail Bond | Address on File | | | | | | | |
| 29632947 | Morris, Alyssa | Address on File | | | | | | | |
| 29490575 | Morris, ANDREW | Address on File | | | | | | | |
| 29485251 | Morris, BRENDA | Address on File | | | | | | | |
| 29637334 | MORRIS, CHRISTIAN EATHEN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1807 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481075 | Morris, DEREK | Address on File | | | | | | | |
| 29491904 | Morris, DEVONTA | Address on File | | | | | | | |
| 29488108 | Morris, DINAH | Address on File | | | | | | | |
| 29644017 | Morris, Donavin J | Address on File | | | | | | | |
| 29482830 | Morris, DRAKARR | Address on File | | | | | | | |
| 29632256 | Morris, Eliana Sophia | Address on File | | | | | | | |
| 29783085 | Morris, Elizabeth | Address on File | | | | | | | |
| 29489794 | Morris, ELIZABETH | Address on File | | | | | | | |
| 29772757 | Morris, Erin | Address on File | | | | | | | |
| 29492188 | Morris, GIA | Address on File | | | | | | | |
| 29482964 | Morris, HOLLY | Address on File | | | | | | | |
| 29609936 | Morris, Jacqueline | Address on File | | | | | | | |
| 29608118 | Morris, Jakob | Address on File | | | | | | | |
| 29780854 | Morris, James | Address on File | | | | | | | |
| 29626903 | MORRIS, JOE | Address on File | | | | | | | |
| 29480246 | Morris, KEANDRA | Address on File | | | | | | | |
| 29779780 | Morris, Kenia | Address on File | | | | | | | |
| 29774338 | Morris, Kyle | Address on File | | | | | | | |
| 29781675 | Morris, Linda | Address on File | | | | | | | |
| 29634675 | Morris, Macenzee | Address on File | | | | | | | |
| 29634709 | Morris, Madilynn | Address on File | | | | | | | |
| 29631390 | Morris, Madisyn | Address on File | | | | | | | |
| 29492203 | Morris, MARSHA | Address on File | | | | | | | |
| 29644236 | Morris, Megan L | Address on File | | | | | | | |
| 29483937 | Morris, MEJERIA | Address on File | | | | | | | |
| 29779504 | Morris, Melody | Address on File | | | | | | | |
| 29485952 | Morris, MICHELLE | Address on File | | | | | | | |
| 29627488 | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market St 16th Floor | | | | Wilmington | DE | 19801 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1808 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612285 | Morris, Noah James | Address on File | | | | | | | |
| 29480708 | Morris, ODELL | Address on File | | | | | | | |
| 29611690 | Morris, Omar | Address on File | | | | | | | |
| 29490962 | Morris, PATRICIA | Address on File | | | | | | | |
| 29636825 | Morris, Quentin | Address on File | | | | | | | |
| 29602528 | Morris, Rashad | Address on File | | | | | | | |
| 29783148 | Morris, Richard | Address on File | | | | | | | |
| 29774036 | Morris, Rose | Address on File | | | | | | | |
| 29490219 | Morris, RYKIA | Address on File | | | | | | | |
| 29780990 | Morris, Shane | Address on File | | | | | | | |
| 29781397 | Morris, Shaniqua | Address on File | | | | | | | |
| 29491306 | Morris, SHAQUILLE | Address on File | | | | | | | |
| 29773503 | Morris, Sonya | Address on File | | | | | | | |
| 29486046 | Morris, TEARA | Address on File | | | | | | | |
| 29622416 | Morris, Terri L | Address on File | | | | | | | |
| 29618900 | Morris, Trey L | Address on File | | | | | | | |
| 29480718 | Morris, WALTER | Address on File | | | | | | | |
| 29488092 | Morris, WANITA | Address on File | | | | | | | |
| 29620976 | Morris, William A | Address on File | | | | | | | |
| 29492318 | Morris, YISSUE | Address on File | | | | | | | |
| 29780327 | Morris/Chess, Tonna | Address on File | | | | | | | |
| 29650283 | Morrisette Packaging | PO BOX 890982 | | | | Charlotte | NC | 28289 | |
| 29631005 | Morrisey, Ellyn | Address on File | | | | | | | |
| 29610880 | Morrisey, Kimberly | Address on File | | | | | | | |
| 29605963 | MORRISON COHEN LLP | 909 THIRD AVENUE | | | | New York | NY | 10022 | |
| 29620525 | Morrison Ii, Dexter L | Address on File | | | | | | | |
| 29774179 | Morrison, Alphonso | Address on File | | | | | | | |
| 29492076 | Morrison, Caleb | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631415 | Morrison, Catherine Ann | Address on File | | | | | | | |
| 29493944 | Morrison, DIAMOND | Address on File | | | | | | | |
| 29607156 | Morrison, Jenna L | Address on File | | | | | | | |
| 29780820 | Morrison, Kaala | Address on File | | | | | | | |
| 29495268 | Morrison, KELLI | Address on File | | | | | | | |
| 29648026 | Morrison, Kristopher R | Address on File | | | | | | | |
| 29647744 | Morrison, Lauren N | Address on File | | | | | | | |
| 29486413 | Morrison, MARY | Address on File | | | | | | | |
| 29607394 | Morrison, Mary E. | Address on File | | | | | | | |
| 29647562 | Morrison, Michael G | Address on File | | | | | | | |
| 29643510 | Morrison, Rachel M | Address on File | | | | | | | |
| 29772621 | Morrison, Robynn | Address on File | | | | | | | |
| 29645012 | Morrison, Scott P | Address on File | | | | | | | |
| 29643825 | Morrison, Sean | Address on File | | | | | | | |
| 29774969 | Morrison, Shalene | Address on File | | | | | | | |
| 29610301 | Morrison, Shaylyn | Address on File | | | | | | | |
| 29776196 | Morrison, Summer | Address on File | | | | | | | |
| 29632309 | Morrison, Tavarius E. | Address on File | | | | | | | |
| 29635428 | Morrison, Vanessa | Address on File | | | | | | | |
| 29771915 | Morrissey, Jacob | Address on File | | | | | | | |
| 29619769 | Morro, Roxanne M | Address on File | | | | | | | |
| 29607106 | Morrocco, Aidan John | Address on File | | | | | | | |
| 29492979 | Morrow, ANDREA | Address on File | | | | | | | |
| 29488134 | Morrow, ANIKA | Address on File | | | | | | | |
| 29482193 | Morrow, SIDNEY | Address on File | | | | | | | |
| 29488649 | Morrow, Tajehona | Address on File | | | | | | | |
| 29620159 | Morrow, Ty T | Address on File | | | | | | | |
| 29628361 | Morse, Brian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644372 | Morse, Duncan V | Address on File | | | | | | | |
| 29609865 | Morse, Julia Katelynn | Address on File | | | | | | | |
| 29785837 | Morse, Kisha | Address on File | | | | | | | |
| 29620991 | Morse, Trevor J | Address on File | | | | | | | |
| 29484514 | Mortellaro, JOE | Address on File | | | | | | | |
| 29620764 | Mortensen, Daniel J | Address on File | | | | | | | |
| 29609530 | Mortle, Aidan | Address on File | | | | | | | |
| 29626680 | MORTON, DAVID M | Address on File | | | | | | | |
| 29635971 | Morton, Ian M | Address on File | | | | | | | |
| 29493390 | Morton, SONJI | Address on File | | | | | | | |
| 29785656 | Mosaic ATM, Inc. DBA Mosaic Data Science | 540 For Evans Road, NE Ste. 300 | | | | Leesburg | VA | 20176 | |
| 29625328 | Mosaic Networx, LLC | Dept LA 24111 | | | | Pasadena | CA | 91185-4111 | |
| 29623211 | Mosaic Reisterstown Road Owner LLC | 2800 Quarry Lake Drive | Suite 340 | | | Baltimore | MD | 21209 | |
| 29605964 | MOSAIC REISTERTOWN ROAD OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, INC. | 2800 QUARRY LAKE DRIVE, SUITE 340 | | | Baltimore | MD | 21209 | |
| 29619895 | Mosby, Renee D | Address on File | | | | | | | |
| 29634530 | Moscato, Emily Rose | Address on File | | | | | | | |
| 29779473 | Moschetto, Dominick | Address on File | | | | | | | |
| 29622430 | Moscol, Sebastian M | Address on File | | | | | | | |
| 29619958 | Moseley, Dominique D | Address on File | | | | | | | |
| 29636320 | Moseley, Jaqetta S. | Address on File | | | | | | | |
| 29484963 | Moseley, LOTOSKA | Address on File | | | | | | | |
| 29772447 | Mosely, Cynthia | Address on File | | | | | | | |
| 29488856 | Mosely, JOYCE | Address on File | | | | | | | |
| 29779860 | Mosely, Katie | Address on File | | | | | | | |
| 29626177 | MOSER ROOFING SOLUTIONS, LLC | PO BOX 7418 | | | | Lancaster | PA | 17604 | |
| 29608103 | Moser, Stacy C | Address on File | | | | | | | |
| 29647970 | Moses, Ashanti A | Address on File | | | | | | | |
| 29771556 | Moses, Bianca | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614678 | Moses, Fleming III | Address on File | | | | | | | |
| 29647593 | Moses, Fredrick O | Address on File | | | | | | | |
| 29643278 | Moses, Hamilton | Address on File | | | | | | | |
| 29480353 | Moses, LATOYA | Address on File | | | | | | | |
| 29639897 | Moses, Martinez | Address on File | | | | | | | |
| 29641102 | Moses, Munoz | Address on File | | | | | | | |
| 29618083 | Moses, Nzamuye | Address on File | | | | | | | |
| 29631836 | Mosher, Caitlan rileigh | Address on File | | | | | | | |
| 29629182 | Moskowitz, Jessica | Address on File | | | | | | | |
| 29602855 | Mosley II, Aaron Jamaal | Address on File | | | | | | | |
| 29773408 | Mosley, Adrian | Address on File | | | | | | | |
| 29484037 | Mosley, ALICIA | Address on File | | | | | | | |
| 29484712 | Mosley, CARMEN | Address on File | | | | | | | |
| 29612685 | Mosley, Cassidy Leigh | Address on File | | | | | | | |
| 29630839 | Mosley, Christina | Address on File | | | | | | | |
| 29632753 | Mosley, Crista L. | Address on File | | | | | | | |
| 29608132 | Mosley, Dante Alphonzo | Address on File | | | | | | | |
| 29492471 | Mosley, DENISE | Address on File | | | | | | | |
| 29775529 | Mosley, Dymond | Address on File | | | | | | | |
| 29493178 | Mosley, EMMA | Address on File | | | | | | | |
| 29618639 | Mosley, Jeremie I | Address on File | | | | | | | |
| 29493152 | Mosley, LAFERN | Address on File | | | | | | | |
| 29493215 | Mosley, Marlon | Address on File | | | | | | | |
| 29772008 | Mosley, Shaedricia | Address on File | | | | | | | |
| 29612636 | Mosley, Tamiya Laura Renee | Address on File | | | | | | | |
| 29775531 | Mosley, Tomeshia | Address on File | | | | | | | |
| 29646255 | Mosley, Tyler B | Address on File | | | | | | | |
| 29636419 | Mosley-Sease, Nadia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1812 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622801 | Mosqueda, Jacqueline | Address on File | | | | | | | |
| 29620924 | Mosquera, Alejandro M | Address on File | | | | | | | |
| 29779477 | Mosquera, Vanessa | Address on File | | | | | | | |
| 29603777 | MOSS & BARNETT | 150 S FIFTH ST, STE 1200 | | | | MINNEAPOLIS | MN | 55402 | |
| 29775791 | Moss, Angel | Address on File | | | | | | | |
| 29494115 | Moss, ANGERINA | Address on File | | | | | | | |
| 29622603 | Moss, April | Address on File | | | | | | | |
| 29781073 | Moss, Donna | Address on File | | | | | | | |
| 29772270 | Moss, Dorothy | Address on File | | | | | | | |
| 29486338 | Moss, LEQUAN | Address on File | | | | | | | |
| 29631691 | Moss, Makayla Jeanna Renee | Address on File | | | | | | | |
| 29644712 | Moss, Mashelya D | Address on File | | | | | | | |
| 29773489 | Moss, Scott | Address on File | | | | | | | |
| 29492452 | Moss, SHEILA | Address on File | | | | | | | |
| 29771914 | Moss, Teresa | Address on File | | | | | | | |
| 29620638 | Moss, Tyler L | Address on File | | | | | | | |
| 29491052 | Moss, VICKIE | Address on File | | | | | | | |
| 29645800 | Mosscrop, Logan R | Address on File | | | | | | | |
| 29618667 | Mossed, Veronica M | Address on File | | | | | | | |
| 29607815 | Mossing, Isabella | Address on File | | | | | | | |
| 29644737 | Mosso Navarro, Eduardo J | Address on File | | | | | | | |
| 29780819 | Mossop, Dana | Address on File | | | | | | | |
| 29778853 | Mossow, Christian | Address on File | | | | | | | |
| 29780656 | Mostacci, Amy | Address on File | | | | | | | |
| 29605965 | MOSYLE CORPORATION | P.O BOX 2317 | | | | Winter Park | FL | 32790 | |
| 29643705 | Mota, Javier U | Address on File | | | | | | | |
| 29633805 | Mota, Joanna | Address on File | | | | | | | |
| 29644678 | Mota, Steven | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781957 | Mote, Stephanie Elaine | Address on File | | | | | | | |
| 29488892 | Moten, ERICA | Address on File | | | | | | | |
| 29622135 | Motes, Alvin J | Address on File | | | | | | | |
| 29785658 | Motherlove Herbal Company | 1420 Riverside Avenue, 114 | | | | FORT COLLINS | CO | 80524 | |
| 29790917 | Motherlove Herbal Company | 1420 Riverside Avenue | | | | FORT COLLINS | CO | 80524 | |
| 29490312 | Mothershed, JESSICA | Address on File | | | | | | | |
| 29650278 | Motion (Orangeburg) | 1605 Alton Rd | | | | Birmingham | AL | 35210 | |
| 29623427 | Motion Industries | 1589 Southpark Court Ste A | | | | Columbus | IN | 47201 | |
| 29602867 | Motivated Lawn Service 940 | 1907 10th Street | | | | Wichita Falls | TX | 76301 | |
| 29780513 | Motley, Eyonna | Address on File | | | | | | | |
| 29488816 | Motley, MICHELLE | Address on File | | | | | | | |
| 29494076 | Motley, TY | Address on File | | | | | | | |
| 29772433 | Motlow, Andrea | Address on File | | | | | | | |
| 29772463 | Motlow, Benny | Address on File | | | | | | | |
| 29481167 | Moton, JANESSA | Address on File | | | | | | | |
| 29774812 | Mott, Latrina | Address on File | | | | | | | |
| 29635494 | Mottershead, Patrick Charles | Address on File | | | | | | | |
| 29492030 | Mottley, SHAMIYA | Address on File | | | | | | | |
| 29608273 | Mottolo, Elizabeth Ashlynn | Address on File | | | | | | | |
| 29490926 | Motton, WENDELL | Address on File | | | | | | | |
| 29612412 | Motyka, Katherine | Address on File | | | | | | | |
| 29774523 | Motzer, John | Address on File | | | | | | | |
| 29482430 | Moua, PANNHIA XIONG | Address on File | | | | | | | |
| 29647182 | Mouanoutoua, Samuel | Address on File | | | | | | | |
| 29650766 | MOULTON NIGUEL WATER | 26161 GORDON RD | | | | LAGUNA HILLS | CA | 92653 | |
| 29479350 | MOULTON NIGUEL WATER | P.O. BOX 30204 | | | | LAGUNA NIGUEL | CA | 92607-0204 | |
| 29648181 | Moulton, Ann L | Address on File | | | | | | | |
| 29607367 | Moulton, Brian | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1814 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481745 | Moultrie, SITERRIA | Address on File | | | | | | | |
| 29785659 | Mount Franklin Nutritionals LLC | 2720 Southgate Drive, | | | | SUMTER | SC | 29154 | |
| 29605966 | MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE | | | | Mount Laurel | NJ | 08054-9630 | |
| 29623969 | Mount Laurel LL 4097 | c/o Oxford Development Co.2545 Railroad St, Suite 300 | | | | Pittsburgh | PA | 15222 | |
| 29605967 | MOUNT LAUREL TOWNSHIP | ATTN BUSINESS LICENSING | 100 MOUNT LAUREL ROAD | | | Mount Laurel | NJ | 08054 | |
| 29650634 | MOUNT LAUREL TWP MUA | 1201 S CHURCH ST | | | | MOUNT LAUREL | NJ | 08054 | |
| 29479351 | MOUNT LAUREL TWP MUA | P.O. BOX 6001 | | | | BELLMAWR | NJ | 08099-6001 | |
| 29650025 | Mount LL 0075 6/2020 | 5007 S Howell Ave, Ste 115 | | | | Milwaukee | WI | 53207 | |
| 29487744 | Mount Pleasant Assessor's Office | 8811 Campus Dr | | | | Mount Pleasant | WI | 53406 | |
| 29622981 | Mount Pleasant Investments, LLC | Anthony Alcala | 5007 S Howell Avenue, Suite 115 | | | Milwaukee | WI | 53207 | |
| 29624948 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | 8811 CAMPUS DR | | | | MOUNT PLEASANT | WI | 53406 | |
| 29479352 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | P.O. BOX 88105 | | | | MILWAUKEE | WI | 53288-0105 | |
| 29624683 | MOUNT PLEASANT WATERWORKS, SC | 1619 RIFLE RANGE RD | | | | MOUNT PLEASANT | SC | 29464 | |
| 29479353 | MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832 | | | | CHARLOTTE | NC | 28260-2832 | |
| 29618917 | Mount, Brandon G | Address on File | | | | | | | |
| 29649956 | Mountain Country Foo | Attn: Account receivable 201 Industrial Ave | | | | Okeene | OK | 73763 | |
| 29777502 | Mountain Country Pet Care-LLC | 201 Industrial | | | | Okeene | OK | 73763 | |
| 29603779 | MOUNTAIN GLACIER LLC | P.O. BOX 3652 | | | | EVANSVILLE | IN | 47735 | |
| 29604423 | MOUNTAIN HIGH ORGANICS INC | JOANNE FELLIN | 9 SOUTH MAIN STREET (PO BOX 1450) | | DBA BEVERI NUTRITION | NEW MILFORD | CT | 06776 | |
| 29777503 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street, P.O. Box 1450 | | | | New Milford | CT | 06776 | |
| 29790918 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street | | | | New Milford | CT | 06776 | |
| 29626159 | Mountain Home Area Chamber of Commerce | PO Box 488 | | | | MountainHome | AR | 72654 | |
| 29625872 | MOUNTAIN HOME RADIO STATION INC KPFM-FM | 2352 HIGHWAY 62 E | | | | MountainHome | AR | 72653 | |
| 29602710 | Mountain Lakes Broadcasting Corp. (KCTT-FM and KTLO-FM) | Po Box 2010 | | | | MountainHome | AR | 72654 | |
| 29622980 | Mountain Laurel Plaza Associates | 2801 FREEPORT RD | | | | Pittsburgh | PA | 15238 | |
| 29602425 | Mountain Spring Water Co | 8501 Hwy 271 S Ste A | | | | Fort Smith | AR | 72908 | |
| 29605969 | MOUNTAIN VILLAGE | 455 MOUNTAIN VILLAGE BLVD | SUITE A | | | MOUNTAIN VILLAGE | CO | 81435 | |
| 29487564 | Mountain Village Finance Department | 455 Mountain Village Blvd | Ste A | Ste A | | Mountain Village | CO | 81435 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483334 | Mountain, Gary | Address on File | | | | | | | |
| 29650866 | MOUNTAINEER GAS | 501 56TH ST SE | | | | CHARLESTON | WV | 25304 | |
| 29650867 | MOUNTAINEER GAS COMPANY | 501 56TH ST SE | | | | CHARLESTON | WV | 25304 | |
| 29479354 | MOUNTAINEER GAS COMPANY | P.O. BOX 580211 | | | | CHARLOTTE | NC | 28258 | |
| 29479355 | MOUNTAINEER GAS/580211 | P.O. BOX 580211 | | | | CHARLOTTE | NC | 28258 | |
| 29602682 | Mountaintop Eagle | PO Box 10 | | | | Mountain Top | PA | 18707 | |
| 29609686 | Mountjoy, Luke James | Address on File | | | | | | | |
| 29782678 | Mounts, Carolyn | Address on File | | | | | | | |
| 29782705 | Mounts, Elmer | Address on File | | | | | | | |
| 29646400 | Moura, Jacob J | Address on File | | | | | | | |
| 29632720 | Moura, Liana M. | Address on File | | | | | | | |
| 29490453 | Mouradian, HAIK | Address on File | | | | | | | |
| 29619014 | Mourog, Andrew S | Address on File | | | | | | | |
| 29489750 | Mousa, HUSAMEDDEEN | Address on File | | | | | | | |
| 29603778 | MOUSER ELECTRONICS INC | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| 29492610 | Moussa, ABASS | Address on File | | | | | | | |
| 29645906 | Moussa, Austin T | Address on File | | | | | | | |
| 29622269 | Moussa, George | Address on File | | | | | | | |
| 29484391 | Moussa, NAFISSATOU | Address on File | | | | | | | |
| 29647341 | Mousseau, Samuel J | Address on File | | | | | | | |
| 29779371 | Mouzonn, Elexis | Address on File | | | | | | | |
| 29649705 | Movable Inc | PO Box 200338 | | | | Pittsburgh | PA | 15251 | |
| 29777506 | Movable, Inc. | 5 Bryant Park (1065 6th Avenue), 9th Floor | | | | New York | NY | 10018 | |
| 29777505 | Movable, Inc. | 5 Bryant Park (1065 Sixth Avenue) | | | | New York | NY | 10018 | |
| 29625703 | MOVE IT, MOVE IT! LLC | 329 E. GAY STREET | | | | Warrensburg | MO | 64093 | |
| 29605970 | MOVEABLE INC | PO BOX 200338 | | | | PITTSBURGH | PA | 15251-0338 | |
| 29609174 | Mowery, Elizabeth Julia | Address on File | | | | | | | |
| 29612619 | Mowrey, Kaylee May | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772854 | Mowry, Damon | Address on File | | | | | | | |
| 29622604 | Mowry, Miranda L | Address on File | | | | | | | |
| 29603780 | MOW-TIVATED LAWN MAINTENANCE INC | PO BOX 120146 | | | | WEST MELBOURNE | FL | 32912-0146 | |
| 29619486 | Moy, Richard P | Address on File | | | | | | | |
| 29620502 | Moy, Tandon B | Address on File | | | | | | | |
| 29647459 | Moya, Alejandra I | Address on File | | | | | | | |
| 29771341 | Moya, David | Address on File | | | | | | | |
| 29647033 | Moya, Marco A | Address on File | | | | | | | |
| 29607383 | Moya, Robert | Address on File | | | | | | | |
| 29489036 | Moyd, SHINELLE | Address on File | | | | | | | |
| 29483444 | Moye, EBONY | Address on File | | | | | | | |
| 29494665 | Moye, SONNYTTE | Address on File | | | | | | | |
| 29775948 | Moyer, Daniel | Address on File | | | | | | | |
| 29481016 | Moyer, Josh | Address on File | | | | | | | |
| 29488604 | Moyer, Joshua | Address on File | | | | | | | |
| 29631058 | Moyer, Karlie | Address on File | | | | | | | |
| 29781735 | Moyer, Madison | Address on File | | | | | | | |
| 29779600 | Moyer-Fuchs, Tina | Address on File | | | | | | | |
| 29777507 | Moysestra Enterprises, Inc. | 80 Valley View Terrace | | | | Montvale | NJ | 07645 | |
| 29610281 | Mozey, Emily Marie | Address on File | | | | | | | |
| 29775947 | Mozitis, Regina | Address on File | | | | | | | |
| 29629489 | MPG MOORESVILLE LLC | 2227 S. BABCOCK STREET | | | | Melbourne | FL | 32901 | |
| 29777508 | MPM Belmont,, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29777509 | MPM Gastonia, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29777510 | MPM Greensboro, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29777511 | MPM Pecan, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29649781 | MPM Products USA Inc | Dept 0281 PO Box 12 0281 | | | | Dallas | TX | 75312 | |
| 29784771 | MPM Retail Holdings, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784772 | MPMFM, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29784773 | MPMRH, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29784774 | MPMSC, LLC | 19154 Rosemary Road | | | | Spring Lake | MI | 49456 | |
| 29481680 | Mputu, APPHIA | Address on File | | | | | | | |
| 29484243 | Mputu, MERVEILLE | Address on File | | | | | | | |
| 29603781 | MR AC COOLING & HEATING, INC | 1800 NORTHGATE BLVD, A5 | | | | SARASOTA | FL | 34234 | |
| 29603783 | MR APPLIANCE | 424 SE 47TH TERRACE #C | | | | CAPE CORAL | FL | 33904 | |
| 29603782 | MR APPLIANCE OF THE CUMBERLANDS JT ENTERPRISES COOKEVILLE LLC | 476 S OLD KENTUCKY RD | | | | COOKEVILLE | TN | 38501 | |
| 29784775 | Mr Dark PSP, LLC | 4688 N. Arrow Villa Way | | | | Boise | ID | 83703 | |
| 29625092 | MR ELECTRIC OF GREATER AUGUSTA LLC | 1702 NORTH LEG COURT | | | | Augusta | GA | 30909 | |
| 29625331 | MR Stealth LLC | 181 S. Franklin Ave., Ste. 503 | | | | Valley Stream | NY | 11581 | |
| 29495322 | Mr Stealth LLC | 181 S. Franklin Ave. | Attn: Mark Rubin | | | Valley Stream | NY | 11581 | |
| 29603784 | MR. APPLIANCE OF STUART | 9055 AMERICANA RD | SUITE 22 | | | VERO BEACH | FL | 32966 | |
| 29784776 | MRM | 2665 Vista Pacific Dr. | | | | Oceanside | CA | 92056 | |
| 29627951 | MRO MaryRuth, LLC | Joe Dascenzo | 1171 S. Robertson Blvd. #148 | | | Los Angeles | CA | 90035 | |
| 29650454 | MRV Dickson City Par | c/o Integrated Properties IncPO Box 988 | | | | Sudbury | MA | 01776 | |
| 29648863 | MRV Dickson City, LLC | Bob Prendergast | P.O. Box 988 | | | Sudbury | MA | 01776 | |
| 29603788 | MS INNOVATIONS & SOLUTIONS, LLC | 546 W US HWY 64 | | | | MURPHY | NC | 28906 | |
| 29784778 | MS Packaging and Supply Corp. | 50 Rocky Point Yaphank Road | | | | Rocky Point | NY | 11778 | |
| 29602667 | MS SALLY'S MOVING AND HAULING LLC | 1941 BISHOP LANESUITE 403 | | | | Louisville | KY | 40219 | |
| 29629490 | MSG94 II LLC | C/O STEPHEN GROVER | 8180 EAGLE ROAD | | | Davisburg | MI | 48350 | |
| 29623212 | MSG94, II,LLC | Stephen Grover Owner | 32680 Northwestern Highway | | | Framingham | MA | 48334 | |
| 29784779 | MSG94, II,LLC | 32680 Northwestern Highway, | | | | Farmington | MI | 48334 | |
| 29603787 | MSLA GROUP INC. | PO BOX 2364 | | | | BRANDON | MS | 39043 | |
| 29487560 | Mt Crested Butte Finance Department | 911 Gothic Rd | | | | Mt. Crested Butte | CO | 81225 | |
| 29627039 | MT. HAWLEY INSURANCE COMPANY | 9025 N. LINDBERGH DR. | | | | PEORIA | IL | 61615 | |
| 29627038 | MTD PRODUCTS CO. | PO BOX 734368 | | | | CHICAGO | IL | 60673-4368 | |
| 29627040 | MTM RECOGNITION CORPORATION | PO BOX 15659 | | | | OKLAHOMA CITY | OK | 73115-5659 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784780 | MTM Ventures, LLC | 1116 Patton Avenue | | | | Asheville | NC | 28806 | |
| 29489869 | Muah, PAUL | Address on File | | | | | | | |
| 29608402 | Muawad, William alexander | Address on File | | | | | | | |
| 29485822 | Muboyayi, MALU | Address on File | | | | | | | |
| 29488120 | Mubyeyi, SIFA | Address on File | | | | | | | |
| 29646736 | Muccio, Craig J | Address on File | | | | | | | |
| 29624417 | Muchnick, Robert J | Address on File | | | | | | | |
| 29484558 | Muckerson, SHANNEL | Address on File | | | | | | | |
| 29636766 | Mudd, Delada Marie | Address on File | | | | | | | |
| 29608410 | Mudd, Jacob Phillip | Address on File | | | | | | | |
| 29481497 | Mudd, Krista | Address on File | | | | | | | |
| 29633417 | Mudge, Lacey Lea | Address on File | | | | | | | |
| 29602841 | Muebles Briss S.A. De C.V.(Marby) | Cam. Santa ana tepetitlan 1112, col paseos del briseñozapopan Jalisco, Mexico | | | | Zapopan, JAL | | 45236 | Mexico |
| 29901967 | Muebles Briss Sa De Cv | Av Santa Ana Tepetitlan | 1112 Col. Paseo Del Briseno | | | Zapopan Jalisco | | 45235 | Mexico |
| 29902005 | Muebles Briss sa de cv | Jorge Amarillas | Av Santa Ana Tepetitlan | 1112 Col. Paseo del Briseno | | Zapopan Jalisco, MX | | 45235 | Mexico |
| 29488519 | Muechiwa, Abdi | Address on File | | | | | | | |
| 29647297 | Muehl, Kevin J | Address on File | | | | | | | |
| 29773791 | Mueller, Adrianne | Address on File | | | | | | | |
| 29620790 | Mueller, Ashley Y | Address on File | | | | | | | |
| 29632345 | Mueller, Camellia Gatto | Address on File | | | | | | | |
| 29637008 | Mueller, Faith Daria | Address on File | | | | | | | |
| 29611987 | Mueller, Tamara | Address on File | | | | | | | |
| 29481019 | Mueller, Todd | Address on File | | | | | | | |
| 29484688 | Muenchens Unlimited, LLC | 1783 E Ohio Pike | Attn: Stephen Muenchen | | | Amelia | OH | 45012 | |
| 29487447 | Muenchens Unlimited, LLC | PO BOX 13377 | | | | Hamilton | OH | 45013 | |
| 29649837 | Muenster Milling Co. | PO Box 585 | | | | Muenster | TX | 76252 | |
| 29485079 | Muex, DAMON | Address on File | | | | | | | |
| 29622982 | Muffrey LLC | Attn: General Counsel | 185 NW Spanish River Blvd., Suite 100 | | | Boca Raton | FL | 33431 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649683 | Muffrey/Kin LL0204 | Muffrey LLC185 NW Spanish River Blvd-Ste 100 | | | | Boca Raton | FL | 33431 | |
| 29493834 | Mufungizi, REBECCA | Address on File | | | | | | | |
| 29488273 | Mughni, SHANTAY | Address on File | | | | | | | |
| 29781066 | Mugnolo, Shannon | Address on File | | | | | | | |
| 29646237 | Muhamad, Darun D | Address on File | | | | | | | |
| 29784782 | Muhammad Kamran Awan | 14-A Oak Branch Drive | | | | Greensboro | NC | 27407 | |
| 29618984 | Muhammad, Aliyyah K | Address on File | | | | | | | |
| 29620244 | Muhammad, Ameenah J | Address on File | | | | | | | |
| 29488500 | Muhammad, BILAL | Address on File | | | | | | | |
| 29773867 | Muhammad, Diamond | Address on File | | | | | | | |
| 29633686 | Muhammad, Fatima | Address on File | | | | | | | |
| 29619957 | Muhammad, Mutee A | Address on File | | | | | | | |
| 29488227 | Muhammad, PEPPER | Address on File | | | | | | | |
| 29631008 | Muhammad, Samiel | Address on File | | | | | | | |
| 29644167 | Muhic, Bekir | Address on File | | | | | | | |
| 29629491 | MUHM AND ASSOCIATES | 9 FOSTER PLACE | | | | Cambridge | MA | 02138-4827 | |
| 29609551 | Muise, Dylan M. | Address on File | | | | | | | |
| 29494873 | Mujahiddin, JAHADAH | Address on File | | | | | | | |
| 29638558 | Mujei, Tutker | Address on File | | | | | | | |
| 29778675 | Mujica, Stephanie | Address on File | | | | | | | |
| 29486078 | Muka, SHAKUPEWA | Address on File | | | | | | | |
| 29646836 | Mulcahy, Carter J | Address on File | | | | | | | |
| 29631486 | Mulcahy, Chad L | Address on File | | | | | | | |
| 29618195 | Mulchinski, Kellie A | Address on File | | | | | | | |
| 29773790 | Mulders, Amber | Address on File | | | | | | | |
| 29644813 | Muldrew, Marvin J | Address on File | | | | | | | |
| 29622745 | Mulenga, Isaac K | Address on File | | | | | | | |
| 29780387 | Mulholland, Reid | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1820 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622166 | Muliero, Donna H | Address on File | | | | | | | |
| 29491734 | Mull, ALEXIS | Address on File | | | | | | | |
| 29778838 | Mull, Colton | Address on File | | | | | | | |
| 29778839 | Mull, Cynthia | Address on File | | | | | | | |
| 29780702 | Mull, Jacob | Address on File | | | | | | | |
| 29484693 | Mull, NAYIRAH | Address on File | | | | | | | |
| 29630445 | Mull, Robert | Address on File | | | | | | | |
| 29636067 | Mull, Sheila Marie | Address on File | | | | | | | |
| 29626014 | MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE, SUITE 200 | | | | Devon | PA | 19333 | |
| 29618705 | Mullen, Adrienne J | Address on File | | | | | | | |
| 29775823 | Mullen, Christina | Address on File | | | | | | | |
| 29632518 | Mullen, Claire K | Address on File | | | | | | | |
| 29609220 | Mullen, Demitry | Address on File | | | | | | | |
| 29636752 | Mullen, Gabriel Tomas | Address on File | | | | | | | |
| 29631125 | Mullen, Kelly R | Address on File | | | | | | | |
| 29784783 | MullenLowe U.S., Inc. | 8th Floor, 2 Drydock Avenue | | | | Boston | MA | 02210 | |
| 29629492 | MULLENLOWE US INC | 40 BROAD STREET | | | | Boston | MA | 02109 | |
| 29635811 | Mullens, Devyn | Address on File | | | | | | | |
| 29619571 | Muller, Eric G | Address on File | | | | | | | |
| 29782936 | Mullett, Kristy | Address on File | | | | | | | |
| 29482298 | Mullican, TAYLOR | Address on File | | | | | | | |
| 29602618 | Mulligan Printing Corp | 110 East Harrison St | | | | Tunkhannock | PA | 18657 | |
| 29635890 | Mulligan, Bryn K | Address on File | | | | | | | |
| 29775708 | Mullin, Rebecca | Address on File | | | | | | | |
| 29633969 | Mullings, Anna | Address on File | | | | | | | |
| 29775194 | Mullings, Donovan | Address on File | | | | | | | |
| 29772232 | Mullings, Marsha | Address on File | | | | | | | |
| 29775359 | Mullings, Michael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1821 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483778 | Mullins, BOBBIE | Address on File | | | | | | | |
| 29493203 | Mullins, Dwayne | Address on File | | | | | | | |
| 29791901 | MULLINS, DWAYNE | Address on File | | | | | | | |
| 29781038 | Mullins, Joshua | Address on File | | | | | | | |
| 29633016 | Mullins, Kaiya Jade | Address on File | | | | | | | |
| 29610191 | Mullins, Lana | Address on File | | | | | | | |
| 29493748 | Mullins, MATT | Address on File | | | | | | | |
| 29636262 | Mullins, Sean Alexander | Address on File | | | | | | | |
| 29773743 | Mullis, Connie | Address on File | | | | | | | |
| 29633873 | Mulloy, Brendan Brady | Address on File | | | | | | | |
| 29774328 | Mulonas, Lance | Address on File | | | | | | | |
| 29774417 | Mulrooney, Kimberly | Address on File | | | | | | | |
| 29626503 | MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. | PO BOX 731247 | | | | DALLAS | TX | 75373-1247 | |
| 29629493 | MULTIMEDIA PROMOTIONS | 33 SOUTHWICK COURT SOUTH | | | | Plainview | NY | 11803 | |
| 29623385 | Multipet Internation | 55 Madison Circle Drive | | | | East Rutherford | NJ | 07073 | |
| 29626089 | Multiple, Inc. | 845 West Washington Blvd Fifth Floor | | | | Chicago | IL | 60607 | |
| 29629494 | MULTIVISION INC | 10565 FAIRFAX BLVD | SUITE 301 | | | Fairfax | VA | 22030 | |
| 29619350 | Mulvaney, Channing C | Address on File | | | | | | | |
| 29611683 | Mulzon, Sandra | Address on File | | | | | | | |
| 29485934 | Mumford, VICTOR | Address on File | | | | | | | |
| 29609835 | Mumma, Johnathon T | Address on File | | | | | | | |
| 29494827 | Mumoz, MARIA | Address on File | | | | | | | |
| 29481629 | Mumpfield, MELINDA | Address on File | | | | | | | |
| 29607225 | Mumpton, Margaret | Address on File | | | | | | | |
| 29777512 | Mun Pets, LLC | 16121 Haddam Ln | | | | Westfield | IN | 46062 | |
| 29480464 | Muncey, CYNTHIA | Address on File | | | | | | | |
| 29650781 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST | | | | MUNCIE | IN | 47305 | |
| 29479356 | MUNCIE SANITARY DISTRICT | P.O. BOX 2605 | | | | FORT WAYNE | IN | 46801 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609044 | Muncie, Caroline Patrice | Address on File | | | | | | | |
| 29635484 | Muncie, James | Address on File | | | | | | | |
| 29636097 | Muncy, Keona Mae | Address on File | | | | | | | |
| 29481671 | Munday, TAVIAH | Address on File | | | | | | | |
| 29622983 | Mundelein 83 LLC | 3201 Old Glenview Road, Suite 235 | | | | Wilmette | IL | 60091 | |
| 29623798 | Mundelein LL0063 | Shiner Management Group Inc3201 Old Glenview Road Ste 235 | | | | Wilmette | IL | 60091 | |
| 29495076 | Munden, DONALD | Address on File | | | | | | | |
| 29644249 | Mundheim, Brian R | Address on File | | | | | | | |
| 29618964 | Mundin, Kyle L | Address on File | | | | | | | |
| 29779553 | Mundis, Aaron | Address on File | | | | | | | |
| 29644315 | Mundon, Zachary N | Address on File | | | | | | | |
| 29610658 | Mundorf, Cory | Address on File | | | | | | | |
| 29623213 | Mundy Street Square, L.P. | For Parking Lot/ Common Area Lighting Outages | 1140 Route 315 | Suite 201 | | Wilkes-Barre | PA | 18702 | |
| 29777514 | Mundy Street Square, L.P. | 1140 Route 315 | Suite 201 | | | Wilkes-Barre | PA | 18702 | |
| 29790919 | Mundy Street Square, L.P. | 1140 Route 315 | | | | Wilkes-Barre | PA | 18702 | |
| 29904451 | Mundy Street Square, LP | c/o Nicholas A. Alapack | 1140 Rte. 315, Ste. 201 | | | Wilkes-Barre | PA | 18711 | |
| 29610683 | Mundy, Shane Patrick | Address on File | | | | | | | |
| 29492472 | Mundy, THERESA | Address on File | | | | | | | |
| 29634439 | Mungar, Madylynn G | Address on File | | | | | | | |
| 29775206 | Mungaray, Daniel | Address on File | | | | | | | |
| 29490026 | Mungata, YVETTE | Address on File | | | | | | | |
| 29485334 | Mungin, DOMINIQUE | Address on File | | | | | | | |
| 29634673 | Munguia- Garcia, Leslye | Address on File | | | | | | | |
| 29782301 | Munguia, Nancy | Address on File | | | | | | | |
| 29629496 | Municipal Building Consultants,Inc. | 233 Broadway ,Suite 2050 | | | | New York | NY | 10279 | |
| 29629497 | MUNICIPAL RESOURCE RECOVERY SYSTEMS LLC | PO BOX 1391 | | | | Media | PA | 19063 | |
| 29479357 | MUNICIPAL SERVICES COMMISSION | 216 CHESTBUT ST | | | | NEW CASTLE | DE | 19720 | |
| 29479794 | Municipal Utility District #186 | 11111 Katy Fwy | Ste 725 | Ste 725 | | Houston | TX | 77079 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629498 | MUNICIPALIDAD DE CAGUAS | DEPARTMENTO DE FINANZAS | APARTADO 907 | | | Caguas | PR | 00726-0907 | |
| 29629499 | Municipality of Wilkes-Barre Township | 150 Watson Street | | | | Wilkes -Barre Townsh | PA | 18702 | |
| 29489428 | Munil, AYESHA | Address on File | | | | | | | |
| 29481858 | Muniz, ALBERTO | Address on File | | | | | | | |
| 29611770 | Muniz, Alexis Lily | Address on File | | | | | | | |
| 29782418 | Muniz, Elizabeth | Address on File | | | | | | | |
| 29778529 | Muniz, Flora | Address on File | | | | | | | |
| 29771570 | Muniz, Juan | Address on File | | | | | | | |
| 29778534 | Muniz, Stephanie | Address on File | | | | | | | |
| 29626330 | MUNN, KEITH | Address on File | | | | | | | |
| 29605846 | Munn, Lisa | Address on File | | | | | | | |
| 29622197 | Munoz Cajina, Danny J | Address on File | | | | | | | |
| 29643960 | Munoz Vazquez, Gamaliel | Address on File | | | | | | | |
| 29646351 | Munoz, Alondra X | Address on File | | | | | | | |
| 29611969 | Munoz, Anthony | Address on File | | | | | | | |
| 29621802 | Munoz, Calvin M | Address on File | | | | | | | |
| 29772319 | Munoz, Dominic | Address on File | | | | | | | |
| 29779549 | Munoz, Johel | Address on File | | | | | | | |
| 29630495 | Munoz, Jorge L. | Address on File | | | | | | | |
| 29636716 | Munoz, Joshua | Address on File | | | | | | | |
| 29771663 | Munoz, Juan | Address on File | | | | | | | |
| 29771442 | Munoz, Juan | Address on File | | | | | | | |
| 29620779 | Munoz, Julio C | Address on File | | | | | | | |
| 29634802 | Munoz, Karina | Address on File | | | | | | | |
| 29491533 | Munoz, KATERINA | Address on File | | | | | | | |
| 29775150 | Munoz, Maria | Address on File | | | | | | | |
| 29771493 | Munoz, Maria | Address on File | | | | | | | |
| 29609426 | Munoz, Maria Socorro | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1824 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645544 | Munoz, Mauricio | Address on File | | | | | | | |
| 29489299 | Munoz, MICHAEL | Address on File | | | | | | | |
| 29482541 | Munoz, MISAEL | Address on File | | | | | | | |
| 29618136 | Munoz, Nelson L | Address on File | | | | | | | |
| 29632003 | Munoz, Nina | Address on File | | | | | | | |
| 29648807 | Munoz, Priscilla | Address on File | | | | | | | |
| 29486090 | Munoz, ROLANDO | Address on File | | | | | | | |
| 29631648 | Munoz, Sebastian | Address on File | | | | | | | |
| 29627206 | MUNOZ, SERGIO | Address on File | | | | | | | |
| 29606308 | Munoz, STephanie Sarahi | Address on File | | | | | | | |
| 29648717 | Munoz, Wendy | Address on File | | | | | | | |
| 29620852 | Munoz, Yajaira | Address on File | | | | | | | |
| 29608683 | Munro, Catriona Skye | Address on File | | | | | | | |
| 29776504 | Munroe, Shanique | Address on File | | | | | | | |
| 29780840 | Munsey, Marge | Address on File | | | | | | | |
| 29481296 | Munson, LOUISE | Address on File | | | | | | | |
| 29612500 | Munson, Presley Erin | Address on File | | | | | | | |
| 29493650 | Munson, SASHA | Address on File | | | | | | | |
| 29777515 | MUNTECH PRODUCTS, INC. | PO BOX 271722 | | | | FLOWER MOUND | TX | 75027 | |
| 29481650 | Muntumosi, ARMAND | Address on File | | | | | | | |
| 29480132 | Munyon, COURTNEY | Address on File | | | | | | | |
| 29604651 | Murad, LLC | Martha Cruz | 2121 Park Place 1st Floor | | | El Segundo | CA | 90245 | |
| 29481488 | Murad, Mofeed | Address on File | | | | | | | |
| 29480807 | Muray, CORENELL | Address on File | | | | | | | |
| 29629154 | Murcelo, Jamison | Address on File | | | | | | | |
| 29619109 | Murch, April L | Address on File | | | | | | | |
| 29781071 | Murch, Kayla | Address on File | | | | | | | |
| 29484197 | Murcia, JOSUE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611403 | Murdaugh, Marshall Thompson | Address on File | | | | | | | |
| 29620283 | Murdoch, Alan R | Address on File | | | | | | | |
| 29611587 | Murdock, Bailey Lyn | Address on File | | | | | | | |
| 29647599 | Murdock, Dillan K | Address on File | | | | | | | |
| 29632027 | Murdock, Paige A. | Address on File | | | | | | | |
| 29489264 | Murdock, REYNISHA | Address on File | | | | | | | |
| 29780144 | Murdock, Wyatt | Address on File | | | | | | | |
| 29606134 | MURDOUGH, REBECCAH | Address on File | | | | | | | |
| 29627041 | MURFREESBORO ELECTRIC DEPARTMENT | PO BOX 9 | | | | MURFREESBORO | TN | 37133-0009 | |
| 29627042 | MURFREESBORO WATER RESOURCES DEPT | PO BOX 897 | | | | MURFREESBORO | TN | 37133-0897 | |
| 29644595 | Murguia, Christian J | Address on File | | | | | | | |
| 29648141 | Murillo Morales, Isaac | Address on File | | | | | | | |
| 29645528 | Murillo, Aileen | Address on File | | | | | | | |
| 29622109 | Murillo, Arthur L | Address on File | | | | | | | |
| 29776407 | Murillo, Juan | Address on File | | | | | | | |
| 29632543 | Murillo, Priscilla | Address on File | | | | | | | |
| 29779007 | Murillo, Selvin | Address on File | | | | | | | |
| 29636352 | Murnane, Kyle Dakin | Address on File | | | | | | | |
| 29613282 | Murorunkwere, Uwimana | Address on File | | | | | | | |
| 29483883 | Murosky, Angela Angela | Address on File | | | | | | | |
| 29494343 | Murph, PARRISH | Address on File | | | | | | | |
| 29644283 | Murphree, Elijah P | Address on File | | | | | | | |
| 29482821 | Murphy, AKIEVIA | Address on File | | | | | | | |
| 29612382 | Murphy, Alexander Franklin | Address on File | | | | | | | |
| 29612044 | Murphy, Alexis Marie | Address on File | | | | | | | |
| 29774764 | Murphy, Antonio | Address on File | | | | | | | |
| 29645174 | Murphy, Aria C | Address on File | | | | | | | |
| 29482922 | Murphy, BRIANA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610521 | Murphy, Caitlyn Marie | Address on File | | | | | | | |
| 29492878 | Murphy, CARMELA | Address on File | | | | | | | |
| 29485194 | Murphy, Charlotte | Address on File | | | | | | | |
| 29782429 | Murphy, Christina | Address on File | | | | | | | |
| 29619668 | Murphy, Christopher J | Address on File | | | | | | | |
| 29603401 | MURPHY, CLAUDIA | Address on File | | | | | | | |
| 29637159 | MURPHY, CLAUDIA THAGGARD | Address on File | | | | | | | |
| 29645162 | Murphy, Daniel C | Address on File | | | | | | | |
| 29772601 | Murphy, Danielle | Address on File | | | | | | | |
| 29482826 | Murphy, EBONY | Address on File | | | | | | | |
| 29775722 | Murphy, Emma | Address on File | | | | | | | |
| 29485372 | Murphy, FELICIA | Address on File | | | | | | | |
| 29645877 | Murphy, Isaiah N | Address on File | | | | | | | |
| 29618799 | Murphy, James | Address on File | | | | | | | |
| 29780129 | Murphy, John | Address on File | | | | | | | |
| 29618254 | Murphy, Joshua S | Address on File | | | | | | | |
| 29607258 | Murphy, Karlah | Address on File | | | | | | | |
| 29622605 | Murphy, Kenny | Address on File | | | | | | | |
| 29494987 | Murphy, KILEE | Address on File | | | | | | | |
| 29621517 | Murphy, Luke M | Address on File | | | | | | | |
| 29645804 | Murphy, Madison E | Address on File | | | | | | | |
| 29780287 | Murphy, Makiyen | Address on File | | | | | | | |
| 29607098 | Murphy, Marcus | Address on File | | | | | | | |
| 29608432 | Murphy, Marisa Michele | Address on File | | | | | | | |
| 29490555 | Murphy, MARLENEA | Address on File | | | | | | | |
| 29491044 | Murphy, MARVINE | Address on File | | | | | | | |
| 29612132 | Murphy, Matthew | Address on File | | | | | | | |
| 29644753 | Murphy, Megan J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489423 | Murphy, MICHAEL | Address on File | | | | | | | |
| 29608893 | Murphy, Nadia J | Address on File | | | | | | | |
| 29633503 | Murphy, Nasir Antonio | Address on File | | | | | | | |
| 29780391 | Murphy, Natalia | Address on File | | | | | | | |
| 29489939 | Murphy, NEUNDRAA | Address on File | | | | | | | |
| 29643609 | Murphy, Nylah P | Address on File | | | | | | | |
| 29645765 | Murphy, Patrick R | Address on File | | | | | | | |
| 29630560 | Murphy, Rachelle Annette | Address on File | | | | | | | |
| 29636431 | Murphy, Rebecca Jane | Address on File | | | | | | | |
| 29646802 | Murphy, Ryan W | Address on File | | | | | | | |
| 29480748 | Murphy, SABREENA | Address on File | | | | | | | |
| 29778388 | Murphy, Samuel | Address on File | | | | | | | |
| 29615049 | Murphy, Schubert | Address on File | | | | | | | |
| 29492323 | Murphy, STEPHANIE | Address on File | | | | | | | |
| 29491505 | Murphy, TAKESHA | Address on File | | | | | | | |
| 29489844 | Murphy, Tatyana | Address on File | | | | | | | |
| 29647424 | Murphy, Taylor E | Address on File | | | | | | | |
| 29783336 | Murphy, Terri | Address on File | | | | | | | |
| 29633698 | Murphy, Thomas Patrick | Address on File | | | | | | | |
| 29771854 | Murphy, William | Address on File | | | | | | | |
| 29646679 | Murr, Tracy L | Address on File | | | | | | | |
| 29489876 | Murrah, FELICIA | Address on File | | | | | | | |
| 29620040 | Murray, Andrea | Address on File | | | | | | | |
| 29632984 | Murray, Aniyah Alzie | Address on File | | | | | | | |
| 29493608 | Murray, ANTHONY | Address on File | | | | | | | |
| 29488616 | Murray, CAROLYN | Address on File | | | | | | | |
| 29493053 | Murray, CYNTHIA | Address on File | | | | | | | |
| 29494895 | Murray, Devine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634529 | Murray, Dezzaray Marie | Address on File | | | | | | | |
| 29484678 | Murray, DWANDY | Address on File | | | | | | | |
| 29772483 | Murray, Elizabeth | Address on File | | | | | | | |
| 29489175 | Murray, GLESSIA | Address on File | | | | | | | |
| 29644843 | Murray, Ian P | Address on File | | | | | | | |
| 29782196 | Murray, Jada | Address on File | | | | | | | |
| 29635630 | Murray, Jalona | Address on File | | | | | | | |
| 29484517 | Murray, JAMES | Address on File | | | | | | | |
| 29494147 | Murray, JEANNETTE | Address on File | | | | | | | |
| 29629213 | MURRAY, JOSEPHINE | Address on File | | | | | | | |
| 29481149 | Murray, Karen | Address on File | | | | | | | |
| 29609229 | Murray, Kelly Nicole | Address on File | | | | | | | |
| 29622606 | Murray, Kimara K | Address on File | | | | | | | |
| 29491449 | Murray, KIMBERLY | Address on File | | | | | | | |
| 29610499 | Murray, Lillian | Address on File | | | | | | | |
| 29772958 | Murray, Lurenzo | Address on File | | | | | | | |
| 29634664 | Murray, Marion | Address on File | | | | | | | |
| 29771983 | Murray, Marquis | Address on File | | | | | | | |
| 29484245 | Murray, MARY | Address on File | | | | | | | |
| 29771394 | Murray, Meagan | Address on File | | | | | | | |
| 29490658 | Murray, MELODY | Address on File | | | | | | | |
| 29485439 | Murray, MICHAEL | Address on File | | | | | | | |
| 29636478 | Murray, Michael Phillip | Address on File | | | | | | | |
| 29631446 | Murray, Nathan | Address on File | | | | | | | |
| 29776367 | Murray, Paul | Address on File | | | | | | | |
| 29492922 | Murray, ROBERT | Address on File | | | | | | | |
| 29489843 | Murray, SHAKEELA | Address on File | | | | | | | |
| 29612888 | MURRAY, STEPHON JEROME | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1829 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778885 | Murray, Thomas | Address on File | | | | | | | |
| 29491220 | Murrell, CARMEN | Address on File | | | | | | | |
| 29480675 | Murrell, DONALD | Address on File | | | | | | | |
| 29482637 | Murrell, SHAWANTA | Address on File | | | | | | | |
| 29494725 | Murrell, THOMAS | Address on File | | | | | | | |
| 29647922 | Murrell, Tre A | Address on File | | | | | | | |
| 29491496 | Murrey, SHAJUAN | Address on File | | | | | | | |
| 29646536 | Murril, Delnisio D | Address on File | | | | | | | |
| 29484429 | Murry, CASSANDRA | Address on File | | | | | | | |
| 29486193 | Murry, Kyle | Address on File | | | | | | | |
| 29774276 | Murry, Robert | Address on File | | | | | | | |
| 29638193 | Mursal, Shahmardan | Address on File | | | | | | | |
| 29480795 | Murtagh, GRACE | Address on File | | | | | | | |
| 29608581 | Murtha, Olivia Laura Grace | Address on File | | | | | | | |
| 29625685 | MUSA, ATHEER | Address on File | | | | | | | |
| 29489286 | Musala, HENREY | Address on File | | | | | | | |
| 29629024 | MUSANTE, GERALD J | Address on File | | | | | | | |
| 29623214 | Musca Properties LLC | Midge Swartz | 1300 E. 9th St. | 1202 Penton Media Building | | Cleveland | OH | 44114-1503 | |
| 29777516 | Musca Properties LLC | 1300 E. 9th St. | | | | Cleveland | OH | 44114 | |
| 29780569 | Muscarella, Toni | Address on File | | | | | | | |
| 29608509 | Musch, Shaelyn A | Address on File | | | | | | | |
| 29777517 | Muscle Elements Inc. | 6500 West Rogers Cir, Suite 5000 | | | | Boca Raton | FL | 33487 | |
| 29790920 | Muscle Elements Inc. | 6500 West Rogers Cir | | | | Boca Raton | FL | 33487 | |
| 29777518 | Muscle Foods USA | 701 Hudson Ave., | | | | SCRANTON | PA | 18504 | |
| 29627717 | MUSCLE WARFARE, Inc. | DANIEL AMATO | 3133 FORTUNE WAY, STE 15 | STE 15 | ANTHONY CHIEPPA | WEST PALM BEACH | FL | 33415 | |
| 29777519 | Muscle Warfare, Inc. | 3133 Fortune Way Ste 15 | | | | Wellington | FL | 33414 | |
| 29777520 | MusclePharm Corp | 4721 Ironton St., Building A | | | | DENVER | CO | 80237 | |
| 29790921 | MusclePharm Corp | 4721 Ironton St. | | | | DENVER | CO | 80237 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611602 | Musco, Tiffany Lauren | Address on File | | | | | | | |
| 29487657 | Muscogee County Tax Assessor's Office | 3111 Citizens Way | | | | Columbus | GA | 74401 | |
| 29779409 | Muse Walker, Latasha | Address on File | | | | | | | |
| 29779259 | Muse, Karla | Address on File | | | | | | | |
| 29779262 | Muse, Lavonne | Address on File | | | | | | | |
| 29480876 | Muse, MELISSA | Address on File | | | | | | | |
| 29779261 | Muse, Nehemiah | Address on File | | | | | | | |
| 29622447 | Musgrave, Kristi | Address on File | | | | | | | |
| 29632650 | Musgrave, Mia | Address on File | | | | | | | |
| 29619582 | Musgrove, Jereme D | Address on File | | | | | | | |
| 29485471 | Mushatt, AMOS | Address on File | | | | | | | |
| 29777521 | Mushroom Wisdom, Inc. | 1 Madison Street, Bldg. F-6 | | | | East Rutherford | NJ | 07073 | |
| 29485614 | Musi, MAYA | Address on File | | | | | | | |
| 29625094 | MUSIC MOUNTAIN LLC | 305 STONER AVENUE | | | | Shreveport | LA | 71101 | |
| 29619539 | Music, Heather | Address on File | | | | | | | |
| 29607417 | Musick, Zachary | Address on File | | | | | | | |
| 29781577 | Musk, Lori | Address on File | | | | | | | |
| 29489192 | Muskan, MICHAEL | Address on File | | | | | | | |
| 29602766 | MUSKOGEE COUNTY TREASURER SHELLY SUMPTER | PO BOX 1587 | | | | Muskogee | OK | 74402-1587 | |
| 29625622 | Muskogee Phoenix | 214 Wall Street | | | | Muskogee | OK | 74401 | |
| 29633650 | Musselman, Dana Marie | Address on File | | | | | | | |
| 29774722 | Mussio, Gerline | Address on File | | | | | | | |
| 29620635 | Musso, Faith R | Address on File | | | | | | | |
| 29647399 | Musso, Hailei A | Address on File | | | | | | | |
| 29781062 | Musso, Pamela | Address on File | | | | | | | |
| 29774360 | Musson, Anthony | Address on File | | | | | | | |
| 29633404 | Mustacaros, Nicole Leanne | Address on File | | | | | | | |
| 29622607 | Mustafa, Mohammad N | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1831 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610875 | Mustain, Kearstin | Address on File | | | | | | | |
| 29638696 | Mutao, Transor | Address on File | | | | | | | |
| 29620959 | Muterspaugh, Mason B | Address on File | | | | | | | |
| 29636350 | Mutschler, Carly Brianna | Address on File | | | | | | | |
| 29619492 | Muusse, Anna E | Address on File | | | | | | | |
| 29493933 | Mvfarlande, SHENEKWA | Address on File | | | | | | | |
| 29625647 | MVP LAWN & MVP SERVICE - MATTHEW GINN | PO BOX 6763 | | | | Van Buren | AR | 72956 | |
| 29604655 | MW Inspired LLC | Monica Wilson | 750 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 29777522 | MW Management, Inc. | 600 South Jefferson Street, Suite M | | | | Athens | AL | 35611 | |
| 29490426 | Mwande Serge A Kpiele Poda | Address on File | | | | | | | |
| 29485411 | Mwenebato, BABOCHWE | Address on File | | | | | | | |
| 29792689 | MwTd Inspired LLC (DRP) | 750 Commonwealth Drive | | | | Warrendale | PA | 15086 | |
| 29628035 | MwTd Inspired LLC (DRP) | Kara Davis | 750 Commonwealth Drive | | | Warrendale | PA | 15086 | |
| 29604620 | My Cookie Dealer Protein, LLC | John Riccio | 82 Lake Ave S. Suite 5 | | | Nesconset | NY | 11767 | |
| 29649894 | My Family USA Inc | 9402 American Eagle Way Suite 100 | | | | Orlando | FL | 32837 | |
| 29606664 | MY LIMOUSINE SERVICE INC | 350 CLARK DR | STE 235 | | | BUDD LAKE | NJ | 07828-1393 | |
| 29629502 | MY LIMOUSINE SERVICE INC | 350 CLARK DRIVE | Suite 300 | | | Mount Olive | NJ | 07828 | |
| 29783717 | My Matcha Life Products Inc | 108-1857 West 4th Avenue, | | | | Vancouver | BC | V6J 1M4 | Canada |
| 29604568 | My Obvi LLC | Ronak Shah | 78 John Miller Way, Suite 2021 | | | Kearny | NJ | 07032 | |
| 29627972 | My Obvi, LLC. (DRP) | Albert Fayad | 78 john miller way suite 2021 | | | kearny | NJ | 07032 | |
| 29623800 | My Staffing Pro | HR Services IncPO Box 732954 | | | | Dallas | TX | 75373 | |
| 29784784 | MYA Ventures, Inc. | 43 Village Way, Suite 204 | | | | Hudson | OH | 44236 | |
| 29642934 | Mya, Stettin | Address on File | | | | | | | |
| 29627846 | MYBITE VITAMINS, LLC | DAN GERBER | 9604 NE 126TH AVE | 2330 | DAN GERBER | VANCOUVER | WA | 98682 | |
| 29627713 | MYCHELLE DERMACEUTICALS | Patricia Pol | 1301 COURTESY RD | | | LOUISVILLE | CO | 80027 | |
| 29784785 | MyChelle Dermaceuticals LLC | 1301 Courtesy Rd, | | | | Louisville | CO | 50027 | |
| 29627044 | MYCO FURNITURE CORPORATION | 9500 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77099 | |
| 29607880 | Myer, Samantha | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627045 | MYERS HEATING REFRIGERATION & COOLING | 302 WOODLAND STREET | | | | KOSCIUSKO | MS | 39090 | |
| 29607929 | Myers, Alan Thomas | Address on File | | | | | | | |
| 29635535 | Myers, Albert Lee | Address on File | | | | | | | |
| 29492102 | Myers, ALEX | Address on File | | | | | | | |
| 29606905 | Myers, Alice Janet | Address on File | | | | | | | |
| 29485213 | Myers, ANTONIO | Address on File | | | | | | | |
| 29483905 | Myers, APRIL | Address on File | | | | | | | |
| 29633502 | Myers, Catherine | Address on File | | | | | | | |
| 29609880 | Myers, Chaise | Address on File | | | | | | | |
| 29483577 | Myers, DAVID | Address on File | | | | | | | |
| 29610882 | Myers, Devin | Address on File | | | | | | | |
| 29771512 | Myers, Erica | Address on File | | | | | | | |
| 29646798 | Myers, Gilbert L | Address on File | | | | | | | |
| 29634922 | Myers, Haley | Address on File | | | | | | | |
| 29606910 | Myers, Jaquise | Address on File | | | | | | | |
| 29630534 | Myers, Joseph | Address on File | | | | | | | |
| 29609352 | Myers, Kolsen Matthew | Address on File | | | | | | | |
| 29610544 | myers, kordell james | Address on File | | | | | | | |
| 29493998 | Myers, LATONYA | Address on File | | | | | | | |
| 29635510 | Myers, Latron | Address on File | | | | | | | |
| 29606980 | Myers, Leroy Darnell | Address on File | | | | | | | |
| 29632628 | Myers, Mia Gabriella | Address on File | | | | | | | |
| 29621448 | Myers, Nathan E | Address on File | | | | | | | |
| 29484302 | Myers, QUINTELLA | Address on File | | | | | | | |
| 29632670 | Myers, Raya Annlynn | Address on File | | | | | | | |
| 29785717 | Myers, Rebbecca | Address on File | | | | | | | |
| 29773043 | Myers, Robyn | Address on File | | | | | | | |
| 29774818 | Myers, Shanel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1833 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637015 | Myers, Shelia-Lynn Marie | Address on File | | | | | | | |
| 29636030 | Myers, Stevey | Address on File | | | | | | | |
| 29635870 | Myers, Tabias Twan | Address on File | | | | | | | |
| 29646837 | Myers, Tera L | Address on File | | | | | | | |
| 29620397 | Myers, Thomas K | Address on File | | | | | | | |
| 29610848 | Myers, Timothy William | Address on File | | | | | | | |
| 29620726 | Myers, Tina S | Address on File | | | | | | | |
| 29606387 | Myers, Tina S | Address on File | | | | | | | |
| 29612538 | Myers, Tirrell | Address on File | | | | | | | |
| 29495194 | Myers, TONY | Address on File | | | | | | | |
| 29639248 | Myette, Bonaventure | Address on File | | | | | | | |
| 29780198 | Myhand, Chasmine | Address on File | | | | | | | |
| 29637567 | Mykhailo, Melnychuk | Address on File | | | | | | | |
| 29641691 | Mylawn, Murphy | Address on File | | | | | | | |
| 29483747 | Myles, BRANDI | Address on File | | | | | | | |
| 29771148 | Myles, C | Address on File | | | | | | | |
| 29492588 | Myles, DELMON | Address on File | | | | | | | |
| 29640473 | Myles, Guerra | Address on File | | | | | | | |
| 29616358 | Myles, Howerton | Address on File | | | | | | | |
| 29488588 | Myles, JENE | Address on File | | | | | | | |
| 29617976 | Myles, Kochka | Address on File | | | | | | | |
| 29783604 | Myles, Lacrystal | Address on File | | | | | | | |
| 29486434 | Myles, MARLON | Address on File | | | | | | | |
| 29617869 | Myles, Tyree | Address on File | | | | | | | |
| 29489121 | Myles, VICTORA | Address on File | | | | | | | |
| 29491671 | Myles, VICTORIA | Address on File | | | | | | | |
| 29481239 | Myles, WILLIAM | Address on File | | | | | | | |
| 29639529 | Mylik, Parks | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773255 | Mylott, Anthony | Address on File | | | | | | | |
| 29608019 | Mynster, Brittney Yareli | Address on File | | | | | | | |
| 29642345 | Myriah, Street | Address on File | | | | | | | |
| 29639374 | Myric, Griffin | Address on File | | | | | | | |
| 29611984 | Myrick, Jordan Paige | Address on File | | | | | | | |
| 29494465 | Myrie, BRANDI | Address on File | | | | | | | |
| 29639548 | Myrionna, Pope | Address on File | | | | | | | |
| 29638099 | Myron, Connor | Address on File | | | | | | | |
| 29641800 | Myron, Goodall | Address on File | | | | | | | |
| 29640954 | Myron, Pegues Jr. | Address on File | | | | | | | |
| 29605971 | MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA, LLC | PO BOX 935667 | | | Atlanta | GA | 31193-5667 | |
| 29641148 | Mysiah, Lattimore | Address on File | | | | | | | |
| 29649993 | MyTime | 947 Linda Flora Dr | | | | Los Angeles | CA | 90049 | |
| 29784786 | N & B, LLC | 5681 E 56th Ave | | | | BIRMINGHAM | AL | 35202 | |
| 29623215 | N & P Realty Associates, LLC | Karen Shammay Mgr. Nissim Joseph Owner | | P.O. Box 590291 | | Newton | MA | 02459 | |
| 29784787 | N & P Realty Associates, LLC | P.O. Box 590291, | | | | Newton Centre | MA | 02459 | |
| 29623216 | N & R PASTOR, L.L.C. | Brad Byarski Accountant- Marsela Diko, | 2617 Beacon Hill | | | Auburn Hills | MI | 48326 | |
| 29784788 | N & R PASTOR, L.L.C. | 2617 Beacon Hill, | | | | Auburn Hills | MI | 48326 | |
| 30184227 | N&P Realty Associates, LLC | PO Box 590291 | | | | Newton | MA | 02459 | |
| 29784789 | N&S Developments 1, LLC | 7216 Southampton Lane | | | | West Chester Township | OH | 45069 | |
| 29784790 | N&S Developments 2, LLC | 7216 Southampton Lane | | | | West Chester Township | OH | 45069 | |
| 29784791 | N&S Developments 3, LLC | 7216 Southampton Lane | | | | West Chester Township | OH | 45069 | |
| 29614310 | N., Albano Rachael | Address on File | | | | | | | |
| 29641777 | N., Alex Felicia | Address on File | | | | | | | |
| 29616360 | N., Augustine Jessica | Address on File | | | | | | | |
| 29613104 | N., Avitia Hope | Address on File | | | | | | | |
| 29613043 | N., Bandy Fallon | Address on File | | | | | | | |
| 29613167 | N., Bates Ashley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640229 | N., Boyd Ashley | Address on File | | | | | | | |
| 29614135 | N., Brennan Rachel | Address on File | | | | | | | |
| 29617833 | N., Burnes Jastan | Address on File | | | | | | | |
| 29637995 | N., Caraballo Angel | Address on File | | | | | | | |
| 29615329 | N., Chambers Cody | Address on File | | | | | | | |
| 29616840 | N., Conley Gabriel | Address on File | | | | | | | |
| 29640374 | N., Cook Liberty | Address on File | | | | | | | |
| 29614634 | N., Copeland Jada | Address on File | | | | | | | |
| 29640950 | N., Cruse Charles | Address on File | | | | | | | |
| 29613145 | N., Davis Rufus | Address on File | | | | | | | |
| 29615374 | N., Everett Brianna | Address on File | | | | | | | |
| 29638024 | N., Faircloth Hannah | Address on File | | | | | | | |
| 29615104 | N., Falcone Zachary | Address on File | | | | | | | |
| 29613107 | N., Galloway Tiffany | Address on File | | | | | | | |
| 29615469 | N., Garrison Meagan | Address on File | | | | | | | |
| 29615780 | N., Gibson Jameah | Address on File | | | | | | | |
| 29643330 | N., Giles Caitlin | Address on File | | | | | | | |
| 29618076 | N., Gilmore Alexis | Address on File | | | | | | | |
| 29614124 | N., Glenn Krystle | Address on File | | | | | | | |
| 29638998 | N., Grandison Emmanuel | Address on File | | | | | | | |
| 29640942 | N., Gribble Joab | Address on File | | | | | | | |
| 29614353 | N., Hamilton LaQuita | Address on File | | | | | | | |
| 29615697 | N., Hamilton Vernon | Address on File | | | | | | | |
| 29642909 | N., Harris Leah | Address on File | | | | | | | |
| 29613069 | N., Hattar Murad | Address on File | | | | | | | |
| 29639395 | N., Henderson Karleigh | Address on File | | | | | | | |
| 29641603 | N., Hodges Tierra | Address on File | | | | | | | |
| 29615532 | N., Holmes Danielle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642895 | N., Hoskins Javion | Address on File | | | | | | | |
| 29615107 | N., Huffman Haley | Address on File | | | | | | | |
| 29641053 | N., Ivey Patrick | Address on File | | | | | | | |
| 29638511 | N., Jordan Rodney | Address on File | | | | | | | |
| 29639438 | N., Kemp Justin | Address on File | | | | | | | |
| 29614201 | N., Kempf Jessica | Address on File | | | | | | | |
| 29617219 | N., Letourneau-Cunningham Benjamin | Address on File | | | | | | | |
| 29617231 | N., Lewis Caleb | Address on File | | | | | | | |
| 29642186 | N., Long Jessica | Address on File | | | | | | | |
| 29638616 | N., Lopez Lucero | Address on File | | | | | | | |
| 29640085 | N., Lyons Latonya | Address on File | | | | | | | |
| 29615741 | N., Lyvers Madison | Address on File | | | | | | | |
| 29637536 | N., Mcconnell Latonya | Address on File | | | | | | | |
| 29613102 | N., Meadows Tiffany | Address on File | | | | | | | |
| 29617916 | N., Medley Lacey | Address on File | | | | | | | |
| 29617423 | N., Meskin Mehrdad | Address on File | | | | | | | |
| 29617816 | N., Milton Jacobi | Address on File | | | | | | | |
| 29638804 | N., Mock Christopher | Address on File | | | | | | | |
| 29640317 | N., Morgan Jacqueline | Address on File | | | | | | | |
| 29617202 | N., Morrow Cierra | Address on File | | | | | | | |
| 29642237 | N., Neal Bridgette | Address on File | | | | | | | |
| 29613722 | N., Newberry Takhay | Address on File | | | | | | | |
| 29638209 | N., Newson Donjanae | Address on File | | | | | | | |
| 29641653 | N., Okeoma Krystal | Address on File | | | | | | | |
| 29638789 | N., Patel Kishore | Address on File | | | | | | | |
| 29616872 | N., Perez Frank | Address on File | | | | | | | |
| 29614350 | N., Peters Tara | Address on File | | | | | | | |
| 29615824 | N., Powell Kenneth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617544 | N., Pressley Breeanna | Address on File | | | | | | | |
| 29615731 | N., Prewitt Lashonda | Address on File | | | | | | | |
| 29642834 | N., Ramsey Landon | Address on File | | | | | | | |
| 29642671 | N., Rand Vanessa | Address on File | | | | | | | |
| 29615893 | N., Reid Erica | Address on File | | | | | | | |
| 29615630 | N., Romero Felcia | Address on File | | | | | | | |
| 29615387 | N., Rosenberger Luke | Address on File | | | | | | | |
| 29639811 | N., Ruble Gary | Address on File | | | | | | | |
| 29614253 | N., Salinas Erica | Address on File | | | | | | | |
| 29616974 | N., Smith Katika | Address on File | | | | | | | |
| 29641095 | N., Spencer Jasmine | Address on File | | | | | | | |
| 29614493 | N., Stockman Stephen | Address on File | | | | | | | |
| 29638593 | N., Swerdloff Jessica | Address on File | | | | | | | |
| 29616498 | N., Thomas Isaiah | Address on File | | | | | | | |
| 29615703 | N., Tumpkin Asia | Address on File | | | | | | | |
| 29643140 | N., Uribe Bridget | Address on File | | | | | | | |
| 29639195 | N., Villanueva Robert | Address on File | | | | | | | |
| 29613968 | N., Voss Samuel | Address on File | | | | | | | |
| 29617177 | N., Whitley Rebecca | Address on File | | | | | | | |
| 29642491 | N., Williams Demetria | Address on File | | | | | | | |
| 29642624 | N., Willsey Cheyenne | Address on File | | | | | | | |
| 29616039 | N., Zapata Maria | Address on File | | | | | | | |
| 29614473 | N., Zuniga Oanni | Address on File | | | | | | | |
| 29605974 | N.J.DIVISION OF MOTOR VEHICLES | PO BOX 008 | | | | Trenton | NJ | 08646-0008 | |
| 29605975 | NAACP Empowerment Programs, Inc. | 4805 Mount Hope Drive | | | | Baltimore | MD | 21215-3206 | |
| 29635672 | Nabar, Allyssa Jo Ann | Address on File | | | | | | | |
| 29631047 | Nabar, Amy | Address on File | | | | | | | |
| 29619938 | Nabizada, Mihrangiz | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646956 | Nabors, Lyndsy R | Address on File | | | | | | | |
| 29615184 | Nabrenton, McDaniel | Address on File | | | | | | | |
| 29784792 | NAC Marketing Company, LLC | 63 Oser Ave | | | | Hauppauge | NY | 11788-3818 | |
| 29627798 | NAC Marketing Company/New Vitality | Jennifer Haus | 95 Executive Drive | 14 | | BRENTWOOD | NY | 11717 | |
| 29621270 | Naccari, Melissa M | Address on File | | | | | | | |
| 29607724 | Nacci, Phoenix | Address on File | | | | | | | |
| 29775861 | Nachreiner, Brindey | Address on File | | | | | | | |
| 29610723 | Nacier, Endrick Ashyl | Address on File | | | | | | | |
| 29645127 | Nacinovich, Matthew J | Address on File | | | | | | | |
| 30181342 | Nacogdoches County CAD, et al. | Perdue Brandon Fielder Collins & Mott | 110 N College Ave | Ste 1202 | | Tyler | TX | 75702 | |
| 29779751 | Nadeau, Paul | Address on File | | | | | | | |
| 29633345 | Nadeem, Hiba | Address on File | | | | | | | |
| 29638159 | Naderricus, Reed | Address on File | | | | | | | |
| 29623217 | NADG/SG Riverdale Village LP | 12761 Riverdale Blvd. | Suite 104 | | | Coon Rapids | MN | 55448 | |
| 29605976 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services, LLLP | 12761 Riverdale Blvd. | SUITE 104 | | COON RAPIDS | MN | 55448 | |
| 29614008 | Nadia, Davis | Address on File | | | | | | | |
| 29633441 | Nadin, Brian Wells | Address on File | | | | | | | |
| 29603808 | NAFECO / NORTH AMERICA FIRE EQUIPMENT COMPANY INC | 1515 W MOULTON ST | | | | DECATUR | AL | 35601 | |
| 29631663 | Nafreen, Olivia Jane | Address on File | | | | | | | |
| 29609122 | Nagel, Brooke Elayna | Address on File | | | | | | | |
| 29630832 | Nagel, Tabatha | Address on File | | | | | | | |
| 29487987 | Naghiu, JOEL | Address on File | | | | | | | |
| 29619523 | Nagy, Rachael M | Address on File | | | | | | | |
| 29611267 | Nagy, Samantha Kaelin | Address on File | | | | | | | |
| 29647024 | Nagy, Samuel L | Address on File | | | | | | | |
| 29620671 | Nagy, Tyler C | Address on File | | | | | | | |
| 29606648 | NAHAIL, JOHN D. | Address on File | | | | | | | |
| 29620780 | Nahfawi, Noah F | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780725 | Nahm, Samuel | Address on File | | | | | | | |
| 29602847 | NAI Earle Furman, LLC | 101 E Washington Street Ste 400 | | | | Greenville | SC | 29601 | |
| 30162605 | NAI Horizon | Laura Kirkander | 2944 N 44th ST, Ste. 200N | | | Phoenix | AZ | 85018 | |
| 29622608 | Nai, Carlos | Address on File | | | | | | | |
| 29621406 | Naiberk, Tad L | Address on File | | | | | | | |
| 29614164 | naibu, mohammed | Address on File | | | | | | | |
| 29645202 | Naidu, Diven R | Address on File | | | | | | | |
| 29780997 | Nail, Daphne | Address on File | | | | | | | |
| 29771617 | Nail-Rodriguez, Julia | Address on File | | | | | | | |
| 29621938 | Naim, Halimah | Address on File | | | | | | | |
| 29618260 | Naimuddin, Mohammed | Address on File | | | | | | | |
| 29488351 | Najaar, Ali | Address on File | | | | | | | |
| 29639896 | Najae, Majors | Address on File | | | | | | | |
| 29641397 | Najah, Hyles | Address on File | | | | | | | |
| 29620573 | Najaryan, Armen H | Address on File | | | | | | | |
| 29633428 | Najdowski, Sierra | Address on File | | | | | | | |
| 29642246 | Najeay, Louis | Address on File | | | | | | | |
| 29639415 | Najee, Hurd | Address on File | | | | | | | |
| 29643119 | Najee, Pitt | Address on File | | | | | | | |
| 29609221 | Najera Carbajal, Leticia Vianey | Address on File | | | | | | | |
| 29630375 | Najera Nunez, Patricia | Address on File | | | | | | | |
| 29621380 | Najera, Criselda M | Address on File | | | | | | | |
| 29630602 | Najera, Rebeca N | Address on File | | | | | | | |
| 29614775 | Najik, Lewis | Address on File | | | | | | | |
| 29621178 | Nak, Mark P | Address on File | | | | | | | |
| 29634720 | Nakawatase, Cory Daniel | Address on File | | | | | | | |
| 29482581 | Nakayondo, JOYCE | Address on File | | | | | | | |
| 29784794 | Naked Earth, Inc. | PO Box 245 | | | | Katonah | NY | 10536 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1840 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627793 | Naked Whey Inc | 475 BRICKELL AVE | 5408 | Stephen Zieminski | | MIAMI | FL | 33131 | |
| 29784795 | Naked Whey, Inc. | 475 Brickell Ave #5408 | | | | Miami | FL | 33131 | |
| 29643206 | Nakeima, Gatlin | Address on File | | | | | | | |
| 29608487 | Nalewajka, Ashley John | Address on File | | | | | | | |
| 29611680 | Nalley, Ava | Address on File | | | | | | | |
| 30162606 | Namdar Realty Group | Paul Lichtefeld | 150 Great Neck Road, Ste. 304 | | | Great Neck | NY | 11021 | |
| 29904599 | Name on File | Address on File | | | | | | | |
| 29904551 | Name on File | Address on File | | | | | | | |
| 29495670 | Name on File | Address on File | | | | | | | |
| 29901176 | Name on File | Address on File | | | | | | | |
| 29638578 | Nana, Boateng | Address on File | | | | | | | |
| 29490282 | Nance, DAYSHANIQUE | Address on File | | | | | | | |
| 29618293 | Nance, Elliott R | Address on File | | | | | | | |
| 29612801 | NANCE, JASON A | Address on File | | | | | | | |
| 29629228 | Nance, Julienne | Address on File | | | | | | | |
| 29773977 | Nance, Kylie | Address on File | | | | | | | |
| 29490394 | Nance, RAY | Address on File | | | | | | | |
| 29624471 | Nanci Podlas | 3172 Sweet Home Rd | | | | Amherst | NY | 14228 | |
| 29605977 | NANCY C. MILLAN, TAX COLLECTOR | PO BOX 30012 | | | | TAMPA | FL | 33630-3012 | |
| 29638284 | Nancy, Calvillo-Cruz Rivas | Address on File | | | | | | | |
| 29638430 | Nancy, Moore | Address on File | | | | | | | |
| 29488498 | Nanny, ANITA | Address on File | | | | | | | |
| 29628068 | NanoFit LLC (DRP) | Steve Sawitz | 1968 S. Coast Hwy 4445 | | | Laguna Beach | CA | 92651 | |
| 29603018 | Nanshe Partners LLC | 3102 E Mariposa Street | | | | Phoenix | AZ | 85016 | |
| 30162725 | Nanshe Partners, LLC | Attn: Dennis Williams | 3102 E Mariposa Street | | | Phoenix | AZ | 85016 | |
| 29648072 | Nantz-Taylor, Susan D | Address on File | | | | | | | |
| 29640762 | Naomi, Langley | Address on File | | | | | | | |
| 29605979 | NAPA COUNTY | DEPT OF AGRICULTURE AND | WEIGHTS & MEASURES | 1710 SOSCOL AVE STE 3 | | Napa | CA | 94559 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605978 | NAPA COUNTY | JOHN TUTEUR | PO BOX 298 900 COOMBS ST # 116 | | | Napa | CA | 94559-0298 | |
| 29605980 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD STREET | SUITE 108 | | | Napa | CA | 94559-3050 | |
| 29605981 | NAPA VALLEY PUBLISHING CO. | 1615 2ND STREET | | | | Napa | CA | 94559 | |
| 29627567 | NAPCO Media LLC | 1500 Spring Garden St | Suite 1200 | | | Philadelphia | PA | 19130 | |
| 30162607 | Naper West, LLC | Stacey Hansen | 1350 E. Touhy Avenue, Ste. 360 E | | | Des Plaines | IL | 60018 | |
| 29602241 | NaperW LLC | 8430 W Bryn Mawr Ave Ste 850 | | | | Chicago | IL | 60631-3448 | |
| 29481794 | Napier, ASHTON | Address on File | | | | | | | |
| 29489375 | Napier, DELANCE | Address on File | | | | | | | |
| 29611359 | Napier, Nebka Hokulani | Address on File | | | | | | | |
| 29631601 | Napiorkowski, Aubrey | Address on File | | | | | | | |
| 29638627 | Napolean, Cunningham | Address on File | | | | | | | |
| 29621267 | Napoleon, Geovany J | Address on File | | | | | | | |
| 29617260 | Napoleon, Powell Jr. | Address on File | | | | | | | |
| 29616222 | Napoleon, Ricks | Address on File | | | | | | | |
| 29605702 | Napoletano, John | Address on File | | | | | | | |
| 29778728 | Napolitano, Vincent | Address on File | | | | | | | |
| 29480857 | Napotnik, ZACH | Address on File | | | | | | | |
| 29611757 | Napper-Arbogast, Devin James | Address on File | | | | | | | |
| 29779661 | Nappo, Fabiano | Address on File | | | | | | | |
| 29646572 | Naranjo, Adrianna N | Address on File | | | | | | | |
| 29778398 | Naranjo, Amanda | Address on File | | | | | | | |
| 29612782 | NARANJO, ASHLEY | Address on File | | | | | | | |
| 29771451 | Naranjo, Chantal | Address on File | | | | | | | |
| 29771538 | Naranjo, Mike | Address on File | | | | | | | |
| 29612853 | NARANJO, MIKE | Address on File | | | | | | | |
| 29481754 | Nard, BENNY | Address on File | | | | | | | |
| 29619172 | Nardella, Christi D | Address on File | | | | | | | |
| 29644021 | Nardi, Joseph R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1842 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495292 | Nardini, NICK | Address on File | | | | | | | |
| 29607065 | Nardone, Marina | Address on File | | | | | | | |
| 29643979 | Nardoza, Joseph A | Address on File | | | | | | | |
| 29608871 | Narea Cardenas, Miguel A. | Address on File | | | | | | | |
| 29611612 | Narmour, Gayle K. | Address on File | | | | | | | |
| 29487743 | Narragansett Tax Assessor's Office. | 25 Fifth Ave | | | | Narragansett | RI | 02882 | |
| 29784796 | NARS Capital LLC | 3 Grace Court | | | | Plainsboro Township | NJ | 08536 | |
| 29629503 | NARVAR | PO BOX 736298 | | | | Dallas | TX | 75373-6298 | |
| 29646002 | Narwal, Gurinder S | Address on File | | | | | | | |
| 29641264 | Nas, Grey | Address on File | | | | | | | |
| 29486466 | Nasdaq Corporate Solutions International Limited | 22 Bishopsgate | | | | London | | EC2N 4BQ | United Kingdom |
| 29486464 | Nasdaq Corporate Solutions, LLC | 151 W 42nd St. | | | | New York | NY | 10036 | |
| 29629504 | NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC | LBX #11700 | PO BOX 780700 | | Philadelphia | PA | 19178-0700 | |
| 29486463 | Nasdaq Korea Ltd. | 22nd Floor, Two IFC, | 10 Gukjegeumyung-ro, Youngdeungpo-gu, | | | Seoul | | 07326 | South Korea |
| 29486462 | Nasdaq Pty Ltd | Level 8 - 68 Harrington Street | | | | Sydney, New South Wales | | 2000 | Australia |
| 29627533 | Nasdaq, Inc | Nasdaq Stock Market LLC PO Box 780700 | | | | Philadelphia | PA | 19178-0700 | |
| 29645147 | Naseem, Mohsin | Address on File | | | | | | | |
| 29648484 | Naseer, Aniqa | Address on File | | | | | | | |
| 29773887 | Naser, Naser | Address on File | | | | | | | |
| 29648542 | Naseri, Tabsir | Address on File | | | | | | | |
| 29626054 | NASH COUNTY TAX COLLECTOR | 120 WEST WASHINGTON STREETSUITE 2058 | | | | Nashville | NC | 27856 | |
| 29629505 | Nash Holdings,LLC | c/o The Washington Post | P.O.BOX 717641 | | | Philadelphia | PA | 19171-7641 | |
| 29636439 | Nash, Alexia L | Address on File | | | | | | | |
| 29486287 | Nash, CAROL | Address on File | | | | | | | |
| 29772704 | Nash, Cheryl | Address on File | | | | | | | |
| 29612081 | Nash, Emily Rae | Address on File | | | | | | | |
| 29481541 | Nash, JAYDEN | Address on File | | | | | | | |
| 29633580 | Nash, Julie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610118 | Nash, Kelton | Address on File | | | | | | | |
| 29493024 | Nash, KEVIN | Address on File | | | | | | | |
| 29622679 | Nash, Lagretta L | Address on File | | | | | | | |
| 29492432 | Nash, MONROE | Address on File | | | | | | | |
| 29488133 | Nash, PARRIS | Address on File | | | | | | | |
| 29630984 | Nash, Regina | Address on File | | | | | | | |
| 29483631 | Nash, SHARON | Address on File | | | | | | | |
| 29773973 | Nash, William | Address on File | | | | | | | |
| 29624755 | NASHUA WASTE WATER SYSTEM | 229 MAIN ST | | | | NASHUA | NH | 03060 | |
| 29479358 | NASHUA WASTE WATER SYSTEM | P.O. BOX 3840 | | | | NASHUA | NH | 03061-3840 | |
| 29901013 | Nashville Electric Service | P.O. Box 305100 | | | | Nashville | TN | 37230 | |
| 29624649 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST | | | | NASHVILLE | TN | 37426 | |
| 29479359 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 | | | | NASHVILLE | TN | 37230 | |
| 29479360 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 | | | | NASHVILLE | TN | 37230-5099 | |
| 29649185 | Nashville Wire Produ | PO Box 637935 | | | | Cincinnati | OH | 45263 | |
| 29636331 | Nasiatka, Mara Lynn | Address on File | | | | | | | |
| 29617541 | Nasier, Carlis | Address on File | | | | | | | |
| 29488425 | Nasir, ARSHAD | Address on File | | | | | | | |
| 29643253 | Nasir, Shelton | Address on File | | | | | | | |
| 29645314 | Nasir, Syed | Address on File | | | | | | | |
| 29609764 | Nason, Jennifer | Address on File | | | | | | | |
| 29646296 | Nasr, Michael | Address on File | | | | | | | |
| 29647400 | Nassar, Magdalena M | Address on File | | | | | | | |
| 29624335 | Nassau County Police | 1194 Prospect Avenue | | | | Westbury | NY | 11590 | |
| 29487818 | Nassau County Police Department | 1490 Franklin Ave | | | | Mineola | NY | 11501 | |
| 29629506 | NASSAU COUNTY POLICE DEPARTMENT | NASSAU COUNTY PUBLIC SAFETY CENTER | COMMUNICATIONS BUREAU, POLICE ALARM PERM | 1194 PROSPECT AVENUE | | Westbury | NY | 11590 | |
| 29649965 | Nassau County Treasu | 240 Old Country Road | | | | Mineola | NY | 11501 | |
| 29480051 | Nassau County Treasurer | 240 OLD COUNTRY ROAD | | | | MINEOLA | NY | 11501 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607386 | Nassef, Emily | Address on File | | | | | | | |
| 29620097 | Nasser, David J | Address on File | | | | | | | |
| 29622316 | Nasserziayee, Horace S | Address on File | | | | | | | |
| 29612055 | Nassoiy, Aliviya Grace | Address on File | | | | | | | |
| 29780595 | Natale, Charles | Address on File | | | | | | | |
| 29783567 | Natale, Jennifer | Address on File | | | | | | | |
| 29771721 | Natali, Claressa | Address on File | | | | | | | |
| 29638301 | Natalia, Garcia Castorena | Address on File | | | | | | | |
| 29608640 | Natalie, Glenda Lei | Address on File | | | | | | | |
| 29642359 | Natalie, Medina | Address on File | | | | | | | |
| 29614866 | Natalie, Rhodes | Address on File | | | | | | | |
| 29638121 | Natasha, Harris | Address on File | | | | | | | |
| 29616106 | Natasha, Robinson | Address on File | | | | | | | |
| 29614928 | Natasha, Terry | Address on File | | | | | | | |
| 29617030 | Natasha, Tomlin | Address on File | | | | | | | |
| 29646680 | Natcher, Michael H | Address on File | | | | | | | |
| 29611561 | Nath, Zoe Isabella | Address on File | | | | | | | |
| 29615319 | Nathalie, Florentino | Address on File | | | | | | | |
| 29603601 | NATHAN HANNON dba HANNON'S LLC | 750 NE 78TH WAY | | | | OKEECHOBEE | FL | 34974 | |
| 29641199 | Nathan, Broussard | Address on File | | | | | | | |
| 29613562 | Nathan, Cleveland | Address on File | | | | | | | |
| 29639990 | Nathan, Davies | Address on File | | | | | | | |
| 29616047 | Nathan, Daviess | Address on File | | | | | | | |
| 29613323 | Nathan, DeVault | Address on File | | | | | | | |
| 29614049 | Nathan, Hardy Blackwell | Address on File | | | | | | | |
| 29616631 | Nathan, Howell | Address on File | | | | | | | |
| 29481975 | Nathan, JANAE | Address on File | | | | | | | |
| 29641844 | Nathan, Love | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1845 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616879 | Nathan, Neuwirth | Address on File | | | | | | | |
| 29641596 | Nathan, Przygoda | Address on File | | | | | | | |
| 29780768 | Nathan, Shevon | Address on File | | | | | | | |
| 29616973 | Nathan, Spencer | Address on File | | | | | | | |
| 29616301 | Nathan, Trinkley I | Address on File | | | | | | | |
| 29639692 | Nathan, Woeber | Address on File | | | | | | | |
| 29615119 | Nathanael, King | Address on File | | | | | | | |
| 29637436 | Nathanael, Mercado | Address on File | | | | | | | |
| 29639650 | Nathanial, Trickett | Address on File | | | | | | | |
| 29637736 | Nathaniel, Clark | Address on File | | | | | | | |
| 29615146 | Nathaniel, Copeland | Address on File | | | | | | | |
| 29640883 | Nathaniel, Daniels Jr. | Address on File | | | | | | | |
| 29615228 | Nathaniel, Hamer | Address on File | | | | | | | |
| 29642623 | Nathaniel, Maes | Address on File | | | | | | | |
| 29617564 | Nathaniel, Miller | Address on File | | | | | | | |
| 29639881 | Nathaniel, Roberts | Address on File | | | | | | | |
| 29613780 | Nathaniel, Robinson | Address on File | | | | | | | |
| 29616314 | Nathaniel, Thompson | Address on File | | | | | | | |
| 29487722 | Natick Board of Assessors | 13 East Central St | Town Hall | Town Hall | | Natick | MA | 01760 | |
| 29619160 | Nation, Levi A | Address on File | | | | | | | |
| 29627534 | National Association of Corporate Directors | 1515 N. Courthouse Rd Suite 1200 | | | | Arlington | VA | 22201 | |
| 29777523 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive, Suite 420 | | | | Columbia | MD | 21046 | |
| 29790922 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive | | | | Columbia | MD | 21046 | |
| 29629513 | NATIONAL DOWN SYNDROME SOCIETY | 8 EAST 41ST STREET, 8TH FLOOR | | | | New York | NY | 10017 | |
| 29603789 | NATIONAL FIRE PROTECTION | 515 DOVER ROAD | SUITE 2600 | | | ROCKVILLE | MD | 20850 | |
| 29629514 | NATIONAL FITNESS PRODUCTIONS | 217 S KENWOOD STREET | | | | Glendale | CA | 91205 | |
| 29624893 | NATIONAL FUEL | 6363 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| 29479361 | NATIONAL FUEL | P.O. BOX 371835 | | | | PITTSBURGH | PA | 15250 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1846 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487177 | NATIONAL FUEL/371835 | P.O. BOX 371835 | | | | PITTSBURGH | PA | 15250 | |
| 29487178 | NATIONAL FUEL/371835 | P.O. BOX 371835 | | | | PITTSBURGH | PA | 15250-7835 | |
| 29629515 | National Geographic | 500 South Buena Vista Street | | | | Burbank | CA | 91521 | |
| 29624695 | NATIONAL GRID | 170 DATA DR | | | | WALTHAM | MA | 02451 | |
| 29487179 | NATIONAL GRID | P.O. BOX 371376 | | | | PITTSBURGH | PA | 15250 | |
| 29487180 | NATIONAL GRID - 371396 | P.O. BOX 371396 | | | | PITTSBURGH | PA | 15250 | |
| 29624716 | NATIONAL GRID - BROOKLYN | 2 HANSON PL | | | | BROOKLYN | NY | 11217 | |
| 29487181 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416 | | | | PITTSBURGH | PA | 15250-7416 | |
| 29624717 | NATIONAL GRID - NEW YORK | 2 HANSON PL | | | | BROOKLYN | NY | 11217 | |
| 29487182 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376 | | | | PITTSBURGH | PA | 15250-7376 | |
| 29650678 | NATIONAL GRID - PITTSBURGH | 170 DATA DR | | | | WALTHAM | MA | 02451 | |
| 29487183 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338 | | | | PITTSBURGH | PA | 15250-7338 | |
| 29487184 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382 | | | | PITTSBURGH | PA | 15250-7382 | |
| 29487185 | NATIONAL GRID/371396 | P.O. BOX 371396 | | | | PITTSBURGH | PA | 15250-7396 | |
| 29629516 | NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET | | | | New York | NY | 10016 | |
| 29650205 | National Loss Preven | National Loss Prevention Solution238 S. Cooper Road | | | | New Lenox | IL | 60451 | |
| 29650099 | National Material Ha | PO Box 228 | | | | Columbus | IN | 47202 | |
| 29605983 | NATIONAL RETAIL FEDERATION | PO BOX 823953 | | | | Philadelphia | PA | 19182 | |
| 29626268 | National Retail Federation, Inc. | PO Box 823953 | | | | Philadelphia | PA | 19182-3953 | |
| 29601916 | NATIONAL RETAIL PROPERTIES, INC | LOCKBOX 864202 | | | | Orlando | FL | 32886 | |
| 30162608 | National Retail Properties, Inc. | Ana Aguirre | 450 South Orange Avenue, Ste. 900 | | | Orlando | FL | 32801 | |
| 29790474 | National Retail Properties, Inc. | 450 S. Orange Ave. | | | | Orlando | FL | 32801 | |
| 29792772 | National Retail Properties, LP | 450 S Orange Avenue, Suite 900 | David G. Brynes Jr. - Assistant General Counsel | 450 S Orange Avenue, Suite 900 | | Orlando | FL | 32801 | |
| 29605984 | NATIONAL RETAIL TENANTS | ASSOCIATIONS, INC. | 60 SHAKER ROAD | | | East Longmeadow | MA | 01028-2760 | |
| 29626006 | NATIONAL TRUCK EMERGENCY ROAD SERVICE | 11 MIDSTATE DRSUITE 10 | | | | Auburn | MA | 01501 | |
| 29626290 | National Waste, L.P | 75 Remittance Drive,Dept 6790 | | | | Chicago | IL | 60675-6790 | |
| 29626009 | Nations Roof, LLC (National Acct) | PO BOX 669271 | | | | Dallas | TX | 75266 | |
| 29627050 | NATIONWIDE BUSINESS CONCEPTS | 1439 W. CHAPMAN AVENUE #64 | | | | ORANGE | CA | 92868 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777524 | Nationwide Litho, Inc. | 11728 Goldring Road | | | | Arcadia | CA | 91006 | |
| 29624388 | Nationwide Lith-PSPD | 11728 Goldring Rd | | | | Arcadia | CA | 91006 | |
| 29603790 | NATIONWIDE MARKETING GROUP LLC | 609 N LIBERTY ST | ATTN: ACCOUNTS RECEIVABLE | | | WINSTON-SALEM | NC | 27101 | |
| 29630255 | NATOLI'S DELI INC | 300 CLARENDON STREET | | | | Secaucus | NJ | 07094 | |
| 29777525 | Natren Inc. | 3105 Willow Lane | | | | Westlake Village | CA | 91361 | |
| 29777526 | Natrient LLC | 10624 S. Eastern Ave., A-764 | | | | HENDERSON | NV | 89052 | |
| 29790923 | Natrient LLC | 10624 S. Eastern Ave. | | | | HENDERSON | NV | 89052 | |
| 29627615 | Natrol LLC. | Cheryl Stanley | 21411 Prarie Street | | | CHATSWORTH | CA | 91311 | |
| 29777527 | Natrol, Inc. | 21411 Prairie Street | | | | Chatsworth | CA | 91311 | |
| 29780981 | Natteal, Brenda | Address on File | | | | | | | |
| 29627768 | NATULIQUE | 27 BLAKE AVE. | | STIG BUNDGAARD | | LYNBROOK | NY | 11563 | |
| 29777528 | NATULIQUE | 27 BLAKE AVE., | | | | LYNBROOK | NY | 11563 | |
| 29604371 | Naturade | Stacey Zaug Ext:7610 | PO Box 9020 | | | HICKSVILLE | NY | 11802 | |
| 29777529 | Natural Alternatives International, Inc. | PO BOX 149348 | | | | Austin | TX | 78714 | |
| 29623801 | Natural Animal Nutri | 151 Bata Blvd, Suite C | | | | Belcamp | MD | 21017 | |
| 29649973 | Natural Balance Pet | PO Box 830009 | | | | Philadelphia | PA | 19182 | |
| 29651375 | Natural Balance Pet Foods, LLC | PO Box 830009 | | | | Philadelphia | PA | 19182 | |
| 29777530 | Natural Chemistry L.P. | 40 Richards Avenue | | | | Norwalk | CT | 06854 | |
| 29624200 | Natural Dog - DSD | 1887 Whitney Mesa Drive #2035 | | | | Henderson | NV | 89014 | |
| 29649977 | Natural Dog Company | 5836 Wright Drive | | | | Loveland | CO | 80538 | |
| 29604400 | Natural Dynamix Inc | Ron Emrani | 6351 Chalet Drive | | | LOS ANGELES | CA | 90040 | |
| 29777531 | Natural Dynamix Inc. | 6351 Chalet Dr | | | | Los Angeles | CA | 90040 | |
| 29627688 | Natural Factors | Elias Heydari | 14224 167th Ave. SE | | | MONROE | WA | 98272 | |
| 29777532 | Natural Factors Nutritional Products Inc. | 1111 80th St SW Suite 100 | | | | Everett | WA | 98203 | |
| 29777533 | Natural Health International | 224 6th Street, | | | | SAN FRANCISCO | CA | 94103 | |
| 29784797 | Natural Health Partners, LLC | 125 SW 3rd Place | | | | Cape Coral | FL | 33991 | |
| 29792702 | Natural Health Partners, LLC. | 125 SW 3rd Pl | 200 | Jennifer LaBee | | CAPE CORAL | FL | 33991 | |
| 29604470 | Natural Health Partners, LLC. | ACCOUNTING | 125 SW 3rd Pl | 200 | Jennifer LaBee | CAPE CORAL | FL | 33991 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1848 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784798 | Natural Motives LLC | P.O. Box 5265 | | | | Miami | FL | 33256-5265 | |
| 29627667 | Natural Organics (Natures Plus) | Venessa Little X324 | 548 Broadhollow Road | | | MELVILLE | NY | 11747 | |
| 29784799 | Natural Organics, Inc. | 548 Broadhollow Road | | | | Melville | NY | 11747 | |
| 29900392 | Natural Organics, Inc. | 548 Broadhollow Road | | | | Melville | NY | 11747 | |
| 29784800 | Natural Path / Silver Wings | P.O. Box 210469 | | | | Nashville | TN | 37221 | |
| 29604491 | Natural Path Silver Wings | Misty Clark | PO Box 210469 | | Audra Dunleavy | NASHVILLE | TN | 37221 | |
| 29792700 | Natural Path Silver Wings | PO Box 210469 | | Audra Dunleavy | | NASHVILLE | TN | 37221 | |
| 29627672 | Natural Product Packaging Bio (VSI) | Lynn Plantamura | 75 Commerce Drive | | | HAUPPAUGE | NY | 11788 | |
| 29605985 | Natural Product's Association | 440 1st Street NW, Suite #520 | | | | Washington | DC | 20001 | |
| 29487186 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105 | | | | SACRAMENTO | CA | 95822 | |
| 29604304 | Natural Sources | Laura | P.O. Box 4298 | | | SAN CLEMENTE | CA | 92674 | |
| 29784801 | Natural Sources | 1051 Valencia St | | | | San Francisco | CA | 94110 | |
| 29627686 | Natural Vitality | Charles Girdlestone | 8500 Shoal Creek Blvd., Suite 208 | | | AUSTIN | TX | 78757 | |
| 29784802 | Natural Vitality | 1301 Sawgrass Corporate Pkwy | | | | Sunrise | FL | 33323 | |
| 29792746 | Natural-Immunogenics Corp | 7504 Pennsylvania Avenue | | | | SARASOTA | FL | 34243 | |
| 29627665 | Natural-Immunogenics Corp | Theo Quinto | 7504 Pennsylvania Avenue | | | SARASOTA | FL | 34243 | |
| 29784803 | Natural-Immunogenics Corp. | 3265 W. McNab Rd. | | | | Pompano Beach | FL | 33069 | |
| 29784804 | Naturally Uncommon, LLC | 14 Industrial Way Unit A | | | | Atkinson | NH | 03811 | |
| 29784805 | NaturaNectar LLC | 1560 Sawgrass Coporate Pkwy, 4th Floor | | | | Sunrise | FL | 33323 | |
| 29790924 | NaturaNectar LLC | 1560 Sawgrass Coporate Pkwy | | | | Sunrise | FL | 33323 | |
| 29784806 | Nature Delivered, Inc. | 36 West 25th Street | | | | New York | NY | 10010 | |
| 29649216 | Nature's Animals Inc | 628 Waverly Ave | | | | Mamaroneck | NY | 10543 | |
| 29604292 | Natures Answer | Vivian Spataro | 75 Commerce Drive | | | HAUPPAUGE | NY | 11788 | |
| 29784807 | Nature's Answer | 75 Commerce Drive | | | | Hauppauge | NY | 11788 | |
| 29762410 | Nature's Answer Inc | Dante A. Maestre, CFO | 75 Commerce Drive | | | Hauppauge | NY | 11788 | |
| 29604300 | Nature's Best | Barbara Blind | 195 Engineers Road | | | HAUPPAUGE | NY | 11788 | |
| 29627807 | Nature's Fusion LLC | CJ Peterson | 1405 W 820 N | | CJ Peterson | PROVO | UT | 84601 | |
| 29627819 | NATURE'S FUSIONS LLC (VSI) | CJ Paterson | 1184 South Palisades Drive | | | OREM | UT | 84097 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1849 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784808 | Nature's Fusions, LLC | 57 N 1380 W, | | | | Orem | UT | 84057 | |
| 29784809 | Nature's Godfather LLC | 405 Waltham St. #168 | | | | Lexington | MA | 02421 | |
| 29604721 | Nature's Godfather LLC (DRP) | Alan Cheung | 127 shippen st | | | weehawken | NJ | 07086 | |
| 29624235 | Natures Logic-PSPD | dba Nature's Logic2024 N Frontage Rd | | | | Mount Pleasant | TX | 75455 | |
| 29777534 | Nature's Sources, LLC | 5665 W. Howard Street | | | | Niles | IL | 60714 | |
| 29777535 | Nature's Stance | 13135 Danielson St Ste 211 | | | | Poway | CA | 92064 | |
| 29604341 | Nature's Value (VSI) | Vanessa Murphy X230 | 468 Mill Road | | | CORAM | NY | 11727 | |
| 29777536 | Nature's Value, Inc. | 468 Mill Road | | | | Coram | NY | 11727 | |
| 29650050 | Natures Variety-PSPD | dba Nature's Variety2 CityPlace Dr, St 400 | | | | Creve Coeur | MO | 63141 | |
| 29604289 | Nature's Way Brands, LLC | Katie Algiers | 825 Challenger Drive | | | GREEN BAY | WI | 54311 | |
| 29649262 | Natures Window | PO Box 1786 | | | | Holland | MI | 49422 | |
| 29777537 | NaturMed Inc. | 661 E. Howards Rd, Suite C | | | | Camp Verde | AZ | 86322 | |
| 29623373 | Naturvet | The Garmon Corporation 27461 Via Industria | | | | Temecula | CA | 92590 | |
| 29621840 | Nau, Ashby A | Address on File | | | | | | | |
| 29773958 | Naugler, Mariea | Address on File | | | | | | | |
| 29650477 | Naumilket, Jake | Address on File | | | | | | | |
| 29607162 | Naumoff, Paulette M | Address on File | | | | | | | |
| 29631804 | Nauth, Gaitre | Address on File | | | | | | | |
| 29635588 | Nava Martinez, Emanuel | Address on File | | | | | | | |
| 29771282 | Nava, Belinda | Address on File | | | | | | | |
| 29772353 | Nava, Cirina | Address on File | | | | | | | |
| 29645944 | Nava, Evan N | Address on File | | | | | | | |
| 29621499 | Nava, Jimmy A | Address on File | | | | | | | |
| 29490248 | Nava, JUAN | Address on File | | | | | | | |
| 29622746 | Nava, Karla R | Address on File | | | | | | | |
| 29621562 | Nava, Miguel A | Address on File | | | | | | | |
| 29634297 | Nava, Miguel Angel | Address on File | | | | | | | |
| 29647063 | Nava, Renee J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603791 | NAV-AIR CORPORATION | 18576 CORTES CREEK BLVD | | | | SPRING HILL | FL | 34610 | |
| 29643923 | Nava-Jimenez, Brian | Address on File | | | | | | | |
| 29488244 | Navarre, BRIANNA | Address on File | | | | | | | |
| 29636486 | Navarrete, Bethany Ann | Address on File | | | | | | | |
| 29488921 | Navarrete, IRMA | Address on File | | | | | | | |
| 29779404 | Navarrete, Isabel | Address on File | | | | | | | |
| 29772342 | Navarrete, Jonathan | Address on File | | | | | | | |
| 29489079 | Navarrete, MELINA | Address on File | | | | | | | |
| 29608069 | Navarrete, Sebastian Abraham | Address on File | | | | | | | |
| 29622030 | Navarro Torre, Juan C | Address on File | | | | | | | |
| 29785677 | Navarro, Alea | Address on File | | | | | | | |
| 29644051 | Navarro, Angel L | Address on File | | | | | | | |
| 29618448 | Navarro, Anna M | Address on File | | | | | | | |
| 29771441 | Navarro, Christine | Address on File | | | | | | | |
| 29771435 | Navarro, Crystal | Address on File | | | | | | | |
| 29618380 | Navarro, Edward A | Address on File | | | | | | | |
| 29631349 | Navarro, Esteban | Address on File | | | | | | | |
| 29771491 | Navarro, Fabion | Address on File | | | | | | | |
| 29619342 | Navarro, Javier I | Address on File | | | | | | | |
| 29643537 | Navarro, Josselyn I | Address on File | | | | | | | |
| 29605875 | Navarro, Maria | Address on File | | | | | | | |
| 29605876 | Navarro, Maria | Address on File | | | | | | | |
| 29779320 | Navarro, Maximiano | Address on File | | | | | | | |
| 29778384 | Navarro, Pedro | Address on File | | | | | | | |
| 29622802 | Navarro, Raymond | Address on File | | | | | | | |
| 29647486 | Navarro, Ricardo A | Address on File | | | | | | | |
| 29623802 | Navex Global Inc | PO Box 60941 | | | | Charlotte | NC | 28260 | |
| 29604216 | Navex Global Inc. | 5500 Meadows Rd Suite 500 | | | | Lake Oswego | OR | 97035 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1851 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486767 | Navigators Insurance Company | One Penn Plaza | | | | New York | NY | 10119 | |
| 29478976 | Navigators Management Company Inc on behalf of Syndicate 1221 at Lloyds | 6 Bevis Marks | | | | London, UK | | EC3A 7BA | United Kingdom |
| 29777538 | Navitas LLC | 9 Pamaron Way, Suite J | | | | NOVATO | CA | 94949 | |
| 29790925 | Navitas LLC | 9 Pamaron Way | | | | NOVATO | CA | 94949 | |
| 29792688 | NAVITAS ORGANICS | 9 Pamaron Way | Suite J | Wes Crain | | NOVATO | CA | 94949 | |
| 29604362 | NAVITAS ORGANICS | Jeff Minehart | 9 Pamaron Way | Suite J | Wes Crain | NOVATO | CA | 94949 | |
| 29777539 | Nawgan Products, LLC | 300 Hunter Ave. Ste #102 | | | | St. Louis | MO | 63124 | |
| 29634525 | Nawrot, Lucas Xavier | Address on File | | | | | | | |
| 29628242 | NAYAK, ANIKA | Address on File | | | | | | | |
| 29491964 | Naylor, SANDRA | Address on File | | | | | | | |
| 29642215 | Naysaun, Bellamy | Address on File | | | | | | | |
| 29616726 | Nayshan, Anderson | Address on File | | | | | | | |
| 29622183 | Nazar, Annmarie | Address on File | | | | | | | |
| 29779396 | Nazar, Melvin | Address on File | | | | | | | |
| 29775534 | Nazario, Christina | Address on File | | | | | | | |
| 29775155 | Nazario, Jose | Address on File | | | | | | | |
| 29645326 | Nazario, Suhel M | Address on File | | | | | | | |
| 29613439 | Nazariy, Yeremeychuk | Address on File | | | | | | | |
| 29489364 | Nazeus, JASMINE | Address on File | | | | | | | |
| 29605986 | NB CREATIVE | 116 HIDDEN LAKE RANCH RD | | | | Aledo | TX | 76008 | |
| 29628025 | NB3 Inc (DRP) | Emma Wallace | 90 Ironside Crescent | | | Scarborough | ON | M1X1M3 | Canada |
| 29625771 | NBC UNIVERSAL LLC - KNSO (TELEMUNDO OF FRESNO) | P.O BOX 419306 | | | | Boston | MA | 02241 | |
| 29602151 | NBC UNIVERSAL LLC (KHRR KTMD WSNS TV KVEA TV WVEA) | CFS LOCKBOXPO BOX 402971 | | | | Atlanta | GA | 30384-2971 | |
| 29649947 | NBS LLC | 1050 S. Co. Rd 450 W. | | | | North Vernon | IN | 47265 | |
| 29777540 | NBTY | 2100 SMITHTOWN AVENUE, | | | | RONKONKOMA | NY | 11779 | |
| 29605987 | NC DEPT. OF REVENUE | PO BOX 25000 | | | | Raleigh | NC | 27640 | |
| 29603792 | NC DIVISION OF MOTOR VEHICLE | PO BOX 29620 | | | | RALEIGH | SC | 27626-0620 | |
| 29650049 | NC -unclaimed proper | Unclaimed Property Division3200 Atlantic Avenue | | | | Raleigh | NC | 27604 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1852 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489815 | Nchumuye, LESLIE | Address on File | | | | | | | |
| 29605988 | ND DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | | | Bismarck | ND | 58506-5523 | |
| 29605989 | ND State Land Department | Unclaimed Property Division | 1707 North 9th Street | | | Bismarck | ND | 58501 | |
| 29897998 | NDA Wholesale Distributors | Richard S. Price II | 1235 N. Harbor | Ste 200 | | Fullerton | CA | 92032 | |
| 29777541 | Ndal Manufacturing Industries Inc. | P.O. Box 2273 | | | | Columbus | GA | 31902 | |
| 29487470 | NDF III MJ Crossing, LLC | 1391 Speer Blvd Ste 800 | | | | Denver | CO | 80204 | |
| 30162609 | NDF III MJ Crossing, LLC | Ryan Vickers | 511 N Broadway | | | Denver | CO | 80203 | |
| 29603092 | NDI PLUMBING INC | 39 GLEN CARRAN CIRCLE | | | | Sparks | NV | 89431 | |
| 29481725 | Ndiaye, IBRAHIMA | Address on File | | | | | | | |
| 29777542 | NDM Enterprises, LLC | 45243 Daniels Court | | | | Hollywood | MD | 20636 | |
| 29643961 | Ndungu, Robert W | Address on File | | | | | | | |
| 29637707 | Nduwamwani, Rwajekare | Address on File | | | | | | | |
| 29605818 | Neal Jr, Larry C | Address on File | | | | | | | |
| 29646443 | Neal, Alexander C | Address on File | | | | | | | |
| 29646551 | Neal, Christopher M | Address on File | | | | | | | |
| 29607039 | Neal, Clayton | Address on File | | | | | | | |
| 29485140 | Neal, DANIELLE | Address on File | | | | | | | |
| 29774294 | Neal, Deztiny | Address on File | | | | | | | |
| 29634126 | Neal, Faith M | Address on File | | | | | | | |
| 29619152 | Neal, Grace E | Address on File | | | | | | | |
| 29615733 | Neal, Hamilton | Address on File | | | | | | | |
| 29490200 | Neal, JENNIFER | Address on File | | | | | | | |
| 29488300 | Neal, KANISHA | Address on File | | | | | | | |
| 29608396 | Neal, Lesley C. | Address on File | | | | | | | |
| 29775197 | Neal, Marie | Address on File | | | | | | | |
| 29647528 | Neal, Mary A | Address on File | | | | | | | |
| 29488650 | Neal, Meisha | Address on File | | | | | | | |
| 29774655 | Neal, Naqia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1853 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481935 | Neal, NEKISHA | Address on File | | | | | | | |
| 29631792 | neal, noah | Address on File | | | | | | | |
| 29488025 | Neal, OLIVER | Address on File | | | | | | | |
| 29621226 | Neal, Patricia | Address on File | | | | | | | |
| 29615073 | Neal, Prim | Address on File | | | | | | | |
| 29493733 | Neal, TANYELL | Address on File | | | | | | | |
| 29483236 | Neal, TASHANNA | Address on File | | | | | | | |
| 29488668 | Neal, TIANNA | Address on File | | | | | | | |
| 29619756 | Neal, Tori J | Address on File | | | | | | | |
| 29492063 | Neal, VERNA | Address on File | | | | | | | |
| 29774881 | Neal, William | Address on File | | | | | | | |
| 29483729 | Nealey, KHYLA | Address on File | | | | | | | |
| 29634444 | Nealis, Rebecca | Address on File | | | | | | | |
| 29778869 | Neals, Brittany | Address on File | | | | | | | |
| 29636780 | Neals, Wilbert | Address on File | | | | | | | |
| 29781845 | Nealy, Brenda | Address on File | | | | | | | |
| 29634078 | Nealy, Scottie I | Address on File | | | | | | | |
| 29490334 | Neao, JANINE | Address on File | | | | | | | |
| 29774447 | Neary, Jacqulyn | Address on File | | | | | | | |
| 29610107 | Nease, Brandon Michael | Address on File | | | | | | | |
| 29624219 | Nebraska Department | PO Box 94668 | | | | Lincoln | NE | 68509 | |
| 29487824 | Nebraska Department of Agriculture | PO Box 94947 | | | | Lincoln | NE | 68509 | |
| 29627440 | Nebraska Department of Revenue | PO Box 94818 | | | | Lincoln | NE | 68509 | |
| 29479964 | Nebraska Department of Revenue | PO BOX 98923 | | | | LINCOLN | NE | 68509-8923 | |
| 29649907 | Nebraska Dept of Re | PO Box 94818 | | | | Lincoln | NE | 68509 | |
| 29605990 | NEBRASKA SECRETARY OF STATE | PO BOX 94608 | | | | LINCOLN | NE | 68509-4608 | |
| 29629239 | Nebres, Karle Lawrence | Address on File | | | | | | | |
| 29636689 | Neckermann, Vera | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1854 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492483 | Nedbal, JESSICA | Address on File | | | | | | | |
| 29618923 | Nee, Colin J | Address on File | | | | | | | |
| 29633542 | Nee, Victoria Grace | Address on File | | | | | | | |
| 29605992 | NEEDHAM CHESTNUT REALTY LLC | C/O THE GROWTH COMPANIES INC | 1234 BOYLSTON STREET | | | Chestnut Hill | MA | 02467 | |
| 29623218 | Needham Chestnut Realty, LLC | Marc Kaplan Mgr. Gil Raviv Acctg Wally Facilities Contact Dianne Wright | 1234 Boylston St. | | | Chestnut Hill | MA | 02467 | |
| 29777543 | Needham Chestnut Realty, LLC | 1234 Boylston St., | | | | Chestnut Hill | MA | 02467 | |
| 29611861 | Neel, Amber Danielle | Address on File | | | | | | | |
| 29483488 | Neeley, TAMEKO | Address on File | | | | | | | |
| 29603795 | NEELY COBLE COMPANY, INC. | 720 CALHOUN AVENUE | | | | NASHVILLE | TN | 37210 | |
| 29484767 | Neely, CONNIE | Address on File | | | | | | | |
| 29620284 | Neely, Diamond J | Address on File | | | | | | | |
| 29646564 | Neely, Ethan H | Address on File | | | | | | | |
| 29486228 | Neely, KEISHA | Address on File | | | | | | | |
| 29644487 | Neer, Lori L | Address on File | | | | | | | |
| 29608169 | Neff, Brock | Address on File | | | | | | | |
| 29621236 | Neff, Mark H | Address on File | | | | | | | |
| 29602640 | NEFF'S WINDOW WIZARDS | 426 AMBASSADOR CIR | APT G | | | CRYSTAL LAKE | IL | 60014-6358 | |
| 29493375 | Negrete, EMANUEL | Address on File | | | | | | | |
| 29779403 | Negrete, Juan | Address on File | | | | | | | |
| 29634733 | Negrete, Sarai | Address on File | | | | | | | |
| 29618700 | Negron, Alexander G | Address on File | | | | | | | |
| 29608689 | Negron, Andie Rhea | Address on File | | | | | | | |
| 29620105 | Negron, Brittany Z | Address on File | | | | | | | |
| 29648389 | Negron, Dewanna E | Address on File | | | | | | | |
| 29491477 | Negron, EFRAIN | Address on File | | | | | | | |
| 29646844 | Negron, Elijah | Address on File | | | | | | | |
| 29781636 | Negron, Ida | Address on File | | | | | | | |
| 29781524 | Negron, Juan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1855 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781629 | Negron, Max | Address on File | | | | | | | |
| 29779073 | Negron, Norbert | Address on File | | | | | | | |
| 29611729 | Negron, Raphael | Address on File | | | | | | | |
| 29778916 | Negron, Xavier | Address on File | | | | | | | |
| 29643605 | Negron-Olmeda, Luis G | Address on File | | | | | | | |
| 29621939 | Nehila, Ed | Address on File | | | | | | | |
| 29636203 | Neidermyer, Michaella Ryann | Address on File | | | | | | | |
| 29634480 | Neigel, Jessica K. | Address on File | | | | | | | |
| 29603797 | NEIGHBORHOOD STORAGE CENTER | 310 NE 25TH AVENUE | | | | OCALA | FL | 34470 | |
| 29618101 | Neil, Harmon | Address on File | | | | | | | |
| 29613984 | Neil, Pazumas | Address on File | | | | | | | |
| 29781482 | Neill, Randy | Address on File | | | | | | | |
| 29644988 | Neilson, Cameron T | Address on File | | | | | | | |
| 29617741 | Neiman, Phillips | Address on File | | | | | | | |
| 29621358 | Neira, Rodney | Address on File | | | | | | | |
| 29643138 | Nekisha, Davis | Address on File | | | | | | | |
| 29619060 | Nekrasow, Wendy E | Address on File | | | | | | | |
| 29603798 | NEKTOVA | 475 OBERLIN AVE SOUTH | SUITE 2A | | | LAKEWOOD | NJ | 08701 | |
| 29609845 | Nell, Lindsey Kay | Address on File | | | | | | | |
| 29623219 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200 | | | | Woodland | CA | 95776 | |
| 29607371 | Nellis, Jenna Nicole | Address on File | | | | | | | |
| 29620285 | Nellis, Mechelle R | Address on File | | | | | | | |
| 29603799 | NELMAR SECURE PACKAGING SYSTEMS INC | 3100 DES BATISSEURS ST | | | | TERREBONNE | QC | J6Y 0A2 | Canada |
| 29605994 | NELMAR SECURITY PACKAGING SYSTEMS INC | 9914 GROVEDALE DRIVE | | | | Whittier | CA | 90603 | |
| 29783718 | Nelmar Security Packaging Systems Inc. | 3100 rue des Batisseurs | | | | Terrebonne | QC | J6Y 0A2 | Canada |
| 29482182 | Nelms, LOREAL | Address on File | | | | | | | |
| 29775516 | Nelomes, Wilbert | Address on File | | | | | | | |
| 29636434 | Nelsen, Olivia Frances | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602678 | NELSON COUNTY SHERIFF'S OFFICE | 210 NELSON COUNTY PLAZA | | | | Bardstown | KY | 40004 | |
| 29623816 | Nelson Wholesale Ser | PO Box 370 | | | | Brownwood | TX | 76804 | |
| 29488151 | Nelson, ABBEY | Address on File | | | | | | | |
| 29632300 | Nelson, Alyssa L | Address on File | | | | | | | |
| 29490704 | Nelson, ANDREA | Address on File | | | | | | | |
| 29622803 | Nelson, Ariyone | Address on File | | | | | | | |
| 29604887 | Nelson, Aspyn | Address on File | | | | | | | |
| 29483196 | Nelson, BIANCA | Address on File | | | | | | | |
| 29492529 | Nelson, BISHOP | Address on File | | | | | | | |
| 29607058 | Nelson, Brianna | Address on File | | | | | | | |
| 29607433 | Nelson, Brianna | Address on File | | | | | | | |
| 29636724 | Nelson, Brianna C. | Address on File | | | | | | | |
| 29628392 | Nelson, Calaeb | Address on File | | | | | | | |
| 29482694 | Nelson, CHARLES | Address on File | | | | | | | |
| 29490850 | Nelson, CHLOE | Address on File | | | | | | | |
| 29644966 | Nelson, Christopher R | Address on File | | | | | | | |
| 29775524 | Nelson, Corey | Address on File | | | | | | | |
| 29618366 | Nelson, Crystal R | Address on File | | | | | | | |
| 29775520 | Nelson, Dawn | Address on File | | | | | | | |
| 29492858 | Nelson, DEBBY | Address on File | | | | | | | |
| 29646573 | Nelson, Ethan M | Address on File | | | | | | | |
| 29637177 | NELSON, FITZROY ZYION | Address on File | | | | | | | |
| 29626433 | NELSON, GREGORY P | Address on File | | | | | | | |
| 29775288 | Nelson, Heather | Address on File | | | | | | | |
| 29646140 | Nelson, Jared J | Address on File | | | | | | | |
| 29482096 | Nelson, JESSICA | Address on File | | | | | | | |
| 29775616 | Nelson, John | Address on File | | | | | | | |
| 29480307 | Nelson, JOYCE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779993 | Nelson, Kaneko | Address on File | | | | | | | |
| 29490381 | Nelson, KAREN | Address on File | | | | | | | |
| 29495250 | Nelson, KATHY | Address on File | | | | | | | |
| 29630623 | Nelson, Keyanna Marianna | Address on File | | | | | | | |
| 29491808 | Nelson, KIMBLY | Address on File | | | | | | | |
| 29626955 | NELSON, LENNIE | Address on File | | | | | | | |
| 29618436 | Nelson, Leslie A | Address on File | | | | | | | |
| 29484403 | Nelson, LINDA | Address on File | | | | | | | |
| 29485807 | Nelson, LISA | Address on File | | | | | | | |
| 29647454 | Nelson, Lori A | Address on File | | | | | | | |
| 29485630 | Nelson, MARLENE | Address on File | | | | | | | |
| 29482696 | Nelson, MICHELE | Address on File | | | | | | | |
| 29609033 | Nelson, Miranda Lacy | Address on File | | | | | | | |
| 29483443 | Nelson, NATASHA | Address on File | | | | | | | |
| 29492454 | Nelson, PRECIOUS | Address on File | | | | | | | |
| 29483516 | Nelson, QUINNELL | Address on File | | | | | | | |
| 29611462 | Nelson, Rachel Eunice | Address on File | | | | | | | |
| 29632386 | Nelson, Reid Josef | Address on File | | | | | | | |
| 29630346 | Nelson, Richard | Address on File | | | | | | | |
| 29638672 | Nelson, Riche | Address on File | | | | | | | |
| 29482360 | Nelson, RICK'KAYLA | Address on File | | | | | | | |
| 29490226 | Nelson, ROBERT | Address on File | | | | | | | |
| 29482187 | Nelson, RODERICK | Address on File | | | | | | | |
| 29781046 | Nelson, Rodney | Address on File | | | | | | | |
| 29483070 | Nelson, ROSALYN | Address on File | | | | | | | |
| 29493233 | Nelson, RUTH | Address on File | | | | | | | |
| 29644235 | Nelson, Ryan M | Address on File | | | | | | | |
| 29635969 | Nelson, Ryleigh | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492181 | Nelson, Shanese | Address on File | | | | | | | |
| 29635045 | Nelson, Sophia | Address on File | | | | | | | |
| 29490858 | Nelson, Tamica | Address on File | | | | | | | |
| 29771981 | Nelson, Tasha | Address on File | | | | | | | |
| 29480488 | Nelson, Teasha | Address on File | | | | | | | |
| 29481003 | Nelson, TERRY | Address on File | | | | | | | |
| 29483502 | Nelson, TRANIECE | Address on File | | | | | | | |
| 29484366 | Nelson, TRAVIS | Address on File | | | | | | | |
| 29489292 | Nelson, TREVOR | Address on File | | | | | | | |
| 29643120 | Nelson, Vargas | Address on File | | | | | | | |
| 29779965 | Nelson, Variska | Address on File | | | | | | | |
| 29612600 | Nelson, Willie A. | Address on File | | | | | | | |
| 29792900 | Nelson-Devenere, Elizabeth | 410 West Arden Avenue | Suite 203 | | | Glendale | CA | 91203 | |
| 29632895 | Nelson-Pawlik, Toby F | Address on File | | | | | | | |
| 29627966 | Nelson's Bach | customer service | 21 High Street, Suite 302 | | | North Andover | MA | 01845 | |
| 29619970 | Nemati, Abdullah Jan | Address on File | | | | | | | |
| 29772212 | Nembhard, Roandranesha | Address on File | | | | | | | |
| 29628206 | Nemer, Alfredo | Address on File | | | | | | | |
| 29609459 | Nemeth, Penelope | Address on File | | | | | | | |
| 29483965 | Nengel, SHAUN | Address on File | | | | | | | |
| 29604396 | NeoCell Corporation | Jessica Mulligan | 1301 Sawgrass Corporate Parkway | | Jessica Mulligan | FORT LAUDERDALE | FL | 33323 | |
| 29784810 | NeoCell Corporation | 1301 Sawgrass Corporate Parkway, | | | | FORT LAUDERDALE | FL | 33323 | |
| 29627051 | NEOLIVING | PO BOX 88926 | | | | CHICAGO | IL | 60695-1926 | |
| 29629517 | NEOPOST USA INC | PO BOX 123689 | | | | Dallas | TX | 75312-3689 | |
| 29784811 | Neopost USA Inc. | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 29628016 | Neotein Nutrition LLC (DRP) | Cherissa Kell | 401 Margaret St | | | Neptune Beach | FL | 32266 | |
| 29622984 | NEPA Ventures, LLC | Alex Sayed | 100 N Wilkes-Barre Blvd., Suite 322, | | | Wilkes-Barre | PA | 18702 | |
| 29609608 | Neranjhan, Kevin C. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616794 | Nereida, Garcias | Address on File | | | | | | | |
| 29643276 | Nereida, Santos | Address on File | | | | | | | |
| 29631246 | Nereim, Danielle Raquel | Address on File | | | | | | | |
| 29631684 | Nereim, Donavin Justin | Address on File | | | | | | | |
| 29647085 | Neri, Rowan S | Address on File | | | | | | | |
| 29638252 | Neris, Maldonado Gabarrete | Address on File | | | | | | | |
| 29611220 | Nero, D'Naysha Ariyana, Nishelle | Address on File | | | | | | | |
| 29650761 | NES | 2454 MCMULLEN BOOTH RD | STE 409 | | | SAFETY HARBOR | FL | 34695 | |
| 29487187 | NES | P.O. BOX 926 | | | | SAFETY HARBOR | FL | 34695-0926 | |
| 29650762 | NES - NATIONAL EXEMPTION | 2454 MCMULLEN BOOTH RD | STE 409 | | | SAFETY HARBOR | FL | 34695 | |
| 29487188 | NES - NATIONAL EXEMPTION | P.O. BOX 926 | | | | SAFETY HARBOR | FL | 34695 | |
| 29644086 | Nesa, Syeda L | Address on File | | | | | | | |
| 29612625 | Nesbit, Riley N. | Address on File | | | | | | | |
| 29490423 | Nesbitt, GENNARO | Address on File | | | | | | | |
| 29608862 | Nesbitt, Kaydence L. | Address on File | | | | | | | |
| 29771714 | Nesbitt, Kevin | Address on File | | | | | | | |
| 29775368 | Nesby, Allana | Address on File | | | | | | | |
| 29644201 | Nesci, Sydney R | Address on File | | | | | | | |
| 29771797 | Nesmith, Christopher | Address on File | | | | | | | |
| 29492653 | Nesmith, TAVARES | Address on File | | | | | | | |
| 29635780 | Ness, Amelia Lane | Address on File | | | | | | | |
| 29623803 | Nestle Purina | PO Box 277817 | | | | Atlanta | GA | 30384 | |
| 29624053 | Nestle Purina | PO Box 502383 | | | | Saint Louis | MO | 63150 | |
| 29604575 | Nestle USA, Inc | Bill Miller | 939 W Fulton Market | | | Chicago | IL | 60607 | |
| 29629518 | Nestle USA,Inc | Attn: Accounting Operations | 445 State Street | | | Fremont | MI | 49413 | |
| 29623775 | Nestle Waters North | Ready Refresh by NestlePO Box 856680 | | | | Louisville | KY | 40285 | |
| 29636812 | Nestor, Elizabeth Marie | Address on File | | | | | | | |
| 30162610 | Net Leased Management, LLC | Anna Marie Deleon | 10951 Sorrento Valley Road, #2A | | | San Diego | CA | 92121 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627589 | NetCentric Technologies Inc. | Lockbox #735178 | P.O. Box 735178 | | | Chicago | IL | 60673-5178 | |
| 29784812 | Netconcepts, LLC | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29622417 | Nethercott, Reece T | Address on File | | | | | | | |
| 29784813 | Netsertive, Inc. | 2450 Perimeter Park Drive | | | | Morrisville | NC | 27560 | |
| 29784814 | NetSPI, Inc. | 241 5th Ave N | Ste 1200 | | | Minneapolis | MN | 55401-7506 | |
| 29482979 | Netters, ANNASTASIA | Address on File | | | | | | | |
| 29494100 | Netties, MARY | Address on File | | | | | | | |
| 29484401 | Nettles, ANN | Address on File | | | | | | | |
| 29488771 | Nettles, HARRIETT | Address on File | | | | | | | |
| 29783582 | Nettles, Johnny | Address on File | | | | | | | |
| 29780290 | Nettles, Mckenna | Address on File | | | | | | | |
| 29489930 | Nettles, MONIQUE | Address on File | | | | | | | |
| 29776336 | Nettles, Tanya | Address on File | | | | | | | |
| 29782495 | Nettles, William | Address on File | | | | | | | |
| 29624063 | Netto Fire Equipment | dba: Netto Fire Equipment731 Leray St | | | | Watertown | NY | 13601 | |
| 29630569 | Neubecker, Kailey J | Address on File | | | | | | | |
| 29633747 | Neudigate, Presley Sue | Address on File | | | | | | | |
| 29611405 | Neuendorf, Bryan Robert | Address on File | | | | | | | |
| 29627800 | NEULIVEN HEALTH INC | TOM GARDNER | 9245 Brown Deer Rd | A | | San Diego | CA | 92121 | |
| 29784815 | Neuliven Health, Inc. | 9245 Brown Deer Road | Suite A | | | San Diego | CA | 92121-2283 | |
| 29489088 | Neumann, KYLE | Address on File | | | | | | | |
| 29490585 | Neupane, ANUP | Address on File | | | | | | | |
| 29611744 | Neupane, Rakshya | Address on File | | | | | | | |
| 29627863 | Neurohacker Collective, LLC | Ben Seeman | 5938 Priestly Drive Suite 200 | | | CARLSBAD | CA | 92008 | |
| 29622431 | Neuss, Cole D | Address on File | | | | | | | |
| 29638546 | Neuton, Brown | Address on File | | | | | | | |
| 29617482 | Neva, Hill | Address on File | | | | | | | |
| 29625851 | Nevada Daily Mail/Fort Scott Tribune | 131 S Cedar | | | | Nevada | MO | 64772 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650126 | Nevada Department of | 700 East Warm Springs Road, 2nd Fl | | | | Carson City | NV | 89706 | |
| 29629520 | NEVADA DEPT. OF TAXATION | P.O. BOX 52674 | | | | Phoenix | AZ | 85072-2674 | |
| 29617418 | Nevada, Willis | Address on File | | | | | | | |
| 29484049 | Nevarez, ANTONETTE | Address on File | | | | | | | |
| 29489620 | Nevarez, ELIZABETH | Address on File | | | | | | | |
| 29644880 | Nevarez, Julius C | Address on File | | | | | | | |
| 29492101 | Nevarez, KELLY | Address on File | | | | | | | |
| 29629521 | NEVEDA UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE | | Las Vegas | NV | 89101-1070 | |
| 29483120 | Nevel, BERNICE | Address on File | | | | | | | |
| 29782899 | Nevels, Sheyrl | Address on File | | | | | | | |
| 29625197 | NEVELS, STEVEN | Address on File | | | | | | | |
| 29784816 | Never Too Hungover, LLC | 6767 W Tropicana Ave Ste 101 | | | | Las Vegas | NV | 89103-475 | |
| 29640983 | Nevereon, Long | Address on File | | | | | | | |
| 29626238 | Neville, Clare | Address on File | | | | | | | |
| 29648543 | Neville, Jordan | Address on File | | | | | | | |
| 29610750 | Neville, Matthew T | Address on File | | | | | | | |
| 29630450 | Neville, Michael | Address on File | | | | | | | |
| 29603075 | Neville, Nolan | Address on File | | | | | | | |
| 29632198 | Neville, Olivia M. | Address on File | | | | | | | |
| 29636477 | Nevins, Christopher Lawrence | Address on File | | | | | | | |
| 29641731 | Nevonne, Dejesus | Address on File | | | | | | | |
| 29627052 | NEW AGE REPROGRAPHICS LLC | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29603794 | NEW AGE REPROGRAPHICS, LLC | 2800 N MACDILL AVE SUITE 5 | | | | TAMPA | FL | 33607 | |
| 29487504 | New Bern Development LLC | PO BOX 6309 | | | | Raleigh | NC | 27628 | |
| 30162611 | New Bern Development, LLC | Rebecca Andrews | PO Box 6309 | | | Raleigh | NC | 27628 | |
| 29604322 | New Chapter | Dayra Tefft | 90 Technology Drive | | | BRATTLEBORO | VT | 05301 | |
| 29784817 | New Chapter, Inc. | 90 Technology Drive | | | | Brattleboro | VT | 05301 | |
| 29627054 | NEW CLASSIC HOME FURNISHING INC. | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1862 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791301 | New Creek II LLC | 500 N. Broadway | | | | Jericho | NY | 11753 | |
| 29622973 | New Creek LLC | 500 N. Broadway, Suite 201 | P.O.Box 9010 | | | Jericho | NY | 11753 | |
| 29624542 | New Creek LLC | dba New Creek LLCPO Box 30344 | | | | Tampa | FL | 33630 | |
| 29791302 | New Creek LLC | 500 N. Broadway | | | | Jericho | NY | 11753 | |
| 29624518 | New Era Technology | DBA New Era Technology1405 Xenium Lane N. Suite 120 | | | | Plymouth | MN | 55441 | |
| 29480034 | New Hampshire Department of Agriculture | 1 Granite Place South | Ste 211 | Ste 211 | | Concord | NH | 03301 | |
| 29604113 | New Hampshire Department of Revenue | NH DRA | PO Box 1265 | | | Concord | NH | 03302-1265 | |
| 29479906 | New Hanover County Tax Department | 230  Government Center Dr | Ste 190 | Ste 190 | | Wilmington | NC | 28403 | |
| 29629523 | NEW HOPE NATURAL MEDIA | 24653 NETWORK PLACE | | | | Chicago | IL | 60673-1253 | |
| 29784820 | New Horizons | 43 WEST 42ND ST. | | | | New York | NY | 10036 | |
| 29624595 | NEW JERSEY AMERICAN WATER | 1 WATER ST | | | | CAMDEN | NJ | 08102 | |
| 29487189 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250 | |
| 29624598 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER ST | | | | CAMDEN | NJ | 08102 | |
| 29487190 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250 | |
| 29479362 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331 | | | | PITTSBURGH | PA | 15250-7331 | |
| 29479966 | New Jersey Department of the Treasury | PO Box 251 | | | | Trenton | NJ | 08695 | |
| 29479779 | New Jersey Department of the Treasury | PO Box 999 | | | | Trenton | NJ | 08646-0999 | |
| 29650370 | New Jersey Dept of L | PO Box 947 | | | | Trenton | NJ | 08625 | |
| 29623804 | New Jersey Division | Department of TreasuryPO Box 252 | | | | Trenton | NJ | 08646 | |
| 29480044 | New Jersey Division Of Taxation | 6 Commerce Dr, 3rd Floor | Ste 300 | Ste 300 | | Cranford | NJ | 07016 | |
| 29604114 | New Jersey Division of Taxation | Revenue Processing Center Corporation Business Tax | | | | Trenton | NJ | 08646-0257 | |
| 29629524 | New Jersey Laboratories | 1110 Somerset Street | | | | New Brunswick | NJ | 08901 | |
| 29602926 | NEW JERSEY SALES & USE TAX | PO BOX 999 | | | | Trenton | NJ | 08646-0999 | |
| 29623932 | New LL 190 -9/2016 | 6827 N High StreetSuite 200 | | | | Columbus | OH | 43085 | |
| 29623995 | New LL 3/18- St 217 | c/o Cambridge Mgmt Ltd15941 S. Harlem Ave, PMB# 108 | | | | Tinley Park | IL | 60477 | |
| 29622958 | New LL per 7-27-21 Notice: | 1055 E. Colorado, Blvd., Suite 310 | | | | Pasadena | CA | 91106 | |
| 29604115 | New Mexico Department of Revenue | New Mexico Taxation and Revenue Department | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| 29650996 | NEW MEXICO GAS COMPANY | EMERA ENERGY SERVICES | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479363 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 | | | | ALBUQUERQUE | NM | 87125 | |
| 29479364 | NEW MEXICO GAS COMPANY | P.O. BOX 27885 | | | | ALBUQUERQUE | NM | 87125-7885 | |
| 29629525 | NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 325 DON GASPAR | SUITE 300 | | Santa Fe | NM | 87501 | |
| 29650489 | New Mexico Taxation | 1200 South St. Francis Drive | | | | Santa Fe | NM | 87505 | |
| 29625874 | New Mexico Taxation and Revenue Department | P.O. BOX 3448 | | | | Morganton | NC | 28680 | |
| 29479967 | New Mexico Taxation and Revenue Dept. | PO Box 25128 | | | | Santa Fe | NM | 87504-5128 | |
| 29604434 | NEW NORDIC US INC | JENNIFER SOUEIDA | 1000 NW STREET | 1200 | | WILMINGTON | DE | 19801 | |
| 29784821 | New Nordic US Inc. | 1000 N.W. Street, Suite 1200 | | | | Wilmington | DE | 19801 | |
| 29790926 | New Nordic US Inc. | 1000 N.W. Street | | | | Wilmington | DE | 19801 | |
| 29649055 | New Plan Florida Holdings, LLC | 200 Ridge Pike | Suite 100 | | | Conshohocken | PA | 19428 | |
| 29629526 | NEW PLAN OF ARLINGTON HEIGHTS LLC | C/O BRIXMOR PROPERTY GROUP | PO BOX 645324 | | | Cincinnati | OH | 45264-5324 | |
| 29649056 | New Plan of Arlington Heights, LLC | Miriam Velez, Pete Farr | 200 Ridge Pike | Suite 100 | | Conshohocken | PA | 19428 | |
| 29648802 | New Plan Property Holding Company | Attn: General Counsel | 450 Lexington Ave., 13th Floor | | | New York | NY | 10017 | |
| 29777547 | New Plan Property Holding Company | BRE Retail Residual Owner 2LLC | c/o Brixmor Property Group | 8700 W. Bryn Mawr Avenue, Suite 1 000-S | | Chicago | IL | 60631 | |
| 29479365 | NEW PLAZA MANAGEMENT CO | 2720 VAN AKEN BLVD., SUITE 200 | | | | CLEVELAND | OH | 44120 | |
| 30162612 | New Plaza Management LLC | Howard Shafron | 2720 Van Aken Blvd., Ste. 200 | | | Cleveland | OH | 44120 | |
| 29479549 | New Plaza Management, LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200 | | | | Cleveland | OH | 44120 | |
| 29627059 | NEW REMOTES INC | 12914 DUPONT CIRCLE | | | | TAMPA | FL | 33626 | |
| 29650659 | NEW RIVER LIGHT & POWER COMPANY/NC | 146 FACULTY ST EXTENSION | PO BOXX 1130 | | | BOONE | NC | 28607 | |
| 29479366 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130 | | | | BOONE | NC | 28607 | |
| 29777548 | New Wave Enviro Products | 6595 S. Dayton, Suite 1000 | | | | Denver | CO | 80246 | |
| 29627680 | New Wave Enviro Products (Eco) | Dan Dettwiler | P O Box 4146 | | | ENGLEWOOD | CO | 80155 | |
| 29623806 | New Westgate LL9072 | Management Office200 Westgate Drive | | | | Brockton | MA | 02301 | |
| 29622985 | New Westgate Mall LLC | GM: Greg Farrington | 75 Park Plaza | | | Boston | MA | 02116 | |
| 29777550 | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079 | | | | OVIEDO | FL | 32765 | |
| 29629527 | NEW WORLD VIDEO INC | 302 WASHINGTON AVE | UNIT #105 | | | Spring Lake | NJ | 07762 | |
| 29777551 | New York Bakery of Syracuse Inc | 310 Lakeside Road | | | | Syracuse | NY | 13209 | |
| 29487885 | New York Department of Agriculture | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604217 | New York Department of Revenue | State Processing Center PO Box 4148 | | | | Binghamton | NY | 13902-4148 | |
| 29602438 | New York Life Group Insurance Company of NY | PO BOX 783072 | | | | Philadelphia | PA | 19178-3072 | |
| 29623807 | New York State | PO Box 4148 | | | | Binghamton | NY | 13902 | |
| 29629528 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | ATTN: REMITTANCE CONTROL UNIT | | Albany | NY | 12236 | |
| 29630256 | New York State Department of Labor | Unemployment Insurance Division | PO Box 4305 | | | Binghamton | NY | 13902-4305 | |
| 29623907 | New York State Dept | 10B Airline Drive | | | | Albany | NY | 12235 | |
| 29627071 | NEW YORK STATE DEPT OF LAW | 120 BROADWAY, 23RD FLR | | | | NEW YORK | NY | 10271 | |
| 29678049 | New York State Dept. of Tax & Finance | David Pugliese | Office Asst. 2 | New York State Dept. of Tax and Finance | Bankruptcy Section | Albany | NY | 12205 | |
| 30202066 | New York State Dept. of Tax & Finance Bankruptcy | Attn: David Pugliese | Office Asst. 2 | New York State Dept. of Tax and Finance | Bankruptcy Section | Albany | NY | 12205 | |
| 30202065 | New York State Dept. of Tax & Finance Bankruptcy | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 29630257 | NEW YORK STATE OFFICE OF THE | STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 8TH FLOOR | 110 STATE STREET | | Albany | NY | 12236 | |
| 29627410 | New York State Processing Center | PO Box 4148 | | | | Binghamton | NY | 13902-4148 | |
| 29601918 | NEW YORK STATE SALES TAX | P.O. BOX 15172 | | | | NEW YORK | NY | 12212-5172 | |
| 29494882 | New, TIM | Address on File | | | | | | | |
| 29627053 | NEWARK CORPORATION | 33190 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0331 | |
| 29622073 | Newbegin, Gary A | Address on File | | | | | | | |
| 29773539 | Newbern, Ernest | Address on File | | | | | | | |
| 29623808 | Newberry Services Co | 742 Jumper Road | | | | Wilkes-Barre | PA | 18702 | |
| 29631109 | Newberry, Annabella Lynn | Address on File | | | | | | | |
| 29490264 | Newberry, TAKHAY | Address on File | | | | | | | |
| 29635839 | Newberry, Ty Thomas | Address on File | | | | | | | |
| 29779241 | Newbold, Maxwell | Address on File | | | | | | | |
| 29777552 | Newcastle Properties/NORCOR Cadwell Assoc | 1030 West Higgins Road | | | | Park Ridge | IL | 60068 | |
| 29649877 | Newco - Rancho Cucam | 9060 Rochester Ave. | | | | Rancho Cucamonga | CA | 91730 | |
| 29649845 | Newco Distributors I | 9060 Rochester Avenue | | | | Rancho Cucamonga | CA | 91730 | |
| 29602475 | NEWCOMB AND COMPANY | 3000 COMFORT CT | | | | Raleigh | NC | 27604 | |
| 29606792 | Newcomb, Andrew | Address on File | | | | | | | |
| 29630479 | Newcomb, Ashley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610047 | Newcomb, Christopher William | Address on File | | | | | | | |
| 29490518 | Newcomb, REBECCA | Address on File | | | | | | | |
| 29777553 | Newegg Inc. | 16839 E. Gale Avenue | | | | City of Industry | CA | 91745 | |
| 29629530 | NEWELL NORMAND SHERIFF | AND TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | PO BOX 248 | | Gretna | LA | 70054-0248 | |
| 29605426 | Newell, Douglas E. | Address on File | | | | | | | |
| 29779065 | Newell, Joshua | Address on File | | | | | | | |
| 29782544 | Newfield, Will | Address on File | | | | | | | |
| 29792739 | Newfoundland and Labrador Inc | 145 Aberdeen Ave, Unit 1 | | | | ST. JOHN'S | NL | A1A5N6 | Canada |
| 29604585 | Newfoundland and Labrador Inc | Ashley Drover | 145 Aberdeen Ave, Unit 1 | | | ST. JOHN'S | NL | A1A5N6 | Canada |
| 29610319 | Newhart, Natalie Nicole | Address on File | | | | | | | |
| 29605995 | NEWINGTON CORNER LLC | 7248 MORGAN ROAD | PO BOX 220 | | | Liverpool | NY | 13088 | |
| 29777554 | Newington Corner LLC | 7248 Morgan Road, | | | | Liverpool | NY | 13088 | |
| 29605996 | NEWINGTON REVENUE COLLECTOR | 131 CEDAR ST. | | | | NEWINGTON | CT | 06111 | |
| 29487614 | Newington Revenue Collector | PO BOX 150401 DEPT 339 | | | | HARTFORD | CT | 06115-0401 | |
| 29602914 | Newkirk Herald Journal | PO Box 131 | | | | Newkirk | OK | 74647 | |
| 29783010 | Newkirk, Daphne | Address on File | | | | | | | |
| 29773285 | Newkirk, Gilmore | Address on File | | | | | | | |
| 29779100 | Newkirk, Precious | Address on File | | | | | | | |
| 29633681 | Newland, Gary C. | Address on File | | | | | | | |
| 29635792 | Newland, Sophia Evelyn | Address on File | | | | | | | |
| 29776052 | Newland, Stephen | Address on File | | | | | | | |
| 29608867 | Newlin, Damion M | Address on File | | | | | | | |
| 29485717 | Newman, ANDREA | Address on File | | | | | | | |
| 29492938 | Newman, Angela | Address on File | | | | | | | |
| 29484774 | Newman, JESSICA | Address on File | | | | | | | |
| 29603669 | NEWMAN, JOSHUA | Address on File | | | | | | | |
| 29622884 | Newman, Kyle E | Address on File | | | | | | | |
| 29637215 | NEWMAN, LANE SCOTT | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491884 | Newman, MARK | Address on File | | | | | | | |
| 29610350 | Newman, Mikenna Jolie | Address on File | | | | | | | |
| 29605991 | Newman, Nedra | Address on File | | | | | | | |
| 29611415 | Newman, Owen E. | Address on File | | | | | | | |
| 29633648 | Newman, Rayce | Address on File | | | | | | | |
| 29493927 | Newman, ROBERT | Address on File | | | | | | | |
| 29492991 | Newman, ROSA | Address on File | | | | | | | |
| 29781480 | Newman, Stacey | Address on File | | | | | | | |
| 29624309 | Newmark | P.O. Box 741307 | | | | Los Angeles | CA | 90074 | |
| 29627057 | NEWMARKET OUTPARCELS LLC | C/O ROBERT BROWN & ASSOC, INC | P.O. BOX 120410 | | | NEWPORT NEWS | VA | 23612-0410 | |
| 29650918 | NEWNAN UTILITIES, GA | 70 SEWELL RD | | | | NEWNAN | GA | 30263 | |
| 29479367 | NEWNAN UTILITIES, GA | P.O. BOX 105590 | | | | ATLANTA | GA | 30348-5590 | |
| 29626125 | Newport Crossing Investors, LLC | 3265 Meridian Parkway Suite 130 | | | | Weston | FL | 33331 | |
| 30162613 | Newport Crossing Investors, LLC c/o Coastal Equities Real Estate | Sarah Mendel | 3265 Meridian Pkwy, Ste. 1300 | | | Weston | FL | 33331 | |
| 29487638 | Newport News Assessor's Office | 700 Town Center Dr | Ste 220 | Ste 220 | | Newport News | VA | 23606 | |
| 29479891 | Newport News Department of Finance | 2400 Washington Ave | | | | Newport NewS | VA | 23607 | |
| 29624906 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR | | | | NEWPORT NEWS | VA | 23607 | |
| 29479368 | NEWPORT NEWS WATERWORKS | P.O. BOX 979 | | | | NEWPORT NEWS | VA | 23607 | |
| 29627060 | NEWPORT NEWS WATERWORKS | PO BOX 979 | | | | NEWPORT NEWS | VA | 23607-0979 | |
| 29605997 | NEWPORT PROPERT, LLC | C/O 1ST COMMERCIAL REALTY GROUP | 2009 PORTERFIELD WAY, SUITE P | | | Upland | CA | 91786 | |
| 29649058 | Newport Property, LLC | 4016 Grand Avenue | Suite B | | | Chino | CA | 91710 | |
| 29605481 | News, Event | Address on File | | | | | | | |
| 29478619 | Newsday LLC | Attn: Credit Department | 6 Corporate Center Drive | | | Melville | NY | 11747 | |
| 29491049 | Newsome, BARBARA | Address on File | | | | | | | |
| 29494265 | Newsome, BENJAMIN | Address on File | | | | | | | |
| 29488754 | Newsome, DICEENA | Address on File | | | | | | | |
| 29606795 | Newsome, Karla Dawn | Address on File | | | | | | | |
| 29618993 | Newsome, Myquitia A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1867 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636010 | Newsome, Sydney Olivia | Address on File | | | | | | | |
| 29622804 | Newson, Crystal | Address on File | | | | | | | |
| 29494132 | Newson, JAKOYA | Address on File | | | | | | | |
| 29485715 | Newson, TAKELA | Address on File | | | | | | | |
| 29627058 | NEWSPAPER PRINTING COMPANY | 5210 SOUTH LOIS AVENUE | | | | TAMPA | FL | 33611 | |
| 29624081 | New-Tech Packaging I | 2718 Pershing Ave | | | | Memphis | TN | 38112 | |
| 29479810 | Newton Assessor's Office | 1000 Commonwealth Ave | | | | Newton Centre | MA | 02459 | |
| 29625843 | NEWTON COUNTY COLLECTOR JAMES OTEY | 101 SOUTH WOOD STE 203PO BOX 296 | | | | NEOSHO | MO | 64850-0296 | |
| 29625660 | NEWTON OUTDOOR SERVICES, LLC | 450 Toon Road | | | | Paducah | KY | 42003 | |
| 29608354 | Newton, Alex Sage | Address on File | | | | | | | |
| 29772130 | Newton, Alice | Address on File | | | | | | | |
| 29492027 | Newton, AMY | Address on File | | | | | | | |
| 29628681 | Newton, CKO Kickboxing | Address on File | | | | | | | |
| 29489355 | Newton, DANA | Address on File | | | | | | | |
| 29493201 | Newton, DEMITA | Address on File | | | | | | | |
| 29648279 | Newton, Francis A | Address on File | | | | | | | |
| 29781527 | Newton, James | Address on File | | | | | | | |
| 29494830 | Newton, LATOYA | Address on File | | | | | | | |
| 29647641 | Newton, Molly | Address on File | | | | | | | |
| 29481616 | Newton, RACHEL | Address on File | | | | | | | |
| 29636913 | Newton, Rebecca L. | Address on File | | | | | | | |
| 29783424 | Newton, Samiracle | Address on File | | | | | | | |
| 29492787 | Newton, TATANISHA | Address on File | | | | | | | |
| 29780454 | Newtons, Kenneth | Address on File | | | | | | | |
| 29627056 | NEWWAVE COMMUNICATIONS / SPARKLIGHT BUS | PO BOX 9001009 | | | | LOUISVILLE | KY | 40290-1009 | |
| 29627061 | NEXAIR LLC | PO BOX 125 | | | | MEMPHIS | TN | 38101-0125 | |
| 29605998 | NEXREV,LLC | P.O. Box 671717 | | | | Dallas | TX | 75267-1717 | |
| 29611008 | Nexstar (KARK) (KARZ) | C/O KARK KARZPO BOX 840148 | | | | Dallas | TX | 75284 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602115 | NEXSTAR BROADCASTING (WYOU) (WROC) | PO BOX 419779 | | | | Boston | MA | 02241-9779 | |
| 29602170 | NEXSTAR BROADCASTING GROUP (WDHN)(KOLR)(KRBK)(KOZL) | PO BOX 744201 | | | | Atlanta | GA | 30374 | |
| 29602161 | NEXSTAR BROADCASTING INC (WNCT) | 2960 N MERIDAN STREETJILL HAMMONS | | | | Indianapolis | IN | 46208 | |
| 29625296 | Nexstar Broadcasting, Inc KTPN,KFXK,KETK,KETK,KLST,KSAN,IKLST | PO BOX 840185 | | | | Dallas | TX | 75284-0185 | |
| 29625767 | Nexstar Media (KGET/OGET) | PO BOX 748604 | | | | Los Angeles | CA | 90074 | |
| 29625812 | NEXSTAR MEDIA GROUP LLC WREG/KXAN/KNVA/KBVO | PO Box 844304 | | | | Dallas | TX | 75284 | |
| 29625778 | Nexstar Media Inc (KGPE) | PO BOX 748604 | | | | Los Angeles | CA | 90074 | |
| 29602890 | Nexstar Media Inc Dba KJTL/KFDX/KJBO TEXOMASHOMEPAGE.COM | PO Box 840185 | | | | Dallas | TX | 75284-0185 | |
| 29625768 | Nexstar Media Inc. (KLAS/NLAS) | PO Box 748604 | | | | Los Angeles | CA | 90074 | |
| 29784823 | Next Gen Health Solutions, LLC | 500 Campus Drive Suite 203 | | | | Morganville | NJ | 07751 | |
| 29784824 | Next Step Staffing LLC | 725 RIVER ROAD, #200 | | | | Edgewater | NJ | 07020 | |
| 29790927 | Next Step Staffing LLC | 725 RIVER ROAD | | | | Edgewater | NJ | 07020 | |
| 29790928 | Nextag | PO BOX 620270 S. Carter St. | | | | Okolona | MS | 38860 | |
| 29627062 | NEXTCARE URGENT CARE TX - 0006 | PO BOX 207950 | | | | DALLAS | TX | 75320-7950 | |
| 29784826 | NextFoods, Inc. | 5480 Valmont Suite 250 | | | | Boulder | CO | 80301 | |
| 29603143 | Nfocus | PO Box 2016 | | | | Mount Vernon | OH | 43050 | |
| 29609567 | Ngem, Rathana Rayan | Address on File | | | | | | | |
| 29643848 | Ngen, Kountea | Address on File | | | | | | | |
| 29621795 | Nghe, Amy | Address on File | | | | | | | |
| 29644539 | Ngo, Vi | Address on File | | | | | | | |
| 29784827 | NGS Global Americas, LLC | 2603 Camino Ramon, Suite 200 | | | | San Ramon | CA | 94583 | |
| 29644124 | Ngugi, Thiongo K | Address on File | | | | | | | |
| 29480217 | Nguyen, AMY | Address on File | | | | | | | |
| 29481951 | Nguyen, AUSTIN | Address on File | | | | | | | |
| 29647292 | Nguyen, Bill T | Address on File | | | | | | | |
| 29480547 | Nguyen, BOB | Address on File | | | | | | | |
| 29619219 | Nguyen, Bryan C | Address on File | | | | | | | |
| 29628805 | Nguyen, Danny | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620476 | Nguyen, Danrino B | Address on File | | | | | | | |
| 29646574 | Nguyen, Duykhang T | Address on File | | | | | | | |
| 29622262 | Nguyen, Edward T | Address on File | | | | | | | |
| 29490061 | Nguyen, HOANG | Address on File | | | | | | | |
| 29610304 | Nguyen, Isabel Luong | Address on File | | | | | | | |
| 29619447 | Nguyen, Johnny | Address on File | | | | | | | |
| 29780157 | Nguyen, Kaleena | Address on File | | | | | | | |
| 29780967 | Nguyen, Katherine | Address on File | | | | | | | |
| 29620551 | Nguyen, Kelvin K | Address on File | | | | | | | |
| 29621230 | Nguyen, Khan | Address on File | | | | | | | |
| 29489107 | Nguyen, LINH | Address on File | | | | | | | |
| 29621179 | Nguyen, Lucky | Address on File | | | | | | | |
| 29482303 | Nguyen, MY | Address on File | | | | | | | |
| 29646418 | Nguyen, Nicholas K | Address on File | | | | | | | |
| 29618206 | Nguyen, Ricky | Address on File | | | | | | | |
| 29646024 | Nguyen, Sean S | Address on File | | | | | | | |
| 29643467 | Nguyen, Steven C | Address on File | | | | | | | |
| 29778941 | Nguyen, Teo | Address on File | | | | | | | |
| 29481469 | Nguyen, THANHGIANG | Address on File | | | | | | | |
| 29609995 | Nguyen, Timothy Thanh | Address on File | | | | | | | |
| 29647025 | Nguyen, Toan T | Address on File | | | | | | | |
| 29645977 | Nguyen, Trang T | Address on File | | | | | | | |
| 29482227 | Nguyen, TRI | Address on File | | | | | | | |
| 29490222 | Nguyen, VEAN | Address on File | | | | | | | |
| 29490170 | Nguyen, VI | Address on File | | | | | | | |
| 29649958 | NH -Product Regist | PO Box 204225 Capitol St, 2nd floor | | | | Concord | NH | 03302 | |
| 29614291 | Nia, Jean Baptiste | Address on File | | | | | | | |
| 29791859 | NIAGADO, BAMBY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1870 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479538 | Niagara Falls 778, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29762610 | Niagara Falls 778, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | |
| 29901527 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | |
| 29645624 | Niamke, Alan-Christopher E | Address on File | | | | | | | |
| 29643498 | Niazi, Nasir A | Address on File | | | | | | | |
| 29646664 | Niblett, Kourtnei D | Address on File | | | | | | | |
| 29642483 | Nicailla, Spurgin | Address on File | | | | | | | |
| 29620727 | Nicastro, Mia B | Address on File | | | | | | | |
| 29784828 | Nicely Done Industries | 5206-B Lyngate Ct | | | | Burke | VA | 22015 | |
| 29480387 | Nicely, MALEAH | Address on File | | | | | | | |
| 29648245 | Nichol, Kevin J | Address on File | | | | | | | |
| 29634199 | Nicholas, Alyssa Nichole | Address on File | | | | | | | |
| 29613254 | Nicholas, Anderson | Address on File | | | | | | | |
| 29489233 | Nicholas, Arionne | Address on File | | | | | | | |
| 29614589 | Nicholas, Birch | Address on File | | | | | | | |
| 29639246 | Nicholas, Boercker | Address on File | | | | | | | |
| 29613309 | Nicholas, Casale | Address on File | | | | | | | |
| 29639988 | Nicholas, Caudill | Address on File | | | | | | | |
| 29614074 | Nicholas, Coffey | Address on File | | | | | | | |
| 29614630 | Nicholas, Coleman | Address on File | | | | | | | |
| 29616285 | Nicholas, Ginos Jr. | Address on File | | | | | | | |
| 29613896 | Nicholas, Harris | Address on File | | | | | | | |
| 29615097 | Nicholas, Hus | Address on File | | | | | | | |
| 29614770 | Nicholas, Laplant | Address on File | | | | | | | |
| 29481216 | Nicholas, LORI | Address on File | | | | | | | |
| 29617426 | Nicholas, Pappas | Address on File | | | | | | | |
| 29638500 | Nicholas, Pearl | Address on File | | | | | | | |
| 29616822 | Nicholas, Perez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616938 | Nicholas, Robinson | Address on File | | | | | | | |
| 29617051 | Nicholas, Rogerson | Address on File | | | | | | | |
| 29642615 | Nicholas, Scott | Address on File | | | | | | | |
| 29639613 | Nicholas, Smith | Address on File | | | | | | | |
| 29616880 | Nicholas, Stefanski | Address on File | | | | | | | |
| 29639627 | Nicholas, Stenson III | Address on File | | | | | | | |
| 29613721 | Nicholas, Tilley | Address on File | | | | | | | |
| 29613428 | Nicholas, Vaughn-Davis | Address on File | | | | | | | |
| 29640841 | Nicholas, Villegas | Address on File | | | | | | | |
| 29638163 | Nicholas, Waldron | Address on File | | | | | | | |
| 29772343 | Nichole Riojas, Naomi | Address on File | | | | | | | |
| 29617058 | Nicholis, Rodriguez | Address on File | | | | | | | |
| 29637028 | Nicholl, Brady Patrick | Address on File | | | | | | | |
| 29624491 | Nichols Paper & Supp | 2647 Momentum Place | | | | Chicago | IL | 60689 | |
| 29644259 | Nichols, Amanda D | Address on File | | | | | | | |
| 29606745 | Nichols, Amberly | Address on File | | | | | | | |
| 29602099 | NICHOLS, ANGELA | Address on File | | | | | | | |
| 29494311 | Nichols, CASEY | Address on File | | | | | | | |
| 29771197 | Nichols, Daysha | Address on File | | | | | | | |
| 29488946 | Nichols, GODMARSHE | Address on File | | | | | | | |
| 29490046 | Nichols, HUNTER WADE | Address on File | | | | | | | |
| 29646141 | Nichols, Kelicia D | Address on File | | | | | | | |
| 29488964 | Nichols, LEWIS | Address on File | | | | | | | |
| 29636347 | Nichols, Maxwell Theodore | Address on File | | | | | | | |
| 29645176 | Nichols, Melinda A | Address on File | | | | | | | |
| 29774461 | Nichols, Michael | Address on File | | | | | | | |
| 29482243 | Nichols, MISTY | Address on File | | | | | | | |
| 29605960 | NICHOLS, MORGAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486021 | Nichols, NAREIDA | Address on File | | | | | | | |
| 29622085 | Nichols, Natalie M | Address on File | | | | | | | |
| 29782892 | Nichols, Pamela | Address on File | | | | | | | |
| 29491686 | Nichols, SHAMYRA | Address on File | | | | | | | |
| 29626233 | NICHOLS, STEPHEN | Address on File | | | | | | | |
| 29607114 | Nichols, Suzanne M | Address on File | | | | | | | |
| 29491464 | Nicholson, AMBER | Address on File | | | | | | | |
| 29621300 | Nicholson, Charles W | Address on File | | | | | | | |
| 29634263 | Nicholson, Elaina | Address on File | | | | | | | |
| 29480623 | Nicholson, KRISTEN | Address on File | | | | | | | |
| 29489874 | Nicholson, SHARONDRE | Address on File | | | | | | | |
| 29629533 | NICK MATRANGA, LICENSE COMMISSIONER | 3925- F MICHAEL BOULEVARD | PO DRAWER 161009 | | | Mobile | AL | 36616 | |
| 29627063 | NICK NICHOLAS FORD | 2901 HWY 44 WEST | | | | INVERNESS | FL | 34453 | |
| 29616423 | Nick, Pancari | Address on File | | | | | | | |
| 29643053 | Nick, Sertic | Address on File | | | | | | | |
| 29638519 | Nickalas, Castro | Address on File | | | | | | | |
| 29773364 | Nickell, James | Address on File | | | | | | | |
| 29609592 | Nickell, Jerrald Jake | Address on File | | | | | | | |
| 29491030 | Nickens, MARCO | Address on File | | | | | | | |
| 29486040 | Nickens, PATSY | Address on File | | | | | | | |
| 29622747 | Nickens-Anderson, Tina F | Address on File | | | | | | | |
| 29775795 | Nickerson, Bonnie | Address on File | | | | | | | |
| 29489357 | Nickerson, CHRISTIAN | Address on File | | | | | | | |
| 29776347 | Nickerson, Latasha | Address on File | | | | | | | |
| 29610584 | Nickischer, Landon | Address on File | | | | | | | |
| 29649059 | Nicklaus of Florida, Inc. | New LL as of 7-19-17 Tim Coultas H. Gregg Nicklaus | 4615 Gulf Blvd. | Suite 119 | | St. Petersburg | FL | 33706 | |
| 29790929 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd. | | | | St. Petersburg | FL | 33706 | |
| 29495209 | Nickleberry, ZORETTA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1873 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484203 | Nickles, CHERIE | Address on File | | | | | | | |
| 29619775 | Nickolaou, Karen D | Address on File | | | | | | | |
| 29639444 | Nickolas, King | Address on File | | | | | | | |
| 29640318 | Nickolas, Smith | Address on File | | | | | | | |
| 29639658 | Nickolas, Vega | Address on File | | | | | | | |
| 29610570 | Nickoloff, Jillian M | Address on File | | | | | | | |
| 29494470 | Nickols, AL | Address on File | | | | | | | |
| 29488863 | Nickson, KIARA | Address on File | | | | | | | |
| 29642647 | Nickyan, Bromfield Jr. | Address on File | | | | | | | |
| 29783650 | Nicodemus, Brian | Address on File | | | | | | | |
| 29633082 | Nicolas Gonzalez, Francisco | Address on File | | | | | | | |
| 29634388 | Nicolas Sebastian, Francisco | Address on File | | | | | | | |
| 29621052 | Nicolas, Mark O | Address on File | | | | | | | |
| 29637240 | NICOLAS, PATRICK | Address on File | | | | | | | |
| 29612964 | NICOLAS, YANNI ALEXANDRE | Address on File | | | | | | | |
| 29613148 | Nicole, Boddy | Address on File | | | | | | | |
| 29480437 | Nicole, ELLIS | Address on File | | | | | | | |
| 29638042 | Nicole, Hoit | Address on File | | | | | | | |
| 29483699 | Nicole, LETRINA | Address on File | | | | | | | |
| 29495296 | Nicole, MARQUITA | Address on File | | | | | | | |
| 29639524 | Nicole, Nordin | Address on File | | | | | | | |
| 29638385 | Nicole, Price | Address on File | | | | | | | |
| 29643335 | Nicole, Wright | Address on File | | | | | | | |
| 29639540 | Nicolette, Pinnock | Address on File | | | | | | | |
| 29629720 | Nicolini, Rocco | Address on File | | | | | | | |
| 29630757 | Nicoll, Pamela Gail | Address on File | | | | | | | |
| 29650702 | NICOR GAS | 1844 FERRY RD | | | | NAPERVILLE | IL | 60563 | |
| 29479369 | NICOR GAS | P.O. BOX 5407 | | | | CAROL STREAM | IL | 60197 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479370 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 | | | | CAROL STREAM | IL | 60197 | |
| 29479371 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 | | | | CAROL STREAM | IL | 60197-5407 | |
| 29620777 | Nicotera, Eric A | Address on File | | | | | | | |
| 29608625 | Nie, Christopher Z. | Address on File | | | | | | | |
| 29633881 | Nieb-Sadhwani, Chasidy Ann | Address on File | | | | | | | |
| 29607182 | Niedzwiec, Steffanie | Address on File | | | | | | | |
| 29632299 | Niehaus, Madilyn Rori | Address on File | | | | | | | |
| 29494384 | Niehoff, DEBBIE | Address on File | | | | | | | |
| 29644481 | Nielsen, Tyler E | Address on File | | | | | | | |
| 29647256 | Nielson, Brenda C | Address on File | | | | | | | |
| 29645989 | Nieman, Joshua A | Address on File | | | | | | | |
| 29644664 | Nieman, Will J | Address on File | | | | | | | |
| 29784830 | Niemann Foods, Inc. | 1501 N. 12th St. | | | | Quincy | IL | 62301 | |
| 29607779 | Niemeyer, Travis James | Address on File | | | | | | | |
| 29646940 | Nierman, Elaina | Address on File | | | | | | | |
| 29776057 | Nieto Hernandez, Yaidy Smid | Address on File | | | | | | | |
| 29772304 | Nieto, Abraham | Address on File | | | | | | | |
| 29619013 | Nieto, Alexandro D | Address on File | | | | | | | |
| 29636599 | Nieto, Ashley Nicole | Address on File | | | | | | | |
| 29774504 | Nieto, Holly | Address on File | | | | | | | |
| 29781971 | Nieto, Laura | Address on File | | | | | | | |
| 29622805 | Nieto, Luz M | Address on File | | | | | | | |
| 29481072 | Nieto, Maria | Address on File | | | | | | | |
| 29641417 | Nietzsche, Archange | Address on File | | | | | | | |
| 29610840 | Nieves Amill, Cristian Joel | Address on File | | | | | | | |
| 29637116 | NIEVES RODRIGUEZ, FRANCES DIANE | Address on File | | | | | | | |
| 29488138 | Nieves, AXEL | Address on File | | | | | | | |
| 29607449 | Nieves, Crystal Gloria | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1875 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647611 | Nieves, Devon T | Address on File | | | | | | | |
| 29612986 | NIEVES, FRANCES DIANE | Address on File | | | | | | | |
| 29612995 | NIEVES, JAMMY MARIE | Address on File | | | | | | | |
| 29774976 | Nieves, Jimmy | Address on File | | | | | | | |
| 29774899 | Nieves, Jocelyn | Address on File | | | | | | | |
| 29771828 | Nieves, Linda | Address on File | | | | | | | |
| 29637213 | NIEVES, MELANIE EVELYN | Address on File | | | | | | | |
| 29772146 | Nieves, Mercedes | Address on File | | | | | | | |
| 29647973 | Nieves, Ricardo J | Address on File | | | | | | | |
| 29783492 | Nieves-Her, Esdennis | Address on File | | | | | | | |
| 29641736 | Nigel, Bannister | Address on File | | | | | | | |
| 29641481 | Nigel, Irving | Address on File | | | | | | | |
| 29617651 | Nigel, Milo | Address on File | | | | | | | |
| 29613577 | Nigel, Thomas | Address on File | | | | | | | |
| 29610006 | Nightingale, Heather Lynn | Address on File | | | | | | | |
| 29612534 | Nigro, Matthew Rainer | Address on File | | | | | | | |
| 29616944 | Nijah, Parker | Address on File | | | | | | | |
| 29480691 | Nijs, MONIQUE DE | Address on File | | | | | | | |
| 29650505 | Nikayla Funderbuck | 15 Colfax Avenue | | | | Buffalo | NY | 14215 | |
| 29482115 | Nikitienko, ROMAN | Address on File | | | | | | | |
| 29617344 | Nikiya, Brown | Address on File | | | | | | | |
| 29650556 | Nikol, Maria | Address on File | | | | | | | |
| 29642837 | Nikole, Davis | Address on File | | | | | | | |
| 29606208 | Nikolic, Savon | Address on File | | | | | | | |
| 29622034 | Nikollaj, Justin | Address on File | | | | | | | |
| 29610347 | Niles, Brady | Address on File | | | | | | | |
| 29634824 | Niles, Earnes | Address on File | | | | | | | |
| 29775624 | Niles, Eudine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639343 | Niles, Forsythe | Address on File | | | | | | | |
| 29490952 | Niles, MOLLIE | Address on File | | | | | | | |
| 29616172 | Niles, Taber Jr. | Address on File | | | | | | | |
| 29611903 | Nilsen, Alice c | Address on File | | | | | | | |
| 29492267 | Nimer, NABILA | Address on File | | | | | | | |
| 29644367 | Nimez, Michael A | Address on File | | | | | | | |
| 29483613 | Nimmons, PATRICIA | Address on File | | | | | | | |
| 29493108 | Nimmons, RUTH | Address on File | | | | | | | |
| 29618782 | Nimtz, Jane A | Address on File | | | | | | | |
| 29611923 | Nimtz, Katrena Louise | Address on File | | | | | | | |
| 29494883 | Nimy, GHISLAIN | Address on File | | | | | | | |
| 29631028 | Nina, Miguel | Address on File | | | | | | | |
| 29637402 | Nina, Stilwell | Address on File | | | | | | | |
| 29622986 | Nine & Mack Enterprises, LLC | 42475 Garfield Road | | | | Clinton Twp. | MI | 48038 | |
| 29623809 | Nine & Mack LL0032 | 42241 Garfield Road | | | | Clinton Township | MI | 48038 | |
| 29648297 | Ninivaggi, Katie S | Address on File | | | | | | | |
| 29627064 | NINIVE NURSERY / MARTINIANO HERNANDEZ | 345 OLD DIXIE HWY | | | | VERO BEACH | FL | 32962 | |
| 29488722 | Ninnemann, SHANNON | Address on File | | | | | | | |
| 29646076 | Nino, Julia I | Address on File | | | | | | | |
| 29635281 | Nipple, Emily A | Address on File | | | | | | | |
| 29624934 | NIPSCO | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 29479372 | NIPSCO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411 | |
| 29624935 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| 29479373 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411 | |
| 29479374 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | | | | MERRILLVILLE | IN | 46411-3007 | |
| 29790476 | NISC UBP, LLC | 3131 Technology Drive NW | | | | Mandan | ND | 58554 | |
| 29790477 | NISC UBP, LLC dba Capturis | 3131 Technology Drive NW | | | | Mandan | ND | 58554 | |
| 29631896 | Nishimura, Meghan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1877 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629540 | Niskayuna Police Department | The Town of Niskayuna | | | | Niskayuna | NY | 12309 | |
| 29621719 | Nita, Dan A | Address on File | | | | | | | |
| 29624095 | Nite Ize Inc | PO Box 913144 | | | | Denver | CO | 80291 | |
| 29624529 | N-I-Tech Inc | 910 Bloomington Road | | | | Brownstown | IN | 47220 | |
| 29784832 | Nitro Sports Supplements LLC | 1445 N. Fiesta Blvd, STE #100, STE # 100 | | | | Gilbert | AZ | 85233 | |
| 29790930 | Nitro Sports Supplements LLC | 1388 N TECH BLVD STE 101 | | | | Gilbert | AZ | 85233 | |
| 29784833 | Nitta Gelatin NA, Inc. | 598 Airport Blvd., Suite 900 | | | | Morrisville | NC | 27560 | |
| 29782221 | Nival, Damien | Address on File | | | | | | | |
| 29489825 | Nivens, KARON | Address on File | | | | | | | |
| 29493684 | Niver, JOHN | Address on File | | | | | | | |
| 29607812 | Nixon, Gloria Noel | Address on File | | | | | | | |
| 29489857 | Nixon, JASMYNE | Address on File | | | | | | | |
| 29488179 | Nixon, NICOLE | Address on File | | | | | | | |
| 29493543 | Nixon, PEGGY | Address on File | | | | | | | |
| 29482506 | Nixons, IESHA | Address on File | | | | | | | |
| 29621062 | Niyonzima, Nathalie | Address on File | | | | | | | |
| 29629541 | NJ - SALES& USE TAX | CN 999 | | | | TRENTON | NJ | 08646-0999 | |
| 29480066 | NJ DEP of Fish & Wildlife | PO Box 420 | | | | Trenton | NJ | 08625 | |
| 29623810 | NJ Div Of Fish And W | Wildlife Permits Unit Exotic & Nongame26 Route 173 West | | | | Hampton | NJ | 08827 | |
| 29480063 | NJ Divison of Consumer Affairs Office of Weights & Measures | 50 Winfield Scott Plaza | Rm 116 | Rm 116 | | Elizabeth | NJ | 07201 | |
| 29649295 | NJ Malin & Associate | Malin Integrated Handling SolutionsPO Box 843860 | | | | Dallas | TX | 75284 | |
| 29650141 | NJ Weight & Measures | Office of Weights & MeasuresPO Box #490 | | | | Avenel | NJ | 07001 | |
| 29624524 | NJ Weights & Measure | 1261 Route 1&9 South Avenel | | | | Avenel | NJ | 07001 | |
| 29487798 | NJ Weights & Measures Fund | 1261 Routes 1 & 9 South | | | | Avenel | NJ | 07001 | |
| 29630258 | NJGovSerEW | PO Box 252 | | | | Trenton | NJ | 08625-0252 | |
| 29624650 | NJNG | 1215 WYCKOFF RD | | | | WALL | NJ | 07719 | |
| 29487191 | NJNG | P.O. BOX 11743 | | | | NEWARK | NJ | 07101-4743 | |
| 29492834 | Njoka, TIMOTHY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620337 | Nkabane, Naomi R | Address on File | | | | | | | |
| 29495193 | Nkwocha, ONYEWUCHI | Address on File | | | | | | | |
| 29784834 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV | | | | KNOXVILLE | TN | 37939 | |
| 29603801 | NL CHOBEE, LLC | %SOUTHERN MGMT & DEV | P.O. BOX 11229 | | | KNOXVILLE | TN | 37939 | |
| 29629542 | NM PUBLIC REGULATIONS COMMISSION | CORPORATIONS BUREAU | PO BOX 1269 | | | Santa Fe | NM | 87504 | |
| 29602004 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 25128 | | | | Santa Fe | NM | 87504 | |
| 29629543 | NMC MELROSE LLC | C/O NEWMARK MERRILL COMPANIES | 24025 Park Sorrento | SUITE 300 | | Calabasas | CA | 91302 | |
| 29649060 | NMC Melrose Park, LLC | Collections/Legal Dept.- Catrina Brannon, cbrannon@newmarkmerrill.com | 24025 Park Sorrento | | | Calabasas | CA | 91302 | |
| 29791906 | NMHG Financial Services, Inc. | PO Box 35701 | | | | Billings | MT | 59107-5701 | |
| 29777558 | NMHG Financial Services, Inc. | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29777557 | NMHG Financial Services, Inc. | 2101 91st STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 29777559 | NNC LLC | 1 City Blvd, West, Suite 1440 | | | | Orange | CA | 92868 | |
| 29628116 | NNN REIT, INC | PO BOX 947202 | | | | ATLANTA | GA | 30394-7202 | |
| 29899432 | NNN REIT, Inc. | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29649061 | NNN REIT, Inc. | 450 South Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | |
| 29790931 | NNN REIT, Inc. | 450 South Orange Avenue | | | | Orlando | FL | 32801 | |
| 29899338 | NNN REIT, LP | 450 S. Orange Avenueq | Suite 900 | | | Orlando | FL | 32801 | |
| 30201872 | NNN REIT, LP | Attn: David Byrnes, Jr. | 450 S. Orange Avenue, Suite 900 | | | Orlando | FL | 32801 | |
| 29647501 | Nnorom, Chelsea A | Address on File | | | | | | | |
| 29629544 | NOA VISUAL GROUP AMERICAS, INC | 371 CAMPUS DRIVE | | | | Somerset | NJ | 08873 | |
| 29614582 | Noah, Basnight- Tsotigh | Address on File | | | | | | | |
| 29642620 | Noah, Fox | Address on File | | | | | | | |
| 29639439 | Noah, Kennedy | Address on File | | | | | | | |
| 29616680 | Noah, McAvoy | Address on File | | | | | | | |
| 29618011 | Noah, McCombs | Address on File | | | | | | | |
| 29616383 | Noah, Vaughn | Address on File | | | | | | | |
| 29641357 | Noah, Wilson | Address on File | | | | | | | |
| 29603802 | NOAH'S MANUFACTURING | 4619 NAVIGATION BLVD | | | | HOUSTON | TX | 77011 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609237 | Noak, Shane A | Address on File | | | | | | | |
| 29632840 | Noakes, Jaime Lyne | Address on File | | | | | | | |
| 29622951 | Noble Creek Partners, LLC | Regional Prop Mgr: Mike Irwin | 7600 Jericho Turnpike, Suite 402 | | | Woodbury | NY | 11797 | |
| 29625179 | NOBLE FL LLC | 2810 W GARDEN ST | | | | PEORIA | IL | 61605-1313 | |
| 29650022 | Noble New LL 4102 | c/o Realty Resource Capital Corp7600 Jericho Turnpike, Ste 402 | | | | Woodbury | NY | 11797 | |
| 29490215 | Noble, DEMETRI | Address on File | | | | | | | |
| 29495259 | Noble, JAYLN | Address on File | | | | | | | |
| 29483400 | Noble, JOISINGA | Address on File | | | | | | | |
| 29480940 | Noble, LATRICIA | Address on File | | | | | | | |
| 29491267 | Noble, MELISSA | Address on File | | | | | | | |
| 29633071 | Noble, Natasha M | Address on File | | | | | | | |
| 29492477 | Noble, RASHARD | Address on File | | | | | | | |
| 29491841 | Noble, SAKENDRA | Address on File | | | | | | | |
| 29643131 | Noble, Siddall | Address on File | | | | | | | |
| 29484484 | Noble, STEVE | Address on File | | | | | | | |
| 29492217 | Nobles, DABRENT | Address on File | | | | | | | |
| 29483320 | Nobles, JANET | Address on File | | | | | | | |
| 29605719 | Nobles, Joseph | Address on File | | | | | | | |
| 29489737 | Nobles, KANISIA | Address on File | | | | | | | |
| 29646377 | Nobles, Laprincess A | Address on File | | | | | | | |
| 29780396 | Nobles, Mya | Address on File | | | | | | | |
| 29640947 | Nobokia, Barnett | Address on File | | | | | | | |
| 29604690 | NOBY INC (DRP) | Noah Doris | 7524 SW S8th Ave | | | Miami | FL | 33143 | |
| 29608367 | Nocita, Alyssa Anne | Address on File | | | | | | | |
| 29633814 | Nocita, Barbara | Address on File | | | | | | | |
| 29617107 | Noctavian, Kelly | Address on File | | | | | | | |
| 29603804 | NOCTOVA RTO SLEEP SOLUTIONS | PO BOX 24656 | | | | TAMPA | FL | 33623 | |
| 29603803 | NOCTOVA SLEEP | PO BOX 916 | | | | HILLSBORO | MO | 63050 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613695 | Nodaire, Ostagne | Address on File | | | | | | | |
| 29785585 | Nodal, Jose | Address on File | | | | | | | |
| 29772134 | Nodal, Rafael | Address on File | | | | | | | |
| 29775122 | Nodiao, Joslan | Address on File | | | | | | | |
| 29779929 | Nodine, Ellen | Address on File | | | | | | | |
| 29778757 | Noe, George | Address on File | | | | | | | |
| 29487916 | Noe, JESSICA | Address on File | | | | | | | |
| 29631866 | Noe, Juliana | Address on File | | | | | | | |
| 29630724 | Noechel, Madeline Virginia | Address on File | | | | | | | |
| 29616344 | Noel, Figueroa Sr. | Address on File | | | | | | | |
| 29488001 | Noel, KENNETH | Address on File | | | | | | | |
| 29618529 | Noel, Kyle D | Address on File | | | | | | | |
| 29771821 | Noel, Melissa | Address on File | | | | | | | |
| 29632009 | Noel, Morgan Elizabeth | Address on File | | | | | | | |
| 29635548 | Noga, Rebecca A | Address on File | | | | | | | |
| 29780974 | Noga, Stephen | Address on File | | | | | | | |
| 29621043 | Nogaki, Bryan T | Address on File | | | | | | | |
| 29645718 | Nogales, Leo L | Address on File | | | | | | | |
| 29647952 | Nogle, Kyler H | Address on File | | | | | | | |
| 29776004 | Nogueras, Miriam | Address on File | | | | | | | |
| 29781613 | Nogueras, Quentin | Address on File | | | | | | | |
| 29778760 | Nogueras, Stephanie | Address on File | | | | | | | |
| 29647298 | Nogues, Julio C | Address on File | | | | | | | |
| 29638940 | Nohemi, Melendez | Address on File | | | | | | | |
| 29640314 | Nohemi, Melendez | Address on File | | | | | | | |
| 29632071 | Noisseau, Emilie Claire | Address on File | | | | | | | |
| 29613839 | Nolan, Boucher | Address on File | | | | | | | |
| 29606794 | Nolan, Brittany Charise | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621472 | Nolan, George J | Address on File | | | | | | | |
| 29639477 | Nolan, Martin III | Address on File | | | | | | | |
| 29494273 | Nolan, MONIEYON | Address on File | | | | | | | |
| 29892609 | Nolan, Monieyon Y | Address on File | | | | | | | |
| 29775370 | Nolan, William | Address on File | | | | | | | |
| 29489839 | Noland, CHERRY | Address on File | | | | | | | |
| 29632277 | Noland, Ocean Rae | Address on File | | | | | | | |
| 29771732 | Nolasco, Dario | Address on File | | | | | | | |
| 29778969 | Nolasco, Javier | Address on File | | | | | | | |
| 29620296 | Nolen, Andrew J | Address on File | | | | | | | |
| 29480501 | Nolen, JEREMY | Address on File | | | | | | | |
| 29631434 | Nolf, Tanya Ann | Address on File | | | | | | | |
| 29632729 | Nolin-Cubberley, Christopher Michael | Address on File | | | | | | | |
| 29633507 | Nolker, Joseph M. | Address on File | | | | | | | |
| 29631492 | Noll, Dylan Matthew | Address on File | | | | | | | |
| 29603806 | NOM FRANKLIN LTD | RIVER SQUARE/HUEYTOWN | PO BOX 680176 | | | PRATTVILLE | AL | 36068 | |
| 29792723 | Nomolotus LLC | 848 N. Rainbow Blvd, Unit #8187 | | | | Las Vegas | NV | 89107 | |
| 29604571 | Nomolotus LLC | Jason Longman | 848 N. Rainbow Blvd, Unit #8187 | | | Las Vegas | NV | 89107 | |
| 29777562 | Non-GMO Project | 1155 N State Street, Suite 502 | | | | Bellingham | WA | 98225 | |
| 29627650 | Non-Merchandise Default Vendor | 4700 Westside Avenue | | | | NORTH BERGEN | NJ | 07047 | |
| 29485908 | Nonombe, CHARLES | Address on File | | | | | | | |
| 29611464 | Noon, Lauren Louise | Address on File | | | | | | | |
| 29607047 | Noonan, Margaret | Address on File | | | | | | | |
| 29635074 | Noor, Ishra | Address on File | | | | | | | |
| 29648305 | Noori, Mohammad N | Address on File | | | | | | | |
| 29611059 | NOORMANS LAWN & SNOW SERVICE | 1937 EASTBROOK SE | | | | Grand Rapids | MI | 49508 | |
| 29485087 | Nooyen, BRAD | Address on File | | | | | | | |
| 29631118 | Nopper, Brenna Kate | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614033 | Norbert, Fuchs | Address on File | | | | | | | |
| 29639144 | Norberto, Zelada | Address on File | | | | | | | |
| 29631737 | Norcia, Jamie | Address on File | | | | | | | |
| 29649706 | Norcor CadwellILL0237 | c/o Horizon Realty Services1540 E. Dundee Road, Suite 240 | | | | Palatine | IL | 60074 | |
| 29777564 | Norcor-Cadwell Associates LLC | Becker Gurian | Attn: Jeffrey B. Gurian | 513 Central Avenue, 4th Floor | | Highland Park | IL | 60035 | |
| 29777565 | Norcor-Cadwell Associates LLC | Newcastle Properties/NORCOR Cadwell Assoc | 1030 West Higgins Road | | | Park Ridge | IL | 60068 | |
| 29622987 | Norcor-Cadwell Associates LLC | Attn: Jeffrey B. Gurian | 1540 E Dundee Rd Suite 240 | | | Palatine | IL | 60074 | |
| 29627669 | Nordic Naturals | Kenneth R. Shields | 111 Jennings Drive | | | WATSONVILLE | CA | 95076 | |
| 29777566 | Nordic Naturals, Inc. | 94 Hangar Way | | | | Watsonville | CA | 95076 | |
| 29646645 | Nordlof, Paige E | Address on File | | | | | | | |
| 29493795 | Nordman, MELISSA | Address on File | | | | | | | |
| 29611875 | Nordquist, Isabella | Address on File | | | | | | | |
| 29620552 | Nordquist, Kristin T | Address on File | | | | | | | |
| 29636709 | Nordstrom, Makayla Rose | Address on File | | | | | | | |
| 29479843 | Norfolk City Assessor's Office | 810 Union St | Rm 402 | Rm 402 | | Norfolk | VA | 23510 | |
| 29606011 | Norfolk Fire Marshal,'s office | 100 Brooke Avenue ,Suite 400 | | | | Norfolk | VA | 23510 | |
| 29781050 | Norfolk, Tammy | Address on File | | | | | | | |
| 29620716 | Norgren, Ty J | Address on File | | | | | | | |
| 29645941 | Norie, Kaitlynn | Address on File | | | | | | | |
| 29774284 | Noriega, Jennifer | Address on File | | | | | | | |
| 29645978 | Noriega, Kimberly N | Address on File | | | | | | | |
| 29619224 | Norkus, Joshua E | Address on File | | | | | | | |
| 29613101 | Norma, Figueroa | Address on File | | | | | | | |
| 29625934 | NORMAN CHAMBER OF COMMERCE | 424 WEST MAIN STREET | | | | Norman | OK | 73069-7203 | |
| 29481815 | Norman, ARIELLE | Address on File | | | | | | | |
| 29771293 | Norman, Brandon | Address on File | | | | | | | |
| 29643592 | Norman, Carlin D | Address on File | | | | | | | |
| 29485976 | Norman, KATRINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618593 | Norman, Kristen M | Address on File | | | | | | | |
| 29483677 | Norman, KYNEISHA | Address on File | | | | | | | |
| 29785594 | Norman, Lonnie | Address on File | | | | | | | |
| 29621326 | Norman, Mamie S | Address on File | | | | | | | |
| 29639130 | Norman, Rhodes | Address on File | | | | | | | |
| 29640333 | Norman, Ross | Address on File | | | | | | | |
| 29642637 | Norman, Seymore Jr. | Address on File | | | | | | | |
| 29627067 | NORMANDY STATION, INC. | c/o SANDEFUR HOLDING COMPANY | 336 W MORSE BLVD | # 101 | | WINTER PARK | FL | 32789-4294 | |
| 29608849 | Norris, Alex D | Address on File | | | | | | | |
| 29621919 | Norris, Ashley S | Address on File | | | | | | | |
| 29604974 | Norris, Brittny | Address on File | | | | | | | |
| 29633176 | Norris, Daniel | Address on File | | | | | | | |
| 29622022 | Norris, Dennis A | Address on File | | | | | | | |
| 29634378 | Norris, Evelyn Grace | Address on File | | | | | | | |
| 29900935 | Norris, Glover | Address on File | | | | | | | |
| 29644671 | Norris, Jayden D | Address on File | | | | | | | |
| 29492463 | Norris, MARILYN | Address on File | | | | | | | |
| 29490195 | Norris, MELANIE | Address on File | | | | | | | |
| 29609647 | Norris, Micheal Samir | Address on File | | | | | | | |
| 29493211 | Norris, PATRICE | Address on File | | | | | | | |
| 29612505 | Norris, Rori Lyn | Address on File | | | | | | | |
| 29486205 | Norris, SHAKEEDRIAH | Address on File | | | | | | | |
| 29648512 | Norris, Tia | Address on File | | | | | | | |
| 29773436 | Norris, Wanda | Address on File | | | | | | | |
| 29603665 | NORSWORTHY, JODY | Address on File | | | | | | | |
| 29775784 | Norsworthy, Steven | Address on File | | | | | | | |
| 29603807 | NORTH ALABAMA GLASS CO INC | 625 2ND AVE SE | | | | DECATUR | AL | 35601-2328 | |
| 29784835 | North American Herb & Spice | 13900 W. Polo Trail Drive, | | | | LAKE FOREST | IL | 60045 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627636 | North American Herb & Spice | Heather Cooper | 13900 W. Polo Trail Drive | | | LAKE FOREST | IL | 60045 | |
| 29604646 | NORTH AMERICAN HERB & SPICE (VSI) | Justin Porter | 13900 W. Polo Trail Dr. | | | Lake Forest | IL | 60045 | |
| 29626127 | North American Home Furnishings Association | PO Box 2483 | | | | Carmichael | CA | 95609 | |
| 29606012 | NORTH ATTLEBORO MARKETPLACE III | ATTN ACCOUNTING | 1414 ATWOOD AVE | SUITE 260 | | Johnston | RI | 02919 | |
| 29649062 | North Attleboro Marketplace III, LLC | Shannon Hibbert | 1414 Atwood Avenue | | | Johnson | PA | 02919 | |
| 29784836 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue, | | | | Johnston | RI | 02919 | |
| 29487192 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE | | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| 29487193 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 29606013 | NORTH BRUNSWICK TOWNSHIP | FIRE MARSHAL'S OFFICE | 710 HERMANN ROAD | | | North Brunswick | NJ | 08902 | |
| 29966465 | North Carolina Department of Revenue | Tabetha L. Priest | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| 30165758 | North Carolina Department of Revenue | Tabetha L. Priest - Manager/Bankruptcy Unit | 501 N. Wilmington Street | | | Raleigh | NC | 27604 | |
| 29625057 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON STREET | | | | Raleigh | NC | 27604 | |
| 30165757 | North Carolina Department of Revenue | Bankruptcy Unit | P.O. Box 1168 | | | Raleigh | NC | 27602 | |
| 29627411 | North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0520 | |
| 29479969 | North Carolina Department of Revenue | PO Box 25000 | | | | Raleigh | NC | 27640-0700 | |
| 29606015 | North Carolina Department of State Treas | Unclaimed Property Division | 3200 Atlantic Avenue | | | Raleigh | NC | 27604-1668 | |
| 29624160 | North Carolina Dept | 1030 Mail Service Center | | | | Raleigh | NC | 27909 | |
| 29649707 | North Carolina Dept | PO Box 25000 | | | | Raleigh | NC | 27640 | |
| 29480028 | North Carolina Dept of Agriculture & Consumer Services | 1030 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27909 | |
| 29601980 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | | Raleigh | NC | 27640 | |
| 29602992 | NORTH CAROLINA DEPT OF REVENUE (WHITE GOODS TAX) | PO BOX 25000 | | | | Raleigh | NC | 27640-0710 | |
| 29603793 | North Carolina DOR | PO BOX 25000 | | | | RALEIGH | NC | 27640-0710 | |
| 29601806 | NORTH CAROLINA UPHOLSTERY | 4524 TIGERS DEN RD | | | | Randleman | NC | 27317 | |
| 29601821 | NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | | | | Madison | WI | 53708 | |
| 29606016 | NORTH COLLIER FIRE CONTROL & | RESCUE DISTRICT | 6495 TAYLOR ROAD | | | Naples | FL | 34109 | |
| 29479596 | North County Columbia Realty, LLC | PO BOX 124 | | | | Addison | TX | 75001 | |
| 30162614 | North County Columbia Realty, LLC c/o ORDA Corporation | Diane | 15400 Knoll Trail, Suite 201 | | | Dallas | TX | 75248 | |
| 29602209 | North County Columbia Realty, LLC. c/o ORDA Corp | PO BOX 124 | | | | Addison | TX | 75001 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603805 | NORTH DAKOTA SECURITIES DEPT | 600 E BOULEVARD AVE | STATE CAPITAL - 5TH FLR | | | BISMARCK | ND | 58505 | |
| 29479963 | North Dakota Tax Commissioner | 600 E Blvd Ave | Dept 127 | Dept 127 | | Bismark | ND | 58505 | |
| 29487616 | North Haven Tax Collector | PO BOX 900 | | | | HARTFORD | CT | 06143-0900 | |
| 29606017 | NORTH HILL SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVENUE | | | Pittsburgh | PA | 15229-1291 | |
| 29626083 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE | | | | Pittsburgh | PA | 15229 | |
| 29650578 | NORTH LITTLE ROCK ELECTRIC | 100 MAIN ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 29487194 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| 29606018 | North Miami FARP | City of North Miami False Alarm Reductio | PO Box 947764 | | | Atlanta | GA | 30394-7764 | |
| 29629545 | NORTH POINT VILLAGE TWO LLC | c/o Wiggins Associates | 2964 PEACHTREE RO., SUITE 380 | | | Atlanta | GA | 30305 | |
| 29649063 | North Point Village Two, LLC | Cindy Harris | 2964 Peachtree Road | Suite 380 | | Atlanta | GA | 30305 | |
| 29790932 | North Point Village Two, LLC | 2964 Peachtree Road | | | | Atlanta | GA | 30305 | |
| 29479935 | North Providence Tax Assessor's Office | 2000 Smith St | | | | North Providence | RI | 02911 | |
| 29487724 | North Reading Board of Assessors | 235 North St | | | | North Reading | MA | 01864 | |
| 29650841 | NORTH RICHLAND HILLS UTILITY | 4301 CITY POINT DR, 1ST FLOOR | | | | NORTH RICHLAND HILLS | TX | 76180 | |
| 29487195 | NORTH RICHLAND HILLS UTILITY | BILLING DEPT | | | | FT WORTH | TX | 76161 | |
| 29629546 | NORTH SAN GABRIEL, LLC | 80 SOUTH LAKE AVENUE | SUITE 550 | | | Pasadena | CA | 91101 | |
| 29790933 | North San Gabriel, LLC | 80 South Lake Avenue | | | | Pasadena | CA | 91101 | |
| 29650713 | NORTH SHORE GAS | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 29487196 | NORTH SHORE GAS | P.O. BOX 6050 | | | | CAROL STREAM | IL | 60197-6050 | |
| 29762630 | North Sky, LLC | David Abdo | PO Box 478 | | | Charleston | SC | 29407 | |
| 29762629 | North Sky, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | |
| 29627068 | NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 | | | | DALLAS | TX | 75266-0244 | |
| 29650566 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DR | | | | NORTHAMPTON | PA | 18067 | |
| 29487197 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 | | | | NORTHAMPTON | PA | 18067 | |
| 29784839 | NorthBound Nutrition, LLC | 2015 S. Morgan St., Ste. 107 | | | | Granbury | TX | 76048 | |
| 29622988 | Northcliff I-480 LLC | Lisa E. Dove, VP - Leasing | 30000 Chagrin Blvd., Ste 100 | | | Cleveland | OH | 44124 | |
| 29791303 | Northcliff I-480 LLC | 30000 Chagrin Blvd. | | | | Cleveland | OH | 44124 | |
| 29649708 | Northcliff LL0195 | 30000 Chagrin Blvd Suite 100 | | | | Cleveland | OH | 44124 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1886 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619694 | Northcott, Hunter G | Address on File | | | | | | | |
| 29622902 | Northcutt, Todd D | Address on File | | | | | | | |
| 29784841 | Northeast Florida Pet Nutrition, LLC | 120 Palencia Village Drive, PMB 105 Box 177 | | | | St. Augustine | FL | 32095 | |
| 29624981 | NORTHEAST OHIO REG SWR DIST | MCMONAGLE ADMINISTRATION BLDG | 3900 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| 29487198 | NORTHEAST OHIO REG SWR DIST | P.O. BOX 94550 | | | | CLEVELAND | OH | 44101 | |
| 29651001 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BLDG | 3900 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| 29487199 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 | | | | CLEVELAND | OH | 44101-4550 | |
| 29627065 | NORTHEAST PLAZA VENTURE LLC | 50 CENTRAL AVE | APT 1507 | | | SARASOTA | FL | 34236-5717 | |
| 29629547 | NORTHEAST ROOFING MAINTENANCE | INC.DBA MULLEN & SONS CONTRACTING | P O BOX 773 | | | W.Caldwell | NJ | 07007 | |
| 30162615 | Northern  McFadden Limited Partnership | Brent Gregory | 400 Montgomery Street, 4th Floor | | | San Francisco | CA | 94104 | |
| 29974363 | Northern McFadden Limited Partnership | Esbrook P.C. | Scott J. Leonhardt (DE 4885) | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | |
| 30197109 | Northern McFadden Limited Partnership | Scott J. Leonhardt | Esbrook P.C. | 1000 N. West Street - Suite 1200 | | Wilmington | DE | 19801 | |
| 30184134 | Northern McFadden Limited Partnership | Dustin Nirschl | 3390 University Ave., 5th Floor | | | Riverside | CA | 92501 | |
| 29630259 | Northern Motors | PO Box 1750 | | | | Ashland | VA | 23005 | |
| 29892367 | Northern State Power MN dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| 29892364 | Northern States Power MN dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| 29773139 | Northern, Maurice | Address on File | | | | | | | |
| 29629548 | NORTHGATE SOUTH COMMONS, LLC | C/O THORNTON PLACE | 337 NE 103RD ST | | | Seattle | WA | 98125 | |
| 29487561 | Northglenn Finance Department | 11701 Community Center Dr | | | | Northglenn | CO | 80233 | |
| 29784842 | Northglenn Plaza LLC | 43 Inverness Drive East, | | | | Englewood | CO | 80112 | |
| 29649065 | Northglenn Plaza LLC | Perry S. Radic, Maritza Kerrigan | 43 Inverness Drive East | | | Englewood | CO | 80112 | |
| 29603811 | NORTHLAKE VILLAGE OWNER, LLC dba HIFFMAN NATIONAL, LLC | C/O HIFFMAN ASSET MGMT | ONE OAKBROOK TER #400 | | | OAKBROOK TERRACE | IL | 60181 | |
| 29603809 | NORTHLAND COMMUNICATIONS | PO BOX 790307 | | | | ST. LOUIS | MO | 63179-0307 | |
| 29629550 | NORTHPORT PRINTING | 100A CABOT ST. | | | | West Babylon | NY | 11704 | |
| 29629289 | Northridge Crossing L.P. | Beth Vanderpol | 250 Civic Center Drive, Suite 500 | | | Columbus | OH | 43215 | |
| 29791304 | Northridge Crossing L.P. | 120 Palencia Village Drive, PMB 105 Box 177 | | | | St. Augustine | FL | 32095 | |
| 29649709 | Northridge LL0159 | PO Box 1450 | | | | Columbus | OH | 43216 | |
| 29632789 | Northrop, Grace Victoria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486332 | Northrup, GARRY | Address on File | | | | | | | |
| 29650916 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST | | | | KENMORE | WA | 98028 | |
| 29487200 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 | | | | KENMORE | WA | 98028-0489 | |
| 29885961 | Northside Village Conyers, LLC | 85-A Mill Street | Suite 100 | | | Roswell | GA | 30075 | |
| 29487425 | Northside Village Conyers, LLC | 425 Sigman Rd NW | | | | Conyers | GA | 30012 | |
| 30162616 | Northside Village Conyers, LLC | Donna Cauther | 85-A Mill Street, STE #100 | | | Roswell | GA | 30075 | |
| 29648843 | Northtowne Associates | Mary Coutsoumbis | 1051 Brinton Road | | | Pittsburgh | PA | 15221 | |
| 29791305 | Northtowne Associates | 120 Palencia Village Drive, PMB 105 Box 177 | | | | St. Augustine | FL | 32095 | |
| 29626248 | Northtowne Center Investors, LLC | 3265 Meridian ParkwaySuite 130 | | | | Weston | FL | 33331 | |
| 29649710 | Northtowne LL0186 | c/o J.J. Gumberg Co.1051 Brinton Road | | | | Pittsburgh | PA | 15221 | |
| 29650848 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | 44405 SIX MILE RD | | | | NORTHVILLE | MI | 48168 | |
| 29487201 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268 | | | | DETROIT | MI | 48267-4268 | |
| 29602427 | Northwest Arkansas Newspapers | PO Box 1607 | | | | Fayetteville | AR | 72702 | |
| 29784845 | Northwest Nutritional Foods LLC | 10522 Lake City Way NE, Suite C104 | | | | Seattle | WA | 98125 | |
| 29650169 | Northwest Zoo- MALE | 3614 Smith Ave | | | | Everett | WA | 98201 | |
| 29650638 | NORTHWESTERN WATER AND SEWER DISTRICT | 12560 MIDDLETOWN PIKE | | | | BOWLING GREEN | OH | 43402 | |
| 29487202 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348 | | | | BOWLING GREEN | OH | 43402-0348 | |
| 29635838 | Nortillo, Joseph Quentin | Address on File | | | | | | | |
| 29603810 | NORTON HEALTHCARE | ATTN: CLIENT BILLING | 1930 BISHOP LANE SUITE 1200 | | | LOUISVILLE | KY | 40218 | |
| 29625948 | NORTON LILLY LOGISTICS, INC | 1 St. Louis CentreSuite 5000 | | | | Mobile | AL | 36602 | |
| 29489032 | Norton, DONNALYN | Address on File | | | | | | | |
| 29772967 | Norton, Iesha | Address on File | | | | | | | |
| 29630871 | Norton, Joseph | Address on File | | | | | | | |
| 29772475 | Norton, Mike | Address on File | | | | | | | |
| 29480631 | Norton, Samone | Address on File | | | | | | | |
| 29479814 | Norwalk Assessor's Office | 125 East Ave | Rm 106 | Rm 106 | | Norwalk | CT | 06851 | |
| 29629552 | NORWALK DEPARTMENT OF HEALTH | 137 EAST AVENUE | | | | Norwalk | CT | 06851 | |
| 29493013 | Norwood, IMANI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1888 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622549 | Norwood, Joshua X | Address on File | | | | | | | |
| 29644266 | Norwood, Maelee L | Address on File | | | | | | | |
| 29486247 | Norwood, TANYA | Address on File | | | | | | | |
| 29613901 | Nosakhare, Eweka | Address on File | | | | | | | |
| 29482352 | Nosek, JOHN | Address on File | | | | | | | |
| 29773561 | Nostrand, Colleen | Address on File | | | | | | | |
| 29648816 | Notices: | 33 Boylston Street, Suite 3000 | | | | Chestnut Hill | MA | 02467 | |
| 29773689 | Noto, Bria | Address on File | | | | | | | |
| 29632487 | Noto, Dustin J. | Address on File | | | | | | | |
| 29481328 | Nottingham, MICHAEL | Address on File | | | | | | | |
| 29647049 | Noullet, Katya N | Address on File | | | | | | | |
| 29628058 | NOURI LIFE LLC | CAROLINE CARRALERO | 28266 Airoso Street | | | Rancho Mission Viejo | CA | 92694 | |
| 29792640 | Nourilogic LLC (DRP) | 660 Charlotte St, Unit 4 | | | | Punta Gorda | FL | 33950 | |
| 29604604 | Nourilogic LLC (DRP) | Jordan Holmes | 660 Charlotte St, Unit 4 | | | Punta Gorda | FL | 33950 | |
| 29627983 | Nourilogic, LLC | Jordan Holmes | 660 Charlotte St Unit 4 | | | Punta Gorda | FL | 33950 | |
| 29633970 | Nourse, Bailey | Address on File | | | | | | | |
| 29618733 | Nov, Leekimleng J | Address on File | | | | | | | |
| 29627069 | NOVA ELECTRONICS | 207 S 10TH ST | | | | KINGSVILLE | TX | 78363 | |
| 29629554 | NOVA VISUAL GROUP AMERICA, INC | 1460 OVERLOOK DRIVE | | | | Lafayette | CO | 80026 | |
| 29628161 | NOVA, ABRAHAM | Address on File | | | | | | | |
| 29483438 | Nova, FLORES DE | Address on File | | | | | | | |
| 29643087 | Nova, Leininger | Address on File | | | | | | | |
| 29775646 | Novak, Christina | Address on File | | | | | | | |
| 29607738 | Novak, Jessica Lynn | Address on File | | | | | | | |
| 29773552 | Novak, Tianna | Address on File | | | | | | | |
| 29634197 | Novales, Sabrina | Address on File | | | | | | | |
| 29650598 | NOVEC | 10432 BALLS FORD RD | | | | MANASSAS | VA | 20109 | |
| 29487203 | NOVEC | P.O. BOX 34734 | | | | ALEXANDRIA | VA | 22334 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1889 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487204 | NOVEC | P.O. BOX 34734 | | | | ALEXANDRIA | VA | 22334-0734 | |
| 29602801 | Novi Fence LLC | 29330 Wall St. | | | | Wixom | MI | 48393 | |
| 29784846 | Novi Pet Expo | 46100 Grand River Avenue | | | | Novi | MI | 48374 | |
| 29791306 | Novi Pet Expo | 1207 W Hawthorne Street | | | | Arlington Heights | IL | 60005 | |
| 29482080 | Novilla, ANNA | Address on File | | | | | | | |
| 29627070 | NOVO HOME NORTH AMERICA | FACTOR FOR NOVO HOME N.A. | PO BOX 100895 | | | ATLANTA | GA | 30384-4174 | |
| 29480120 | Novosel, Kaylee | Address on File | | | | | | | |
| 29604363 | NOW Foods | Rich Graham | 395 S Glen Ellyn Rd. | | | BLOOMINGDALE | IL | 60108 | |
| 29627673 | Now Foods (VSI) | Joseph Cool X254 | 550 West Mitchell | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29777567 | NOW Health Group, Inc. dba NOW Foods | 244 Knollwood Drive, Suite 300 | | | | Bloomingdale | IL | 60108 | |
| 29495305 | Nowak, Jeremy | Address on File | | | | | | | |
| 29607303 | Nowak, Kenneth | Address on File | | | | | | | |
| 29611564 | Nowak, Luke Anthony | Address on File | | | | | | | |
| 29636645 | Nowarah, Katelyn | Address on File | | | | | | | |
| 29645945 | Nowden, Sierra N | Address on File | | | | | | | |
| 29484559 | Nowells, MIA | Address on File | | | | | | | |
| 29634131 | Nowicki, Veronica Jolie | Address on File | | | | | | | |
| 29781548 | Nowlan, Kathleen | Address on File | | | | | | | |
| 29618330 | Nowlin, Austin M | Address on File | | | | | | | |
| 29492675 | Nowlin, MAKIAH | Address on File | | | | | | | |
| 29622386 | Nox, Kierra P | Address on File | | | | | | | |
| 29633233 | Noxon, Ashley Marie | Address on File | | | | | | | |
| 29776056 | Noyes, Christina | Address on File | | | | | | | |
| 29637229 | NOYOLA, CARLOS JOEL | Address on File | | | | | | | |
| 29645959 | Noyola, Daniel L | Address on File | | | | | | | |
| 29643607 | Nozawa, Masao B | Address on File | | | | | | | |
| 29603166 | Nozzle Nolen Inc | 5400 Broadway | | | | West Palm Beach | FL | 33407 | |
| 29624362 | NP Stratham- LL4583 | c/o Northstar Centers LLC208 E51st St PMB114 | | | | New York | NY | 10022 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1890 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629555 | NP/I&G E. CHASE PROP OWNER LLC | P.O. BOX 530194 | | | | Atlanta | GA | 30353 | |
| 29629556 | NPC 2015 LLC | PO BOX 65207 | | | | Lubbock | TX | 79464 | |
| 29777568 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | c/o GRACO Real Estate Development Inc. | 4010 82nd Street, Suite 100 | | | Lubbock | TX | 79423 | |
| 29623220 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | Gina Clifton Lease Admin. | 4010 82nd Street, Suite 100 | | | Lubbock | TX | 79423 | |
| 29602523 | NPG NEWSPAPERS, INC. | PO Box 219735 | | | | Kansas City | MO | 64121-9735 | |
| 29625239 | NPG OF MISSOURI, LLC (KMIZ,OMIZ,KQFX) | PO BOX 873808 | | | | Kansas City | MO | 64187-3808 | |
| 29629557 | NRF - PENNOCK LLC | 13217 JAMBOREE ROAD #417 | | | | Tustin | CA | 92782 | |
| 29623221 | NRF - Pennock LLC | 212 E 3rd Street | Suite 200 | | | Cincinnati | OH | 45202 | |
| 29627867 | NS 360 Inc. | Natural Stacks | 4241 24th Ave W. | | | SEATTLE | WA | 98199 | |
| 29491681 | Nsaku, BLAISE | Address on File | | | | | | | |
| 29638929 | Nsalasani, Mateene | Address on File | | | | | | | |
| 29495085 | Nsemoh, GRACE | Address on File | | | | | | | |
| 29629558 | NSF INTERNATIONAL FOOD | SAFETY, LLC | DEPT LOCKBOX # 771380 | PO BOX 77000 | | Detroit | MI | 48277 | |
| 29613593 | Nshimiye, Mbonimpa | Address on File | | | | | | | |
| 29602332 | NSP Kingston Pike LLC | 1518 E 3rd StSuite 200 | | | | Charlotte | NC | 28204 | |
| 29796938 | Nstar DBA Eversource | Meaghan Valentine, Supervisor | PO Box 270 | | | Hartford | CT | 06106 | |
| 29974201 | Nstar Electric Company dba Eversource Energy | c/o Special Collections - NW220 | 247 Station Drive | | | Westwood | MA | 02090 | |
| 29974188 | Nstar Gas Company dba Eversource Energy | c/o Special Collections | 247 Station Drive - NW 220 | | | Westwood | MA | 02090 | |
| 29479375 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| 29622806 | Nuanez, Leonor L | Address on File | | | | | | | |
| 29777570 | Nubreed Nutrition | 28910 Ave Penn, Suite #213 | | | | VALENCIA | CA | 91355 | |
| 29790934 | Nubreed Nutrition | 318 John R Road | Suite 310 | | | Troy | MI | 48083 | |
| 29627961 | Nude Collection Inc (DRP) | Jewel Zimmer | 34102 Violet Lantern St | | | Dana Point | CA | 92629 | |
| 29487607 | Nueces County Appraisal District | 201 N Chaparral St | | | | Corpus Christi | TX | 78401 | |
| 29630587 | Nuez, Sashkya L | Address on File | | | | | | | |
| 29777571 | NuGo Nutrition | 520 SECOND STREET, | | | | OAKMONT | PA | 15139 | |
| 29777572 | Nulab, Inc. | 2151 Logan Street | | | | Clearwater | FL | 33765 | |
| 29777573 | Nuline Nutritionals, LLC | 112 West 34th, 18th Floor | | | | New York | NY | 10120 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777574 | NuLiv Science USA, Inc. | 255 Paseo Tesoro | | | | Walnut | CA | 91789 | |
| 29781004 | Null, Angela | Address on File | | | | | | | |
| 29776295 | Null, Brandi | Address on File | | | | | | | |
| 29481864 | Numan, SHENICE | Address on File | | | | | | | |
| 29602197 | NUMBERONE DELIVERY (DEXTER GENERAL) | 5137 CRESCENT OAKS DRIVE | | | | Madison | WI | 53704 | |
| 29611293 | Numeracki, Amy | Address on File | | | | | | | |
| 29777575 | Numi Inc. LLC | PO Box 20420 | | | | Oakland | CA | 94620 | |
| 29627666 | Numi Tea | CINDY GRAFFORT | P.O. Box 20420 | | | PIEDMONT | CA | 94620 | |
| 29777576 | Numina Group, Incorporated | 10331 Werch Drive | | | | Woodridge | IL | 60517 | |
| 29645933 | Nunag, Gabriel Vernon C | Address on File | | | | | | | |
| 29777577 | NuNaturals Inc | 2220 W. 2nd Ave, #1 | | | | EUGENE | OR | 97402 | |
| 29790935 | NuNaturals Inc | 2220 W. 2nd Ave | | | | EUGENE | OR | 97402 | |
| 29604416 | NuNaturals, Inc | Amanda Phillips | 2220 W. 2nd Ave | #1 | | EUGENE | OR | 97402 | |
| 29645527 | Nunez Lemus, Laura N | Address on File | | | | | | | |
| 29633090 | Nunez Rodriguez, Adriana Nicolle | Address on File | | | | | | | |
| 29647883 | Nunez, Alfrine S | Address on File | | | | | | | |
| 29646049 | Nunez, Christin | Address on File | | | | | | | |
| 29647931 | Nunez, Cristian D | Address on File | | | | | | | |
| 29618724 | Nunez, Daniel A | Address on File | | | | | | | |
| 29493263 | Nunez, DAVID RESTO | Address on File | | | | | | | |
| 29622807 | Nunez, Dominic A | Address on File | | | | | | | |
| 29621691 | Nunez, Javier J | Address on File | | | | | | | |
| 29618890 | Nunez, Karissa R | Address on File | | | | | | | |
| 29783538 | Nunez, Pablo | Address on File | | | | | | | |
| 29775847 | Nunez, Ruben | Address on File | | | | | | | |
| 29774903 | Nunez, Sebastian | Address on File | | | | | | | |
| 29634189 | Nunez, Sophia Rose | Address on File | | | | | | | |
| 29775224 | Nunez, Tammy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606495 | Nunez, Vickie | Address on File | | | | | | | |
| 29647906 | Nunez, Yuri | Address on File | | | | | | | |
| 29632679 | Nunez-Marino, Nina | Address on File | | | | | | | |
| 29490565 | Nungesser, MELODIE ORTIZ | Address on File | | | | | | | |
| 29490798 | Nunn, BRYSON | Address on File | | | | | | | |
| 29612627 | Nunn, Gage C | Address on File | | | | | | | |
| 29486200 | Nunnally, ANGELA | Address on File | | | | | | | |
| 29618125 | Nunnally, Candace V | Address on File | | | | | | | |
| 29494120 | Nunnally, SYREALL | Address on File | | | | | | | |
| 29483522 | Nunnelly, KANDACE | Address on File | | | | | | | |
| 29778230 | Nunnery, James | Address on File | | | | | | | |
| 29779592 | Nurse, Kandi | Address on File | | | | | | | |
| 29644010 | Nusairat, Dana E | Address on File | | | | | | | |
| 29780484 | Nusrat, Selina | Address on File | | | | | | | |
| 29773741 | Nusspickel, Sheryl | Address on File | | | | | | | |
| 29784847 | Nutiva | 213 West Cutting Blvd, | | | | RICHMOND | CA | 94804 | |
| 29627677 | Nutiva | Cecelia Brousseau | 213 West Cutting Blvd | | | RICHMOND | CA | 94804 | |
| 29627921 | Nutra Holdings Inc. | Clea Murphy | 145 Aberdeen Avenue | | | St. John's | NL | A1A- 5P6 | Canada |
| 29784848 | NutraBio Labs, Inc | 564 Lincoln Boulevard | | | | Middlesex | NJ | 08846 | |
| 29792706 | Nutraceutical | 1400 Kearns Blvd | | | | PARK CITY | UT | 84060 | |
| 29604337 | Nutraceutical | Cara Boyden | 1400 Kearns Blvd | | | PARK CITY | UT | 84060 | |
| 29904292 | Nutraceutical Corporation | c/o Accounts Receivable | 580 W. 300 N. | | | Ogden | UT | 84404 | |
| 29904291 | Nutraceutical Corporation | 222 S. Main Street | Ste 1600 | | | Salt Lake City | UT | 84101 | |
| 29784849 | Nutraceutical Corporation | 1400 Kearns Blvd, | | | | PARK CITY | UT | 84060 | |
| 29784850 | NutraFusion Nutritionals | 500 Memorial Dr | | | | Somerset | NJ | 08873 | |
| 29623369 | Nutramax Laboratorie | 946 Quality Drive | | | | Lancaster | SC | 29720 | |
| 29627647 | Nutramax Laboratories Consumer Care | 946 QUALITY DR | | | | LANCASTER | SC | 29720-4722 | |
| 29784851 | Nutramax Laboratories Consumer Care, Inc. | 946 Quality Dr | | | | Lancaster | SC | 29720-4722 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627683 | NutraPure, Inc (VSI) | Kester Arjoon | 1777 Sun Peak Drive | | | PARK CITY | UT | 84098 | |
| 29784852 | NutraSky LLC | P.O. BOX 6145 | | | | INDIANAPOLIS | IN | 46206-6145 | |
| 29784853 | Nutravail LLC | 14790 Flint Lee Road | | | | Chantilly | VA | 20151 | |
| 29784854 | Nutrawise Corporation | 9600 Toledo Way, | | | | IRVINE | CA | 92618 | |
| 29604426 | NUTRAWISE CORPORATION | Mimi Varela | 9600 Toledo Way | | | IRVINE | CA | 92618 | |
| 29604316 | Nutrex Hawaii | BRYAN BARGE | 73-4460 Queen Kaahumanu | | | KAILUA KONA | HI | 96740 | |
| 29739925 | Nutrex Hawaii Inc. | Vicki H Pendergrass, Accounts Receivable Clerk | 73-4460 Queen Kaahumanu Hwy. | # 102 | | Kailua Kona | HI | 96740 | |
| 29784855 | Nutrex Hawaii, Inc. | 73-4460 Queen Kaahumanu Hwy #102 | | | | Kailua-Kona | HI | 96740 | |
| 29784856 | Nutrex Research, Inc. | 579 South Econ Circle | | | | Oviedo | FL | 32765 | |
| 29604352 | Nutrex Research, Inc. | 579 South Econ Circle | | Billy Amicarelle | | OVIEDO | FL | 32765 | |
| 29649808 | Nutri Vet Wellness | dba: Manna Pro Products LLCPO Box 959074 | | | | Saint Louis | MO | 63195 | |
| 29604314 | NutriBiotic | Cheryl | 865 Parallel Dr | | | LAKEPORT | CA | 95453 | |
| 29784857 | NutriBiotic | 865 Parallel Dr, | | | | LAKEPORT | CA | 95453 | |
| 29784858 | Nutriforce Nutrition | 14620 NW 60 AVENUE | | | | MIAMI LAKES | FL | 33014 | |
| 29604497 | NutriGold | Josh Anderson | 1467 W 105N | | Andrew Dalton | OREM | UT | 84057 | |
| 29784859 | NutriGold Inc | 1467 W 105N, | | | | OREM | UT | 84057 | |
| 29604427 | Nutrikel | Greg Kelly | 65 Cardinal Drive | | Greg Kelly | GLASTONBURY | CT | 06033 | |
| 29777578 | Nutrikel, LLC | 65 Cardinal Drive, | | | | GLASTONBURY | CT | 06033 | |
| 29627659 | Nutrina | Gabe Colon | 2161 Logan Street | | | CLEARWATER | FL | 33765 | |
| 29624103 | NutriPack LLC | 2210 W 162nd St | | | | Markham | IL | 60428 | |
| 29792608 | NUTRIPRO GROUP(DIS) | 48 BAY POINT HARBOR LANE | | | | Mount Laurel | NJ | 08054 | |
| 29777579 | NutriScience Innovations, LLC | 130 Old Gate Lane (Unit C) | | | | Milford | CT | 06460 | |
| 29628082 | Nutrishus Brands Inc. (DRP) | Dan Craytor | 1450 W Peachtree St NW #200 PMB 146 | | | Atlanta | GA | 30309 | |
| 29604387 | NUTRITION 53, INC. | Alla Kaplan | 3706 MT. DIABLO BLVD. | | Greg Sutyak | LAFAYETTE | CA | 94549 | |
| 29777580 | Nutrition 53, Inc. | 3706 Mt. Diablo Blvd. | | | | Lafayette | CA | 94549 | |
| 29792387 | Nutrition Distribution(DIS) | 2245 West University | 5 | | | Tempe | AZ | 85282 | |
| 29627634 | Nutrition Now (Church & Dwight) | Erik Brooks | 500 Charles Ewing Boulevard | | | TRENTON | NJ | 08628 | |
| 29777581 | Nutrition Training Systems, LLC d/b/a Muscleology | 3901 SW 47 AVE # 409 | | | | Davie | FL | 33314 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1894 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777582 | Nutritional Brands | 1610 W. Whispering Wind Drive, | | | | PHOENIX | AZ | 85085 | |
| 29627627 | Nutritional Brands | Michael Hymen | 1610 W. Whispering Wind Drive | | | PHOENIX | AZ | 85085 | |
| 29627821 | Nutritional PL, Inc. (VSI) | Gene Tracy | 1610 W. Whispering Wind Drive | | Danna Pratte | PHOENIX | AZ | 85085 | |
| 29777583 | Nutritional Supply Corp | 317 Industrial Circle, | | | | LIBERTY | TX | 77575 | |
| 29777584 | Nutritional Therapeutics, Inc. | 63 Mall Drive, Suite A | | | | Commack | NY | 11725 | |
| 29606019 | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE | | | | Aurora | IL | 60506 | |
| 29604458 | Nutrivo LLC dba Rivalus | D.A. Power | 1785 N. Edgelawn Drive | | | AURORA | IL | 60506 | |
| 29604465 | Nutrivo, LLC (VSB) | 1785 N. Edgelawn Drive | | Mike Costello | | AURORA | IL | 60506 | |
| 29604452 | Nuts 'N More | Peter Ferreira | 10 Almeida Street | | | EAST PROVIDENCE | RI | 02914 | |
| 29777586 | Nuts 'N More | 10 Almeida Street | | | | East Providence | RI | 02914 | |
| 29621588 | Nutt, Meghan K | Address on File | | | | | | | |
| 29490615 | Nutter, JOHN | Address on File | | | | | | | |
| 29627719 | NUUN and CO. Inc | Nancy Pautz | 800 Maynard Ave. S. Ste #102 | # 102 | | SEATTLE | WA | 98134 | |
| 29777587 | NUUN and CO. Inc. | 800 Maynard Ave S Suite 102 | | | | Seattle | WA | 98122 | |
| 29623881 | Nuvek LLC | PO Box 4986 | | | | Pocatello | ID | 83205 | |
| 29777588 | NuVest Enterprises, LLC | 2670 W. Maple | | | | Troy | MI | 48084 | |
| 29784860 | NuWest Logistics, LLC | 190 East Main Street | | | | Huntington | NY | 11743 | |
| 29616134 | Nuymar, Dorsey | Address on File | | | | | | | |
| 29784861 | NuZee, Inc. | 2865 Scott St #101 | | | | Vista | CA | 92081 | |
| 29650901 | NV ENERGY | 6226 W SAHARA AVE | | | | LAS VEGAS | NV | 89146 | |
| 29650902 | NV ENERGY NORTH | 6226 W SAHARA AVE | | | | LAS VEGAS | NV | 89146 | |
| 29479376 | NV ENERGY NORTH | P.O. BOX 30073 | | | | RENO | NV | 89520 | |
| 29650903 | NV ENERGY SOUTH | 6226 W SAHARA AVE | | | | LAS VEGAS | NV | 89146 | |
| 29479377 | NV ENERGY SOUTH | P.O. BOX 30150 | | | | RENO | NV | 89520 | |
| 29479378 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073 | | | | RENO | NV | 89520-3073 | |
| 29479379 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150 | | | | RENO | NV | 89520-3150 | |
| 29625814 | NW Communications of Austin, Inc dba KTBC-TV | PO Box 844832 | | | | Dallas | TX | 75284 | |
| 29624767 | NW NATURAL | 250 SW TAYLOR ST | | | | PORTLAND | OR | 97204 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479380 | NW NATURAL | P.O. BOX 6017 | | | | PORTLAND | OR | 97228 | |
| 29479381 | NW NATURAL | P.O. BOX 6017 | | | | PORTLAND | OR | 97228-6017 | |
| 29625290 | NW TRANSPORT, LLC | 101 FOREMAN ROADAPT A23 | | | | Mobile | AL | 36608 | |
| 29784862 | NWC Naturals Pet Products LLC | 27071 Cabot Rd., 117 | | | | Laguna Hills | CA | 92653 | |
| 29790937 | NWC Naturals Pet Products LLC | 27071 Cabot Rd. | | | | Laguna Hills | CA | 92653 | |
| 29602260 | NWP TX TT LLC | PO Box 12580 | | | | Newark | NJ | 07101 | |
| 29602846 | NWS Architects Inc. | 200 W Monroe Street Suite 2070 | | | | Chicago | IL | 60606 | |
| 29487879 | NY Dept of Agriculture | 10B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 29606022 | NY STATE CORP. TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | | Binghamton | NY | 13902-4136 | |
| 29633907 | Nyaupane, Bhojraj | Address on File | | | | | | | |
| 29621525 | Nybo, Katie Y | Address on File | | | | | | | |
| 29627441 | NYC Department of Finance | PO Box 3922 | | | | New York | NY | 10008 | |
| 29487838 | NYC Dept of Health & Mental Hygiene | 125 Worth St | | | | New York | NY | 10013 | |
| 29606024 | NYC FIRE DEPARTMENT | PO BOX 412014 | | | | Boston | MA | 02241-2014 | |
| 29650991 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 59-17 JUNCTION BLVD, 8TH FLOOR | | | FLUSHING | NY | 11373 | |
| 29479382 | NYC WATER BOARD | P.O. BOX 11863 | | | | NEWARK | NJ | 07101-8163 | |
| 29779906 | Nycum, Ronald | Address on File | | | | | | | |
| 29633318 | Nye, Cameron Joesph | Address on File | | | | | | | |
| 29608361 | Nye, Morgan W. | Address on File | | | | | | | |
| 29633096 | Nye, Nicole Marie | Address on File | | | | | | | |
| 29480119 | Nyionzima, Nsegegiyuva | Address on File | | | | | | | |
| 29606483 | NYIR, VAMBERY | Address on File | | | | | | | |
| 29608171 | Nyiri, Carly | Address on File | | | | | | | |
| 29629539 | Nyiri, Nina Raquel | Address on File | | | | | | | |
| 29615151 | Nylan, Grant | Address on File | | | | | | | |
| 29784863 | Nyla's Pantry, LLC | 14090 FM 2920, Ste. G551 | | | | Tomball | TX | 77377 | |
| 29644037 | Nyren, Peter G | Address on File | | | | | | | |
| 29650452 | NYS Commissioner of | 276 Waring Road, Room 104 | | | | Rochester | NY | 14609 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624575 | NYS Commissioner of | c/o NYS Assessment ReceivablesPO Box 4127 | | | | Binghamton | NY | 13902 | |
| 29624400 | NYS Commissioner of | New York State Dept of Labor, 333 E Washington St, Room121 | | | | Syracuse | NY | 13202 | |
| 29627412 | NYS Corporation Tax | PO Box 15200 | | | | Albany | NY | 12212-5200 | |
| 29630262 | NYS FILING FEE | STATE PROCESSING CENTER | PO BOX 4148 | | | Binghamton | NY | 13902 | |
| 29479968 | NYS Sales Tax Processing | Department of Taxation and Finance | Attn: Office of Counsel | Attn: Office of Counsel | | Albany | NY | 12227 | |
| 29627557 | NYSE Market (DE), Inc. | PO BOX 734514 | | | | Chicago | IL | 60673 | |
| 29904377 | NYSEG | c/o Bankruptcy Department Representative | Attn: Kelly Potter | 18 Link Dr. | | Binghamton | NY | 13904 | |
| 29904398 | NYSEG | Attn: Kelly Potter, Bankruptcy Department Represen | 18 Link Dr | | | Binghamton | NY | 13904 | |
| 29650691 | NYSEG | 18 LINK DR | | | | BINGHAMTON | NY | 13904 | |
| 29479383 | NYSEG | P.O. BOX 847812 | | | | BOSTON | MA | 02284 | |
| 29650692 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR | | | | BINGHAMTON | NY | 13850 | |
| 29479384 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 | | | | BOSTON | MA | 02284 | |
| 29479385 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 | | | | BOSTON | MA | 02284-7812 | |
| 29641593 | Nyzaiah, Cotton | Address on File | | | | | | | |
| 29483916 | Nzabarinda, NTUYENABO | Address on File | | | | | | | |
| 29482653 | Nzusseng, VIVIEN | Address on File | | | | | | | |
| 29610708 | O Brien, Kelsey | Address on File | | | | | | | |
| 29630945 | O Keefe, Tracy | Address on File | | | | | | | |
| 29609203 | O Leary, Michael | Address on File | | | | | | | |
| 29637106 | O QUINN, BRIDGET | Address on File | | | | | | | |
| 29613852 | O., Adams Jahmel | Address on File | | | | | | | |
| 29618061 | O., Avery Jessica | Address on File | | | | | | | |
| 29616935 | O., Barnes Ivory | Address on File | | | | | | | |
| 29617539 | O., Barragan Armando | Address on File | | | | | | | |
| 29614427 | O., Brooks Kacy | Address on File | | | | | | | |
| 29615332 | O., Brown Kuri | Address on File | | | | | | | |
| 29613800 | O., Butler Richard | Address on File | | | | | | | |
| 29615746 | O., Cole Jacarrio | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1897 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614430 | O., Glass Daniel | Address on File | | | | | | | |
| 29641756 | O., Hunter Marcei | Address on File | | | | | | | |
| 29613119 | O., Irizarry Dean | Address on File | | | | | | | |
| 29614456 | O., James Barry | Address on File | | | | | | | |
| 29640549 | O., Jeffers Brandon | Address on File | | | | | | | |
| 29643132 | O., Johnson Elijah | Address on File | | | | | | | |
| 29640124 | O., Jordan Dandre | Address on File | | | | | | | |
| 29616017 | O., Larriva Elvis | Address on File | | | | | | | |
| 29638766 | O., Larsen Donna | Address on File | | | | | | | |
| 29643111 | O., Lyons Courtland | Address on File | | | | | | | |
| 29614451 | O., Martinez Mario | Address on File | | | | | | | |
| 29615472 | O., Mitchell Cyrus | Address on File | | | | | | | |
| 29643106 | O., Navarro Cinque | Address on File | | | | | | | |
| 29641802 | O., Niles Bryant | Address on File | | | | | | | |
| 29640028 | O., Nunley Rayvaun | Address on File | | | | | | | |
| 29613219 | O., Portillo Hector | Address on File | | | | | | | |
| 29638935 | O., Pryor Donte | Address on File | | | | | | | |
| 29640050 | O., Rascoe Bryon | Address on File | | | | | | | |
| 29617752 | O., Roberson Edward | Address on File | | | | | | | |
| 29615870 | O., Salazar Angel | Address on File | | | | | | | |
| 29640871 | O., Scroggins Allen | Address on File | | | | | | | |
| 29637851 | O., Sewell Tony | Address on File | | | | | | | |
| 29642552 | O., Smith Shamir | Address on File | | | | | | | |
| 29642005 | O., Sowders Kyle | Address on File | | | | | | | |
| 29641198 | O., Taylor Tyre | Address on File | | | | | | | |
| 29613656 | O., Vega Hector | Address on File | | | | | | | |
| 29617632 | O., Waldon Bruce | Address on File | | | | | | | |
| 29643179 | O., Walker Parrish | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615506 | O., Whearley Adam | Address on File | | | | | | | |
| 29623222 | O.J.B. Investment Group LC | Larry Alpert | 4905 Del Ray Ave. | Suite 200 | | Bethesda | MD | 20814 | |
| 29790938 | O.J.B. Investment Group LC | 4905 Del Ray Ave. | | | | Bethesda | MD | 20814 | |
| 29623223 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave. | Suite 200 | | | Bethesda | MD | 20814 | |
| 29790939 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave. | | | | Bethesda | MD | 20814 | |
| 29602536 | O.W.SERVICES | 160 TWP RD 1012 | | | | South Point | OH | 45680 | |
| 29635952 | O'Brien, Reilly Theresa | Address on File | | | | | | | |
| 29480525 | O'Conner, JEAN | Address on File | | | | | | | |
| 29635136 | O'Connor, Amelie Kyla Szakacs | Address on File | | | | | | | |
| 29611183 | O'Dell, Aidan Cole | Address on File | | | | | | | |
| 29490853 | O'Leary, KATIE | Address on File | | | | | | | |
| 29481557 | O'Neill, Shae | Address on File | | | | | | | |
| 29607983 | O'Rourke, Savannah Marie | Address on File | | | | | | | |
| 29604669 | O2, Inc | Accounting | 6545 Market Ave North, Ste 100 | | | North Canton | OH | 44721 | |
| 29602307 | OAHU PUBLICATION INC DBA HONOLULU STAR- ADVERTISER | 500 ALA MOANA BLVD STE 7-500 | | | | Honolulu | HI | 96813 | |
| 29627934 | Oak Foods, LLC | James Locke | 401 Oak Street | | | East Stroudsburg | PA | 18301 | |
| 29487440 | Oak Forest Group, LTD | 430 N Center St | | | | Longview | TX | 75601 | |
| 29623004 | Oak Lawn Joint Venture I, L.L.C. | Attn: Gregory Moross | 302 Datura St., Suite 100 | | | West Palm Beach | FL | 33401 | |
| 29648844 | Oak Park Associates, Inc. | 8954 Hill Drive | | | | North Huntington | PA | 15642 | |
| 29649787 | Oak Park LL0248 | 714 Mills Drive, Suite 7 | | | | North Huntingdon | PA | 15642 | |
| 29612681 | Oakes, Kathryn Jean | Address on File | | | | | | | |
| 29488156 | Oakes, RALONDA | Address on File | | | | | | | |
| 29620362 | Oakes, Tyler J | Address on File | | | | | | | |
| 29780868 | Oakes, Zaine | Address on File | | | | | | | |
| 29623933 | Oakey's Pet Funer | Oakey's Pet Funeral Home & Crematory5416 Airport Road | | | | Roanoke | VA | 24012 | |
| 29627072 | OAKGROVE UTILITIES OFFICE | PO BOX 280 | | | | OAK GROVE | KY | 42262 | |
| 29487733 | Oakland County Equalization Division | 250 Elizabeth Lake Rd | Ste 1000 W | Ste 1000 W | | Pontiac | MI | 48341 | |
| 29623496 | Oakland NJ - Ramapo | 350 Ramapo Valley Rd Suite 28 | | | | Oakland | NJ | 07436 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1899 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623956 | Oakley Retail - 245 | 8335 Cherry Laurel Drive | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| 29622272 | Oakley, Jessica S | Address on File | | | | | | | |
| 29621449 | Oakley, Rachel M | Address on File | | | | | | | |
| 29647213 | Oakman, Zander J | Address on File | | | | | | | |
| 29612026 | Oaks, Emelia Lee | Address on File | | | | | | | |
| 29623506 | Oakville MO - Oakvil | 5531 Oakville Shopping Ctr | | | | Oakville | MO | 63129 | |
| 29784868 | Oakville Partners, LLC | 3012 Oakville Woods Court | | | | St. Louis | MO | 63121 | |
| 29623867 | Oasis Lawn Care & Sn | PO Box 223 | | | | Mansfield | OH | 44901 | |
| 29603023 | OASIS WINDOW CLEANING, LLC | PO BOX 16727 | | | | Rocky River | OH | 44116 | |
| 29482038 | Oates, DNJIA | Address on File | | | | | | | |
| 29495247 | Oates, RENAE | Address on File | | | | | | | |
| 29493849 | Oates, TIFFANY | Address on File | | | | | | | |
| 29490768 | Oatman, ROGER | Address on File | | | | | | | |
| 29642063 | Obah, Brady | Address on File | | | | | | | |
| 29619043 | Obando, Cindy L | Address on File | | | | | | | |
| 29772651 | Obanner, Antoinette | Address on File | | | | | | | |
| 29495090 | Obb, ONEDIA | Address on File | | | | | | | |
| 29621351 | Obcamp, Matthew R | Address on File | | | | | | | |
| 29621885 | Obeck, Kevin J | Address on File | | | | | | | |
| 29606900 | Obed Gonzalez, Armando | Address on File | | | | | | | |
| 29643578 | Oben, Tyler J | Address on File | | | | | | | |
| 29490439 | Oberdove, ZACHARY | Address on File | | | | | | | |
| 29791894 | OBERHAUS, RICHARD | Address on File | | | | | | | |
| 29480272 | Oberhaus, Richard | Address on File | | | | | | | |
| 29619324 | Oberman, Joseph R | Address on File | | | | | | | |
| 29611562 | Obermiller, Bethany F | Address on File | | | | | | | |
| 29783590 | Oberry, Gregory | Address on File | | | | | | | |
| 29782293 | Oberto, Michel V | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621137 | Obia, Eben M | Address on File | | | | | | | |
| 29481385 | Obia, VIVIAN | Address on File | | | | | | | |
| 29647807 | Obispo, Nazaree I | Address on File | | | | | | | |
| 29619990 | Oblea, Maria | Address on File | | | | | | | |
| 29645427 | Obrecht, David | Address on File | | | | | | | |
| 29485988 | Obregon, DANNY | Address on File | | | | | | | |
| 29778467 | Obregon, Vanette | Address on File | | | | | | | |
| 29480137 | Obrian, George | Address on File | | | | | | | |
| 29618160 | Obrien, Benjamin P | Address on File | | | | | | | |
| 29772778 | Obrien, Brandon | Address on File | | | | | | | |
| 29608959 | O'Brien, Ciara | Address on File | | | | | | | |
| 29773785 | Obrien, Clyde | Address on File | | | | | | | |
| 29646823 | O'Brien, Evan R | Address on File | | | | | | | |
| 29646077 | Obrien, Jonathan J | Address on File | | | | | | | |
| 29607876 | O'Brien, Luke James | Address on File | | | | | | | |
| 29636966 | O'Brien, Melissa Mary | Address on File | | | | | | | |
| 29619797 | O'Brien, Nathan | Address on File | | | | | | | |
| 29603934 | O'BRIEN, SHANE | Address on File | | | | | | | |
| 29771339 | Obrien, Starlina | Address on File | | | | | | | |
| 29492751 | O'Brien-Nickisch, KATRINA | Address on File | | | | | | | |
| 29647219 | Obrist, Ryan M | Address on File | | | | | | | |
| 29627073 | OBSCURE RIDES LLC | 6236 US 1 N UNIT E | | | | ST AUGUSTINE | FL | 32095 | |
| 29606027 | Observer Newspaper of SO. California | OBSERVER NEWSPAPERof SOUTHERN CALIFORNIA | PO BOX 2341 | | | Bakersfield | CA | 93303 | |
| 29965950 | OC III LVS LXII LP | White & Case LLP | c/o Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29965949 | OC III LVS LXII LP | c/o Paul Jeffrey | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |
| 29604959 | O'Cain, Brandon | Address on File | | | | | | | |
| 29627074 | OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP | 8902 N DALE MABRY HWY #200 | | | TAMPA | FL | 33614 | |
| 29784869 | Ocala SC Company, Ltd. | c/o RMC PROPERTY GROUP | | | | TAMPA | FL | 33614 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29601870 | OCALA, CULLIGAN | Address on File | | | | | | | |
| 29620442 | Ocampo Garcia, Antonio | Address on File | | | | | | | |
| 29772156 | Ocampo Moleiro, Pedro Enrique | Address on File | | | | | | | |
| 29646338 | Ocampo, Gustavo A | Address on File | | | | | | | |
| 29611858 | Ocampo, Leonel | Address on File | | | | | | | |
| 29779468 | Ocanas, Adriana | Address on File | | | | | | | |
| 29493994 | Ocaseo, MADELINE | Address on File | | | | | | | |
| 29610359 | Ocasio, Anthony | Address on File | | | | | | | |
| 29778794 | Ocasio, Diana | Address on File | | | | | | | |
| 29774055 | Ocasio, Francisco Quiñones | Address on File | | | | | | | |
| 29785833 | Ocasio, Jonah | Address on File | | | | | | | |
| 29774134 | Ocasio, Kydian | Address on File | | | | | | | |
| 29771852 | Ocasio, Lucille | Address on File | | | | | | | |
| 29634040 | Ocasio, Yadi Elise | Address on File | | | | | | | |
| 29485866 | Occeda, RENAULT | Address on File | | | | | | | |
| 29771832 | Occhino, Kristina | Address on File | | | | | | | |
| 29780671 | Occhipinti, Davina | Address on File | | | | | | | |
| 29602968 | OCCUPATIONAL SAFETY & HEALTH ADMIN (OSHA) | 1000 SOUTH PINE ISLAND ROAD SUITE 100 | | | | Fort Lauderdale | FL | 33324-3904 | |
| 29606028 | OCCUPATIONAL TAX ADMINISTRATOR | CITY OF OWENSBORO | PO BOX 10008 | | | Owensboro | KY | 42302 | |
| 29627832 | OCEANBLUE LLC | Justin Adams | 6501 Congress Ave | | Anthony Valetutti | BOCA RATON | FL | 33487 | |
| 29784870 | Oceanblue LLC | 2701 Mayport Rd , FL, | | | | Atlantic Beach | FL | 32233-461 | |
| 29623224 | Oceanside Associates LLC | Admin. Asst.- Linda Arena, larena@pliskinrealty.com | 591 Stewart Ave. | Suite 100 | | Garden City | NY | 11530 | |
| 29790940 | Oceanside Associates LLC | 591 Stewart Ave. | | | | Garden City | NY | 11530 | |
| 29606029 | OCEANSIDE ASSOCIATES, LLC | 591 STEWART AVENUE | SUITE 100 | | | Garden City | NY | 11530 | |
| 29778857 | Ocegueda, Carlos | Address on File | | | | | | | |
| 29646756 | Oceguera, Selena | Address on File | | | | | | | |
| 29622772 | Ochoa Chavez, Montserrat | Address on File | | | | | | | |
| 29620998 | Ochoa Valencia, Alexis D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645550 | Ochoa, Catalina | Address on File | | | | | | | |
| 29607352 | Ochoa, Daniel | Address on File | | | | | | | |
| 29782548 | Ochoa, Earlene | Address on File | | | | | | | |
| 29783302 | Ochoa, Hector | Address on File | | | | | | | |
| 29647487 | Ochoa, Israel F | Address on File | | | | | | | |
| 29783082 | Ochoa, Jesse | Address on File | | | | | | | |
| 29771511 | Ochoa, Kelly | Address on File | | | | | | | |
| 29493400 | Ochoa, NISAEL | Address on File | | | | | | | |
| 29775954 | Ochoa, Smaily | Address on File | | | | | | | |
| 29632891 | Ochocki, Noah James | Address on File | | | | | | | |
| 29490299 | Ochuba-Moore, NAICA | Address on File | | | | | | | |
| 29632414 | Ockenhouse, Julia Joanna | Address on File | | | | | | | |
| 29606030 | OCONEE COUNTY | CODE ENFORCEMENT OCCUPATION | TAX DIVISION | 22A NORTH MAIN STREET | | Watkinsville | GA | 30677 | |
| 29487665 | Oconee County Tax Assessor's Office | Administration Bldg | 7635 Macon Highway | 7635 Macon Highway | | Watkinsville | GA | 30677 | |
| 29479350 | OCONEE COUNTY WATER RESOURCES | 7635 MACON HWY | | | | WATKINSVILLE | GA | 30677-6105 | |
| 29622399 | Oconnell, Devyn M | Address on File | | | | | | | |
| 29618219 | O'Connell, Sean P | Address on File | | | | | | | |
| 29631853 | O'Conner, Patrick S. | Address on File | | | | | | | |
| 29774558 | Oconnor, Chad | Address on File | | | | | | | |
| 29774107 | O'Connor, Christopher | Address on File | | | | | | | |
| 29607323 | O'connor, Erin | Address on File | | | | | | | |
| 29776443 | Oconnor, Jim | Address on File | | | | | | | |
| 29774415 | Oconnor, Kevin | Address on File | | | | | | | |
| 29635490 | O'Connor, Kristen Marie | Address on File | | | | | | | |
| 29648513 | O'Connor, Linda M | Address on File | | | | | | | |
| 29637134 | OCONNOR, MICHAEL TIMOTHY | Address on File | | | | | | | |
| 29608046 | O'Connor, Ryan John | Address on File | | | | | | | |
| 29642638 | Octaviano, Villanueva | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1903 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614370 | Octavio, Salgado-Herrera | Address on File | | | | | | | |
| 29650007 | Octopus Deploy Pty L | 4/540 Queen Street | | | | Brisbane | QLD | 4000 | Australia |
| 29783698 | Octopus Deploy Pty. Ltd. | Level 4 | | | | South Brisbane | | QLD 4101 | Australia |
| 29778614 | Odaibo, Diane | Address on File | | | | | | | |
| 29774810 | Odam, Cassandra | Address on File | | | | | | | |
| 29642462 | Oday, Sawalha | Address on File | | | | | | | |
| 29609338 | Oddo, Charlee | Address on File | | | | | | | |
| 29608587 | Oddy, Cadence Nicole | Address on File | | | | | | | |
| 29628930 | Odeh, Esrae | Address on File | | | | | | | |
| 29772970 | Odell, Christian | Address on File | | | | | | | |
| 29607168 | Odell, Harriet | Address on File | | | | | | | |
| 29491971 | Odell, LESLIE | Address on File | | | | | | | |
| 29607213 | Odell, Megan | Address on File | | | | | | | |
| 29774867 | Odell, Steve | Address on File | | | | | | | |
| 29623961 | Odenton Shopping Cen | c/o Nellis Corporation75 Remittance Drive, Dept 6870 | | | | Chicago | IL | 60675 | |
| 29784872 | Odenton Shopping Center Limited Partnership | c/o Nellis Corporation | 7811 Montrose Road, Suite 420 | | | Potomac | MD | 20854 | |
| 29779605 | Odester, Brandon | Address on File | | | | | | | |
| 29603440 | ODIGE, CRYSTOL | Address on File | | | | | | | |
| 29631456 | Odneal, Kathleen | Address on File | | | | | | | |
| 29491930 | Odom, ANTONIO | Address on File | | | | | | | |
| 29772772 | Odom, Carretha | Address on File | | | | | | | |
| 29490454 | Odom, LYNN | Address on File | | | | | | | |
| 29646171 | Odom, Matthew J | Address on File | | | | | | | |
| 29610032 | Odom, Nevaeh Skii | Address on File | | | | | | | |
| 29781856 | Odom, Patricia | Address on File | | | | | | | |
| 29481151 | Odom-Key, JENNIFER | Address on File | | | | | | | |
| 29488325 | Odoms, HELENA | Address on File | | | | | | | |
| 29611182 | Odoms, Tyrone Wilson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1904 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644464 | O'Donnell, Janice Y | Address on File | | | | | | | |
| 29629237 | O'Donnell, Kaitlyn | Address on File | | | | | | | |
| 29630844 | Odonnell, Ryan | Address on File | | | | | | | |
| 29482981 | Odorisio, Jody | Address on File | | | | | | | |
| 29790482 | ODP Business Solutions, LLC | 6600 North Military Trail | | | | Boca Raton | FL | 33496 | |
| 29495293 | Odums, VERNA | Address on File | | | | | | | |
| 29492749 | Oduro, AKOSUA | Address on File | | | | | | | |
| 29648514 | Oduro, Francis | Address on File | | | | | | | |
| 29792696 | Odyssey Wellness LLC (DRP) | 1000 Corporate Drive | 100 | | | Fort Lauderdale | FL | 33334 | |
| 29627992 | Odyssey Wellness LLC (DRP) | Marc Shuster | 1000 Corporate Drive | 100 | | Fort Lauderdale | FL | 33334 | |
| 29644152 | Oehl, Robert E | Address on File | | | | | | | |
| 29482396 | Oehrli, DARCYLA | Address on File | | | | | | | |
| 29635427 | Oelschlager, Jayson | Address on File | | | | | | | |
| 29637508 | Ofelia, Morales | Address on File | | | | | | | |
| 29627077 | OFFICE DEPOT | PO BOX 660113 | | | | DALLAS | TX | 75266-0113 | |
| 29777589 | Office Depot, Inc. | 6600 North Military Trail, | | | | Boca Raton | FL | 33496 | |
| 29623225 | Office Depot, Inc. | Peter Aispuro | 6600 North Military Trail | | | Boca Raton | FL | 33496 | |
| 29626363 | OFFICE DEPOT, INC. | PO BOX 1413 | ACCT# 83004481 | | | CHARLOTTE | OH | 28201-1413 | |
| 29630263 | OFFICE KEEPERS LLC | 2260 E University Drive | | | | Mesa | AZ | 85213 | |
| 29606031 | OFFICE OF ENVIRONMENTAL HEALTH HAZARD AS | P.O. BOX 4010 | ATTN: MIKE GYURICS | | | Sacramento | CA | 95812 | |
| 29486465 | Office of General Counsel, Nasdaq, Inc. | Attention: Contracts Group (GCS) | 805 King Farm Blvd | | | Rockville | MD | 20850 | |
| 29629559 | OFFICE OF SECRETARY OF STATE | 450 NORTH 4TH STREET | PO BOX 83720 | | | Boise | ID | 83720 | |
| 29479718 | Office of Secretary of State of Delaware | Townsend Bldg 401 Federal St | | | | Dover | DE | 19901 | |
| 29602007 | OFFICE OF THE FAYETTE COUNTY SHERIFF | PO BOX 34148 | | | | Lexington | KY | 40588 | |
| 29487769 | Office of the Maine State Treasurer | 9 State House Station, Cross Office Bldg, 3rd Floor | 111 Sewall St | 111 Sewall St | | Augusta | ME | 04333 | |
| 29602426 | OFFICE REVOLUTION | 2275 HALF DAY ROADSUITE 100 | | | | BANNOCKBURN | IL | 60015 | |
| 29603813 | OFFICE STAR PRODUCTS | 1901 S. ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 29603814 | OFFICE SYSTEMS CENTER | 2102 N LAURENT ST #200 | | | | VICTORIA | TX | 77901 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630264 | OFFICETEAM | 12400 COLLECTIONS CENTER | | | | Chicago | IL | 60693 | |
| 29627078 | OFFICIAL FRANCHISES LLC | 382 NE 191ST STREET | SUITE 15368 | | | MIAMI | FL | 33179 | |
| 29629560 | OFICINA DE FINANZAS MUNICIPALES-IVU | PO BOX 70179 | | | | San Juan | PR | 00936 | |
| 29783236 | Ofolee, Barbara | Address on File | | | | | | | |
| 29601888 | OG&E | PO BOX 24990 | | | | Oklahoma City | OK | 73124 | |
| 29624983 | OG&E | PO BOX 321 | 321 N HARVEY | | | OKLAHOMA CITY | OK | 73101 | |
| 29487205 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990 | | | | OKLAHOMA CITY | OK | 73124-0990 | |
| 29624984 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 321 | 321 N HARVEY | | | OKLAHOMA CITY | OK | 73101 | |
| 29619743 | O'Garro, Arthur | Address on File | | | | | | | |
| 29771805 | Ogburn, Anne | Address on File | | | | | | | |
| 29490957 | Ogden, KAONDRA | Address on File | | | | | | | |
| 29782134 | Ogden, Sasha | Address on File | | | | | | | |
| 29619614 | Oghayerio, Isimenmen P | Address on File | | | | | | | |
| 29620987 | Ogle, Brian | Address on File | | | | | | | |
| 29644452 | Oglesby, Charlsey E | Address on File | | | | | | | |
| 29643675 | Oglesby, Janelle J | Address on File | | | | | | | |
| 29636737 | Oglesby, John Kent | Address on File | | | | | | | |
| 29629561 | OGLETHORPE ASSOCIATES LLLP | 3300 Cobb Parkway | SUITE 120 | | | Atlanta | GA | 30339 | |
| 29623226 | Oglethorpe Associates LLLP | Dir. of Prop. Mgmt.- Chase Jerol, Asst. PM/Prop. Acct.- Trish Hill | 3300 Cobb Parkway | Suite 120 | | Atlanta | GA | 30339 | |
| 29790941 | Oglethorpe Associates LLLP | 3300 Cobb Parkway | | | | Atlanta | GA | 30339 | |
| 29646603 | Ognjanovic, Stefan | Address on File | | | | | | | |
| 29629563 | OGORGEOUS INC | 3125 OSGOOD CT | | | | Fremont | CA | 94539 | |
| 29777592 | OGR Tanglewood LLC | Sirling Properties | 109 Northpark Blvd. | | | Covington | LA | 70433 | |
| 29648845 | OGR Tanglewood LLC | Ashley White | 141 Robert E. Lee Blvd. - 253 | | | New Orleans | LA | 70124 | |
| 29777591 | OGR Tanglewood LLC | 141 Robert E. Lee Blvd - 253 | | | | New Orleans | LA | 70124 | |
| 29777593 | Oh My Spice, LLC. | 1599 Superior Ave. Unit B-3 | | | | Costa Mesa | CA | 92627 | |
| 29607854 | Oh, Audrey Sandra | Address on File | | | | | | | |
| 29629970 | O'Halloran, Torie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780212 | Ohara, Doris | Address on File | | | | | | | |
| 29608373 | Ohara, Eleanor | Address on File | | | | | | | |
| 29484192 | Ohara, MATTHEW | Address on File | | | | | | | |
| 29774033 | Ohara, Michael | Address on File | | | | | | | |
| 29773171 | Ohara, Paul | Address on File | | | | | | | |
| 29610249 | O'Hare, Kelsey Grace | Address on File | | | | | | | |
| 29621961 | O'Hearn, Lucas J | Address on File | | | | | | | |
| 29791955 | OHENRY, SAMANTHA | Address on File | | | | | | | |
| 29492459 | Ohenry, Samantha | Address on File | | | | | | | |
| 29773626 | Ohern, Mary | Address on File | | | | | | | |
| 29604675 | OHHO Botanicals, LLC (DRP) | Sophie Furman | 13 Court Road | | | Bedford | NY | 10506 | |
| 29624553 | Ohio Animal Foundati | PO Box 30661 | | | | Columbus | OH | 43230 | |
| 29629564 | Ohio Athletic Performance | PO Box 30102 | | | | Columbus | OH | 43230 | |
| 29649809 | Ohio Bureau of Worke | PO Box 89492 | | | | Cleveland | OH | 44101 | |
| 29629565 | OHIO BUREAU OF WORKER'S | COMPENSATION | PO BOX 89492 | | | Cleveland | OH | 44101-6492 | |
| 29487770 | Ohio Business Gateway | 4485 Northland Ridge Blvd | | | | Columbus | OH | 43229 | |
| 29764075 | Ohio Department of Taxation | Attn: Attorney General of the State of Ohio | 30 E. Broad St. | 14th Floor | | Columbus | OH | 43215 | |
| 29629566 | OHIO DEPARTMENT OF TAXATION | MUNICIPAL NET PROFIT TAX | PO BOX 16158 | | | Columbus | OH | 43216 | |
| 29604160 | Ohio Department of Taxation | PO Box 16158 | | | | Columbus | OH | 43216 | |
| 29625020 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| 29650943 | OHIO EDISON | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29487206 | OHIO EDISON | P.O. BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| 29624919 | OHIO EDISON CO | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29487207 | OHIO EDISON CO | P.O. BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 29624917 | OHIO GAS COMPANY | 715 E WILSON ST | | | | BRYAN | OH | 43506 | |
| 29487208 | OHIO GAS COMPANY | P.O. BOX 49370 | | | | SAN JOSE | CA | 95131 | |
| 29625004 | OHIO HD VIDEO | 350 W JOHNSTOWN ROAD | | | | GAHANNA | OH | 43230 | |
| 29602288 | Ohio Newspapers Inc | PO Box 645274 | | | | Cincinnati | OH | 45264-5274 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1907 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29766868 | Ohio Power Company d/b/a AEP Ohio | PO Box 371496 | | | | Pittsburgh | PA | 15250 | |
| 29629567 | OHIO SECRETARY OF STATE | PO BOX 788 | | | | Columbus | OH | 43216 | |
| 29629568 | OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION | P.O. BOX 804 | | | Columbus | OH | 43216-0804 | |
| 29624240 | Ohio Window Cleaning | PO Box 24039 | | | | Dayton | OH | 45424 | |
| 29634725 | Ohler, Alexis | Address on File | | | | | | | |
| 29480593 | Ohnson, RUTH | Address on File | | | | | | | |
| 29631617 | Oikle, Gabrielle Taylor | Address on File | | | | | | | |
| 30162617 | Oil Capital Commercial Real Estate Services | Mike Schnake | 5555 E. 71st St., STE. 7300 | | | Tulsa | OK | 74136 | |
| 29649260 | Oil Dri | Acct 129585 PO Box 95980 | | | | Chicago | IL | 60694 | |
| 29777594 | Oil-Dri Corporation of America | 410 N. Michigan Ave. | | | | Chicago | IL | 60611 | |
| 29771761 | Oiveras, Jovan | Address on File | | | | | | | |
| 29613734 | Ojany, Garcia | Address on File | | | | | | | |
| 29629570 | OJB/AJRE JV LC | C/O RECYCLAND | 4905 DEL RAY AVENUE | SUITE 200 | | Bethesda | MD | 20814 | |
| 29610364 | Ojeda, Conner | Address on File | | | | | | | |
| 29774967 | Ojeda, Nelly | Address on File | | | | | | | |
| 29493743 | Okafor, ANTHONY | Address on File | | | | | | | |
| 29487679 | Okaloosa County Property Appraiser | 1250 Eglin Parkway N | Ste 201 | Ste 201 | | Shalimar | FL | 32579 | |
| 29650819 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY | | | | VALPARAISO | FL | 32580 | |
| 29487209 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548 | | | | VALPARAISO | FL | 32580-0548 | |
| 29479665 | Okee Realty Associates, LLC | 2031 Okeechobee Blvd | | | | West Palm Beach | FL | 33409 | |
| 29603816 | OKEECHOBEE AIR CONDITION | & REFRIGERATION CO. | 312 SW 2ND STREET | | | OKEECHOBEE | FL | 34974-4213 | |
| 29479979 | Okeechobee County Tax Collector | 409 NW 2nd Ave | | | | Okeechobee | FL | 34972 | |
| 29603817 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE | | | | OKEECHOBEE | FL | 34974-4221 | |
| 29774517 | Okeefe, John | Address on File | | | | | | | |
| 29484692 | Okegue, CLAUDE | Address on File | | | | | | | |
| 29648074 | Okelly, Emily P | Address on File | | | | | | | |
| 29488036 | Okereke, IKE | Address on File | | | | | | | |
| 29642537 | Okiema, Singleton | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1908 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629571 | Oklahoma City Permit (Police and Fire) | PO Box 268837 | | | | Oklahoma City | OK | 73126 | |
| 29486877 | Oklahoma County Assessor's Office | 320 Robert S Kerr Ave | #315 | #315 | | Oklahoma City | OK | 73102 | |
| 29727446 | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | | Oklahoma City | OK | 73102 | |
| 29625116 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | Oklahoma City | OK | 73126 | |
| 29629572 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | | Oklahoma City | OK | 73126-8875 | |
| 29650826 | OKLAHOMA NATURAL GAS | 401 N HARVEY, PO BOX 401 | | | | OKLAHOMA CITY | OK | 73101 | |
| 29487211 | OKLAHOMA NATURAL GAS | P.O. BOX 219296 | | | | KANSAS CITY | MO | 64121 | |
| 29650827 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N HARVEY, PO BOX 401 | | | | OKLAHOMA CITY | OK | 73101 | |
| 29487212 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296 | | | | KANSAS CITY | MO | 64121-9296 | |
| 29606032 | OKLAHOMA SECRETARY OF STATE | 2300 N LINCOLN BLVD | ROOM 101 | STATE CAPITAL BUILDING | | Oklahoma City | OK | 73105 | |
| 29603818 | OLKAHOMA SIGN CO | 17954 S.MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464 | |
| 29606034 | OKLAHOMA STATE DEPARTMENT OF HEALTH | ATTN: CONSUMER HEALTH SERVICE | 123 Robert S Kerr Avenue Suite 1702 | | | Oklahoma City | OK | 73102 | |
| 29606033 | OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION | PO BOX 268815 | | | Oklahoma City | OK | 73126 | |
| 29626240 | OKLAHOMA STATE DEPT OF HEALTH | 123 ROBERT S KERRAttn: Consumer Health Service | | | | Oklahoma City | OK | 73102-6406 | |
| 29601899 | OKLAHOMA TAX COMMISSION | FRANCHISE TAXPO BOX 26920 | | | | Oklahoma City | OK | 73126 | |
| 29479786 | Oklahoma Tax Commission | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| 29627413 | Oklahoma Tax Commission | PO Box 269027 | | | | Oklahoma City | OK | 73126-9027 | |
| 29487771 | Oklahoma Tax Commission | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | |
| 29601981 | OKLAHOMA TAX COMMISSION (269027) | PO BOX 269027 | | | | Oklahoma City | OK | 73126 | |
| 29604159 | Oklahoma Tax Commission (504) | PO Box 26850 | | | | Oklahoma City | OK | 73126-0850 | |
| 29648160 | Okoli, Destinie C | Address on File | | | | | | | |
| 29490781 | Okonedo, ANDREW | Address on File | | | | | | | |
| 29776148 | Okorie, Gail | Address on File | | | | | | | |
| 29484249 | Okoro, UCHE | Address on File | | | | | | | |
| 29621920 | Okoth, Josiah O | Address on File | | | | | | | |
| 29480592 | Okpe, FELIX | Address on File | | | | | | | |
| 29626070 | OKS GROUP LLC | 303 PARSONS AVENUE | | | | Bala Cynwyd | PA | 19004 | |
| 29610321 | Okuniewicz, Lanette | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646050 | Okuonghae, Uye E | Address on File | | | | | | | |
| 29777595 | Ola Loa | 1555 Burke Ave. Unit K, | | | | SAN FRANCISCO | CA | 94124 | |
| 29641770 | Olabode, Olateru-Olagbegi | Address on File | | | | | | | |
| 29639333 | Oladipupo, Fashogbon | Address on File | | | | | | | |
| 29650257 | Olaewe, Ayodele | Address on File | | | | | | | |
| 29630501 | Olagez, Imelda Michelle | Address on File | | | | | | | |
| 29490005 | Olague, CHARLIE | Address on File | | | | | | | |
| 29783265 | Olalde Angel, Rogelio | Address on File | | | | | | | |
| 29489923 | Olaleru, ISRAEL | Address on File | | | | | | | |
| 29783627 | Olaleye, Samiatu | Address on File | | | | | | | |
| 29648485 | Olarte, Juan C | Address on File | | | | | | | |
| 29612803 | OLASCOAGA, SILVIA | Address on File | | | | | | | |
| 29647401 | Olaso, Devin J | Address on File | | | | | | | |
| 29645756 | Olatunbosun, Oladapo | Address on File | | | | | | | |
| 29634145 | Olavarria, Samantha | Address on File | | | | | | | |
| 29647958 | Olave, Sebastiana K | Address on File | | | | | | | |
| 29611221 | Olaya, Alyssa | Address on File | | | | | | | |
| 29623227 | Old Brandon First Colonial Assoc., LLC | New LL as of 5-16-16 Robin Rizzo Prop. Mgr. Cathleen Davis Sr. Lease Admin. | 1700 Wells Fargo Center | 440 Monticello Ave. | | Norfolk | VA | 23510 | |
| 29777596 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center | 440 Monticello Ave. | | | Norfolk | VA | 23510 | |
| 29790942 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center | | | | Norfolk | VA | 23510 | |
| 29602367 | Old Guys Rule, LLC Matt Brassfield | ATTN: Matt Brassfield Park Hill, OK | | | | Muskogee | OK | 74401 | |
| 29487213 | OLD ORCHARD LLC | 603 OAK HILL AVENUE | | | | HAGERSTOWN | MD | 21740 | |
| 29487376 | Old Orchard, LLC | 18702 Crestwood Drive | | | | Hagerstown | MD | 21742 | |
| 30162618 | Old Orchard, LLC | Christina Line | 30 W Franklin St., Ste. 302 | | | Hagerstown | MD | 21740 | |
| 29624517 | Oldack, Richard | Address on File | | | | | | | |
| 30162619 | Oldacre Mcdonald | David Heydasch | 3841 Green Hills Drive, STE #400 | | | Nashville | TN | 37215 | |
| 29639364 | Oldemar, Gonzalez-Guerra | Address on File | | | | | | | |
| 29611716 | Oldenburg, Katie N. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1910 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494744 | Oldershaw, CINDY | Address on File | | | | | | | |
| 29607472 | Oldfield, Alexandra Lynn | Address on File | | | | | | | |
| 29636393 | Oldfield, Vanessa Ying | Address on File | | | | | | | |
| 29791963 | OLDHAM, DENZEL | Address on File | | | | | | | |
| 29480519 | Oldham, Denzel | Address on File | | | | | | | |
| 29780796 | Olds, Julian | Address on File | | | | | | | |
| 29644119 | Olds, Onipaa O | Address on File | | | | | | | |
| 29636970 | Olds, Seven | Address on File | | | | | | | |
| 29650527 | Ole Red Holdings Inc | 1 Gaylord Drive | | | | Nashville-Davidson metropoli | TN | 37214 | |
| 29645766 | O'Leary, Kyle P | Address on File | | | | | | | |
| 29646459 | OLeary, Patrick M | Address on File | | | | | | | |
| 29623228 | Oleinik Property Holding Co., LLC | New LL as of 2-16-18 Joseph Oleinik | PO Box 1568 | | | Gillette | WY | 82717 | |
| 29616339 | Oleksandr, Markiv | Address on File | | | | | | | |
| 29638913 | Oleksii, Ostafiichuk | Address on File | | | | | | | |
| 29492207 | Oleksik, SUZETTE | Address on File | | | | | | | |
| 29608593 | Oleksy, Jove Grace | Address on File | | | | | | | |
| 29636532 | Oleskey, Kayla Rei | Address on File | | | | | | | |
| 29781742 | Oleson, Tina | Address on File | | | | | | | |
| 29638872 | Olga, Castro | Address on File | | | | | | | |
| 29771405 | Olguin, Elizabeth | Address on File | | | | | | | |
| 29779374 | Olguin, Jeronimo | Address on File | | | | | | | |
| 29778299 | Olguin, Veronica | Address on File | | | | | | | |
| 29603819 | OLINE W PRICE, ACTA REVENUE COMMISSIONER | DEPT PP - PO BOX 2413 | | | | OPELIKA | AL | 36803-2413 | |
| 29485436 | Olinger, APRIL | Address on File | | | | | | | |
| 29492906 | Olitsky, BEN | Address on File | | | | | | | |
| 29631645 | Olivan, Ashley | Address on File | | | | | | | |
| 29631494 | Olivant, Madison I. | Address on File | | | | | | | |
| 29608280 | Olivares, Alicia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620037 | Olivares, Beatriz A | Address on File | | | | | | | |
| 29775271 | Olivares, Gabriela | Address on File | | | | | | | |
| 29775984 | Olivares, Jeanine | Address on File | | | | | | | |
| 29618768 | Olivarez, Jarek J | Address on File | | | | | | | |
| 29775222 | Olivarez, Sue Darlene | Address on File | | | | | | | |
| 29606465 | Olivarez, Tyson | Address on File | | | | | | | |
| 29483191 | Olivas, CIPRIANO | Address on File | | | | | | | |
| 29644936 | Olivas, Joshua E | Address on File | | | | | | | |
| 29621692 | Olivas, Mario A | Address on File | | | | | | | |
| 29606292 | Olivas, Stanley | Address on File | | | | | | | |
| 29644323 | Oliveira, Chance K | Address on File | | | | | | | |
| 29777598 | Oliver Wyman Actuarial Consulting, Inc. | 1166 Avenue of the Americas, 28th Floor | | | | New York | NY | 10036-2708 | |
| 29606039 | OLIVER WYMAN ACTVARIAL | CONSULTING INC | 1166 AVENUE OF THE AMERICAS | 28TH FLOOR | | New York | NY | 10036-2708 | |
| 29648101 | Oliver, Aaron L | Address on File | | | | | | | |
| 29631201 | Oliver, Andrew James | Address on File | | | | | | | |
| 29632025 | Oliver, Antoinette Chrystina | Address on File | | | | | | | |
| 29621872 | Oliver, April P | Address on File | | | | | | | |
| 29489905 | Oliver, CATINA | Address on File | | | | | | | |
| 29485523 | Oliver, CHRISTINA | Address on File | | | | | | | |
| 29491758 | Oliver, CLIFFORD | Address on File | | | | | | | |
| 29776304 | Oliver, Cora | Address on File | | | | | | | |
| 29779802 | Oliver, Cordero | Address on File | | | | | | | |
| 29612051 | Oliver, Devonya | Address on File | | | | | | | |
| 29494713 | Oliver, GEORGETTE | Address on File | | | | | | | |
| 29645402 | Oliver, Jerry W | Address on File | | | | | | | |
| 29481829 | Oliver, Lashanda | Address on File | | | | | | | |
| 29492785 | Oliver, LAURYN | Address on File | | | | | | | |
| 29779479 | Oliver, Maria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634143 | Oliver, Melissa | Address on File | | | | | | | |
| 29483397 | Oliver, RAMSON | Address on File | | | | | | | |
| 29634461 | Oliver, Rita A. | Address on File | | | | | | | |
| 29630510 | Oliver, Roeisha | Address on File | | | | | | | |
| 29610635 | Oliver, Roshima | Address on File | | | | | | | |
| 29494401 | Oliver, SANDRA | Address on File | | | | | | | |
| 29621732 | Oliver, Shavar | Address on File | | | | | | | |
| 29483793 | Oliver, TONY | Address on File | | | | | | | |
| 29606975 | Oliver, Trevias Dewaun | Address on File | | | | | | | |
| 29495035 | Oliver, YOSHUA | Address on File | | | | | | | |
| 29772501 | Olivera, Jose | Address on File | | | | | | | |
| 29775116 | Oliveras, Exel | Address on File | | | | | | | |
| 29785586 | Oliveros Lopez, Jose Luis | Address on File | | | | | | | |
| 29639557 | Olivia, Ramirez | Address on File | | | | | | | |
| 29642052 | Olivia, Richardson | Address on File | | | | | | | |
| 29611485 | Olivia, Sabrina G | Address on File | | | | | | | |
| 29638712 | Olivia, Seich | Address on File | | | | | | | |
| 29618218 | Olivier, Gerard A | Address on File | | | | | | | |
| 29646898 | Olivieri-Martinez, Bryan A | Address on File | | | | | | | |
| 29777599 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive, Suite 200 | | | | Franklin | TN | 37067 | |
| 29790943 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive | | | | Franklin | TN | 37067 | |
| 29619745 | Olivo, Lisa P | Address on File | | | | | | | |
| 29608208 | Ollis, Josie Dawn | Address on File | | | | | | | |
| 29612143 | Ollison, Dalecia Amarie | Address on File | | | | | | | |
| 29784873 | Olly Public Benefit Corporation | 1169 Gorgas Ave., A | | | | SAN FRANCISCO | CA | 94129 | |
| 29790944 | Olly Public Benefit Corporation | 415 Jackson St  FL 2 | | | | San Francisco | CA | 94111 | |
| 29620730 | Olmedo, Antonio A | Address on File | | | | | | | |
| 29608080 | Olmedo, Julian Omar | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612900 | OLMO RODRIGUEZ, LUIS | Address on File | | | | | | | |
| 29607004 | Olmos Leal, Humberto | Address on File | | | | | | | |
| 29482954 | Olmstead, DEREK | Address on File | | | | | | | |
| 29635195 | Olsan, Calista Q. | Address on File | | | | | | | |
| 29606042 | OLSEN FIRE INSPECTION INC. | PO BOX 6424 | | | | Saint Paul | MN | 55106 | |
| 29647907 | Olsen, Alina M | Address on File | | | | | | | |
| 29645201 | Olsen, Allisa N | Address on File | | | | | | | |
| 29631403 | Olsen, Amber | Address on File | | | | | | | |
| 29643447 | Olsen, Brianna L | Address on File | | | | | | | |
| 29634260 | Olsen, Kelly Anne | Address on File | | | | | | | |
| 29635751 | Olsen, Liam P | Address on File | | | | | | | |
| 29646908 | Olsen, Suzanne J | Address on File | | | | | | | |
| 29610466 | Olshefski, Janine Alsu | Address on File | | | | | | | |
| 29782745 | Olson Jr, Micheal | Address on File | | | | | | | |
| 29488357 | Olson, JARROD | Address on File | | | | | | | |
| 29608874 | Olson, Jessica R. | Address on File | | | | | | | |
| 29793072 | OLSON, KAREN | Address on File | | | | | | | |
| 29612118 | Olson, Mackenzie Taylor | Address on File | | | | | | | |
| 29781252 | Olson, Marie | Address on File | | | | | | | |
| 29630796 | Olson, Meridith L. | Address on File | | | | | | | |
| 29491558 | Olson, Patrick | Address on File | | | | | | | |
| 29647183 | Olson, Rani E | Address on File | | | | | | | |
| 29620708 | Olson, Scott T | Address on File | | | | | | | |
| 29620672 | Olson, Taylor A | Address on File | | | | | | | |
| 29645265 | Olson, Thomas E | Address on File | | | | | | | |
| 29639211 | Olutosin, Adeniyi-Bada | Address on File | | | | | | | |
| 29771690 | Olveda, Pedro | Address on File | | | | | | | |
| 29771281 | Olvera, Ariana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1914 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778439 | Olvera, Edward | Address on File | | | | | | | |
| 29632949 | Olvera, Essly Ruby | Address on File | | | | | | | |
| 29775278 | Olvera, Jessica | Address on File | | | | | | | |
| 29779465 | Olvera, Jose | Address on File | | | | | | | |
| 29780619 | Olvera, Mario | Address on File | | | | | | | |
| 29627614 | Olympian Labs | 15490 N 83rd Way | | | | Scottsdale | AZ | 85260-1821 | |
| 29784874 | Olympian Labs | 16641 N 91st Street, Suite 101 | | | | SCOTTSDALE | AZ | 85260 | |
| 29606043 | OLYMPIC FUNDING, LLC | 73 SPRING STREET | 6TH FL | | | New York | NY | 10012 | |
| 29650136 | Omaha Magazine LTD | 5921 So 118th Circle | | | | Omaha | NE | 68137 | |
| 29650847 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST MALL | | | | OMAHA | NE | 68102 | |
| 29487214 | OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 | | | | OMAHA | NE | 68103-0995 | |
| 29481943 | Omalley, MIKE | Address on File | | | | | | | |
| 29606568 | Omana, Yvohe Cammarata | Address on File | | | | | | | |
| 29481854 | Omar, ABDI | Address on File | | | | | | | |
| 29616415 | Omar, Arriaga Ramirez | Address on File | | | | | | | |
| 29642132 | Omar, Harrell | Address on File | | | | | | | |
| 29614042 | Omar, Norman | Address on File | | | | | | | |
| 29640701 | Omar, Omar Farid | Address on File | | | | | | | |
| 29614127 | Omar, Richard | Address on File | | | | | | | |
| 29640237 | Omar, Robles-Zaragoza | Address on File | | | | | | | |
| 29615636 | Omar, Sagrero | Address on File | | | | | | | |
| 29641188 | Omar, Starr Sr. | Address on File | | | | | | | |
| 29485327 | Omar, TAVIANNA | Address on File | | | | | | | |
| 29615671 | Omar, Vasquez | Address on File | | | | | | | |
| 29617800 | Omar, Wilson | Address on File | | | | | | | |
| 29640001 | Omar, Woodard | Address on File | | | | | | | |
| 29642963 | Omari, Gathers | Address on File | | | | | | | |
| 29617314 | Omari, Layne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648463 | Omari, Zuhra | Address on File | | | | | | | |
| 29627796 | Omax Health Inc | Cheryl Calebaugh | 2601 Ocean PArk Blvd | 214 | Terence O Tormey | SANTA MONICA | CA | 90405 | |
| 29631116 | Ombalino, Kyle | Address on File | | | | | | | |
| 29481324 | Ombati, ASHLEY | Address on File | | | | | | | |
| 29623338 | Omega Plastics | PO Box 200235 | | | | Pittsburgh | PA | 15251 | |
| 29784875 | Omega Products, Inc. | 3355 Enterprise Avenue, Suite 160 | | | | Fort Lauderdale | FL | 33331 | |
| 29623346 | Omegasea Ltd | 32854 Collection Center Dr | | | | Chicago | IL | 60693 | |
| 29628903 | OMELOGU, EJIKE | Address on File | | | | | | | |
| 29617729 | Omendius, Maxwell Cesar | Address on File | | | | | | | |
| 29633279 | Omens, Lisa Marie | Address on File | | | | | | | |
| 29626228 | Omni Frisco Hotel at The Star | 11 Cowboys Way | | | | Frisco | TX | 75034 | |
| 29495298 | Omni Hotels Management Corporation, as agent on behalf of Frisco Silver Star Hotel Company, LLC d/b/a Omni Frisco Hotel at The Star | Attn: Emily Miller, Director, National Accounts | 11 Cowboys Way | | | Frisco | TX | 75034 | |
| 29783719 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate | | | | Thane (West) | MH | 400604 | Canada |
| 29776554 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel | | | | Mumbai | | 40013 | India |
| 29790946 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate | | | | Thane (West) | MH | 400604 | India |
| 29790947 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel | | | | Mumbai | | 400 013 | India |
| 29784876 | Omojo Health USA Inc. | 333 North Hill Blvd. | | | | Burlington | WA | 98233 | |
| 29781320 | Omotoso, Cheryl | Address on File | | | | | | | |
| 29488801 | Omotoso, Daniel | Address on File | | | | | | | |
| 29604572 | On Deck Enterprises LLC | Richard Cohen | 100 S Country Club Road | | | Brevard | NC | 28712 | |
| 29900781 | On Demand Technologies, Inc. | Edward Carse, CFO | 8427 Southpark Circle S.W. | Suite 200 | | Orlando | FL | 32819 | |
| 29790485 | On Demand Technologies, Inc. (d/b/a OneRail) | 8427 Southpark Circle SW | | | | Orlando | FL | 32819 | |
| 29784877 | On Shelf Availability Retail Services (OSA) | 5509 Pinnacle Point Dr. Suite 100 | | | | Rogers | AR | 72758 | |
| 29790948 | On Shelf Availability Retail Services (OSA) | 201 S 19TH ST | | | | Rogers | AR | 72758 | |
| 29602936 | On Target Staffing, L.L.C. | PO Box 60839 | | | | Charlotte | NC | 28260-0839 | |
| 29782649 | Onabule, Funmilayo | Address on File | | | | | | | |
| 29774792 | Onate, Percey | Address on File | | | | | | | |
| 29629395 | Ondeck, Marjorie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1916 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784878 | OnDemand Resources, LLC | 5863 Free Union Rd | | | | Free Union | VA | 22940 | |
| 29610019 | Ondi, Kaitlyn Nicole | Address on File | | | | | | | |
| 29491172 | Ondimu, ERICK | Address on File | | | | | | | |
| 29604325 | ONE BRANDS LLC | Terri Lindley | 5400 WEST W.T. HARRIS BLVD | L | | CHARLOTTE | NC | 28269 | |
| 29629573 | ONE CONTINENTAL AVE, CORP | C/O ABC REALTY | PO BOX 315 | | | Emerson | NJ | 07630 | |
| 29633229 | One Continental Avenue Corp. | 43-29 Bell Boulevard | | | | Bayside | NY | 11361 | |
| 29784879 | One Continental Avenue Corp. | 43-29 Bell Boulevard, | | | | Queens | NY | 11361 | |
| 29603175 | One Haul Takes it All LLC | 500 Catawba Trail | | | | Lima | OH | 45806 | |
| 30162620 | One Home Realty, INC | Ed Stroud | 16617 Hwy 71 | | | Savannah | MO | 64485 | |
| 29625481 | One Home Realty, Inc. | 16617 Hwy 71 | | | | Savannah | MO | 64485 | |
| 29627937 | One Hundred Coconuts LLC | Ben Benedict | PO Box 1339 | | | Bloomfield | NJ | 07003 | |
| 29904602 | One Land Company, LLC | Attn: Karen Johnston | 215 Union Street | Suite 400 | | Jonesboro | AR | 72401 | |
| 29602375 | One Land Company, LLC | 215 Union St Ste 400 | | | | Jonesboro | AR | 72401 | |
| 30162621 | One Oak Investments | Amandeep Mangat | 1685 H Street, Unit #205 | | | Blaine | WA | 98230 | |
| 29487416 | One Oak Investments, LLC | 1685 H Street Unit 205 | | | | Blaine | WA | 98230 | |
| 29629574 | ONE POINT LOGISTICS INC | 55 HAWTHORNE STREET #400 | 6TH FLOOR | | | San Francisco | CA | 94105 | |
| 29784880 | One Point Logistics, Inc. | 159 4th Avenue North | | | | Nashville | TN | 37219 | |
| 29784881 | One Source Technology, LLC dba Asurint | 1111 Superior Avenue | | | | Cleveland | OH | 44114 | |
| 29626161 | One Stop Facilities Maintenance Corp | 9 East 37th Street2nd Floor | | | | New York | NY | 10016 | |
| 29792613 | ONE World Enterprises, LLC(DIS) | 1401 Westwood Blvd | Suite 200 | | | Los Angeles | CA | 90024 | |
| 29486004 | O'Neal, CONSTANCE | Address on File | | | | | | | |
| 29791957 | ONEAL, DIONNE | Address on File | | | | | | | |
| 29492638 | Oneal, JORDAN | Address on File | | | | | | | |
| 29486072 | O'Neal, JORDAN | Address on File | | | | | | | |
| 29645825 | O'Neal, Joshua G | Address on File | | | | | | | |
| 29622448 | ONeal, Joshua L | Address on File | | | | | | | |
| 29772718 | Oneal, Kerryn | Address on File | | | | | | | |
| 29637344 | ONEAL, MAURICE ANTONIO | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486159 | Oneal, MEEGAN | Address on File | | | | | | | |
| 29484259 | O'Neal, RONALD | Address on File | | | | | | | |
| 29779090 | Oneal, Sabine | Address on File | | | | | | | |
| 29493867 | Oneal, VERNON | Address on File | | | | | | | |
| 29607773 | O'Neil, Chelsea | Address on File | | | | | | | |
| 29774535 | Oneil, Christina | Address on File | | | | | | | |
| 29627467 | O'Neil, David | Address on File | | | | | | | |
| 29604176 | O'Neil, David | Address on File | | | | | | | |
| 29622418 | O'Neil, Janelle M | Address on File | | | | | | | |
| 29621026 | O'Neil, Jasmin N | Address on File | | | | | | | |
| 29602553 | O'NEILL MOVING AND DDELIVERY INC | 23210 GREATER MECK AVESUITE 123 | | | | Saint Clair Shores | MI | 48080 | |
| 29630885 | Oneill, Gina | Address on File | | | | | | | |
| 29634608 | O'neill, Grace Kathleen | Address on File | | | | | | | |
| 29608017 | O'Neill, Jacqueline-Havin S | Address on File | | | | | | | |
| 29618791 | O'Neill, Jacquelyn M | Address on File | | | | | | | |
| 29618306 | Oneill, Kim | Address on File | | | | | | | |
| 29490315 | Oneill, LIZBETH | Address on File | | | | | | | |
| 29619054 | O'Neill, Maggie E | Address on File | | | | | | | |
| 29620768 | O'Neill, Peyton M | Address on File | | | | | | | |
| 29646222 | Oneill, Rachael F | Address on File | | | | | | | |
| 29634811 | O'Neill, Sean David | Address on File | | | | | | | |
| 29626359 | O'NEIL'S AUTO SERVICES | 11721 N. HIGHWAY 301 | | | | THONOTOSASSA | FL | 33592 | |
| 29784882 | Onello Innovations, Inc. | 2745 Bankers Industrial | | | | Atlanta | GA | 30360 | |
| 29603132 | ONELOOK INC. dba LILY AI | 800 W EL CAMINO REALSUITE 180 | | | | Mountain View | CA | 94040 | |
| 29604238 | OneStream Software LLC | PO Box 734589 | | | | Chicago | IL | 60673-4589 | |
| 29784883 | OneStream Software LLC | 362 South Street | | | | Rochester | MI | 48307 | |
| 29650191 | OneTouchPoint Southw | PO Box 842911 | | | | Dallas | TX | 75284 | |
| 29650110 | OneTouchPoint West | P.O. Box 7410441 | | | | Chicago | IL | 60674 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1918 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625783 | OneTrust LLC | 1200 Abernathy Rd.Building 600 | | | | Atlanta | GA | 30328 | |
| 29781779 | Oney, Christine | Address on File | | | | | | | |
| 29480591 | Oney, STEVE | Address on File | | | | | | | |
| 29790486 | Onix Networking Corp. | 1991 Crocker Road | | | | Westlake | OH | 44145 | |
| 29604297 | Only Natural | Robert Lomacchio | 3580 Oceanside Road | Unit 5 | | OCEANSIDE | NY | 11572 | |
| 29784884 | Only Natural, Inc. | 31 Saratoga Blvd | | | | Island Park | NY | 11558 | |
| 29627822 | Only What You Need, Inc | Nevila Kondili | 100 Passaic Avenue | 100 | Nevila Kondili | FAIRFIELD | NJ | 07004 | |
| 29784885 | Only What You Need, Inc. | 100 Passaic Avenue, Suite 100 | | | | Fairfield | NJ | 07004 | |
| 29602135 | ONMEDIA COLUMBIA, MO | 1533 S Enterprise AveSuite A | | | | Springfield | MO | 65804 | |
| 29628019 | OnMyWhey, LLC (DRP) | Kayvon Pourmirzaie | 1325 Howard Ave #832 | | | Burlingame | CA | 94010 | |
| 29604429 | Onnit Labs | Eric Guerrieri | 4401 Freidrich Lane | Suite 302 | | AUSTIN | TX | 78744 | |
| 29777600 | Onnit Labs | 4401 Freidrich Lane, Suite 302 | | | | AUSTIN | TX | 78744 | |
| 29790949 | Onnit Labs | 4401 Freidrich Lane | | | | AUSTIN | TX | 78744 | |
| 29777601 | Onnit Labs, LLC | 4401 Freidrich Lane Suite 302 | | | | Austin | TX | 78744 | |
| 29604621 | ONO LLC | NILOUFAR SHAHRYARI | 1434 Law St | | | San Diego | CA | 92109-2120 | |
| 29649712 | Onondaga County Dept | Bureau of Weights & Measures421 Montgomery Street | | | | Syracuse | NY | 13202 | |
| 29487853 | Onondaga County Dept Of Health | BUREAU OF WEIGHTS & MEASURES | 421 MONTGOMERY STREET | | | SYRACUSE | NY | 13202 | |
| 29489130 | Onorato, Kate | Address on File | | | | | | | |
| 29603104 | OnPoint Warranty Solutions | 9900 Corporate Campus Drive #2050 | | | | Louisville | KY | 40223 | |
| 29790488 | OnPoint Warranty Solutions LLC | 1400 Main St. | | | | Clarksville | IN | 47129 | |
| 29629575 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | | Lake Waccamaw | NC | 28450-5309 | |
| 29479907 | Onslow County Tax Office | 234 NW Corridor Blvd | | | | Jacksonville | NC | 28540 | |
| 29602138 | ONSLOW FIRE EXTINGUISHER, INC | PO BOX 7251 | | | | Jacksonville | NC | 28540 | |
| 29777602 | Ontario Refrigeration Service, Inc. | 5824 South 25th Street | | | | Phoenix | AZ | 85040 | |
| 29604701 | ONTEL PRODUCTS CORPORATION | Devin Hanna | 21 Law Drive | | | Fairfield | NJ | 07004 | |
| 29629576 | Ontic Technologies , Inc. | 4009 Marathon Blvd | | | | Austin | TX | 78756 | |
| 29633591 | Ontiveros-Salinas, Noe | Address on File | | | | | | | |
| 29632161 | Onukwugha, Chidozie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792008 | ONWUAGBA, SHARON | Address on File | | | | | | | |
| 29485292 | Onwuka, SHARON | Address on File | | | | | | | |
| 29629577 | ONX ENTERPRISE SOLUTIONS | 4842 SOLUTION CENTER | | | | Chicago | IL | 60677-4008 | |
| 29634639 | Onyedika, Chibunnam Gerald | Address on File | | | | | | | |
| 29773295 | Ool Sooo Good Llc., Kenneth Curry | Address on File | | | | | | | |
| 29650475 | Ooma, Inc | PO Box 515504 | | | | Los Angeles | CA | 90051 | |
| 29777603 | Oona Health | 803 WASHINGTON STREET, | | | | NEW YORK | NY | 10014 | |
| 29603822 | OPELIKA POWER SERVICES | PO BOX 2168 | | | | OPELIKA | AL | 36803-2168 | |
| 29603823 | OPELIKA UTILITIES | PO BOX 2587 | | | | OPELIKA | AL | 36803-2587 | |
| 29624050 | Open Farm Pet | 559 College St, Suite 400 | | | | TORONTO | ON | M6G 1A9 | Canada |
| 29629578 | OPEN SPONSORSHIP CORP | 711 Ocean Ave,#4C | | | | Brooklyn | NY | 11226-4923 | |
| 29604590 | Openfit, LLC | Christina Cartwright | 400 Continental Boulevard | Suite 400 | | El Segundo | CA | 90245 | |
| 29603821 | OPENPATH SECURITY INC. | DEPT LA 21951 | | | | PASADENA | CA | 91185-1951 | |
| 30162623 | OPEX CRE Management, LLC | Attn: General Counsel | 12110 Ellington Court | | | Cincinatti | OH | 45249 | |
| 29618176 | Opoku, Isaac | Address on File | | | | | | | |
| 29490012 | Oppong-Bio, CYNTHIA | Address on File | | | | | | | |
| 29783720 | Opterus Inc. | 525 Adelaide St. W | | | | Toronto | ON | M5V ON7 | Canada |
| 29625585 | Optimal IdM LLC | 3959 Van Dyke Road Suite 190 | | | | Lutz | FL | 33558 | |
| 29777604 | Optimize Hire, LLC | 7413 Six Forks Road, Ste. 144 | | | | Raleigh | NC | 27615 | |
| 29629580 | OPTIMIZELY INC | PO BOX 748762 | | | | Los Angeles | CA | 90074-8762 | |
| 29777605 | Optimizely, Inc. | 119 5th Ave | 7th floor | | | New York | NY | 10003 | |
| 29650567 | OPTIMUM | 1 CT SQUARE WEST | | | | LONG ISLAND CITY | NY | 11101 | |
| 29626282 | OPTIMUM | PO BOX 70340 | | | | Philadelphia | PA | 19176-0340 | |
| 29627079 | OPTIMUM fka SUDDENLINK / CEQUEL COMMUNICATION LLC | PO BOX 4019 | | | | CAROL STREAM | IL | 60197-4019 | |
| 29777606 | Optimum Nutrition | 975 Meridian Lake Drive | | | | Aurora | IL | 60504 | |
| 29604328 | Optimum Nutrition | Cynthia Hopper | 600 North Commerce Street | | | AURORA | IL | 60504 | |
| 29624520 | Optimum Water | PO Box 349 | | | | Franklin | IN | 46131 | |
| 29777607 | Option Three Consulting Pvt. Ltd. | 2101 915 St. | | | | North Bergen | NJ | 07047 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1920 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777608 | Optiv Security Inc. | 17197 N. Laural Park Drive | | | | Livonia | MI | 48152 | |
| 29777609 | Optiv Security Inc. | 1144 15th Street | Suite 2900 | | | Denver | CO | 80202 | |
| 29784886 | Optiv, Inc. | 1144 15th St. | | | | Denver | CO | 80202 | |
| 29627597 | OptumRx | 9900 Bren Rd E | | | | Minnetonka | MN | 55343 | |
| 29627080 | OPTUS INC | 3423 ONE PLACE | | | | JONESBORO | AR | 72404 | |
| 29620080 | Oquendo, Angel L | Address on File | | | | | | | |
| 29632964 | Oquendo, Jose | Address on File | | | | | | | |
| 29612323 | Oquendo, Kaleine | Address on File | | | | | | | |
| 29782097 | Oquendo, Marisol | Address on File | | | | | | | |
| 29778847 | Oquinn, Michael | Address on File | | | | | | | |
| 29776082 | O'Quinn, Nancy | Address on File | | | | | | | |
| 29639839 | Ora, Boyer | Address on File | | | | | | | |
| 29784887 | Oracle | PO BOX 203448 | | | | Dallas | TX | 75320-3448 | |
| 29625399 | Oracle America Inc | 500 Oracle Parkway | | | | Redwood City | CA | 94065 | |
| 29630266 | ORACLE AMERICA INC | PO BOX 203448 | | | | Dallas | TX | 75320-3448 | |
| 30180454 | Oracle America, Inc. | Attn: Peggy Bruggman, Alice Miller | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| 29784888 | OracleAmerica, Inc. | 500 Oracle Parkway | | | | Redwood Shores | CA | 94065 | |
| 29784889 | Oral Essentials, Inc. | 436 N. Roxbury Drive, Suite #202 | | | | Beverly Hills | CA | 90210 | |
| 29779089 | Oramas, Iliana | Address on File | | | | | | | |
| 29780246 | Oran, Jennifer | Address on File | | | | | | | |
| 29624817 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 29487216 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005 | | | | SPRING VALLEY | NY | 10977-0800 | |
| 29627085 | ORANGE COUNTY | LGBS, LLP CLIENT# FLCOORNG1 | PO BOX 702118 | | | SAN ANTONIO | TX | 78270-2118 | |
| 29479851 | Orange County Assessor's Office | 500 S Main St | 2nd Floor | 2nd Floor | | Orange | CA | 92868 | |
| 29629581 | ORANGE COUNTY CLERK-RECORDER | Attn: Clerk Operations | 601 N.Ross St. | | | Santa Ana | CA | 92701 | |
| 29625834 | ORANGE COUNTY COMPTROLLER FA | ORANGE CO COMPTROLLER FAFINANCE & ACCTING 4TH FLPO BOX 38 | | | | Orlando | FL | 32802 | |
| 29627082 | ORANGE COUNTY CONTROLLER FA | FINANCE & ACCOUNTING 4TH FLR | PO BOX 38 | | | ORLANDO | FL | 32802 | |
| 29479980 | Orange County Tax Collector | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1921 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650974 | ORANGE COUNTY UTILITIES | 9150 CURRY FORD RD | | | | ORLANDO | FL | 32829 | |
| 29487217 | ORANGE COUNTY UTILITIES | P.O. BOX 105573 | | | | ATLANTA | GA | 30348-5573 | |
| 29603039 | Orange Landscaping LLC | PO Box 3089 | | | | Milford | CT | 06460 | |
| 29784890 | Orange Peel Enterprises, Inc. | 2183 Ponce de Leon Circle | | | | Vero Beach | FL | 32960 | |
| 29627084 | ORANGE PEEL GAZETTE OF OSCEOLA COUNTY, INC. | PO BOX 700792 | | | | ST. CLOUD | FL | 34770-0792 | |
| 29624389 | Orangeburg County Br | PO Box 10 | | | | Branchville | SC | 29432 | |
| 29624423 | Orangeburg County De | 125 Regional Parkway, Suite 100 | | | | Orangeburg | SC | 29118 | |
| 29650363 | Orangeburg County DS | PO Box 1812 | | | | Orangeburg | SC | 29116 | |
| 29650413 | Orangeburg County Fa | Attn: Lin Hair350 Magnolia Street | | | | Orangeburg | SC | 29115 | |
| 29627086 | ORANGEBURG REALTY LTD | 5533 WIND DRIFT LANE | | | | BOCA RATON | FL | 33433 | |
| 29784891 | Orange-WNW, LLC | 26 Carriage Lane | | | | Troutville | VA | 24011 | |
| 29773512 | Orantes, Claudia | Address on File | | | | | | | |
| 29627808 | ORB LIFE SCIENCES LLC | Kris Soder | 221 S. Cherokee St. | | | DENVER | CO | 80223 | |
| 29784892 | ORB Life Sciences, LLC | 221 S. Cherokee Street | | | | Denver | CO | 80223 | |
| 29624512 | Orbach, Ben | Address on File | | | | | | | |
| 29646378 | Orbin, Benjamin G | Address on File | | | | | | | |
| 29651049 | Orchard Hill Park, LLC | Barbara Connally | 83 Orchard Hill Park Drive | | | Leominster | MA | 01453 | |
| 29784893 | Orchard Hill Park, LLC | 83 Orchard Hill Park Drive, | | | | Leominster | MA | 01453 | |
| 29624255 | Orchard Park- LL4527 | Orchard Park TK Owner LLC415 Park Ave | | | | Rochester | NY | 14607 | |
| 29651042 | Orchard ParkTK Owner LLC | Attn: David Dworkin | 415 Park Avenue | | | Rochester | NY | 14607 | |
| 29611281 | Orcutt, Genevieve R | Address on File | | | | | | | |
| 29481673 | Orcutt, JACQUELINE | Address on File | | | | | | | |
| 29632932 | Ordanel Macairan, Gemmalyn | Address on File | | | | | | | |
| 29491539 | Ordaneta, FRCIOMAR | Address on File | | | | | | | |
| 29645253 | Ordaya, Michelle D | Address on File | | | | | | | |
| 29784895 | OrderGroove, Inc. | 75 Broad St., 23rd Floor | | | | New York | NY | 10004 | |
| 29783099 | Orders, Robert | Address on File | | | | | | | |
| 29782600 | Ordonez, Carlos | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646205 | Ordonez, Elida Y | Address on File | | | | | | | |
| 29494439 | Ordonez, ELIO | Address on File | | | | | | | |
| 29630667 | Ore, James | Address on File | | | | | | | |
| 29494762 | Oree, ALFREDA | Address on File | | | | | | | |
| 29781784 | Oree, Lanautica | Address on File | | | | | | | |
| 29899226 | Oregon Department of Revenue | PO Box 14725 | | | | Salem | OR | 97309-5018 | |
| 29627414 | Oregon Department of Revenue | PO Box 14950 | | | | Salem | OR | 97309 | |
| 29629586 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | | SALEM | OR | 97309-0950 | |
| 29606045 | OREGON DEPT. OF AGRICULTURE | PO BOX 4395 | UNIT 17 | | | Portland | OR | 97208-4395 | |
| 29772991 | Oregon, Renson | Address on File | | | | | | | |
| 29604414 | Oregons Wild Harvest | Judy | 1601 NE Hemlock | | | REDMOND | OR | 97756 | |
| 29784896 | Oregon's Wild Harvest | 39831 HWY 26 | | | | Sandy | OR | 97055 | |
| 29602169 | O'REILLY OFFICE, LLC | 300 SPRUCE STREETSUITE 150 | | | | Columbus | OH | 43215 | |
| 29621623 | O'Reilly, Konner S | Address on File | | | | | | | |
| 29622419 | Orellana, Brian M | Address on File | | | | | | | |
| 29632775 | Orellana, Isaac Jeremias | Address on File | | | | | | | |
| 29489464 | Orellana, MARLENY | Address on File | | | | | | | |
| 29774863 | Orellana, Veronica | Address on File | | | | | | | |
| 29625011 | OREN L BRADY SPARTANBURG CTY TREASURER | PO BOX 100260 | | | | Columbia | SC | 29202-3260 | |
| 29627087 | OREN L. BRADY III COUNTY TREASURER | PO BOX 5807 | | | | SPARTANBURG | SC | 29304 | |
| 29610180 | Orenish, Rhonda | Address on File | | | | | | | |
| 29784897 | ORF IX Freedom Plaza, LLC | c/o Parth Munshi, General Counsel | 5865 North Point PKWY, Ste 345 | | | Alpharetta | GA | 30022 | |
| 29608532 | Orf, Kenneth Arthur | Address on File | | | | | | | |
| 29636405 | Orfait, Katie Louise | Address on File | | | | | | | |
| 29637324 | ORFORD ASHLEY, SHAQWON ANTHONY | Address on File | | | | | | | |
| 29627720 | Orgain Inc. | Andrew Abraham | 2450 Stanley | | Andrew Abraham | TUSTIN | CA | 92782 | |
| 29784898 | Orgain, Inc. | PO Box 4918 | | | | Irvine | CA | 92616 | |
| 29627656 | Organic Food Bar | Dina | 240 Crouse Drive | | | CORONA | CA | 92879 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777611 | Organic Food Bar, Inc. | 209 South Stephanie Street, B235 | | | | Henderson | NV | 89012 | |
| 29627695 | Organic India USA | Kate Goldrick | 944 PEARL ST | | Robb Wagg | BOULDER | CO | 80302 | |
| 29777612 | ORGANIC INDIA USA | 944 PEARL ST, | | | | BOULDER | CO | 80302 | |
| 29628066 | Organic Muscle Inc. | James Benefico | 1620 East Riverside Drive #6029 | | | Austin | TX | 78741 | |
| 29604466 | Organifi LLC | BRAD DOWNING | 7535 Metropolitan Dr | | | SAN DIEGO | CA | 92108 | |
| 29777613 | Organfi LLC | 7535 Metropolitan Dr, | | | | SAN DIEGO | CA | 92108 | |
| 29634605 | Organista, Analicia Mariela | Address on File | | | | | | | |
| 29617531 | Oriana, Lacy | Address on File | | | | | | | |
| 29782646 | Orianville, Luckner | Address on File | | | | | | | |
| 29648718 | Oribe, Vanina L | Address on File | | | | | | | |
| 29627088 | ORIENTAL WEAVERS USA, INC | DEPT 40232 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-9325 | |
| 29627855 | Origin | Brianna Simeon | 946 US-2 E | | | WILTON | ME | 04294 | |
| 29777614 | Origin Labs | 946 US RT 2 | | | | Wilton | ME | 04294 | |
| 29646011 | Orihuela, Erick | Address on File | | | | | | | |
| 29780838 | Oringer, Stewart | Address on File | | | | | | | |
| 29492716 | Oriol, Junior | Address on File | | | | | | | |
| 29626210 | ORION GROUP HELIOS INTERMEDIATE CO,LLC | 601 S LAKE DESTINY DRIVESUITE 200 | | | | Maitland | FL | 32751 | |
| 29777615 | Orion, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29485088 | Oris, ASMINE | Address on File | | | | | | | |
| 29774742 | Orisme, Roodny | Address on File | | | | | | | |
| 29620942 | Orjuela, Carolina | Address on File | | | | | | | |
| 29611005 | ORKIN - NATIONAL ACCOUNTS | PO Box 740589 | | | | Cincinnati | OH | 45274-0589 | |
| 29777617 | Orkin Pest Control | 10813 MIDLOTHIAN TURNPIKE | | | | NORTH CHESTERFIELD | VA | 23235 | |
| 29602185 | ORKIN PEST CONTROL (DAV, IA), LLC | 501 W 76th StreetSuite 3 | | | | Davenport | IA | 52806 | |
| 29649932 | Orkin Services of Ca | dba: Orkin Pest ControlPO Box 7161 | | | | Pasadena | CA | 91109 | |
| 29884989 | Orkin, LLC | PO Box 638898 | | | | Cincinnati | OH | 45263-8898 | |
| 29489671 | Orlanda, PATRICK | Address on File | | | | | | | |
| 29627090 | ORLANDO REDS BASEBALL / JOE LOGAN | 1781 RACHELS RIDGE LOOP | | | | OCOEE | FL | 34761 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650586 | ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST | | | | ORLANDO | FL | 32801 | |
| 29487218 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 | | | | TAMPA | FL | 33631 | |
| 29626361 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | | TAMPA | FL | 33631-3329 | |
| 29627091 | ORLANDO WASTE PAPER COMPANY, INC | 2715 STATEN ROAD | | | | ORLANDO | FL | 32804 | |
| 29639034 | Orlando, Briseno | Address on File | | | | | | | |
| 29773875 | Orlando, Dylan | Address on File | | | | | | | |
| 29633140 | Orlando, Gary | Address on File | | | | | | | |
| 29773783 | Orlando, Gene | Address on File | | | | | | | |
| 29638979 | Orlando, Rodriguez Castellanos | Address on File | | | | | | | |
| 29613944 | Orlando, Rojas Salazar | Address on File | | | | | | | |
| 29488710 | Orlega, NONCY | Address on File | | | | | | | |
| 29630837 | Orler, Angela | Address on File | | | | | | | |
| 29631450 | Orler, Noah John | Address on File | | | | | | | |
| 29607762 | Orlowski, Megan Noel | Address on File | | | | | | | |
| 29491148 | Ormiston, STEVEN | Address on File | | | | | | | |
| 29491249 | Ormond, TERRY | Address on File | | | | | | | |
| 29608889 | Ormsby, Claire Elizabeth | Address on File | | | | | | | |
| 29782025 | Ornberg, Stacey | Address on File | | | | | | | |
| 29780038 | Oro, Jonathan | Address on File | | | | | | | |
| 29779431 | Orona, Abelardo | Address on File | | | | | | | |
| 29647836 | Oropeza, Arely | Address on File | | | | | | | |
| 29622808 | Oropeza, Mayra A | Address on File | | | | | | | |
| 29606048 | ORORA VISUAL LLC | 29265 NETWORK PLACE | | | | Chicago | IL | 60673-1292 | |
| 29648286 | Oros, Bogdan A | Address on File | | | | | | | |
| 29771393 | Orosco, April | Address on File | | | | | | | |
| 29778714 | Orosz, Melissa | Address on File | | | | | | | |
| 29625588 | O'ROURKE BROS DBA O'ROURKE SALES | 29906 Network Place | | | | Chicago | IL | 60673-1299 | |
| 29627092 | O'ROURKE BROS., INC. / O'ROURKE SALES COMPANY | L-4155 | | | | COLUMBUS | OH | 43260-4155 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647981 | O'Rourke, Walter P | Address on File | | | | | | | |
| 29619713 | Orozco Perez, Ariana | Address on File | | | | | | | |
| 29622809 | Orozco Valdez, Lucina | Address on File | | | | | | | |
| 29771917 | Orozco, Aide | Address on File | | | | | | | |
| 29647244 | Orozco, Christopher J | Address on File | | | | | | | |
| 29778221 | Orozco, Esmeralda | Address on File | | | | | | | |
| 29783340 | Orozco, Ever | Address on File | | | | | | | |
| 29646752 | Orozco, Kevin | Address on File | | | | | | | |
| 29622876 | Orozco, Matilde | Address on File | | | | | | | |
| 29491948 | Orozco, MILDRE | Address on File | | | | | | | |
| 29646096 | Orozco-Banderas, Alejandra | Address on File | | | | | | | |
| 29610457 | Orphall, Jessica A | Address on File | | | | | | | |
| 29492130 | Orr, CHEYENNE | Address on File | | | | | | | |
| 29493507 | Orr, DELANA | Address on File | | | | | | | |
| 29494174 | Orr, DIONDREA | Address on File | | | | | | | |
| 29775114 | Orr, Laura | Address on File | | | | | | | |
| 29483281 | Orr, MARILYN | Address on File | | | | | | | |
| 29778318 | Orsak, Brian | Address on File | | | | | | | |
| 29618360 | Orsi, Michael P | Address on File | | | | | | | |
| 29772461 | Orso, Sharonda | Address on File | | | | | | | |
| 29771425 | Orta, Amelia | Address on File | | | | | | | |
| 29645960 | Orta, Jonathan R | Address on File | | | | | | | |
| 29771660 | Orta, Reynaldo | Address on File | | | | | | | |
| 29778394 | Orta, Victoria | Address on File | | | | | | | |
| 29643681 | Ortega, Cameron N | Address on File | | | | | | | |
| 29772566 | Ortega, Christian | Address on File | | | | | | | |
| 29774701 | Ortega, Dairin | Address on File | | | | | | | |
| 29646665 | Ortega, Daniel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643677 | Ortega, Danielle R | Address on File | | | | | | | |
| 29771680 | Ortega, Eddika | Address on File | | | | | | | |
| 29782028 | Ortega, Giovanni D | Address on File | | | | | | | |
| 29606865 | Ortega, Israel | Address on File | | | | | | | |
| 29779402 | Ortega, Isreal | Address on File | | | | | | | |
| 29771984 | Ortega, Jannette | Address on File | | | | | | | |
| 29622249 | Ortega, Jessenia | Address on File | | | | | | | |
| 29612859 | ORTEGA, JORGE ARTURO | Address on File | | | | | | | |
| 29637333 | ORTEGA, JOSE GUZMAN | Address on File | | | | | | | |
| 29488687 | Ortega, JOSHUA | Address on File | | | | | | | |
| 29616163 | Ortega, La Rosa | Address on File | | | | | | | |
| 29778437 | Ortega, Larry | Address on File | | | | | | | |
| 29648654 | Ortega, Manuel F | Address on File | | | | | | | |
| 29774914 | Ortega, Maria | Address on File | | | | | | | |
| 29779836 | Ortega, Mauricio E. | Address on File | | | | | | | |
| 29645124 | Ortega, Osvaldo A | Address on File | | | | | | | |
| 29618155 | Ortega, Paula | Address on File | | | | | | | |
| 29646808 | Ortega, Richard | Address on File | | | | | | | |
| 29621656 | Ortega, Saul G | Address on File | | | | | | | |
| 29631229 | Ortega, Trevor G | Address on File | | | | | | | |
| 29771683 | Ortega, Victoria | Address on File | | | | | | | |
| 29609487 | Ortega, Yony J | Address on File | | | | | | | |
| 29621208 | Ortez, Emely L | Address on File | | | | | | | |
| 29632835 | Ortez, Jennifer P | Address on File | | | | | | | |
| 29619639 | Ortez, Nafisa M | Address on File | | | | | | | |
| 29645384 | Orth, Teresa M | Address on File | | | | | | | |
| 29778330 | Ortiz 3Rd, Alfred | Address on File | | | | | | | |
| 29630267 | ORTIZ DIESEL CLINIC | 826 E BASELINE RD | | | | Buckeye | AZ | 85326 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1927 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606951 | Ortiz Fonseca, Delwine Robertox | Address on File | | | | | | | |
| 29782233 | Ortiz Garcia, Jose | Address on File | | | | | | | |
| 29782888 | Ortiz Jr., Efrain | Address on File | | | | | | | |
| 29622644 | Ortiz Montealegre, Maribel | Address on File | | | | | | | |
| 29974155 | Ortiz Nungesser, Melodie | Address on File | | | | | | | |
| 29644544 | Ortiz, Alex F | Address on File | | | | | | | |
| 29631616 | Ortiz, Anais A | Address on File | | | | | | | |
| 29779397 | Ortiz, Andres | Address on File | | | | | | | |
| 29774893 | Ortiz, Angelica | Address on File | | | | | | | |
| 29771230 | Ortiz, Annabel | Address on File | | | | | | | |
| 29782083 | Ortiz, Araselis | Address on File | | | | | | | |
| 29774342 | Ortiz, Arturo | Address on File | | | | | | | |
| 29644109 | Ortiz, Blayze K | Address on File | | | | | | | |
| 29646184 | Ortiz, Bonita I | Address on File | | | | | | | |
| 29772344 | Ortiz, Brayan | Address on File | | | | | | | |
| 29771312 | Ortiz, Carlos | Address on File | | | | | | | |
| 29612899 | ORTIZ, CRUZ LEE | Address on File | | | | | | | |
| 29772509 | Ortiz, Daina | Address on File | | | | | | | |
| 29622089 | Ortiz, Daniel A | Address on File | | | | | | | |
| 29488148 | Ortiz, DAVEY | Address on File | | | | | | | |
| 29634397 | Ortiz, David | Address on File | | | | | | | |
| 29775038 | Ortiz, Denise | Address on File | | | | | | | |
| 29482638 | Ortiz, EVERETT | Address on File | | | | | | | |
| 29774236 | Ortiz, Frank | Address on File | | | | | | | |
| 29646875 | Ortiz, Gavin G | Address on File | | | | | | | |
| 29494210 | Ortiz, GIOVANNI | Address on File | | | | | | | |
| 29781986 | Ortiz, Hector | Address on File | | | | | | | |
| 29619339 | Ortiz, Henry J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1928 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785775 | Ortiz, Inesz | Address on File | | | | | | | |
| 29637182 | ORTIZ, JACOB ALEXANDER | Address on File | | | | | | | |
| 29783511 | Ortiz, Jacqueline | Address on File | | | | | | | |
| 29622250 | Ortiz, Jaedyn A | Address on File | | | | | | | |
| 29775104 | Ortiz, Jane | Address on File | | | | | | | |
| 29491532 | Ortiz, JENNIFER | Address on File | | | | | | | |
| 29772109 | Ortiz, Jerry | Address on File | | | | | | | |
| 29782712 | Ortiz, Jessica | Address on File | | | | | | | |
| 29646646 | Ortiz, Jessica M | Address on File | | | | | | | |
| 29488787 | Ortiz, Joann | Address on File | | | | | | | |
| 29480734 | Ortiz, Joel | Address on File | | | | | | | |
| 29772124 | Ortiz, Jose | Address on File | | | | | | | |
| 29782056 | Ortiz, Jose | Address on File | | | | | | | |
| 29488661 | Ortiz, JOSE LABOY | Address on File | | | | | | | |
| 29772417 | Ortiz, Juan | Address on File | | | | | | | |
| 29778739 | Ortiz, Juan | Address on File | | | | | | | |
| 29608275 | Ortiz, Leoncio Roberto | Address on File | | | | | | | |
| 29481581 | Ortiz, LUIS | Address on File | | | | | | | |
| 29488810 | Ortiz, LUZ | Address on File | | | | | | | |
| 29783672 | Ortiz, Magiver | Address on File | | | | | | | |
| 29774869 | Ortiz, Maria | Address on File | | | | | | | |
| 29622773 | Ortiz, Maria H | Address on File | | | | | | | |
| 29783429 | Ortiz, Marie | Address on File | | | | | | | |
| 29629394 | Ortiz, Marit | Address on File | | | | | | | |
| 29618384 | Ortiz, Marko A | Address on File | | | | | | | |
| 29610697 | Ortiz, Melvin Johnjairon | Address on File | | | | | | | |
| 29779634 | Ortiz, Michael | Address on File | | | | | | | |
| 29611358 | Ortiz, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780267 | Ortiz, Minor | Address on File | | | | | | | |
| 29621439 | Ortiz, Norma F | Address on File | | | | | | | |
| 29485659 | Ortiz, PEDRO | Address on File | | | | | | | |
| 29783529 | Ortiz, Penelope | Address on File | | | | | | | |
| 29775533 | Ortiz, Rafael | Address on File | | | | | | | |
| 29485066 | Ortiz, RONY | Address on File | | | | | | | |
| 29775089 | Ortiz, Rosaura | Address on File | | | | | | | |
| 29772584 | Ortiz, Shamica | Address on File | | | | | | | |
| 29612243 | Ortiz, Vanessa Min | Address on File | | | | | | | |
| 29771780 | Ortiz, Wilma | Address on File | | | | | | | |
| 29783002 | Ortiz, Wilson | Address on File | | | | | | | |
| 29609916 | Ortiz, Yalexa Michelle | Address on File | | | | | | | |
| 29646263 | Ortizsantiago, Alan G | Address on File | | | | | | | |
| 29481496 | Ortz, NICOLE | Address on File | | | | | | | |
| 29620509 | Oruk, Ahmet | Address on File | | | | | | | |
| 29609148 | Orzech, Jonathan James | Address on File | | | | | | | |
| 29612342 | Orzo, Christa | Address on File | | | | | | | |
| 29782066 | Osahon, Ogbole | Address on File | | | | | | | |
| 29611095 | OSAMA, BARWARI, | Address on File | | | | | | | |
| 29601859 | OSB CONSULTINIG LLC | 7577 CENTRAL PARK BLVDSUITE 121 | | | | Mason | OH | 45040 | |
| 29614447 | Osbaldo, Beltran | Address on File | | | | | | | |
| 29619679 | Osborn, Ashley E | Address on File | | | | | | | |
| 29649715 | Osborne Coinage | 2851 Massachusetts Avenue | | | | Cincinnati | OH | 45225 | |
| 29676885 | Osborne Properties Limited Partnership | Attn: Anne Kreiser | 501 South Eighth Street | | | Minneapolis | MN | 55404 | |
| 29487466 | Osborne Properties Limited Partnership | Property ID 19-1100 PO Box 860582 | | | | Minneapolis | MN | 55486-0582 | |
| 29625374 | Osborne Properties LP | Property ID 19-1100 PO Box 860582 | | | | Minneapolis | MN | 55486-0582 | |
| 29622038 | Osborne, Aaron E | Address on File | | | | | | | |
| 29631765 | Osborne, Asche | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1930 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607555 | Osborne, BreAnna June | Address on File | | | | | | | |
| 29491214 | Osborne, Bryson | Address on File | | | | | | | |
| 29482547 | Osborne, EDWARD | Address on File | | | | | | | |
| 29483077 | Osborne, ERIC | Address on File | | | | | | | |
| 29483752 | Osborne, JAMES RACHEL | Address on File | | | | | | | |
| 29631184 | Osborne, Katelyn Marie | Address on File | | | | | | | |
| 29490375 | Osborne, LAKESHIA | Address on File | | | | | | | |
| 29617798 | Osborne, Matthew Ryan | Address on File | | | | | | | |
| 29610627 | Osborne, Nicole | Address on File | | | | | | | |
| 29618317 | Osborne, Symphony C | Address on File | | | | | | | |
| 29632047 | Osborne-Bowles, Petra Arie | Address on File | | | | | | | |
| 29775605 | Osbourne, Chanteria | Address on File | | | | | | | |
| 29775867 | Osbourne, Xiomara | Address on File | | | | | | | |
| 29630268 | OSCAR S FIELDS, INC | OFI CUSTOM METAL FARICATION | PO BOX 851 | | | Ashland | VA | 23005 | |
| 29616228 | Oscar, Alonso | Address on File | | | | | | | |
| 29639207 | Oscar, Altamirano | Address on File | | | | | | | |
| 29641542 | Oscar, Arreaga Chojolan | Address on File | | | | | | | |
| 29639791 | Oscar, Castillo | Address on File | | | | | | | |
| 29638871 | Oscar, Delgado | Address on File | | | | | | | |
| 29615399 | Oscar, Flores Morin | Address on File | | | | | | | |
| 29615175 | Oscar, Madera Falcon | Address on File | | | | | | | |
| 29617151 | Oscar, Martinez | Address on File | | | | | | | |
| 29603826 | OSCAR'S PEST & TERMITE CONTROL / OSCAR TORRES | PO BOX 4198 | | | | VICTORIA | TX | 77903-4198 | |
| 29603824 | OSCEOLA CO TAX COLLECTOR | PO BOX 422105 | | | | KISSIMMEE | FL | 34742-2105 | |
| 29606050 | OSCEOLA COUNTY BOCC | 1 COURTHOUSE SQUARE | BUILDING DEPT CASHIER | | | Kissimmee | FL | 34741 | |
| 29603825 | OSCEOLA COUNTY PAYMENT PROCESSING CENTER | PO BOX 35131 | | | | SEATTLE | WA | 98124-5131 | |
| 29487678 | Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy | | | | Kissimmee | FL | 34744 | |
| 29479981 | Osceola County Tax Collector | PO Box 422105 | | | | Kissimmee | FL | 34742-2105 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772174 | Osceola, Earlene | Address on File | | | | | | | |
| 29775249 | Osceola, Issac | Address on File | | | | | | | |
| 29782490 | Osceola, Madisyn | Address on File | | | | | | | |
| 29775331 | Osceola, Milo | Address on File | | | | | | | |
| 29779205 | Osceola, Mornin | Address on File | | | | | | | |
| 29629794 | Osei-tutu, Shakyra | Address on File | | | | | | | |
| 29791907 | Osgood Bank | 275 W Main Street | P.O. Box 69 | | | Osgood | OH | 45351 | |
| 29626200 | OSH Investments, LLC | 1100 Camellia BoulevardSuite 201 | | | | Lafayette | LA | 70508 | |
| 29624403 | OSHA | 310 W. Wisconsin Ave.Suite 1180 | | | | Milwaukee | WI | 53203 | |
| 29635844 | O'Shaughnessy, Joseph | Address on File | | | | | | | |
| 29621244 | Oshea, Francisco G | Address on File | | | | | | | |
| 29489030 | O'Shea, Levi | Address on File | | | | | | | |
| 29621778 | Osias, Gabrielle J | Address on File | | | | | | | |
| 29486458 | Osima, SOLOMON | Address on File | | | | | | | |
| 29612034 | Osipov, Boris V. | Address on File | | | | | | | |
| 29493171 | Oskins, JOSHUA | Address on File | | | | | | | |
| 29485389 | Osler, NICOLE | Address on File | | | | | | | |
| 29626086 | Osman Mahmud (Affordable & Comprehensive Moving Svc) | 7406 Whernside Street | | | | Lorton | VA | 22079 | |
| 29616494 | Osman, Gomez sarmiento | Address on File | | | | | | | |
| 29621552 | Osmanagic, Medina X | Address on File | | | | | | | |
| 29619880 | Osmani, Cindy C | Address on File | | | | | | | |
| 29489958 | Osmanovic, DENIS | Address on File | | | | | | | |
| 29483547 | Osmanovic, MAIDA | Address on File | | | | | | | |
| 29775306 | Osorio Calderon, Thalisha | Address on File | | | | | | | |
| 29622145 | Osorio, Angel E | Address on File | | | | | | | |
| 29782161 | Osorio, Jennifer | Address on File | | | | | | | |
| 29781654 | Osorio, Jesus | Address on File | | | | | | | |
| 29633445 | Osorio, Jiizmael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775056 | Osorio, Mayra | Address on File | | | | | | | |
| 29488391 | Osorio, MILAGROS | Address on File | | | | | | | |
| 29637097 | OSORIO, PABLO | Address on File | | | | | | | |
| 29482206 | Ospina, CARLOS | Address on File | | | | | | | |
| 29491798 | Ospina, MICHELLE | Address on File | | | | | | | |
| 29620326 | Ospina, Sincere K | Address on File | | | | | | | |
| 29639978 | Ossie, Samuel III | Address on File | | | | | | | |
| 29637332 | OSTARICH, GREGORY ALAN | Address on File | | | | | | | |
| 29485343 | Osteen, NDEA | Address on File | | | | | | | |
| 29603105 | OSTEEN, RITA | Address on File | | | | | | | |
| 29635336 | Oster, Grace Louise | Address on File | | | | | | | |
| 29632698 | Oster, Rosalind D. | Address on File | | | | | | | |
| 29636839 | Osterkamp, Paige J. | Address on File | | | | | | | |
| 29618980 | Ostiguin, Angel H | Address on File | | | | | | | |
| 29626116 | Ostlund A Service Company | 3637 S. Old Us Hwy 23 Suite 100 | | | | Brighton | MI | 48114 | |
| 29611732 | Ostrander, Lane J | Address on File | | | | | | | |
| 29781490 | Ostrom, Ashley | Address on File | | | | | | | |
| 29781488 | Ostrom, Barbara | Address on File | | | | | | | |
| 29632743 | Ostrom, Nicholas James | Address on File | | | | | | | |
| 29644667 | Ostrow, David | Address on File | | | | | | | |
| 29781722 | Osullivan, Laura | Address on File | | | | | | | |
| 29606796 | O'Sullivan, Robert | Address on File | | | | | | | |
| 29606051 | Osvaldo Ceballos -Ascension Nation Inc | 130 SRuga Ct | | | | Addison | IL | 60101 | |
| 29622400 | Oswald, Calvin J | Address on File | | | | | | | |
| 29645369 | Oswald, Elizabeth A | Address on File | | | | | | | |
| 29644044 | Otano, Ryan T | Address on File | | | | | | | |
| 29777618 | Otava | 825 Victors Way | | | | Ann Arbor | MI | 48108 | |
| 29624054 | Otava LLC | dba Otava LLCPO Box 715479 | | | | Cincinnati | OH | 45271 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1933 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776506 | Oteri, Kevin | Address on File | | | | | | | |
| 29650226 | Otero Tree Service | 34 S Gum St | | | | North Vernon | IN | 47265 | |
| 29782135 | Otero, Bryan | Address on File | | | | | | | |
| 29781786 | Otero, Carlos | Address on File | | | | | | | |
| 29782205 | Otero, Edgar | Address on File | | | | | | | |
| 29782118 | Otero, Ivan | Address on File | | | | | | | |
| 29609502 | Otero, Jose | Address on File | | | | | | | |
| 29782042 | Otero, Mario | Address on File | | | | | | | |
| 29630385 | Otero, Yesenia | Address on File | | | | | | | |
| 29485293 | Othman, HEMED | Address on File | | | | | | | |
| 29613253 | Otis, Green | Address on File | | | | | | | |
| 29632493 | Otis, Isabelle M. | Address on File | | | | | | | |
| 29616956 | Otis, Jackson | Address on File | | | | | | | |
| 29620719 | Otlewis, Julie | Address on File | | | | | | | |
| 29633359 | Otley-Howard, Emily Fae | Address on File | | | | | | | |
| 29615188 | Otoniel, Torres | Address on File | | | | | | | |
| 29650431 | OTR Solutions | P.O. Box 1175760 | | | | Atlanta | GA | 30368 | |
| 29632351 | Ott, Jack Mitchel | Address on File | | | | | | | |
| 29609280 | Ott, Katelyn Marie | Address on File | | | | | | | |
| 29609582 | Otto, Christopher Santino | Address on File | | | | | | | |
| 29631089 | Otto, Lillian Laverne | Address on File | | | | | | | |
| 29639887 | Otto, Lopez | Address on File | | | | | | | |
| 29777619 | OU UNIDN OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 Broadway | | | | New York | NY | 10004 | |
| 29790540 | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 40 RECTOR ST FL 4 | | | | New York | NY | 10006-1733 | |
| 29482416 | Ouattara, ADJARATOU | Address on File | | | | | | | |
| 29620752 | Ouattara, Vashea T | Address on File | | | | | | | |
| 29645990 | Ouellette, Alexander J | Address on File | | | | | | | |
| 29607365 | Ouellette, Jordan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771406 | Ouellette, Michael | Address on File | | | | | | | |
| 29774480 | Ouellette, Michelle | Address on File | | | | | | | |
| 29622645 | Ouk, Saray | Address on File | | | | | | | |
| 29492373 | Oumarou, RAMATOU | Address on File | | | | | | | |
| 29606053 | Our Daily Bread Catering LLC | 9 Dogwood Court | | | | Paramus | NJ | 07652 | |
| 29602909 | OUR THREE SONS PARTNERSHIP (WRHI & WRHM) | PO BOX 307 | | | | Rock Hill | SC | 29731 | |
| 29623412 | Ourpet's | 1315 W. MacArthur Rd. Bldg. 300 | | | | Wichita | KS | 67217 | |
| 29621465 | Ours, Matthew C | Address on File | | | | | | | |
| 29775080 | Ousley, Diana | Address on File | | | | | | | |
| 30185131 | Ousley, Mikel | Address on File | | | | | | | |
| 29602802 | Out Of The Box Ventures - Battle Creek Plaza | 4218 NE 2nd AVENUE | | | | Miami | FL | 33137 | |
| 29627970 | Outcast Upcycled Nutrition | Dan McKeen | 201 Brownlow Avenue Unit 21 | | | Dartmouth | NS | B3B1T5 | Canada |
| 29625286 | OUTDOOR DETAIL, INC | 4043 TRANSPORTATION DRIVE | | | | Fort Wayne | IN | 46818 | |
| 29606054 | OUTER DRIVE 39 DEV CO LLC | PO BOX 72481 | | | | Cleveland | OH | 44192 | |
| 29651050 | Outer Drive 39 Development Co. LLC | Tina-Marie Adle | One Town Square | Suite #1600 | | Southfield | MI | 48076 | |
| 29790950 | Outer Drive 39 Development Co. LLC | One Town Square | | | | Southfield | MI | 48076 | |
| 29602059 | OUTFRONT MEDIA | P.O. BOX 33074 | | | | NEWARK | NJ | 07188-0074 | |
| 29483903 | Outlaw, ALICE | Address on File | | | | | | | |
| 29488059 | Outlaw, DANAZIA | Address on File | | | | | | | |
| 29645401 | Outlaw, Jason C | Address on File | | | | | | | |
| 29623374 | Outward Hound | Outward Hound 7337 S Revere Parkway, Chapparal 1 | | | | Centennial | CO | 80112 | |
| 29636840 | Ovalles, Aleena Catherine | Address on File | | | | | | | |
| 29490203 | Ovcharenko, VLADYSLAV | Address on File | | | | | | | |
| 29625064 | OVERHEAD DOOR CO OF ATLANTA INC | 1901 EAST 119TH STREET | | | | Olathe | KS | 66061 | |
| 29603015 | Overhead Door Co of Indianapolis | PO BOX 50648 | | | | Indianapolis | IN | 46250 | |
| 29625793 | OVERHEAD DOOR OF NORTHERN DELAWARE | 502 CHURCHMANS ROAD | | | | New Castle | DE | 19720 | |
| 29606055 | Overland Park FARP | PO Box 25707 Depot. 201 | | | | Overland Park | KS | 66225-5707 | |
| 29624148 | Overland Travel-PSPD | dba Overland Travelware PO Box 1036 | | | | Charlotte | NC | 28201 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608311 | Overly, Kaylee Elizabeth | Address on File | | | | | | | |
| 29480431 | Overman, BEVERLY | Address on File | | | | | | | |
| 29482907 | Overman, SHEMITA | Address on File | | | | | | | |
| 29635125 | Overstreet, Amanda | Address on File | | | | | | | |
| 29774382 | Overstreet, Martha | Address on File | | | | | | | |
| 29626344 | OVERTIME TRUCKING & EXPEDITING LLC | 5212 COLONIAL CIRCLE N | | | | Mobile | AL | 36618 | |
| 29633463 | Overton, Elizabeth Grace | Address on File | | | | | | | |
| 29608714 | Overton, Haley Lynne | Address on File | | | | | | | |
| 29635089 | Overton, Johnathan Michael | Address on File | | | | | | | |
| 29621941 | Overton, Patrina L | Address on File | | | | | | | |
| 29485346 | Overton, TAMIKA | Address on File | | | | | | | |
| 29649362 | Oviedo FL - N Alafay | 4250 N Alafaya Trail Suite 240 | | | | Oviedo | FL | 32765 | |
| 29646510 | Oviedo, Kevin | Address on File | | | | | | | |
| 29627905 | Owen Family Enterprises | Matt Owen | 8200 Shaffer Parkway #271534 | | | LITTLETON | CO | 80127 | |
| 29619038 | Owen, Amanda R | Address on File | | | | | | | |
| 29648202 | Owen, Cante R | Address on File | | | | | | | |
| 29633099 | Owen, Fred Benjamin | Address on File | | | | | | | |
| 29621053 | Owen, Jeff R | Address on File | | | | | | | |
| 29781417 | Owen, Thomas | Address on File | | | | | | | |
| 29492064 | Owens, ADRAIL | Address on File | | | | | | | |
| 29647035 | Owens, Andre M | Address on File | | | | | | | |
| 29484883 | Owens, ANNIE | Address on File | | | | | | | |
| 29494494 | Owens, ANTTEJA | Address on File | | | | | | | |
| 29650468 | Owens, Bill | Address on File | | | | | | | |
| 29489860 | Owens, CARMEN | Address on File | | | | | | | |
| 29485370 | Owens, CAROLINA | Address on File | | | | | | | |
| 29636249 | Owens, Christopher | Address on File | | | | | | | |
| 29491952 | Owens, DEANNA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1936 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773189 | Owens, Deanna | Address on File | | | | | | | |
| 29780406 | Owens, Delil | Address on File | | | | | | | |
| 29611224 | Owens, Destiny Shyan Marie | Address on File | | | | | | | |
| 29647449 | Owens, Don G | Address on File | | | | | | | |
| 29612515 | Owens, Ireonna R. | Address on File | | | | | | | |
| 29636729 | Owens, Jacobi A. | Address on File | | | | | | | |
| 30197813 | Owens, Jacqueline | Address on File | | | | | | | |
| 29645079 | Owens, James I | Address on File | | | | | | | |
| 29775849 | Owens, Jessica | Address on File | | | | | | | |
| 29493182 | Owens, JESSICA | Address on File | | | | | | | |
| 29619660 | Owens, Jessica L | Address on File | | | | | | | |
| 29488250 | Owens, KAYLA | Address on File | | | | | | | |
| 29774394 | Owens, Kevin | Address on File | | | | | | | |
| 29489635 | Owens, KIMRALA | Address on File | | | | | | | |
| 29494407 | Owens, KRISTINA | Address on File | | | | | | | |
| 29493818 | Owens, KRISTY | Address on File | | | | | | | |
| 29648087 | Owens, Kyle F | Address on File | | | | | | | |
| 29493970 | Owens, LESHITA | Address on File | | | | | | | |
| 29783281 | Owens, Lisa | Address on File | | | | | | | |
| 29633694 | Owens, Marcy | Address on File | | | | | | | |
| 29778913 | Owens, Mina | Address on File | | | | | | | |
| 29620639 | Owens, Naike O | Address on File | | | | | | | |
| 29783314 | Owens, Queenie | Address on File | | | | | | | |
| 29493731 | Owens, QUMEISHA | Address on File | | | | | | | |
| 29491602 | Owens, RAYVEN | Address on File | | | | | | | |
| 29773943 | Owens, Tashenia | Address on File | | | | | | | |
| 29481147 | Owens, TEKESHA | Address on File | | | | | | | |
| 29774045 | Owens, Tonya | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483650 | Owens, TYOSHAY | Address on File | | | | | | | |
| 29774736 | Owens, Tyrone | Address on File | | | | | | | |
| 29612254 | Owens, Ty'Shai Charelle | Address on File | | | | | | | |
| 29480258 | Owens, TYSNAWNA | Address on File | | | | | | | |
| 29782939 | Owens, Wilbert | Address on File | | | | | | | |
| 29647959 | Owens, Wilbert L | Address on File | | | | | | | |
| 29646803 | Owens-Asaro, Madeline J | Address on File | | | | | | | |
| 29890375 | Owensboro Municipal Utilities | Andrea Payne, Billing Specialist | 2070 Tamarack Rd | | | Owensboro | KY | 42301 | |
| 29650729 | OWENSBORO MUNICIPAL UTILITIES | 2070 TAMARACK RD | | | | OWENSBORO | KY | 42301 | |
| 29479388 | OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 | | | | OWENSBORO | KY | 42302 | |
| 29792017 | OWSLEY, DANETTA | Address on File | | | | | | | |
| 29491121 | Owsley, Danetta | Address on File | | | | | | | |
| 29493243 | Owuse, SAMUEL | Address on File | | | | | | | |
| 29484503 | Owusu, Fred | Address on File | | | | | | | |
| 29490805 | Owusu, STEPHEN | Address on File | | | | | | | |
| 29781465 | Oxborrow, Sarah | Address on File | | | | | | | |
| 29623377 | Oxbow Animal Health | PO Box 956635 | | | | Saint Louis | MO | 63195 | |
| 29619905 | Oxendine, Herman A | Address on File | | | | | | | |
| 29780556 | Oxendine, John | Address on File | | | | | | | |
| 29479920 | Oxford Board of Assessors | 325 Main St | | | | Oxford | MA | 01540 | |
| 29777621 | Oxford Crossing LLC | c/o Capital Group Properties LLC | 259 Turnpike Road, Suite 100 | | | Southborough | MA | 01772 | |
| 29648846 | Oxford Crossing LLC | Max Garcia | 259 Turnpike Road, Suite 100 | | | Southborough | MA | 01772 | |
| 30162624 | Oxford Street Huntsville | Mike Arafat | 106 Catbird Ct. | | | Madison | AL | 35756 | |
| 29487371 | Oxford Street Huntsville | PO BOX 935775 | | | | ATLANTA | GA | 31193-5775 | |
| 29629587 | OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775 | | | | ATLANTA | GA | 31193-5775 | |
| 29784899 | Oxford Valley Road Associates | PO Box 935775 | | | | Atlanta | GA | 30354 | |
| 29624982 | OXFORD VALLEY ROAD ASSOCIATES LP | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST | 2005 MARKET ST | STE 1120 | | PHILADELPHIA | PA | 19103 | |
| 29479389 | OXFORD VALLEY ROAD ASSOCIATES LP | P.O. BOX 935775 | | | | ATLANTA | GA | 31193-5775 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1938 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29601278 | Oxford Valley Road Associates, L.P. | 630 Sentry Parkway | Suite 300 | | | Blue Bell | PA | 19422 | |
| 29649716 | Oxford-SPSLL0087 | 5225 Library Road (PMB 319) | | | | Bethel Park | PA | 15102 | |
| 29632023 | Oxner, Kimberly | Address on File | | | | | | | |
| 29619584 | Oxx, Kathleen A | Address on File | | | | | | | |
| 29611268 | Oxyer, Kyra Lynn | Address on File | | | | | | | |
| 29784900 | OxyLife Nutritional Supplements Inc. | P.O. Box 6451 | | | | Chula Vista | CA | 91909 | |
| 29648287 | Oyediran, Oye | Address on File | | | | | | | |
| 29620519 | Oyelekan, Folarin M | Address on File | | | | | | | |
| 29633751 | Oyler, Madison | Address on File | | | | | | | |
| 29782655 | Oyola, Noelia | Address on File | | | | | | | |
| 29634919 | Oza, Ravi Arvind | Address on File | | | | | | | |
| 29620599 | Ozancin, Dallin B | Address on File | | | | | | | |
| 29649717 | Ozark Fisheries Inco | 1100 Ozark Fisheries Road | | | | Stoutland | MO | 65567 | |
| 29625702 | OZARK UTILITY | 3650 E EVERGREEN | | | | Springfield | MO | 65803 | |
| 29618926 | Ozgul, Nicole R | Address on File | | | | | | | |
| 29779456 | Ozuna, Bertin | Address on File | | | | | | | |
| 29647884 | Ozuna, George S | Address on File | | | | | | | |
| 29646666 | Ozuna, Jaclynne T | Address on File | | | | | | | |
| 29778257 | Ozuna, Rolando | Address on File | | | | | | | |
| 29619759 | Ozuneguven, Selda B | Address on File | | | | | | | |
| 30162625 | P&H Investments, LLC | Tara Newman | PO Box 16787 | | | Jonesboro | AR | 72403 | |
| 29602372 | P&H Investments, LLC | P.O. BOX 16787 | | | | Jonesboro | AR | 72403 | |
| 30162626 | P&S Axelrod, LLC | Philip Axelrod | 4850 Brookpark Rd | | | Parma | OH | 44129 | |
| 29629588 | P. NICOLAU & PETER SIOLAS PARTNERSHIP | P. O. BOX 147 | | | | WHITESTONE | NY | 11357 | |
| 29629589 | P. STEVENS, L.C. | 1855 INDUSTRIAL STREET | SUITE 518 | | | Los Angeles | CA | 90021 | |
| 29627899 | P. Volve, LLC | Maya Bodinger | 415 West Broadway | | | NEW YORK | NY | 10012 | |
| 29639064 | P., Alexander Thomas | Address on File | | | | | | | |
| 29615753 | P., Ananko Steven | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639223 | P., Bach John | Address on File | | | | | | | |
| 29613087 | P., Beem Tom | Address on File | | | | | | | |
| 29613255 | P., Bowen Zacchaeus | Address on File | | | | | | | |
| 29638033 | P., Boylin Nicholas | Address on File | | | | | | | |
| 29641797 | P., Brindis Kevin | Address on File | | | | | | | |
| 29638537 | P., Brown Alex | Address on File | | | | | | | |
| 29615106 | P., Brown Coleton | Address on File | | | | | | | |
| 29638898 | P., Buck Alexander | Address on File | | | | | | | |
| 29617272 | P., Burriss Michael | Address on File | | | | | | | |
| 29641906 | P., Butryn Adam | Address on File | | | | | | | |
| 29640461 | P., Callen Ryan | Address on File | | | | | | | |
| 29638813 | P., Campbell Jonathan | Address on File | | | | | | | |
| 29642631 | P., Canfield Richard | Address on File | | | | | | | |
| 29638858 | P., Cardona Juan | Address on File | | | | | | | |
| 29638580 | P., Carrillo Juan | Address on File | | | | | | | |
| 29613889 | P., Chambers Steven | Address on File | | | | | | | |
| 29640690 | P., Cid jordan | Address on File | | | | | | | |
| 29615154 | P., Clack Glenn | Address on File | | | | | | | |
| 29641065 | P., Crowl Quan | Address on File | | | | | | | |
| 29641846 | P., Damron Jay | Address on File | | | | | | | |
| 29638728 | P., Dausman Brian | Address on File | | | | | | | |
| 29641645 | P., Dehond Timothy | Address on File | | | | | | | |
| 29641951 | P., Doner Alexander | Address on File | | | | | | | |
| 29641981 | P., Donnelly Michael | Address on File | | | | | | | |
| 29642050 | P., Easton Ronald | Address on File | | | | | | | |
| 29639079 | P., Epps Keishaun | Address on File | | | | | | | |
| 29638982 | P., Evans Daniel | Address on File | | | | | | | |
| 29615743 | P., Ford Dylan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613330 | P., Fox Casey | Address on File | | | | | | | |
| 29641717 | P., Gilfillan Corbin | Address on File | | | | | | | |
| 29613277 | P., Gonzales Roel | Address on File | | | | | | | |
| 29637981 | P., Gonzales Romel | Address on File | | | | | | | |
| 29617572 | P., Gonzalez Ambrosio | Address on File | | | | | | | |
| 29615483 | P., Green Lester | Address on File | | | | | | | |
| 29613208 | P., Haines William | Address on File | | | | | | | |
| 29617886 | P., hallford nathaniel | Address on File | | | | | | | |
| 29614012 | P., Hanes Jordan | Address on File | | | | | | | |
| 29614490 | P., Hanko Michael | Address on File | | | | | | | |
| 29637387 | P., Hawk Emmaleigh | Address on File | | | | | | | |
| 29615297 | P., Hermann Gavin | Address on File | | | | | | | |
| 29615831 | P., Hernandez Jason | Address on File | | | | | | | |
| 29614405 | P., Hodges Brian | Address on File | | | | | | | |
| 29640681 | P., Holland Darion | Address on File | | | | | | | |
| 29642704 | P., Jackson Clayton | Address on File | | | | | | | |
| 29613351 | P., Jackson Steven | Address on File | | | | | | | |
| 29614234 | P., James-White Rebecca | Address on File | | | | | | | |
| 29641834 | P., Jones Michael | Address on File | | | | | | | |
| 29641551 | P., Jorden Carl | Address on File | | | | | | | |
| 29617012 | P., Juarez Leticia | Address on File | | | | | | | |
| 29642182 | P., Kaczmar Joseph | Address on File | | | | | | | |
| 29637509 | P., Kelly Brian | Address on File | | | | | | | |
| 29617198 | P., Kendrick Alex | Address on File | | | | | | | |
| 29616845 | P., Lance Johnathon | Address on File | | | | | | | |
| 29638792 | P., Lopez Karen | Address on File | | | | | | | |
| 29643255 | P., Love Mary | Address on File | | | | | | | |
| 29616475 | P., Lugowski Justin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613275 | P., Mahoney Sean | Address on File | | | | | | | |
| 29615646 | P., Majors Caedmon | Address on File | | | | | | | |
| 29617637 | P., Mccaghren Tyler | Address on File | | | | | | | |
| 29615841 | P., McCarthy Shaun | Address on File | | | | | | | |
| 29642008 | P., McCauley Adam | Address on File | | | | | | | |
| 29615416 | P., McDearmon Matthew | Address on File | | | | | | | |
| 29614371 | P., McDonough Sean | Address on File | | | | | | | |
| 29640526 | P., McQueen Dominika | Address on File | | | | | | | |
| 29614327 | P., Mendoza Didiher | Address on File | | | | | | | |
| 29640130 | P., Menegalli Joseph | Address on File | | | | | | | |
| 29638549 | P., Mosley Charles | Address on File | | | | | | | |
| 29638993 | P., Nicandro Aaron | Address on File | | | | | | | |
| 29615377 | P., Nix Stephen | Address on File | | | | | | | |
| 29639094 | P., O'Day William | Address on File | | | | | | | |
| 29614541 | P., O'Donnell Timothy | Address on File | | | | | | | |
| 29640015 | P., Orta Johnathan | Address on File | | | | | | | |
| 29613088 | P., Paylor Duan | Address on File | | | | | | | |
| 29638242 | P., Phillips Kyle | Address on File | | | | | | | |
| 29616812 | P., Price Lukas | Address on File | | | | | | | |
| 29639908 | P., Rea Donald | Address on File | | | | | | | |
| 29615722 | P., Richardson Jenna | Address on File | | | | | | | |
| 29613604 | P., Roach Nicholas | Address on File | | | | | | | |
| 29616720 | P., Robles Vincent | Address on File | | | | | | | |
| 29642021 | P., Rogers Jeremiah | Address on File | | | | | | | |
| 29615852 | P., Ronquillo Gisele | Address on File | | | | | | | |
| 29638678 | P., Sam Christopher | Address on File | | | | | | | |
| 29616772 | P., Saulsby Brandon | Address on File | | | | | | | |
| 29615631 | P., Sears Christopher | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638034 | P., Simpson David | Address on File | | | | | | | |
| 29638889 | P., Singletary Eldred | Address on File | | | | | | | |
| 29613075 | P., Singletary Eric | Address on File | | | | | | | |
| 29614060 | P., Smith Colin | Address on File | | | | | | | |
| 29642852 | P., Smith Edward | Address on File | | | | | | | |
| 29617147 | P., Smith Jon | Address on File | | | | | | | |
| 29617868 | P., Steinbugl Michael | Address on File | | | | | | | |
| 29615641 | P., Thurston Christopher | Address on File | | | | | | | |
| 29642827 | P., Tinsley Sean | Address on File | | | | | | | |
| 29640439 | P., Trudeau John | Address on File | | | | | | | |
| 29637548 | P., Valengavich James | Address on File | | | | | | | |
| 29618114 | P., Vasquez Kjirsten | Address on File | | | | | | | |
| 29639111 | P., Wade Curtis | Address on File | | | | | | | |
| 29639173 | P., Walker Robert | Address on File | | | | | | | |
| 29618088 | P., Wasson Noel | Address on File | | | | | | | |
| 29642585 | P., Welfley John | Address on File | | | | | | | |
| 29642652 | P., White Keenan | Address on File | | | | | | | |
| 29615473 | P., Woolford Malcolm | Address on File | | | | | | | |
| 29615380 | P., Xiong Rose | Address on File | | | | | | | |
| 29640699 | P., Zimmerman Jesse | Address on File | | | | | | | |
| 29489689 | P.G, DAYSE | Address on File | | | | | | | |
| 29629590 | PA DEPARTMENT OF REVENUE | DEPT. 280406 | | | | Harrisburg | PA | 17128-0406 | |
| 29602061 | PA DEPARTMENT OF REVENUE | P.O. BOX 280425 | | | | HARRISBURG | PA | 17128-0425 | |
| 29632787 | Pablo, Joycelynn Agdinaoay | Address on File | | | | | | | |
| 29774909 | Pablo, Vincent | Address on File | | | | | | | |
| 29645411 | Pabon, Jeremi | Address on File | | | | | | | |
| 29634779 | Pace, Amanda Lee | Address on File | | | | | | | |
| 29621751 | Pace, Andersyn P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483479 | Pace, ANTIONETTE | Address on File | | | | | | | |
| 29648196 | Pace, Cody D | Address on File | | | | | | | |
| 29610813 | Pace, Eva | Address on File | | | | | | | |
| 29785700 | Pace, Takeya | Address on File | | | | | | | |
| 29489679 | Pace, TAMARA | Address on File | | | | | | | |
| 29633170 | Pacewicz, Caitlin Marie | Address on File | | | | | | | |
| 29633334 | Pacewicz, Rebecca | Address on File | | | | | | | |
| 29633236 | Pacheco Bueso, Fredy Ruben | Address on File | | | | | | | |
| 29646856 | Pacheco, Anyssa R | Address on File | | | | | | | |
| 29636479 | Pacheco, Edwin Junior | Address on File | | | | | | | |
| 29620814 | Pacheco, Esteban F | Address on File | | | | | | | |
| 29633056 | Pacheco, Felicity Rose | Address on File | | | | | | | |
| 29774875 | Pacheco, Fernando | Address on File | | | | | | | |
| 29774118 | Pacheco, Jannette | Address on File | | | | | | | |
| 29619124 | Pacheco, Kaelyn M | Address on File | | | | | | | |
| 29481458 | Pacheco, KRYSTAL | Address on File | | | | | | | |
| 29484027 | Pacheco, MELBA | Address on File | | | | | | | |
| 29646616 | Pacheco, Nicole R | Address on File | | | | | | | |
| 29644286 | Pacheco, Richard P | Address on File | | | | | | | |
| 29650384 | PACHLA, KEVIN | Address on File | | | | | | | |
| 29620108 | Paci, Gabrielle A | Address on File | | | | | | | |
| 29629591 | PACIFIC / DSLA NO 2 | PO BOX 3060 | | | | Newport Beach | CA | 92658 | |
| 29624783 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DR | | | | SAN FRANCISCO | CA | 94105 | |
| 29479390 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 29784901 | Pacific Health Labs | 100 Matawan Road Suite 150 | | | | Matawan | NJ | 07747 | |
| 29629592 | PACIFIC NATIONAL GROUP, LLC | C/O MPV PROPERTIES | 2400 SOUTH BLVD. SUITE 300 | | | Charlotte | NC | 28203 | |
| 29651051 | Pacific National Group, LLC | New LL as of 2/6/17 | 2400 South Blvd. | Suite 300 | | Charlotte | NC | 28202 | |
| 29790951 | Pacific National Group, LLC | 2400 South Blvd. | | | | Charlotte | NC | 28202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1944 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29651014 | PACIFIC POWER | PACIFICORP | 825 NE MULTNOMAH ST | STE 2000 | | PORTLAND | OR | 97232 | |
| 29479391 | PACIFIC POWER | P.O. BOX 400 | | | | PORTLAND | OR | 97256 | |
| 29650990 | PACIFIC POWER-ROCKY MOUNTAIN POWER | CT CORPORATION SYSTEM | 780 COMMERCIAL ST SE | STE 100 | | SALEM | OR | 97301 | |
| 29479392 | PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000 | | | | PORTLAND | OR | 97256-0001 | |
| 29629593 | PACIFIC PREMIER RETAIL TRUST LLC | Dept# 880527 | PO Box 29650 | | | Phoenix | AZ | 85038-9650 | |
| 29602604 | Pacific Trial Attorneys | 4100 Newport Place Dr.Suite 800 | | | | Newport Beach | CA | 92660 | |
| 29629594 | Pacific Trial Attorneys, P.C | 4100 Newport Place Drive, Suite #800 | | | | Newport Beach | CA | 92660 | |
| 29784903 | Pacific World Corp. | 25800 Commercentre Drive | | | | Lake Forest | CA | 92630 | |
| 29651052 | Pacific/DSLA No.2 | Linda Eliason Lease Admin. | One Corporate Plaza 2nd Floor | | | Newport Beach | CA | 92660 | |
| 29790952 | Pacific/DSLA No.2 | One Corporate Plaza | | | | Newport Beach | CA | 92660 | |
| 29784905 | Pacific/Youngman-Woodland Hills | One Corporate Plaza | Second Floor | | | Newport Beach | CA | 92568 | |
| 29651053 | Pacific/Youngman-Woodland Hills | Donna Mumford Lease Admin. | One Corporate Plaza | Second Floor | | Newport Beach | CA | 92568 | |
| 29790953 | Pacific/Youngman-Woodland Hills | One Corporate Plaza | | | | Newport Beach | CA | 92568 | |
| 29792769 | Pacifica Muskegon, LLC | Attn: Akhil Israni | 1775 Hancock Suite #200 | | | San Diego | CA | 92110 | |
| 30162627 | Pacifica Muskegon, LLC | Justin Thadsamany | 1775 Hancock , Ste. 200N | | | San Diego | CA | 92110 | |
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200 | | | | San Diego | CA | 92110 | |
| 29784906 | Pacificore Construction | 18201 MCDURMOTT W STE B | | | | Irvine | CA | 92614 | |
| 29647525 | Pacini, Andrew M | Address on File | | | | | | | |
| 29784907 | Pack Leader, LLC | 58734 Swing Beam Court | | | | South Lyon | MI | 48178 | |
| 29775065 | Pack, Analecia | Address on File | | | | | | | |
| 29488311 | Pack, Kawania | Address on File | | | | | | | |
| 29608393 | Pack, Paula Sue | Address on File | | | | | | | |
| 29790954 | Package All Corp | 730 BEV ROADSUITE 2 | | | | Boardman | OH | 44512 | |
| 29784909 | Package All Corporation | 655 Church Street | | | | Bayport | NY | 11705 | |
| 29627778 | Packaging Corporation of America | Steve Hostinky | 1530 Fruitville Pike | | | LANCASTER | PA | 17601 | |
| 29784910 | Packaging Corporation of America | PO BOX 12406 | | | | Newark | NJ | 07101-3506 | |
| 29621518 | Packard, Christian D | Address on File | | | | | | | |
| 29480628 | Packard, Corey | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624042 | Packet Brighton LLC | Two Park Plaza, Suite 405 | | | | Boston | MA | 02116 | |
| 29619163 | Packingham, Trevin G | Address on File | | | | | | | |
| 29792692 | Packit, LLC (DRP) | 30501 Agoura Road | | | | Agoura Hills | CA | 91301 | |
| 29627964 | Packit, LLC (DRP) | Jennifer Hill | 30501 Agoura Road | | | Agoura Hills | CA | 91301 | |
| 29490325 | Pack-Tiller, JESSICA | Address on File | | | | | | | |
| 29612094 | Paco, Jiola | Address on File | | | | | | | |
| 29608579 | Pacora, Samuel D. | Address on File | | | | | | | |
| 29606480 | Pacuku, Valbona | Address on File | | | | | | | |
| 29602062 | PAC-VAN, INC | 75 REMITTANCE DR, SUITE 3300 | | | | CHICAGO | IL | 60675-3300 | |
| 29609509 | Paczkowski, Isabelle Rose | Address on File | | | | | | | |
| 29629596 | PAD4 PAD6 VV LLC | C/O RONEN ARMONY | 6305 GAYTON PLACE | | | Malibu | CA | 90265 | |
| 29651054 | PAD4 PAD6 VV LLC | New LL as of 4-20-16 Ronen Armony MA-ALV Real Estate Holding | 6305 Gayton Place | | | Malibu | CA | 90265 | |
| 29784911 | PAD4 PAD6 VV LLC | 6305 Gayton Place, | | | | Malibu | CA | 90265 | |
| 29483721 | Padama, KAYLENE | Address on File | | | | | | | |
| 29485695 | Paden, CHRISTINA | Address on File | | | | | | | |
| 29618695 | Paden-Closs, Nasir J | Address on File | | | | | | | |
| 29775318 | Padgett, Glenda | Address on File | | | | | | | |
| 29489615 | Padgett, JESHEA | Address on File | | | | | | | |
| 29774262 | Padgett, Randi | Address on File | | | | | | | |
| 29785732 | Padgett, Steven | Address on File | | | | | | | |
| 29618437 | Padgett, Verita I | Address on File | | | | | | | |
| 29771340 | Padierna, Anthony | Address on File | | | | | | | |
| 29771179 | Padierna, Haley | Address on File | | | | | | | |
| 29771389 | Padierna, Jason | Address on File | | | | | | | |
| 29778393 | Padierna, Rudy | Address on File | | | | | | | |
| 29647143 | Padilla Rivera, Jose A | Address on File | | | | | | | |
| 29620731 | Padilla, Austin C | Address on File | | | | | | | |
| 29485544 | Padilla, BARRY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1946 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646928 | Padilla, Chris | Address on File | | | | | | | |
| 29605053 | PADILLA, CHRISTOPHER | Address on File | | | | | | | |
| 29619809 | Padilla, Darryl | Address on File | | | | | | | |
| 29782896 | Padilla, Delores | Address on File | | | | | | | |
| 29621752 | Padilla, Jacob A | Address on File | | | | | | | |
| 29780015 | Padilla, Jesus | Address on File | | | | | | | |
| 29619851 | Padilla, Julio | Address on File | | | | | | | |
| 29631774 | Padilla, Krystal | Address on File | | | | | | | |
| 29647923 | Padilla, Lorna L | Address on File | | | | | | | |
| 29485907 | Padilla, MARIA | Address on File | | | | | | | |
| 29622646 | Padilla, Marvin A | Address on File | | | | | | | |
| 29648655 | Padilla, Nereyda | Address on File | | | | | | | |
| 29782546 | Padilla, Sandra | Address on File | | | | | | | |
| 29618522 | Padilla, Wendy S | Address on File | | | | | | | |
| 29774745 | Padilla, Yasmin | Address on File | | | | | | | |
| 29632136 | Padlo, Ryan M. | Address on File | | | | | | | |
| 29646059 | Padron, Anthony | Address on File | | | | | | | |
| 29772366 | Padron, Elizabeth | Address on File | | | | | | | |
| 29479393 | PADUCAH POWER SYSTEMS | 1500 BROADWAY | | | | PADUCAH | KY | 42002 | |
| 29602891 | Paducah Television Operations LLC | 806 Enterprise | | | | Cape Girardeau | MO | 63703 | |
| 29624704 | PADUCAH WATER | 1800 N 8TH ST | | | | PADUCAH | KY | 42001 | |
| 29479394 | PADUCAH WATER | P.O. BOX 2477 | | | | PADUCAH | KY | 42002 | |
| 29609020 | Padula, Marenne Yvette | Address on File | | | | | | | |
| 29635984 | Paeg, Kaitlyn | Address on File | | | | | | | |
| 29606665 | PAETEC | PO BOX 9001013 | | | | Louisville | KY | 40290-1013 | |
| 29620615 | Paeth, Mitchell E | Address on File | | | | | | | |
| 29482624 | Paez, IGNACIO | Address on File | | | | | | | |
| 29620610 | Paez, Willie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1947 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622251 | Pagan, Abigail M | Address on File | | | | | | | |
| 29609042 | Pagan, Arianna | Address on File | | | | | | | |
| 29633641 | Pagan, Aubrey Noel | Address on File | | | | | | | |
| 29783396 | Pagan, Carlos | Address on File | | | | | | | |
| 29774886 | Pagan, Carmen M | Address on File | | | | | | | |
| 29636021 | Pagan, Catherine | Address on File | | | | | | | |
| 29775841 | Pagan, Darling | Address on File | | | | | | | |
| 29774793 | Pagan, Frances | Address on File | | | | | | | |
| 29772023 | Pagan, Hector | Address on File | | | | | | | |
| 29619039 | Pagan, Noel A | Address on File | | | | | | | |
| 29634927 | Pagano, Hannah | Address on File | | | | | | | |
| 29775119 | Pagan-Warrington, Stephanie | Address on File | | | | | | | |
| 29619581 | Pagcu, Patricia A | Address on File | | | | | | | |
| 29619726 | Pagdilao-Duras, Tyler J | Address on File | | | | | | | |
| 29484209 | Page, BERTHA | Address on File | | | | | | | |
| 29643508 | Page, Christina L | Address on File | | | | | | | |
| 29605367 | PAGE, DANIELLE | Address on File | | | | | | | |
| 29620585 | Page, David P | Address on File | | | | | | | |
| 29608872 | Page, Jacqueline N | Address on File | | | | | | | |
| 29495064 | Page, JASMINE | Address on File | | | | | | | |
| 29484196 | Page, JENET | Address on File | | | | | | | |
| 29489284 | Page, KAILEE | Address on File | | | | | | | |
| 29494255 | Page, MICHAEL | Address on File | | | | | | | |
| 29480647 | Page, NATASHA | Address on File | | | | | | | |
| 29492911 | Page, RONNIE | Address on File | | | | | | | |
| 29486764 | Page, WANNETTA | Address on File | | | | | | | |
| 29493344 | Page-Greene, TRESSA | Address on File | | | | | | | |
| 29644154 | Pagel, Derek E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1948 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649719 | Pagerduty Inc | PO Box 735042 | | | | Dallas | TX | 75373 | |
| 29645295 | Pagidimarri, Aloki | Address on File | | | | | | | |
| 29647673 | Pagtama, Melissa K | Address on File | | | | | | | |
| 29777622 | Pahrump Group, LLC | 8901 Tierra Santa Ave. | | | | Las Vegas | NV | 89129 | |
| 29782690 | Paige Sams, Curling Rena | Address on File | | | | | | | |
| 29773234 | Paige, Brandon | Address on File | | | | | | | |
| 29634625 | Paige, D'Mario Benard | Address on File | | | | | | | |
| 29773344 | Paige, Genesis | Address on File | | | | | | | |
| 29632272 | Paige, Jenna Mae | Address on File | | | | | | | |
| 29480615 | Paige, KATYA | Address on File | | | | | | | |
| 29613685 | Paige, Kline | Address on File | | | | | | | |
| 29779304 | Paige, Kyla | Address on File | | | | | | | |
| 29481411 | Paige, Lasha | Address on File | | | | | | | |
| 29791966 | PAIGE, LASHA | Address on File | | | | | | | |
| 29488281 | Paige, LASHAWN | Address on File | | | | | | | |
| 29489773 | Paige, RICKY | Address on File | | | | | | | |
| 29483763 | Paik, LISA | Address on File | | | | | | | |
| 29482270 | Paille, KATHERINE | Address on File | | | | | | | |
| 29621138 | Paine, Danielle M | Address on File | | | | | | | |
| 29620791 | Paine, Maurice P | Address on File | | | | | | | |
| 29624170 | Paint Creek LL 4227 | 24255 W 13 Mile Road, Ste 220 | | | | BINGHAM FARMS | MI | 48025 | |
| 29791307 | Paint Creek South LLC | 24255 West 13 Mile Road | | | | Bingham Farms | MI | 48025 | |
| 29618660 | Painter, Amy L | Address on File | | | | | | | |
| 29490025 | Painter, GRACE | Address on File | | | | | | | |
| 29618630 | Painter, Missy (Marion) E | Address on File | | | | | | | |
| 29480686 | Painter, TYLER | Address on File | | | | | | | |
| 29648221 | Pair, Jacob E | Address on File | | | | | | | |
| 29493673 | Paiz, AMANDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1949 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620445 | Pajares, Mika I | Address on File | | | | | | | |
| 29633254 | Pakulski, Sean | Address on File | | | | | | | |
| 29492872 | Palacios, DEMETRIUS | Address on File | | | | | | | |
| 29611815 | Palacios, Julie A | Address on File | | | | | | | |
| 29643459 | Palacios, Maritza | Address on File | | | | | | | |
| 29643730 | Palacios, Nohely E | Address on File | | | | | | | |
| 29645560 | Palacios, Nora C | Address on File | | | | | | | |
| 29773048 | Palacios, Ppablo | Address on File | | | | | | | |
| 29485921 | Palacios, SALVADOR | Address on File | | | | | | | |
| 29634474 | Palacios-Solis, Jennifer | Address on File | | | | | | | |
| 29481961 | Paladi, VASILE | Address on File | | | | | | | |
| 29607435 | Paladino, Samara Marie | Address on File | | | | | | | |
| 29603829 | PALATKA GAS AUTHORITY | PO BOX 978 | | | | PALATKA | FL | 32178-0978 | |
| 29620127 | Palatnik, Daniel J | Address on File | | | | | | | |
| 29624167 | Palay Display Indust | 10901 Louisiana Ave S | | | | Bloomington | MN | 55438 | |
| 29780162 | Palay Lopez, Lazara | Address on File | | | | | | | |
| 29610873 | Palazzo, Kristen | Address on File | | | | | | | |
| 29644173 | Palazzolo, Phyllis J | Address on File | | | | | | | |
| 29493942 | Palen, MICHELLE | Address on File | | | | | | | |
| 29783721 | Paleo Ethics Inc. | 3318 Second Street | | | | Cornwall | ON | KWH658 | Canada |
| 29776529 | PaleoEthics Inc. | 3318 Second Street | | | | Cornwall | ON | KG#658 | Canada |
| 29634125 | Paler, Benjamin Michael | Address on File | | | | | | | |
| 29644325 | Paleracio, Janine J | Address on File | | | | | | | |
| 29647304 | Palermo, Andrea C | Address on File | | | | | | | |
| 29492135 | Palin, LAKARRA | Address on File | | | | | | | |
| 29634993 | Pallack, Rebecca | Address on File | | | | | | | |
| 29633966 | Palladino, Juliana Taylor | Address on File | | | | | | | |
| 29782540 | Palladio Ferguson, Candace | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1950 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29900202 | PALLADIO US LLC | 1700 PALM BEACH LAKES BLVD | SUITE 1100 | | | WEST PALM BEACH | FL | 33401 | |
| 29608243 | Pallas, Julia Louise | Address on File | | | | | | | |
| 29612092 | Pallecone, Mesinna Skylar | Address on File | | | | | | | |
| 29625701 | PALLET ENTERPRISE OF ORLANDO INC | PO BOX 772079 | | | | Orlando | FL | 32824 | |
| 29602605 | Pallets Plus DFW | 2020 Montgomery Street | | | | Fort Worth | TX | 76107 | |
| 29607218 | Pallitta, Deborrah | Address on File | | | | | | | |
| 29783470 | Pallo, Hope | Address on File | | | | | | | |
| 29776291 | Pallo, Jeffrey | Address on File | | | | | | | |
| 29629599 | PALM BEACH COUNTY | FINANCE DEPARTMENT | PO BOX 3977 | | | West Palm Beach | FL | 33402 | |
| 29487680 | Palm Beach County Property Appraiser | 301 North Olive Ave | | | | West Plam beach | FL | 33401 | |
| 29626333 | PALM BEACH COUNTY SHERIFF'S OFFICE | ATTN: ACCOUNTING - ALARM UNITPO BOX 24681 | | | | West Palm Beach | FL | 33416 | |
| 29629600 | Palm Beach County Sheriff's Office | Att: Accounting - Alarm Unit | PO Box #24681 | | | West Palm Beach | FL | 33416 | |
| 29606056 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | | | West Palm Beach | FL | 33402-3353 | |
| 30192868 | Palm Beach County Water Utilities Dept | 301 N. Olive Avenue | 7th Floor | | | West Palm Beach | FL | 33401 | |
| 29624975 | PALM BEACH COUNTY WATER UTILITIES DEPT | GLADES OFFICE BLDG | 2976 STATE RD 15 | | | BELLE GLADE | FL | 33430 | |
| 29479395 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740 | | | | WEST PALM BEACH | FL | 33416-4740 | |
| 29606057 | PALM BEACH OUTLETS I, LLC | PO BOX 9468 | | | | New York | NY | 10087-9468 | |
| 29651055 | Palm Beach Outlets I, LLC | Office Mgr.- Irma Rex | 75 Park Plaza | Attn: Diane MacMillan | | Boston | MA | 02116 | |
| 29777625 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue, Suite 300 | | | New York City | NY | 10580 | |
| 29651056 | Palm Coast Landing Owner LLC | 411 Theodore Fremd Avenue | Suite 300 | | | Rye | NY | 10580 | |
| 29606058 | PALM SPRINGS MILE ASSOC LTD | C/O PHILIPS INTERNATIONAL HOLDING CORP | 40 CUTTER MILL ROAD, SUITE 206 | ATTN: ACCOUNTING | | Great Neck | NY | 11021 | |
| 29651057 | Palm Springs Mile Associates, LTD. | 419 West 49th Street | Suite 300 | | | Hialeah | FL | 33012 | |
| 29606059 | Palm Springs Mile Associates, Ltd. | C/O PHILIPS INTERNATIONAL HOLDING CORP | 40 CUTTER MILL ROAD | SUITE 405 | | Great Neck | NY | 11021 | |
| 29790956 | Palm Springs Mile Associates, LTD. | 419 West 49th Street | | | | Hialeah | FL | 33012 | |
| 29646788 | Palm, Abbigayle A | Address on File | | | | | | | |
| 29486035 | Palm, DARLEEKA | Address on File | | | | | | | |
| 29644174 | Palm, Kiel J | Address on File | | | | | | | |
| 29609431 | Palm, Pamela Jo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779566 | Palmas, Grecia | Address on File | | | | | | | |
| 29779963 | Palmateer, Consuela | Address on File | | | | | | | |
| 29647189 | Palmatier, Ethan S | Address on File | | | | | | | |
| 29604954 | Palmer, Bradley | Address on File | | | | | | | |
| 29491680 | Palmer, BRANDIE | Address on File | | | | | | | |
| 29647214 | Palmer, Brittainy J | Address on File | | | | | | | |
| 29771705 | Palmer, Cynthia | Address on File | | | | | | | |
| 29493061 | Palmer, DIANESIA | Address on File | | | | | | | |
| 29485473 | Palmer, DOMINICK | Address on File | | | | | | | |
| 29492513 | Palmer, ESSENCE | Address on File | | | | | | | |
| 29634064 | Palmer, Francina | Address on File | | | | | | | |
| 29637339 | PALMER, HANNA MARIE | Address on File | | | | | | | |
| 29634331 | Palmer, Jaidan Chapelle | Address on File | | | | | | | |
| 29609850 | Palmer, Jamie Vernae | Address on File | | | | | | | |
| 29631622 | Palmer, Jordyn | Address on File | | | | | | | |
| 29607943 | Palmer, Kira Olivia | Address on File | | | | | | | |
| 29632524 | Palmer, Madison Paige | Address on File | | | | | | | |
| 29636930 | Palmer, Nicholas | Address on File | | | | | | | |
| 29644955 | Palmer, Tara B | Address on File | | | | | | | |
| 29491764 | Palmer, TAYSHENA | Address on File | | | | | | | |
| 29606872 | Palmer, Thedron Jyrique | Address on File | | | | | | | |
| 29481236 | Palmer, TINA | Address on File | | | | | | | |
| 29482685 | Palmer, TOMMY | Address on File | | | | | | | |
| 29621629 | Palmer, William H | Address on File | | | | | | | |
| 29483165 | Palmer, WILLIE | Address on File | | | | | | | |
| 29491915 | Palmer, YASMINE | Address on File | | | | | | | |
| 29775973 | Palmer, Zhanie | Address on File | | | | | | | |
| 29632160 | Palmeri, Theresa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775732 | Palmer-Johnson, Sheri | Address on File | | | | | | | |
| 29775336 | Palmero, Stacie | Address on File | | | | | | | |
| 29479396 | PALMETTO OF RICHLAND COUNTY LLC | 1713 WOODCREEK FARMS RD | | | | ELGIN | SC | 29045 | |
| 29611866 | Palmieri, Sarah Nicole | Address on File | | | | | | | |
| 29781084 | Palminteri, Austin | Address on File | | | | | | | |
| 29634003 | Palmison, Hemi Kyndall | Address on File | | | | | | | |
| 29490193 | Palof, Phil | Address on File | | | | | | | |
| 29782524 | Palomar, Amy | Address on File | | | | | | | |
| 29630444 | Palomar, Eric Eduardo | Address on File | | | | | | | |
| 29643585 | Palomares, Celeste R | Address on File | | | | | | | |
| 29608983 | Palomares, Daniel | Address on File | | | | | | | |
| 29491135 | Palomino, ASHLEY | Address on File | | | | | | | |
| 29644309 | Palomino, Lixsandra | Address on File | | | | | | | |
| 29781775 | Palow, Lisa | Address on File | | | | | | | |
| 29781288 | Paltrow, Jeffrey | Address on File | | | | | | | |
| 29624550 | Palumbo, Diane | Address on File | | | | | | | |
| 29647105 | Palumbo, James T | Address on File | | | | | | | |
| 29611175 | Palumbo, Kaya Brooklyn | Address on File | | | | | | | |
| 29645386 | Palumbo, Mary Jo A | Address on File | | | | | | | |
| 29619640 | Pamaran, Annamarie | Address on File | | | | | | | |
| 29631474 | Pamblanco, Ricky Jay | Address on File | | | | | | | |
| 29639701 | Pamela, Akkavibul | Address on File | | | | | | | |
| 29618087 | Pamela, Dickson | Address on File | | | | | | | |
| 29494483 | Pames, SHAENON | Address on File | | | | | | | |
| 29606570 | Pamfilie, Zachary | Address on File | | | | | | | |
| 29619551 | Pampillonia, Dominick J | Address on File | | | | | | | |
| 29634934 | Panarelli, Cierra Carolynn | Address on File | | | | | | | |
| 29603831 | PANAS CO. / JAY L PANAS | 136 DEERFIELD DRIVE | | | | SPRINGFIELD | TN | 37172 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480921 | Pancari, Nick | Address on File | | | | | | | |
| 29632738 | Panciera, Anthony Paige | Address on File | | | | | | | |
| 29607076 | Pandey, Swarnika | Address on File | | | | | | | |
| 29610689 | Pandher, Sirtaj | Address on File | | | | | | | |
| 29606060 | PANDORA MEDIA LLC | 25601 NETWORK PLACE | | | | Chicago | IL | 60673-1256 | |
| 29609146 | Panella, Ashleigh Marie | Address on File | | | | | | | |
| 29606666 | PANERA BREAD COMPANY | PO BOX 504888 | | | | Saint Louis | MO | 63150-4888 | |
| 29622110 | Paneto, Vyanka U | Address on File | | | | | | | |
| 29608758 | Panetta, Lisa M. | Address on File | | | | | | | |
| 29631164 | Panetta, Sarah | Address on File | | | | | | | |
| 29635322 | panfil Thomson, Ashley renee | Address on File | | | | | | | |
| 29633302 | Panfil, Brandon A. | Address on File | | | | | | | |
| 29607648 | Pang, Devin | Address on File | | | | | | | |
| 29618416 | Pangayan, Wilmer P | Address on File | | | | | | | |
| 29782797 | Pangborn, Lisa | Address on File | | | | | | | |
| 29625807 | PANHANDLE HERALD/WHITE DEER NEWS | 319 MAIN STREETPO BOX 429 | | | | Panhandle | TX | 79068 | |
| 29607410 | Panico, Mark | Address on File | | | | | | | |
| 29771704 | Panier, Christopher | Address on File | | | | | | | |
| 29608969 | Panjwani, Tatum Ilene | Address on File | | | | | | | |
| 29636277 | Pankratz, Stefani | Address on File | | | | | | | |
| 29778846 | Pannell, Dustin | Address on File | | | | | | | |
| 29779077 | Pannell, Lazarus | Address on File | | | | | | | |
| 29489785 | Pannell, OMAR | Address on File | | | | | | | |
| 29481268 | Pannell, SHANIQUA | Address on File | | | | | | | |
| 29488653 | Pannell, Walter | Address on File | | | | | | | |
| 29646524 | Panno, Gage | Address on File | | | | | | | |
| 29645280 | Pannuzzo, Lisa | Address on File | | | | | | | |
| 29611837 | Panopoulas, Justine M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1954 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645113 | Pantaleo, Pauline R | Address on File | | | | | | | |
| 29646486 | Pantano, Philip | Address on File | | | | | | | |
| 29777627 | Pantera LLC | PO BOX 26657 | | | | Scottsdale | AZ | 85255 | |
| 29777628 | Panther Pets LLC | 4343 Logan Ferry Road | | | | Murrysville | PA | 15668 | |
| 29777629 | Panthera Pharmaceuticals | 11 A Lincoln Street, | | | | COPIAGUE | NY | 11726 | |
| 29647305 | Pantoja Garcia, Jan L | Address on File | | | | | | | |
| 29647411 | Pantoja, Alejandro | Address on File | | | | | | | |
| 29620046 | Panza, Neal P | Address on File | | | | | | | |
| 29643932 | Panzarella, Christina | Address on File | | | | | | | |
| 29616537 | Paola, Campos | Address on File | | | | | | | |
| 29638970 | Paola, Suarez Navarro | Address on File | | | | | | | |
| 29783665 | Paolera, David | Address on File | | | | | | | |
| 29775907 | Paoletta, Ryan | Address on File | | | | | | | |
| 29777630 | Paoli Shopping Center Limited Parnership, Phase II | 1301 Lancaster Ave., | | | | Berwyn | PA | 19312 | |
| 29651058 | Paoli Shopping Center Limited Parnership, Phase II | Harry Watts, Catherine Agnew, Cindy Maguire | 1301 Lancaster Ave. | | | Berwyn | PA | 19312 | |
| 29645767 | Paolicelli, Diane K | Address on File | | | | | | | |
| 29631936 | Paolini, Joshua Thomas | Address on File | | | | | | | |
| 29790957 | Papa & Barkley Essentials, LLC | 303 S Broadway | | | | Denver | CO | 80209 | |
| 29777631 | Papa & Barkley, Essentials, LLC | 303 S Broadway, Suite 200-320, | | | | DENVER | CO | 80209 | |
| 29604530 | Papa and Barkley Essentials, LLC | Douglas Jones | 303 S Broadway, Suite 200-320 | | | DENVER | CO | 80209 | |
| 29620109 | Papa, Jay Daniel D | Address on File | | | | | | | |
| 29645365 | Papadopoulos, Amanda F | Address on File | | | | | | | |
| 29733770 | Papasarantopoulos, Anastasia | Address on File | | | | | | | |
| 29782374 | Papasso, Joseph | Address on File | | | | | | | |
| 29634425 | Pape, Caleb | Address on File | | | | | | | |
| 29608415 | Pape, Samantha J. | Address on File | | | | | | | |
| 29618301 | Pape, William D | Address on File | | | | | | | |
| 29632129 | Papineau, Zackary Calvin Lee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781838 | Papke, Stacy | Address on File | | | | | | | |
| 29606062 | PAPOU VARVAVAS ANASTASIA REALTY TRUST | RETAIL MANAGEMENT SERVICES | 5100 POPULAR AVENUE, SUITE 2607 | | | Memphis | TN | 38137 | |
| 29623230 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Address on File | | | | | | | |
| 29790958 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis | | | | Memphis | TN | 38137 | |
| 29781732 | Papp, Heather | Address on File | | | | | | | |
| 29618180 | Pappalardo, Catherine | Address on File | | | | | | | |
| 29621739 | Pappalardo, Lynne M | Address on File | | | | | | | |
| 29611849 | Pappalardo, Theresa | Address on File | | | | | | | |
| 29633645 | Pappas, Dominic | Address on File | | | | | | | |
| 29644176 | Pappas, Ryan J | Address on File | | | | | | | |
| 29782776 | Paquette, David | Address on File | | | | | | | |
| 29632782 | Paquette, Finnegan A. | Address on File | | | | | | | |
| 29784912 | Paracelsus Labs Inc. | PO Box 7277 | | | | Boulder | CO | 80306 | |
| 29775169 | Parada Diaz, Samuel Jose | Address on File | | | | | | | |
| 29647745 | Parada, Giovanny B | Address on File | | | | | | | |
| 29610826 | Paradis, Adyson Paige | Address on File | | | | | | | |
| 29608927 | Paradis, Kamie E. | Address on File | | | | | | | |
| 29784913 | Paradise Herbs & Essentials | 19051 Goldenwest St., 104-306 | | | | HUNTINGTON BEACH | CA | 92648 | |
| 29627681 | Paradise Herbs & Essentials | Glen Greenberg | 19051 Goldenwest St. | 104-306 | | HUNTINGTON BEACH | CA | 92648 | |
| 29790959 | Paradise Herbs & Essentials | 19051 Goldenwest St. | | | | HUNTINGTON BEACH | CA | 92648 | |
| 29608652 | Paradise, Katlyn Rose | Address on File | | | | | | | |
| 29484009 | Parado, MAIRA | Address on File | | | | | | | |
| 29618672 | Parafiniuk, Aiden E | Address on File | | | | | | | |
| 29606063 | PARAGON DOCUMENT RESEARCH INC | P.O. BOX 4627 | | | | Saint Paul | MN | 55101 | |
| 29784914 | Paragon Pet Supplies, LLC | 30570 Park Vista Dr. | | | | Castaic | CA | 91384 | |
| 30162628 | Paragon Realty Group | Lenny Linsker | 276 Post Road West, STE #201 | | | Westport | CT | 06880 | |
| 29784915 | Paragon School of Pet Grooming, Inc. | 110 Chicago Drive | | | | Jenison | MI | 49428 | |
| 29624711 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES RD | | | | PARAGOULD | AR | 72450 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1956 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625704 | PARAGOULD LIGHT WATER & CABLE | PO BOX 9 | | | | Paragould | AR | 72451 | |
| 29602845 | Paragould Regional Chamber of Commerce | 300 West Court StreetPO Box 124 | | | | Paragould | AR | 72450 | |
| 29784916 | Paramount Beauty Distributing Associates Inc. | 125 Commerce Drive | | | | Hauppauge | NY | 11788 | |
| 29648849 | Paramount Crossroads at Pasadena, LLC | Lee Zekaria | 1195 Rt 70, Suite 2000 | | | Lakewood | NJ | 08701 | |
| 29650134 | Paramount LL 4268 | 1195 Route 70, Ste 2000 | | | | Lakewood | NJ | 08701 | |
| 29606064 | PARATA SYSTEMS LLC | 106 ROCHE DRIVE | | | | Durham | NC | 27703 | |
| 29606668 | PARATA SYSTEMS LLC | 106 ROCHE DRIVE | | | | Durham | NC | 27703-0359 | |
| 29772990 | Parbel, Alexander | Address on File | | | | | | | |
| 29646687 | Parchia, Erique J | Address on File | | | | | | | |
| 29488202 | Parchment, GABBY | Address on File | | | | | | | |
| 29643443 | Parchment, Sandy K | Address on File | | | | | | | |
| 29482615 | Parchmon, KIMBERLY | Address on File | | | | | | | |
| 29606065 | Pardell,Kruzyk & Giribaldo,PLLC | 433 Plaza Real | Suite #275 | | | Boca Raton | FL | 33432 | |
| 29493930 | Pardo, ANGELA | Address on File | | | | | | | |
| 29634088 | Pardon, Michael | Address on File | | | | | | | |
| 29771651 | Pardon, Migel | Address on File | | | | | | | |
| 29618919 | Pare, Angela M | Address on File | | | | | | | |
| 29609757 | Pare, Shelby Ann | Address on File | | | | | | | |
| 29622858 | Paredes Montiel, Carlos A | Address on File | | | | | | | |
| 29782478 | Paredes, Elizabeth | Address on File | | | | | | | |
| 29775482 | Paredes, Jazilyn | Address on File | | | | | | | |
| 29775419 | Paredes, Jennifer | Address on File | | | | | | | |
| 29775539 | Paredes, Jesus | Address on File | | | | | | | |
| 29646764 | Paredes, Jorge I | Address on File | | | | | | | |
| 29621892 | Paredes, Katy P | Address on File | | | | | | | |
| 29636238 | Paredes, Luz Celeste | Address on File | | | | | | | |
| 29632990 | Paredes, Ricardo David | Address on File | | | | | | | |
| 29774821 | Paredes, Zuleika | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1957 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778309 | Paredez, David | Address on File | | | | | | | |
| 29782086 | Pareja, Jesus | Address on File | | | | | | | |
| 29650437 | Parent, Kathy | Address on File | | | | | | | |
| 29646444 | Parent, Mark J | Address on File | | | | | | | |
| 29631716 | Parent, Noah Jakob | Address on File | | | | | | | |
| 29774278 | Parent, William | Address on File | | | | | | | |
| 29607736 | Parente, Caitlyn | Address on File | | | | | | | |
| 29608600 | Parenteau, Bonnie Patrice | Address on File | | | | | | | |
| 29634719 | Parente-LeBlanc, Cynthia Maria | Address on File | | | | | | | |
| 29608713 | Parfel, Isabelle Aleatha | Address on File | | | | | | | |
| 29784918 | Parfums de Coeur, Ltd. | 6 High Ridge Park Floor C2 | | | | Stamford | CT | 06902 | |
| 29604481 | Parfums de Coeur, Ltd. | 6 High Ridge Park | Floor C2 | James E. Rogers | | STAMFORD | CT | 06902 | |
| 29645751 | Parham III, William P | Address on File | | | | | | | |
| 29792845 | Parham, Randall | 18650 MacArthur Blvd. | Ste. 300 | | | Irvine | CA | 92612 | |
| 29489490 | Parham, ROBIN | Address on File | | | | | | | |
| 29772952 | Parham, Skylar | Address on File | | | | | | | |
| 29491552 | Parham, XAVIER | Address on File | | | | | | | |
| 29634728 | Pari, Sierra Autumn | Address on File | | | | | | | |
| 29784919 | Paridiso 2911 LLC | 241 McKinley Ave. | | | | Grosse Pointe Farms | MI | 48236 | |
| 29634204 | Paris Boske, Andrew Jacob | Address on File | | | | | | | |
| 29644502 | Paris, Christopher R | Address on File | | | | | | | |
| 29606066 | PARISH OF CALCASIEU | PO BOX 1450 | | | | Lake Charles | LA | 70602-1450 | |
| 29488054 | Parish, DELMAR | Address on File | | | | | | | |
| 29644959 | Parish, Deonna P | Address on File | | | | | | | |
| 29648656 | Parish, Eric M | Address on File | | | | | | | |
| 29493165 | Parish, SHATIMA | Address on File | | | | | | | |
| 29648657 | Parish, Xenalyn D | Address on File | | | | | | | |
| 29783696 | Parisi, Diana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1958 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646744 | Parjus, Michael A | Address on File | | | | | | | |
| 29784920 | Park Boulevard Shopping Center Ltd. | C/O: SSG Commercial LLC | | | | Tampa | FL | 33606 | |
| 29603834 | PARK MINI STORAGE | 6901 PARK BLVD. NORTH | | | | PINELLAS PARK | FL | 33781 | |
| 29784921 | Park Place Technologies | C/O SSG MANAGEMENT LLC, 204 N HOWARD | | | | TAMPA | FL | 33606 | |
| 29603835 | PARK PLAZA SHOP | C/O SSG MANAGEMENT LLC | 204 N HOWARD | | | TAMPA | FL | 33606 | |
| 29645752 | Park, In H | Address on File | | | | | | | |
| 29633931 | Park, Jessica L | Address on File | | | | | | | |
| 29636467 | Park, Kyung Jin | Address on File | | | | | | | |
| 29609657 | Park, Maya | Address on File | | | | | | | |
| 29643855 | Park, Min S | Address on File | | | | | | | |
| 29774433 | Park, Ryan | Address on File | | | | | | | |
| 29622387 | Park, Soon E | Address on File | | | | | | | |
| 29619035 | Park, William R | Address on File | | | | | | | |
| 29646707 | Parke, Charles D | Address on File | | | | | | | |
| 29487565 | Parker Finance Department | 20120 E Main St | | | | Denver | CO | 80217 | |
| 29643820 | Parker Ii, Michael D | Address on File | | | | | | | |
| 29602945 | Parker MacMillan Associates LLC | 226 Plymouth Drive | | | | Bay Village | OH | 44140 | |
| 29606067 | PARKER PLACE GROUP LLC | c/o Knorr Management, Inc. | 5525 Rebecca Way | | | Corning | CA | 96021 | |
| 29623231 | Parker Place Group, LLC | 5525 Rebecca Way | | | | Corning | CA | 96021 | |
| 29635565 | Parker, Alexander David | Address on File | | | | | | | |
| 29610366 | Parker, Alyssa | Address on File | | | | | | | |
| 29485314 | Parker, AMBER | Address on File | | | | | | | |
| 29491968 | Parker, ANGELA | Address on File | | | | | | | |
| 29771970 | Parker, Arthur | Address on File | | | | | | | |
| 29637048 | Parker, Athena Logothety | Address on File | | | | | | | |
| 29608517 | Parker, Ava Laine | Address on File | | | | | | | |
| 29481495 | Parker, AXL | Address on File | | | | | | | |
| 29489072 | Parker, BETTY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488696 | Parker, BRANDON | Address on File | | | | | | | |
| 29632968 | Parker, Brandon Lee | Address on File | | | | | | | |
| 29633453 | Parker, Brandon Tyler | Address on File | | | | | | | |
| 29489981 | Parker, BRI | Address on File | | | | | | | |
| 29635439 | Parker, Brooklyn | Address on File | | | | | | | |
| 29606895 | Parker, Carlos Antonio | Address on File | | | | | | | |
| 29633324 | Parker, Cassandra | Address on File | | | | | | | |
| 29493275 | Parker, CHRISTENE | Address on File | | | | | | | |
| 29778947 | Parker, Christopher | Address on File | | | | | | | |
| 29634614 | Parker, Cleveland | Address on File | | | | | | | |
| 29486277 | Parker, CLORA | Address on File | | | | | | | |
| 29480211 | Parker, CONSWAYLA | Address on File | | | | | | | |
| 29488662 | Parker, COURTNEY | Address on File | | | | | | | |
| 29489132 | Parker, CURTERRIUS | Address on File | | | | | | | |
| 29487926 | Parker, DERRICK | Address on File | | | | | | | |
| 29774988 | Parker, Donte | Address on File | | | | | | | |
| 29480652 | Parker, DUKE | Address on File | | | | | | | |
| 29646038 | Parker, Edward D | Address on File | | | | | | | |
| 29621907 | Parker, Emma L | Address on File | | | | | | | |
| 29647859 | Parker, Ethan P | Address on File | | | | | | | |
| 29491893 | Parker, GLENDA | Address on File | | | | | | | |
| 29621076 | Parker, Gregory L | Address on File | | | | | | | |
| 29646359 | Parker, Griffin T | Address on File | | | | | | | |
| 29489534 | Parker, HIEN | Address on File | | | | | | | |
| 29774040 | Parker, Imari | Address on File | | | | | | | |
| 29782869 | Parker, Jacob | Address on File | | | | | | | |
| 29485103 | Parker, JACQUELINE | Address on File | | | | | | | |
| 29493889 | Parker, JAMAL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1960 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491513 | Parker, JANELLE | Address on File | | | | | | | |
| 29484324 | Parker, JARIUS | Address on File | | | | | | | |
| 29781120 | Parker, Jonathan | Address on File | | | | | | | |
| 29779922 | Parker, Joseph | Address on File | | | | | | | |
| 29643954 | Parker, Joshua D | Address on File | | | | | | | |
| 29647773 | Parker, Kaleb C | Address on File | | | | | | | |
| 29635141 | Parker, Kaliyl Syron | Address on File | | | | | | | |
| 29771900 | Parker, Karen | Address on File | | | | | | | |
| 29483263 | Parker, KARSUNNA | Address on File | | | | | | | |
| 29493122 | Parker, KEVIN | Address on File | | | | | | | |
| 29480262 | Parker, KIZZIE | Address on File | | | | | | | |
| 29631362 | Parker, Kyndall Nichole | Address on File | | | | | | | |
| 29485223 | Parker, KYRA | Address on File | | | | | | | |
| 29611149 | Parker, Logan Matthew | Address on File | | | | | | | |
| 29614783 | Parker, Loggains | Address on File | | | | | | | |
| 29781667 | Parker, Luke | Address on File | | | | | | | |
| 29609343 | Parker, Lydia Maxine | Address on File | | | | | | | |
| 29621450 | Parker, Maryanna J | Address on File | | | | | | | |
| 29488658 | Parker, Melissa | Address on File | | | | | | | |
| 29493715 | Parker, MILDRED | Address on File | | | | | | | |
| 29481899 | Parker, MIRANDA | Address on File | | | | | | | |
| 29493204 | Parker, MONICA | Address on File | | | | | | | |
| 29491324 | Parker, MONTEZZE | Address on File | | | | | | | |
| 29630933 | Parker, Morgan | Address on File | | | | | | | |
| 29632333 | Parker, Morgan Ainsley | Address on File | | | | | | | |
| 29646314 | Parker, Myesha G | Address on File | | | | | | | |
| 29491812 | Parker, NAJA | Address on File | | | | | | | |
| 29494941 | Parker, NIKEVA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1961 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619478 | Parker, Nolan W | Address on File | | | | | | | |
| 29493829 | Parker, PEARLEAN | Address on File | | | | | | | |
| 29495220 | Parker, PERCY | Address on File | | | | | | | |
| 29482428 | Parker, QUINTON | Address on File | | | | | | | |
| 29782696 | Parker, Ronald | Address on File | | | | | | | |
| 29482036 | Parker, SANDRA | Address on File | | | | | | | |
| 29489236 | Parker, SHAQUANNA | Address on File | | | | | | | |
| 29608502 | Parker, Skye | Address on File | | | | | | | |
| 29629877 | Parker, Stephanie | Address on File | | | | | | | |
| 29607195 | Parker, Stephanie | Address on File | | | | | | | |
| 29782764 | Parker, Taryn | Address on File | | | | | | | |
| 29780211 | Parker, Teshiana | Address on File | | | | | | | |
| 29493918 | Parker, TIFFANY | Address on File | | | | | | | |
| 29781089 | Parker, Torri | Address on File | | | | | | | |
| 29606463 | Parker, Tyler | Address on File | | | | | | | |
| 29782651 | Parker, Victoria | Address on File | | | | | | | |
| 29479619 | Parker-Anderson, LLC | 1410 Broadway | | | | New York | NY | 10018 | |
| 30162629 | Parker-Anderson, LLC | Kevin Parker | 1115 Illinois Ave, Ste. 1 | | | Joplin | MO | 64801 | |
| 29624713 | PARKERSBURG UTILITY BOARD | 1919 GARFIELD AVE | | | | PARKERSBURG | WV | 26101 | |
| 29479398 | PARKERSBURG UTILITY BOARD | P.O. BOX 1629 | | | | PARKERSBURG | WV | 26102 | |
| 29484896 | Parkhill, ALBERTA | Address on File | | | | | | | |
| 29612970 | PARKIN, NOAH JOHNATHAN | Address on File | | | | | | | |
| 29488375 | Parkman, DONNA | Address on File | | | | | | | |
| 29620168 | Parkman, Nathan T | Address on File | | | | | | | |
| 29623232 | Parkridge Center Retail, LLC | 4800 Hampden Lane | | | | Bethesda | MD | 20814 | |
| 29629601 | PARKRIDGE CENTER RETAIL, LLC | P.O. Box 6310 | | | | Hicksville | NY | 11802-6310 | |
| 29603833 | PARKS MILLS LLP | 800 WEST 6TH STREET | | | | LOS ANGELES | CA | 90017 | |
| 29610246 | Parks, Alexis E. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1962 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645923 | Parks, Aliyah R | Address on File | | | | | | | |
| 29493089 | Parks, ANTONIO | Address on File | | | | | | | |
| 29773797 | Parks, Ashley | Address on File | | | | | | | |
| 29621962 | Parks, Brendan V | Address on File | | | | | | | |
| 29631341 | Parks, Brian Christopher | Address on File | | | | | | | |
| 29634117 | Parks, Carson | Address on File | | | | | | | |
| 29775972 | Parks, Catherine | Address on File | | | | | | | |
| 29488553 | Parks, CHINA | Address on File | | | | | | | |
| 29612684 | Parks, Clinton R. | Address on File | | | | | | | |
| 29620977 | Parks, Kevin A | Address on File | | | | | | | |
| 29493763 | Parks, MIKE | Address on File | | | | | | | |
| 29483817 | Parks, MONICA | Address on File | | | | | | | |
| 29493214 | Parks, PEGGY | Address on File | | | | | | | |
| 29491979 | Parks, RODRIC | Address on File | | | | | | | |
| 29647367 | Parks, Ryan E | Address on File | | | | | | | |
| 29620646 | Parks, Sandra D | Address on File | | | | | | | |
| 29494507 | Parks, SONYA | Address on File | | | | | | | |
| 29492165 | Parks, TQUAN | Address on File | | | | | | | |
| 29483625 | Parks, YETA | Address on File | | | | | | | |
| 29603832 | PARKWAY ELECTRONICS | 1247 EASTERN PKWY | | | | LOUISVILLE | KY | 40204 | |
| 29478954 | Parkway Mall, LLC | 8225 Mall Pkwy | | | | Stonecrest | GA | 30038 | |
| 29644243 | Parlato, Courtney C | Address on File | | | | | | | |
| 29488882 | Parlato, JAY | Address on File | | | | | | | |
| 29620649 | Parlero, Bryce Matthew J | Address on File | | | | | | | |
| 29629602 | PARM Golf Center LLC | c/o Caton Property Management, LLC | 1296 Rickert Drive, Suite 200 | | | Naperville | IL | 60540 | |
| 29623233 | PARM Golf Center, LLC | 1296 Rickert Drive | Suite 200 | | | Naperville | IL | 60540 | |
| 29771172 | Parma, Chelsey | Address on File | | | | | | | |
| 29647581 | Parmar, Swaraj | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1963 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631779 | Parmer, Jessica | Address on File | | | | | | | |
| 29627093 | PARMER'S UPHOLSTERY REPAIR / STEVEN DANIEL PARMER | 2106 FULTON GAP RD | | | | SYLACAUGA | AL | 35150 | |
| 29621709 | Parnell, Devin M | Address on File | | | | | | | |
| 29646991 | Parnell, Jayland K | Address on File | | | | | | | |
| 29782421 | Parnell, Melissa | Address on File | | | | | | | |
| 29605592 | PARNES, HAROLD | Address on File | | | | | | | |
| 29479399 | PARR RENO WATER COMPANY | CUPIT MILLIGAN OGDEN WILLIAMS | | | | RENO | NV | 89502 | |
| 29624997 | PARR RENO WATER COMPANY | TODD A BADER ESQ | 232 CT ST | | | RENO | NV | 89501 | |
| 29781077 | Parr, Bill | Address on File | | | | | | | |
| 29490602 | Parr, CYPHER | Address on File | | | | | | | |
| 29645181 | Parra Williams, Jennifer | Address on File | | | | | | | |
| 29643653 | Parra, Adriana Elaine S | Address on File | | | | | | | |
| 29609716 | Parra, Dafene Bethsabe | Address on File | | | | | | | |
| 29646146 | Parra, David | Address on File | | | | | | | |
| 29635346 | Parra, Emily Vanessa | Address on File | | | | | | | |
| 29635263 | Parra, Jofrases mecio | Address on File | | | | | | | |
| 29622877 | Parra, Jose | Address on File | | | | | | | |
| 29620689 | Parra, Juliana J | Address on File | | | | | | | |
| 29619896 | Parra, Rosanna | Address on File | | | | | | | |
| 29619855 | Parra, Wilson A | Address on File | | | | | | | |
| 29774249 | Parracino, Mary | Address on File | | | | | | | |
| 29485044 | Parrett, Josh | Address on File | | | | | | | |
| 29630448 | Parrilla Semprit, Johan | Address on File | | | | | | | |
| 29482813 | Parrillo, CHRISTINA | Address on File | | | | | | | |
| 29490721 | Parriman, CHELSEA | Address on File | | | | | | | |
| 29773954 | Parris, Byron | Address on File | | | | | | | |
| 29622317 | Parris, Clifton R | Address on File | | | | | | | |
| 29484064 | Parris, PATRICIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1964 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772452 | Parris, Shanice | Address on File | | | | | | | |
| 29608582 | Parrish, Aliza Jane | Address on File | | | | | | | |
| 29611357 | Parrish, Amanda Lilliann | Address on File | | | | | | | |
| 29782962 | Parrish, Briana | Address on File | | | | | | | |
| 29776028 | Parrish, Celine | Address on File | | | | | | | |
| 29778951 | Parrish, James | Address on File | | | | | | | |
| 29775811 | Parrish, Kathy | Address on File | | | | | | | |
| 29631522 | Parrish, Kelsey Renee | Address on File | | | | | | | |
| 29631826 | Parrish, Kitana Jade | Address on File | | | | | | | |
| 29778781 | Parrish, Shaun | Address on File | | | | | | | |
| 29775500 | Parrish, Sommer | Address on File | | | | | | | |
| 29484554 | Parrish, VERA | Address on File | | | | | | | |
| 29489884 | Parrott, TAWANA | Address on File | | | | | | | |
| 29611951 | Parrotte, Marcus Jon | Address on File | | | | | | | |
| 29618553 | Parrow, Connor C | Address on File | | | | | | | |
| 29624585 | PARS International C | PO Box 259 | | | | Brookville | NY | 11548 | |
| 29612105 | Parshall, Samantha | Address on File | | | | | | | |
| 29630998 | Parson, Amanda | Address on File | | | | | | | |
| 29775734 | Parsons, Aiden | Address on File | | | | | | | |
| 29636833 | Parsons, Brianna | Address on File | | | | | | | |
| 29647582 | Parsons, Cara B | Address on File | | | | | | | |
| 29481273 | Parsons, CORENE | Address on File | | | | | | | |
| 29610501 | Parsons, Haylie Ann | Address on File | | | | | | | |
| 29612432 | Parsons, Jacob Everet | Address on File | | | | | | | |
| 29607594 | Parsons, Makenzie Margaret | Address on File | | | | | | | |
| 29482387 | Parsons, MARY | Address on File | | | | | | | |
| 29608936 | Parsons, Romeo R | Address on File | | | | | | | |
| 29495284 | Parsons, STEFANIE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1965 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781056 | Parsons, Steven | Address on File | | | | | | | |
| 29611654 | Parsons, Trinity Mari | Address on File | | | | | | | |
| 29637234 | PARSRAM, DEVI CHANDRANIE | Address on File | | | | | | | |
| 29632033 | Partida Paulino, Yarelys Elvira | Address on File | | | | | | | |
| 29778353 | Partida, Augustina | Address on File | | | | | | | |
| 29646339 | Partida, Carina | Address on File | | | | | | | |
| 29771193 | Partida, Jason | Address on File | | | | | | | |
| 29773268 | Partin, Amanda | Address on File | | | | | | | |
| 29777634 | Partnership Staffing Incorporated | PO BOX 823461 | | | | Philadelphia | PA | 19182-3461 | |
| 29602184 | PARTY IN A TENT AUGUSTA, LLC | 229 Sherwood Drive | | | | Augusta | GA | 30909 | |
| 29629603 | PARTY PERFECT RENTALS LLC | 312 SQUANKUM YELLOWBROOK RD | | | | Farmingdale | NJ | 07727 | |
| 29490558 | Paruchuri, SARADHI | Address on File | | | | | | | |
| 29632118 | Parvin, Kayla | Address on File | | | | | | | |
| 29627094 | PARWAY LLC | PO BOX 3222 | | | | LOUISVILLE | KY | 40201 | |
| 29633889 | Parziale, Alyssa | Address on File | | | | | | | |
| 29629604 | PASADENA COLLECTION EAST HOA | CONDO PROPERTIES | 2377 W FOOTHILL BLVD | #13 | | Upland | CA | 91786 | |
| 29901764 | Pasadena Hastings Center | c/o Tiarna Real Estate Services, Inc | 2603 Main Street | Suite 210 | | Irvine | CA | 92614 | |
| 29777635 | Pasadena Hastings Center | 15250 Ventura Blvd. | Suite 1010 | | | Sherman Oaks | CA | 91403 | |
| 29623234 | Pasadena Hastings Center | Cindy Scheid, Controller- Howard Laguna | 15250 Ventura Blvd. | Suite 1010 | | Sherman Oaks | CA | 91403 | |
| 29790960 | Pasadena Hastings Center | 15250 Ventura Blvd. | | | | Sherman Oaks | CA | 91403 | |
| 29762404 | PASADENA INDEPENDENT SCHOOL DISTRICT | PO BOX 1318 | | | | PASADENA | TX | 77501 | |
| 29479800 | Pasadena Independent School District | 3920 Mickey Gilley Blvd | | | | Pasadena | TX | 77505 | |
| 29629605 | PASADENA PUBLIC HEALTH DEPARTMENT | 1845 NORTH FAIR OAKS AVENUE | | | | Pasadena | CA | 91103 | |
| 29650581 | PASADENA WATER AND POWER | 100 N GARFIELD AVE | RM NO 106 | | | PASADENA | CA | 91101 | |
| 29479400 | PASADENA WATER AND POWER | P.O. BOX 7120 | | | | PASADENA | CA | 91109 | |
| 29629607 | PASAN LLC | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | Boca Raton | FL | 33431 | |
| 29620647 | Pascal, Jackie M | Address on File | | | | | | | |
| 29484772 | Pascal, MONAR | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773565 | Pascale, Gary | Address on File | | | | | | | |
| 29629608 | Pasco County Fire Rescue | Attentoion :Community Risk Reduction | 4111 Land O' Lakes Blvd, Suite 208 | | | Land O''Lakes | FL | 34639 | |
| 29627098 | PASCO COUNTY FIRE RESCUE | Attn: COMMUNITY RISK REDUCTION | 4111 LAND O'LAKES BLVD #208 | | | LAND O'LAKES | FL | 34639 | |
| 29487681 | Pasco County Property Appraiser | 14236 6th St, Ste 101 | | | | Dade city | FL | 33523 | |
| 29627096 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | | | DADE CITY | FL | 33523-3411 | |
| 29629609 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | | | Dade City | FL | 33526 | |
| 29487789 | Pasco County Tax Collector | PO BOX 276 | | | | DADE CITY | FL | 33526-0276 | |
| 29624714 | PASCO COUNTY UTILITIES | 19420 CENTRAL BLVD | | | | LAND O LAKES | FL | 34637 | |
| 29627097 | PASCO COUNTY UTILITIES | PO BOX 2139 | | | | NEW PORT RICHEY | FL | 34656-2139 | |
| 29627095 | PASCO FIRE AND SAFETY EQUIPMENT CO. INC. | 18820 SAKERA RD | | | | HUDSON | FL | 34667 | |
| 29627099 | PASCO TURF & TRACTOR, LLC | 36822 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33541 | |
| 29773515 | Pasco, Anthony | Address on File | | | | | | | |
| 29772691 | Pasco, Brittany | Address on File | | | | | | | |
| 29638683 | Pasco, Mitchell III | Address on File | | | | | | | |
| 29610193 | Pasco, Thomas Glen | Address on File | | | | | | | |
| 29774755 | Pascoaletti, Victor | Address on File | | | | | | | |
| 29632868 | Pascocello, Alyssa Julia | Address on File | | | | | | | |
| 29630528 | Pascual Sebastian, Maria | Address on File | | | | | | | |
| 29620169 | Pascual, Kevin M | Address on File | | | | | | | |
| 29641384 | Pascual, Mateo | Address on File | | | | | | | |
| 29779430 | Pascual, Trevino | Address on File | | | | | | | |
| 29618974 | Pascucci, Jaclyn J | Address on File | | | | | | | |
| 29635193 | Pascucci, Nicole | Address on File | | | | | | | |
| 29494856 | Pasha, MICHAEL | Address on File | | | | | | | |
| 29630751 | Pashak, Trenton | Address on File | | | | | | | |
| 29631980 | Pasharikovski, Mikayla Marie | Address on File | | | | | | | |
| 29782656 | Pasizor, Ricardo | Address on File | | | | | | | |
| 29631900 | Pask, Katherine Jordan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1967 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483272 | Pasquale, ANGEL | Address on File | | | | | | | |
| 29487739 | Pasquotank County Tax Collector | 206 East Main St | | | | Elizabeth City | NC | 27909 | |
| 29486150 | Pass, ISHA | Address on File | | | | | | | |
| 29487221 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE | | | | CLIFTON | NJ | 07101 | |
| 29607468 | Passalaqua, Mary Ellen | Address on File | | | | | | | |
| 29483028 | Passarella, MICHAEL | Address on File | | | | | | | |
| 29609958 | Passehl, Jamie Rae | Address on File | | | | | | | |
| 29644619 | Passmore, David L | Address on File | | | | | | | |
| 29634268 | Pasternak, Lucas Christopher | Address on File | | | | | | | |
| 29635135 | Pastirak, Melissa Marie | Address on File | | | | | | | |
| 29630730 | Pastor, Andrew | Address on File | | | | | | | |
| 29608040 | Pastor, Aubrey Irene | Address on File | | | | | | | |
| 29776121 | Pastor, Melva Doriz | Address on File | | | | | | | |
| 29646445 | Pastori, Nicholas J | Address on File | | | | | | | |
| 29632450 | Paszkiewicz, Olivia Elizabeth | Address on File | | | | | | | |
| 29617116 | Pat, Morrisey | Address on File | | | | | | | |
| 29645625 | Patalano Jr., Giuseppo | Address on File | | | | | | | |
| 29620060 | Patalano, Joseph | Address on File | | | | | | | |
| 29607454 | Patalivo, Carol Anna | Address on File | | | | | | | |
| 29607228 | Patchen, Nicholas | Address on File | | | | | | | |
| 29610609 | Patchin, Emma Lee | Address on File | | | | | | | |
| 29649245 | Patchwork Distributi | 5187 Edison Ave | | | | Chino | CA | 91710 | |
| 29633758 | Patcyk, Erica Annette | Address on File | | | | | | | |
| 29783208 | Pate, Donald | Address on File | | | | | | | |
| 29484926 | Pate, JUSTIN | Address on File | | | | | | | |
| 29773841 | Pate, Leann | Address on File | | | | | | | |
| 29608639 | Pate, Malachi N. | Address on File | | | | | | | |
| 29485768 | Pate, MICHELLE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609892 | Pate, Nancy | Address on File | | | | | | | |
| 29610058 | Pate, Weston | Address on File | | | | | | | |
| 29619846 | Patel, Arpan | Address on File | | | | | | | |
| 29645283 | Patel, Avni | Address on File | | | | | | | |
| 29774436 | Patel, Deborah | Address on File | | | | | | | |
| 29635265 | Patel, Dhruv Hiren | Address on File | | | | | | | |
| 29485141 | Patel, DOMINIQUE | Address on File | | | | | | | |
| 29490707 | Patel, HITESH | Address on File | | | | | | | |
| 29622473 | Patel, Jagruti A | Address on File | | | | | | | |
| 29493542 | Patel, KRUPAL | Address on File | | | | | | | |
| 29481957 | Patel, KUNAL | Address on File | | | | | | | |
| 29482742 | Patel, RAJENDRAKUMAR | Address on File | | | | | | | |
| 29646789 | Patel, Riya B | Address on File | | | | | | | |
| 29645681 | Patel, Shiv | Address on File | | | | | | | |
| 29619929 | Patel, Shobhana | Address on File | | | | | | | |
| 29607755 | Patel, Vinisha Mohan | Address on File | | | | | | | |
| 29622236 | Patel, Vishali A | Address on File | | | | | | | |
| 29620717 | Pates, Katherine M | Address on File | | | | | | | |
| 29489691 | Pathak, SURESH | Address on File | | | | | | | |
| 29627581 | Pathlight Capital LP | 100 Federal St | Floor 20 | | | Boston | MA | 02110 | |
| 29643115 | Patience, Agyemang | Address on File | | | | | | | |
| 29617766 | Patience, Gaskin-Sherman | Address on File | | | | | | | |
| 29645342 | Patil, Vaishali | Address on File | | | | | | | |
| 29645961 | Patino, Ashley L | Address on File | | | | | | | |
| 29493438 | Patino, SARA | Address on File | | | | | | | |
| 29630151 | Patino, Yhossefath J | Address on File | | | | | | | |
| 29635918 | Patire, Ellie Lynn | Address on File | | | | | | | |
| 29635210 | Patman, Darrin Dayon-Lee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632568 | Patmon, Kellee L. | Address on File | | | | | | | |
| 29480229 | Patnoe, Caleb | Address on File | | | | | | | |
| 29637318 | PATRIARCA, RICHARD DAMIAN | Address on File | | | | | | | |
| 29643150 | Patric, Stroud | Address on File | | | | | | | |
| 29640442 | Patrice, Mitchell | Address on File | | | | | | | |
| 29624405 | Patricia Kochanski | 2515 Shaw Avenue | | | | Cuyahoga Falls | OH | 44223 | |
| 29613849 | Patricia, Crowley | Address on File | | | | | | | |
| 29615939 | Patricia, Darden | Address on File | | | | | | | |
| 29641750 | Patricia, Goldys | Address on File | | | | | | | |
| 29615136 | Patricia, Nolan | Address on File | | | | | | | |
| 29604218 | Patrick A. Cozza-Expense Reimbursement | 230 Clarkson Lane | | | | Vero Beach | FL | 32693 | |
| 29627102 | PATRICK JOSEPH NEE / PJ NEE | 300 W 5TH ST #423 | | | | CHARLOTTE | NC | 28202 | |
| 29643054 | Patrick, Adams Esq. | Address on File | | | | | | | |
| 29615131 | Patrick, Allen | Address on File | | | | | | | |
| 29782779 | Patrick, Ashley | Address on File | | | | | | | |
| 29613699 | Patrick, Bativunilwa | Address on File | | | | | | | |
| 29490143 | Patrick, BENAY | Address on File | | | | | | | |
| 29640923 | Patrick, Bienvenu | Address on File | | | | | | | |
| 29607928 | Patrick, Brayden Lyle | Address on File | | | | | | | |
| 29480135 | Patrick, BRUCE | Address on File | | | | | | | |
| 29775009 | Patrick, Carl | Address on File | | | | | | | |
| 29780512 | Patrick, Cedric | Address on File | | | | | | | |
| 29616707 | Patrick, Davenport | Address on File | | | | | | | |
| 29482784 | Patrick, GARY | Address on File | | | | | | | |
| 29785621 | Patrick, Gwendolyn | Address on File | | | | | | | |
| 29613350 | Patrick, Jackson | Address on File | | | | | | | |
| 29640125 | Patrick, Liles | Address on File | | | | | | | |
| 29638649 | Patrick, Lindo | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1970 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648252 | Patrick, Mason S | Address on File | | | | | | | |
| 29614802 | Patrick, McIntyre | Address on File | | | | | | | |
| 29613380 | Patrick, Millington | Address on File | | | | | | | |
| 29638055 | Patrick, Mitchell | Address on File | | | | | | | |
| 29639049 | Patrick, Neely | Address on File | | | | | | | |
| 29642012 | Patrick, Nelson | Address on File | | | | | | | |
| 29642841 | Patrick, Nelson Jr. | Address on File | | | | | | | |
| 29481860 | Patrick, REGINA | Address on File | | | | | | | |
| 29617494 | Patrick, Rozie | Address on File | | | | | | | |
| 29630772 | Patrick, Thomas | Address on File | | | | | | | |
| 29615004 | Patrick, Williams | Address on File | | | | | | | |
| 29493417 | Patridge, NICHOLAS | Address on File | | | | | | | |
| 29650148 | Patriot Paw Service | 254 Ranch Trail | | | | Rockwall | TX | 75032 | |
| 29607159 | Patronick, Jason | Address on File | | | | | | | |
| 29634570 | Patronik, Makayla Mary | Address on File | | | | | | | |
| 29603181 | PATSY HEFFNER, CFC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | |
| 29489604 | Patsy, Andrew | Address on File | | | | | | | |
| 29772409 | Patt, Consuelo | Address on File | | | | | | | |
| 29632439 | Pattarini, Gwenyth Monroe | Address on File | | | | | | | |
| 29481593 | Patten, AYLA VAN | Address on File | | | | | | | |
| 29620304 | Patten, Detras A | Address on File | | | | | | | |
| 29485302 | Patten, DREW | Address on File | | | | | | | |
| 29488620 | Patten, SHERRIE | Address on File | | | | | | | |
| 29650209 | Patterson Fan Compan | 1120 Northpoint Blvd | | | | Blythewood | SC | 29016 | |
| 29606669 | Patterson Fan Company | 1120 Northpoint Blvd | | | | Blythewood | SC | 29016 | |
| 29633104 | Patterson, Aimee M | Address on File | | | | | | | |
| 29632378 | Patterson, Alexandra L. | Address on File | | | | | | | |
| 29635716 | Patterson, Aliza | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773659 | Patterson, Angela | Address on File | | | | | | | |
| 29647387 | Patterson, Avery M | Address on File | | | | | | | |
| 29481202 | Patterson, CARLA | Address on File | | | | | | | |
| 29608712 | Patterson, Chancelor R. | Address on File | | | | | | | |
| 29611285 | Patterson, Charles Andrew | Address on File | | | | | | | |
| 29491946 | Patterson, CHERYL | Address on File | | | | | | | |
| 29645763 | Patterson, Devante R | Address on File | | | | | | | |
| 29782763 | Patterson, Dolores | Address on File | | | | | | | |
| 29635158 | Patterson, Elizabeth | Address on File | | | | | | | |
| 29486065 | Patterson, FRANCIS | Address on File | | | | | | | |
| 29774549 | Patterson, Harry | Address on File | | | | | | | |
| 29482883 | Patterson, HENRIETTA | Address on File | | | | | | | |
| 29620216 | Patterson, Ian J | Address on File | | | | | | | |
| 29772225 | Patterson, Jeremy | Address on File | | | | | | | |
| 29612259 | Patterson, Jessica B | Address on File | | | | | | | |
| 29637156 | PATTERSON, JONATHON ALAN | Address on File | | | | | | | |
| 29605720 | PATTERSON, JOSEPH | Address on File | | | | | | | |
| 29482822 | Patterson, JOSUA | Address on File | | | | | | | |
| 29492564 | Patterson, JOYCE | Address on File | | | | | | | |
| 29780385 | Patterson, Joyce | Address on File | | | | | | | |
| 29780625 | Patterson, Justin | Address on File | | | | | | | |
| 29612734 | Patterson, Kametria | Address on File | | | | | | | |
| 29780879 | Patterson, Katlyn | Address on File | | | | | | | |
| 29484175 | Patterson, KENDRA | Address on File | | | | | | | |
| 29610879 | Patterson, Keyshawn Dishay | Address on File | | | | | | | |
| 29646790 | Patterson, Kylan J | Address on File | | | | | | | |
| 29611546 | Patterson, Kyri J. | Address on File | | | | | | | |
| 29494582 | Patterson, LAKEEMA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490988 | Patterson, LAKESHA | Address on File | | | | | | | |
| 29495256 | Patterson, LAMAR | Address on File | | | | | | | |
| 29482568 | Patterson, LOREN | Address on File | | | | | | | |
| 29607147 | Patterson, Melissa Ann | Address on File | | | | | | | |
| 29772692 | Patterson, Mickayla | Address on File | | | | | | | |
| 29612099 | Patterson, Molly Rita | Address on File | | | | | | | |
| 29611130 | Patterson, Morgan Elizabeth | Address on File | | | | | | | |
| 29490738 | Patterson, Namella | Address on File | | | | | | | |
| 29632588 | Patterson, Olivia M. | Address on File | | | | | | | |
| 29486285 | Patterson, ROBY | Address on File | | | | | | | |
| 29635797 | Patterson, Robynleigh | Address on File | | | | | | | |
| 29772936 | Patterson, Sabrina | Address on File | | | | | | | |
| 29782716 | Patterson, Shameckia | Address on File | | | | | | | |
| 29635103 | Patterson, Skylee Marie | Address on File | | | | | | | |
| 29481687 | Patterson, STACY | Address on File | | | | | | | |
| 29631977 | Patterson, Stephanie N | Address on File | | | | | | | |
| 29485171 | Patterson, SUBRINA | Address on File | | | | | | | |
| 29484169 | Patterson, TAQUINE | Address on File | | | | | | | |
| 29495131 | Patterson, TONWSHIA | Address on File | | | | | | | |
| 29481709 | Patterson, Tosha | Address on File | | | | | | | |
| 29780961 | Patterson, Velenise | Address on File | | | | | | | |
| 29630438 | Patterson, Virginia Marie | Address on File | | | | | | | |
| 29489789 | Patterson, YOLANDA | Address on File | | | | | | | |
| 29607202 | Patterson-Giles, Laura | Address on File | | | | | | | |
| 29624283 | Patti Walter | 56 Loyalist Ave | | | | Rochester | NY | 14624 | |
| 29783580 | Patti, Anthony | Address on File | | | | | | | |
| 29481213 | Patton, ANN | Address on File | | | | | | | |
| 29779060 | Patton, Brandi | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1973 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774573 | Patton, Cheyenne | Address on File | | | | | | | |
| 29630928 | Patton, Krista | Address on File | | | | | | | |
| 29630785 | Patton, Lisa | Address on File | | | | | | | |
| 29480312 | Patton, MATT | Address on File | | | | | | | |
| 29636474 | Patton, Megan E. | Address on File | | | | | | | |
| 29483282 | Patton, SAEEDA | Address on File | | | | | | | |
| 29491872 | Patton, Sharlae | Address on File | | | | | | | |
| 29481889 | Patton, SHAYANN | Address on File | | | | | | | |
| 29631531 | Pattrin, Chloe M | Address on File | | | | | | | |
| 29777636 | Patts Pets, Inc. | 9290 Cherry Brook Lane | | | | Frisco | TX | 75034 | |
| 29624468 | Patty Snopkowski | 2 Martin Place | | | | Farmingville | NY | 11738 | |
| 29634174 | Paucar, Leslie | Address on File | | | | | | | |
| 29777637 | Pauhana Associates Limited | 194 Pugua Street | | | | Dededo | | 96929 | Guam |
| 29790537 | Pauhana Associates Limited | 194 Pugua Street | | | | Dededo | Guam | 96929 | |
| 29627489 | Paul Hastings LLP | 515 S. Flower Street Suite 25 | | | | Los Angeles | CA | 90071 | |
| 29777638 | PAUL Naturals Pet Product | 27011 Cabot Rd # 117 | | | | Laguna Hills | CA | 92683 | |
| 29625738 | PAUL REILLY COMPANY ILLINOIS INC | 1967 QUINCY COURT | | | | GLENDALE HEIGHTS | IL | 60130 | |
| 29793129 | Paul Weiss | 1285 Avenue of the Americas | Attn: Charles Pesant, Mikhel Schecter, Ken Ziman | | | New York | NY | 10019 | |
| 29640879 | Paul, Ayika | Address on File | | | | | | | |
| 29638320 | Paul, Baumgardner | Address on File | | | | | | | |
| 29494719 | Paul, CHARLES | Address on File | | | | | | | |
| 29637745 | Paul, Crews | Address on File | | | | | | | |
| 29775555 | Paul, Danisha | Address on File | | | | | | | |
| 29780831 | Paul, Davis | Address on File | | | | | | | |
| 29776008 | Paul, Elaine | Address on File | | | | | | | |
| 29624408 | Paul, Evelyne | Address on File | | | | | | | |
| 29640943 | Paul, Fundi | Address on File | | | | | | | |
| 29619838 | Paul, Gitesh | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1974 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640725 | Paul, Goree | Address on File | | | | | | | |
| 29616320 | Paul, Graveman | Address on File | | | | | | | |
| 29640855 | Paul, Hampton | Address on File | | | | | | | |
| 29772697 | Paul, India | Address on File | | | | | | | |
| 29791987 | PAUL, JAMEL | Address on File | | | | | | | |
| 29778745 | Paul, James | Address on File | | | | | | | |
| 29483294 | Paul, JOHNNIE | Address on File | | | | | | | |
| 29620338 | Paul, Joshua S | Address on File | | | | | | | |
| 29785608 | Paul, Kimberly | Address on File | | | | | | | |
| 29606903 | Paul, Kinnus Vincent | Address on File | | | | | | | |
| 29643555 | Paul, Leonidas L | Address on File | | | | | | | |
| 29614994 | Paul, Maddox | Address on File | | | | | | | |
| 29491566 | Paul, RENGGIE | Address on File | | | | | | | |
| 29480656 | Paul, SONDIA PIERRE | Address on File | | | | | | | |
| 29633379 | Paul, Tasheona Shanice | Address on File | | | | | | | |
| 29615452 | Paul, Thorne | Address on File | | | | | | | |
| 29775782 | Paul, Valerie | Address on File | | | | | | | |
| 29483295 | Paul, VANESSA | Address on File | | | | | | | |
| 29622286 | Paula, Danelys | Address on File | | | | | | | |
| 29779138 | Paula, Elisbel | Address on File | | | | | | | |
| 29781279 | Pauldo, Allegra | Address on File | | | | | | | |
| 29490963 | Paulette, ARLONYA | Address on File | | | | | | | |
| 29635411 | Pauley, Christopher Matthew | Address on File | | | | | | | |
| 29633145 | Pauley, Katie | Address on File | | | | | | | |
| 29489457 | Pauley, LARRY | Address on File | | | | | | | |
| 29621162 | Pauley, Lukis N | Address on File | | | | | | | |
| 29777639 | Pauling Labs Inc | 4550 Birch-bay Lynden Road, PMB 1188 | | | | BLAINE | WA | 98230 | |
| 29790961 | Pauling Labs Inc | 4550 Birch-bay Lynden Road | | | | BLAINE | WA | 98230 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1975 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630567 | Pauling, Tyrell L. | Address on File | | | | | | | |
| 29622270 | Paulino, Adonys J | Address on File | | | | | | | |
| 29644420 | Paulino, David J | Address on File | | | | | | | |
| 29489882 | Paulk, DAVID | Address on File | | | | | | | |
| 29630664 | Paulo, Jason | Address on File | | | | | | | |
| 29607443 | Paulos, Erica Jean | Address on File | | | | | | | |
| 29624020 | Paul's Window Clean | dba: Paul's Window Cleaning2116 Old Elm Road | | | | Lindenhurst | IL | 60046 | |
| 29648142 | Paulson, Robin E | Address on File | | | | | | | |
| 29619398 | Pauly, Kevin M | Address on File | | | | | | | |
| 29612359 | Paust, Sydney Lynn | Address on File | | | | | | | |
| 29632227 | Pautz, Mia | Address on File | | | | | | | |
| 29626329 | PaveCo National LLC | 2701 W Oakland Park Blvd. Suite 200 | | | | Fort Lauderdale | FL | 33311 | |
| 29626203 | PaveConnect Logistics, LLC | 44 Grant 65PO Box 581 | | | | Sheridan | AR | 72150 | |
| 29645955 | Pavel, Zachary T | Address on File | | | | | | | |
| 29634931 | Pavelka, Lillian May | Address on File | | | | | | | |
| 29622474 | Pavone, Lori | Address on File | | | | | | | |
| 29777640 | Paw & Tails, Inc. | 14 Oak Branch Drive, Suite A | | | | Greensboro | NC | 27407-2120 | |
| 29650243 | Paw Brands Inc-DSD | dba Paw Brands, Inc701 N. Andrews Avenue | | | | Fort Lauderdale | FL | 33311 | |
| 29649250 | Paw Pet Adventures W | 8494 Firebird Dr | | | | Fairfield | OH | 45014 | |
| 29777641 | Pawfect Pals, LLC | 9420 Red Spruce Way | | | | Elk Grove | CA | 95624 | |
| 29608358 | Pawlewicz, Jonathan | Address on File | | | | | | | |
| 29634641 | Pawling, Ethan | Address on File | | | | | | | |
| 29493561 | Pawling, LINDSAY | Address on File | | | | | | | |
| 29623965 | Paws & Remember of N | dba: Paws & Remember of NW Ohio2121 Tracy Road | | | | Northwood | OH | 43619 | |
| 29777642 | Pawsitive Return - Marietta, LLC | 2037 Towne Lake Hills West | | | | Woodstock | GA | 30189 | |
| 29777643 | Pawsitive Return, LLC | 2037 Towne Lake Hills West | | | | Woodstock | GA | 30189 | |
| 29624119 | Pawsitively Gou-PSPD | 82 Inverness Drive E Ste E | | | | Englewood | CO | 80112 | |
| 29784924 | Pawsitively Pets LLC | 103 S. 29th St. | | | | Wilmington | NC | 28403 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1976 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29784925 | Pawsome Pets Okemos, LLC | 541 Wenonah Drive | | | | Okemos | MI | 48864 | |
| 29784926 | Pawsome Pets Plus, LLC | 541 Wenonah Drive | | | | Okemos | MI | 48864 | |
| 29784927 | Pawternity Leave Inc. | 1345 Grape Street | | | | Denver | CO | 80220 | |
| 29623387 | Pawz Dog Boots | PO Box 124005 | | | | Dallas | TX | 75312 | |
| 29602942 | Paxton Furniture Industries LLC | 269 S CARTER STREET | | | | Okolona | MS | 38860 | |
| 29627105 | PAXTON FURNITURE INDUSTRIES LLC | PO BOX 4215 | | | | TUPELO | MS | 38803 | |
| 29602398 | Paxton Media Group | Batesville Daily GuardMessenger-InquirerPO BOX 1200 | | | | Paducah | KY | 42002 | |
| 29602896 | Paxton Media Group / WPSD | 401 S 4th Street | | | | Paducah | KY | 42003 | |
| 29611571 | Paxton, Brian Mahki | Address on File | | | | | | | |
| 29626297 | Payactiv, Inc. | 400 N McCarthy BlvdSuite 200 | | | | Milpitas | CA | 95035 | |
| 29620628 | Payamps, Tania | Address on File | | | | | | | |
| 29784928 | Paychex of New York LLC | GENERAL POST OFFICE, PO BOX 29769 | | | | New York | NY | 10087-9769 | |
| 29790962 | Paychex of New York LLC | GENERAL POST OFFICE | | | | New York | NY | 10087-9769 | |
| 29625027 | PAYCHEX OF NEW YORK, LLC | LOC #447 DEPARTMENT 7101 | | | | CAROL STREAM | IL | 60122-7101 | |
| 29784929 | Paychex, Inc. | 911 Panorama Trail South | | | | Rochester | NY | 14625 | |
| 29603838 | PAYCOM PAYROLL HOLDINGS LLC | 7501 W MEMORIAL ROAD | | | | OKLAHOMA CITY | OK | 73142 | |
| 29784930 | PAYCOM PAYROLL, LLC | 7501 W Memorial Road | | | | Oklahoma City | OK | 73142 | |
| 29627106 | PAYDIT INC. | 9410 CORKSCREW PALMS CIRCLE | STE 203 | | | ESTERO | FL | 33928 | |
| 29784931 | PayFlex Systems USA, Inc. | 10802 Farnam Drive, Suite 100 | | | | Omaha | NE | 68154 | |
| 29625914 | PAYITEZ | 135 Redwood Lane | | | | Barrington | IL | 60010 | |
| 29489729 | Payle, GEORGE | Address on File | | | | | | | |
| 29784932 | Payment Processing Services, LLC | 236 Carmichael Way, Suite 300 | | | | Chesapeake | VA | 23322 | |
| 29784934 | Paymentech, LLC | 14221 Dallas Parkway | | | | Dallas | TX | 75254 | |
| 29784933 | Paymentech, LLC | 8181 Communications Parkway | | | | Plano | TX | 75024 | |
| 29790963 | Paymentech, LLC | 4 Northeastern Boulevard | | | | Salem | NH | 03079 | |
| 29784936 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | 8181 Communications Pkwy | | | | Plano | TX | 75024 | |
| 29603836 | PAYMERANG, LLC | 7401 BEAUFONT SPRINGS DR #300 | | | | RICHMOND | VA | 23225 | |
| 29643570 | Payne, Aaron C | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1977 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488389 | Payne, ADRIENNE | Address on File | | | | | | | |
| 29628205 | Payne, Alexis | Address on File | | | | | | | |
| 29480423 | Payne, ANJENETTA | Address on File | | | | | | | |
| 29490152 | Payne, BARBARA | Address on File | | | | | | | |
| 29495138 | Payne, CHRIS | Address on File | | | | | | | |
| 29494540 | Payne, CHRISTIE | Address on File | | | | | | | |
| 29482410 | Payne, CIERA | Address on File | | | | | | | |
| 29780298 | Payne, Cory | Address on File | | | | | | | |
| 29493361 | Payne, DEJA | Address on File | | | | | | | |
| 29489387 | Payne, ELIZABETH | Address on File | | | | | | | |
| 29480294 | Payne, Hope | Address on File | | | | | | | |
| 29772754 | Payne, James | Address on File | | | | | | | |
| 29620388 | Payne, Laramie L | Address on File | | | | | | | |
| 29775870 | Payne, Lejuna | Address on File | | | | | | | |
| 29643600 | Payne, Marc A | Address on File | | | | | | | |
| 29490851 | Payne, NICHOLAS | Address on File | | | | | | | |
| 29619781 | Payne, Nicollette | Address on File | | | | | | | |
| 29492820 | Payne, RON | Address on File | | | | | | | |
| 29776326 | Payne, Rufus | Address on File | | | | | | | |
| 29774120 | Payne, Sandra | Address on File | | | | | | | |
| 29493372 | Payne, SHARLAND | Address on File | | | | | | | |
| 29486049 | Payne, SHELLY | Address on File | | | | | | | |
| 29630890 | Payne, Sidney | Address on File | | | | | | | |
| 29494340 | Payne, STEVEN | Address on File | | | | | | | |
| 29482079 | Payne, TIFFANY | Address on File | | | | | | | |
| 29618941 | Payne, Tkeyah | Address on File | | | | | | | |
| 29484389 | Payne, TYRELL | Address on File | | | | | | | |
| 29612138 | Payne, William Jackson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1978 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492196 | Payne, YOLANDA | Address on File | | | | | | | |
| 29484048 | Paynes, BRIDGETT | Address on File | | | | | | | |
| 29776530 | PayPal CA Limited | Brunswick House, 44 Chipman Hill Suite 1000 | | | | Saint John | NB | E2L 2A9 | Canada |
| 29480069 | Paypal, Inc. | 2211 North First Street | | | | San Jose | CA | 95131 | |
| 29777644 | PayPal, Inc. | eBay Park North, 2211 North First Street | | | | San Jose | CA | 35131 | |
| 29490120 | Payton, AKIA | Address on File | | | | | | | |
| 29613703 | Payton, Burress | Address on File | | | | | | | |
| 29493189 | Payton, JAZZMYN | Address on File | | | | | | | |
| 29783196 | Payton, Kalii | Address on File | | | | | | | |
| 29492195 | Payton, LAKIA | Address on File | | | | | | | |
| 29780594 | Payton, Mary | Address on File | | | | | | | |
| 29491099 | Payton, MELVIN | Address on File | | | | | | | |
| 29483213 | Payton, NINA | Address on File | | | | | | | |
| 29639595 | Payton, Self | Address on File | | | | | | | |
| 29492177 | Payton, SHANTELE | Address on File | | | | | | | |
| 29492113 | Payton, TIA | Address on File | | | | | | | |
| 29646992 | Payton, Tyler W | Address on File | | | | | | | |
| 29775058 | Paz Aplicano, Fanny | Address on File | | | | | | | |
| 29610673 | Paz Garza Jr, Juan | Address on File | | | | | | | |
| 29485642 | Paz, ALICIA | Address on File | | | | | | | |
| 29637103 | PAZ, HUMBERTO ROMAN | Address on File | | | | | | | |
| 29481205 | Paz, MARIA | Address on File | | | | | | | |
| 29604073 | PAZ, WILFREDO | Address on File | | | | | | | |
| 29631461 | Pazienza, Elena | Address on File | | | | | | | |
| 29610059 | Pazmino, Anna Prudencia | Address on File | | | | | | | |
| 29608140 | Pazuchanics, Ian Pierce | Address on File | | | | | | | |
| 29650146 | PBC Seguin LLC | c/o Nexas CommercialSeguin Crossroads PO Box 19831 | | | | Houston | TX | 77224 | |
| 29777645 | PBC Seguin, LLC | PO Box 19831 | | | | Houston | TX | 77224 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1979 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606670 | PBE INC | 611 MOOREFIELD PARK DR | | | | N ORTH CHESTERFIELD | VA | 23236 | |
| 29603839 | PC CONNECTION | P.O. BOX 536472 | | | | PITTSBURGH | PA | 15253-5906 | |
| 29777646 | PC Connection Sales Corp. | 730 Milford Road | | | | Merrimack | NH | 03054-4631 | |
| 29777647 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | c/o Pacific Castle Management Inc. | 2601 Main Street, Suite # 900 | | | Irvine | CA | 92614 | |
| 29623235 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | 2601 Main Street | | | | Irvine | CA | 92614 | |
| 29777648 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy. | Suite H-14 | | | Aiea | HI | 96701 | |
| 29623236 | PCCP/LDC Pearl Kai LLC | Littman,garrett@lacazedevelopment.comFax: 808-488-9040 | 98-199 Kamehameha Hwy. | Suite H-14 | | Aiea | HI | 96701 | |
| 29790964 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy. | | | | Aiea | HI | 96701 | |
| 29623811 | PCI Security Standar | 401 Edgewater Place Suite 600 | | | | Wakefield | MA | 01880 | |
| 29625028 | PCM | FILE #55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| 30162630 | PCRIF Spring Park Holdings, LLC | Toni Ryan | 1215 Gessner Dr. | | | Houston | TX | 77055 | |
| 29624046 | PDC Const. LL 4045 | 825 K Street, Suite 300 | | | | Sacramento | CA | 95814 | |
| 29627577 | PDIF GCF CLO Issuer 2022-1 | 68 South Service Road | Suite 120 | | | Melville | NY | 11747-2350 | |
| 29777650 | PDQ Israel Family Northtowne, LLC | Reichel Klein Group | One Seagate, 26th Floor | | | Toledo | OH | 43604 | |
| 29648850 | PDQ Israel Family Northtowne, LLC | Sarah Dorsey | 5300 W. Atlantic Avenue | Suite 509 | | Delray Beach | FL | 33484 | |
| 29791308 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue | | | | Delray Beach | FL | 33484 | |
| 29623812 | PDQ Israel LL0029 | C/O Reichle Klein GroupOne Seagate 26th Floor | | | | Toledo | OH | 43604 | |
| 29604743 | PDQ/Smart Deploy | 2200 South Main | SUITE 200 | | | Salt Lake City | UT | 84115 | |
| 29479845 | Peabody Assessor's Office | 24 Lowell St | | | | Peabody | MA | 01960 | |
| 29606078 | PEABODY CENTER LLC | C/O CHASE PROPERTIES | PO BOX 92317 | | | Cleveland | OH | 44193 | |
| 29623237 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd. | 3333 Richmond Road Suite 320 | Suite 320 | | | Beachwood | OH | 44122 | |
| 29624731 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN ST EXTENSION | | | | PEABODY | MA | 01960 | |
| 29487222 | PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199 | | | | PEABODY | MA | 01961-3199 | |
| 29776119 | Peabody, Michael | Address on File | | | | | | | |
| 29624580 | Peace Love and Paws | 16137 Anstell Ct | | | | Clinton Twp | MI | 48038 | |
| 29778871 | Peace, Amber | Address on File | | | | | | | |
| 29779880 | Peace, Clint | Address on File | | | | | | | |
| 29493177 | Peace, JONATHAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627702 | Peaceful Mountain | 201 Apple Blvd | | | | WOODBINE | IA | 51579 | |
| 29777652 | Peaceful Mountain, Inc. | 201 Apple Blvd | | | | Woodbine | IA | 51579 | |
| 29603841 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE | | | | LAWRENCEVILLE | GA | 30043 | |
| 29635208 | Peach, Anthony | Address on File | | | | | | | |
| 29602806 | Peacock Mowing | 3506 Cardinal Ln | | | | Lavaca | AR | 72941 | |
| 29778694 | Peacock, Anjelica | Address on File | | | | | | | |
| 29485978 | Peacock, HARRY | Address on File | | | | | | | |
| 29601808 | Peak Living | 604 PONTOTOC CO IND PARK RD | | | | ECRU | MS | 38841 | |
| 29480710 | Peak, HELEN | Address on File | | | | | | | |
| 29489216 | Peaks, LAUREN | Address on File | | | | | | | |
| 29790965 | Pear | 5995 Wilcox Place Suite A | | | | Dublin | OH | 43016 | |
| 29777654 | Pear Therapeutics | 1000 W. Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 29784937 | Pear Therapeutics, Inc. | 200 State St 13TH FL | | | | Boston | MA | 02111 | |
| 29603842 | PEAR TREE APPLIANCE REPAIR | 669 KINTYRE DR | | | | CLAYTON | NC | 27610 | |
| 29480709 | Pearce, ANGELA | Address on File | | | | | | | |
| 29491829 | Pearce, BEN | Address on File | | | | | | | |
| 29612062 | Pearce, Brennan Douglas | Address on File | | | | | | | |
| 29775960 | Pearce, Carmen | Address on File | | | | | | | |
| 29610481 | Pearce, Payton Rae | Address on File | | | | | | | |
| 29602112 | PEARCE'S CARPET CARE | 16 ALLEN STREET UPPER | | | | North Tonawanda | NY | 14120 | |
| 29609710 | Pearcy, Ashley | Address on File | | | | | | | |
| 29650117 | Pearhead Inc-PSPD | 67 35th St Ste B-642 | | | | Brooklyn | NY | 11232 | |
| 29627490 | Pearl Meyer & Partners | Department #41287 PO Box 650823 | | | | Dallas | TX | 75265 | |
| 29623238 | Pearl Street Retail, T.I.C. | Dan Durr | 9500 Front Street South | Suite 200 | | Lakewood | WA | 98499 | |
| 29626232 | Pearl Street Storage | 1001 North Pearl St | | | | Tacoma | WA | 98406 | |
| 29618377 | Pearl, Oscar H | Address on File | | | | | | | |
| 29484986 | Pearman, SCOTT | Address on File | | | | | | | |
| 29631065 | Pearsall, Ava Grace | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1981 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489908 | Pearson, ANDREW | Address on File | | | | | | | |
| 29618390 | Pearson, Asiamarie T | Address on File | | | | | | | |
| 29494907 | Pearson, Barbra | Address on File | | | | | | | |
| 29791939 | PEARSON, BARBRA | Address on File | | | | | | | |
| 29605358 | Pearson, Daniel | Address on File | | | | | | | |
| 29633392 | Pearson, Diamond | Address on File | | | | | | | |
| 29491359 | Pearson, DORLEAIN | Address on File | | | | | | | |
| 29635182 | Pearson, Holly Patricia | Address on File | | | | | | | |
| 29493418 | Pearson, JACK | Address on File | | | | | | | |
| 29484120 | Pearson, JAMES | Address on File | | | | | | | |
| 29488492 | Pearson, JAMIER | Address on File | | | | | | | |
| 29492047 | Pearson, JAQUELYN | Address on File | | | | | | | |
| 29634757 | Pearson, Jasmine Cornelius | Address on File | | | | | | | |
| 29491825 | Pearson, KANDICE | Address on File | | | | | | | |
| 29783450 | Pearson, Kimberly | Address on File | | | | | | | |
| 29773111 | Pearson, Shalena | Address on File | | | | | | | |
| 29493190 | Pearson, SHANTERRIKA | Address on File | | | | | | | |
| 29488079 | Pearson, SHARITA | Address on File | | | | | | | |
| 29637072 | PEARSON, TROY | Address on File | | | | | | | |
| 29774387 | Peart, Orlando | Address on File | | | | | | | |
| 29781569 | Pease, Amie | Address on File | | | | | | | |
| 29485842 | Pease, JAMES | Address on File | | | | | | | |
| 29480123 | Pease, TONYA | Address on File | | | | | | | |
| 29648544 | Peatross, Marvin | Address on File | | | | | | | |
| 29612106 | Peavley, Taylor Jonathan | Address on File | | | | | | | |
| 29484752 | Peavy, NICHOLAS | Address on File | | | | | | | |
| 29489307 | Peavy, TONI | Address on File | | | | | | | |
| 29483301 | Peay, GLORIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610600 | Peay, William G. | Address on File | | | | | | | |
| 29621560 | Pech, Jessemiah | Address on File | | | | | | | |
| 29644261 | Pecina, Jenna M | Address on File | | | | | | | |
| 29647734 | Pecina, Nicholas | Address on File | | | | | | | |
| 29634634 | Peck, Donovan Cole | Address on File | | | | | | | |
| 29618488 | Peck, Hope M | Address on File | | | | | | | |
| 29482426 | Peck, STEPHANIE | Address on File | | | | | | | |
| 29607381 | Peck, Tainja | Address on File | | | | | | | |
| 29624760 | PECO | 2301 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 29487223 | PECO/37629 | P.O. BOX 37629 | | | | PHILADELPHIA | PA | 19101 | |
| 29608093 | Pecota, Amanda E | Address on File | | | | | | | |
| 29775621 | Pector, Shonna | Address on File | | | | | | | |
| 29624729 | PEDERNALES ELECTRIC COOPERATIVE, INC | 201 S AVE F | | | | JOHNSON CITY | TX | 78636 | |
| 29487224 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 | | | | JOHNSON CITY | TX | 78636-0001 | |
| 29621687 | Pedersen, Dustin | Address on File | | | | | | | |
| 29620510 | Pederson, Blake R | Address on File | | | | | | | |
| 29778872 | Pedone, Victor | Address on File | | | | | | | |
| 29779111 | Pedraja, Barbaro | Address on File | | | | | | | |
| 29619126 | Pedregon, Anjelica C | Address on File | | | | | | | |
| 29634959 | Pedro Miguel, Fabiana | Address on File | | | | | | | |
| 29617087 | Pedro, Andres Gaspar | Address on File | | | | | | | |
| 29639239 | Pedro, Bernal | Address on File | | | | | | | |
| 29779447 | Pedro, Juana | Address on File | | | | | | | |
| 29614256 | Pedro, Lazo | Address on File | | | | | | | |
| 29646781 | Pedro, Mayalee | Address on File | | | | | | | |
| 29637829 | Pedro, Padilla | Address on File | | | | | | | |
| 29637933 | Pedro, Quezada I | Address on File | | | | | | | |
| 29640754 | Pedro, Rodriguez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638648 | Pedro, Tinajero Jr. | Address on File | | | | | | | |
| 29647317 | Pedroza, Lucas A | Address on File | | | | | | | |
| 29480650 | Peebles, ALEXANDRIA | Address on File | | | | | | | |
| 29482859 | Peebles, James | Address on File | | | | | | | |
| 29631451 | Peebles, Tyler | Address on File | | | | | | | |
| 29605054 | Peechatka, Christopher | Address on File | | | | | | | |
| 29607944 | Peeks, Jaquez | Address on File | | | | | | | |
| 29779069 | Peel, Christopher | Address on File | | | | | | | |
| 29609994 | Peel, Danielle | Address on File | | | | | | | |
| 29772039 | Peel, Haylee | Address on File | | | | | | | |
| 29493384 | Peele, EMILY | Address on File | | | | | | | |
| 29772899 | Peeler, Alexis | Address on File | | | | | | | |
| 29778237 | Peeler, Harley | Address on File | | | | | | | |
| 29778698 | Peeples, Steven | Address on File | | | | | | | |
| 29602818 | Peerless Search Partners LLC | 9649 Ward Rd | | | | Plain City | OH | 43064-8072 | |
| 29615488 | Peerless, Lewis | Address on File | | | | | | | |
| 29483687 | Peery, PHYLLIS | Address on File | | | | | | | |
| 29646287 | Peete, Matthew T | Address on File | | | | | | | |
| 29627911 | Peets Brothers LLC | David Bass | 1000 Superior Blvd, Suite 301 | | | Wayzata | MN | 55391 | |
| 29480507 | Pegg, DUSTIN | Address on File | | | | | | | |
| 29632583 | Peggs, Hannah Jean | Address on File | | | | | | | |
| 29615202 | Peggy, Murphey | Address on File | | | | | | | |
| 29612438 | Peglow, Emma Renee | Address on File | | | | | | | |
| 29486036 | Pegue, TANGELA | Address on File | | | | | | | |
| 29644085 | Peguero, Justin | Address on File | | | | | | | |
| 29484057 | Pegues, IDONIA | Address on File | | | | | | | |
| 29489024 | Pegues, JAQUITA | Address on File | | | | | | | |
| 29486415 | Peguese, FRED | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493744 | Peguese, KELLIE | Address on File | | | | | | | |
| 29784939 | Peico, Inc. | 16366 COLLECTION CENTER DRVIE | | | | Chicago | IL | 60693 | |
| 29631873 | Peifer, Kira Rayne | Address on File | | | | | | | |
| 29638465 | Peighton, Curtis | Address on File | | | | | | | |
| 29779897 | Peil, Jean | Address on File | | | | | | | |
| 29608333 | Pejouhy, Lauren Faith | Address on File | | | | | | | |
| 29490034 | Pelaez, MICHELLE | Address on File | | | | | | | |
| 29772231 | Pelaez, Sasha | Address on File | | | | | | | |
| 29648390 | Pelayo, Maria D | Address on File | | | | | | | |
| 29621753 | Pelcastre Jr, Oscar J | Address on File | | | | | | | |
| 29784940 | Pelco, Inc. | 16366 COLLECTION CENTER DRVIE | | | | Chicago | IL | 60693 | |
| 29602317 | Pelfrey, Sandra | Address on File | | | | | | | |
| 29495056 | Pelle, TAHJE | Address on File | | | | | | | |
| 29621978 | Pellegrino, Michael V | Address on File | | | | | | | |
| 29644729 | Pellegrino, Victoria R | Address on File | | | | | | | |
| 29773826 | Pellerano, Melisa | Address on File | | | | | | | |
| 29620775 | Pelleteri, Madison Y | Address on File | | | | | | | |
| 29620896 | Pelletier, Andy P | Address on File | | | | | | | |
| 29619441 | Pelletier, Justine R | Address on File | | | | | | | |
| 29618742 | Pelletier, Mary E | Address on File | | | | | | | |
| 29620110 | Pellicane, Frank L | Address on File | | | | | | | |
| 29647924 | Pelnik, Christopher C | Address on File | | | | | | | |
| 29632577 | Peloquin, Jordan E. | Address on File | | | | | | | |
| 29772051 | Pelotte, Lourdes | Address on File | | | | | | | |
| 29612468 | Pelrine, Chloe Olivia | Address on File | | | | | | | |
| 29608752 | Pelrine, Sophia Carol | Address on File | | | | | | | |
| 29774280 | Pelt, Robert | Address on File | | | | | | | |
| 29621572 | Peltier, Connor F | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1985 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778908 | Peltram, William | Address on File | | | | | | | |
| 29606911 | Pelzer, Gretta | Address on File | | | | | | | |
| 29630570 | Pelzer, Jasmine | Address on File | | | | | | | |
| 29608256 | Pemberton, Bobbi L | Address on File | | | | | | | |
| 29772905 | Pemberton, Brandon | Address on File | | | | | | | |
| 29484754 | Pemberton, DEJA | Address on File | | | | | | | |
| 29488462 | Pemberton, MORGAN | Address on File | | | | | | | |
| 29612870 | PENA JR, DANIEL NATHAN | Address on File | | | | | | | |
| 29612915 | PENA RODRIGUEZ, RICARDO | Address on File | | | | | | | |
| 29618143 | Pena, Adrian N | Address on File | | | | | | | |
| 29778411 | Pena, Amanda | Address on File | | | | | | | |
| 29645060 | Pena, Amy L | Address on File | | | | | | | |
| 29621231 | Pena, Angel | Address on File | | | | | | | |
| 29782050 | Pena, Bejaliber | Address on File | | | | | | | |
| 29607165 | Pena, Bianca | Address on File | | | | | | | |
| 29609612 | Pena, Brian | Address on File | | | | | | | |
| 29771499 | Pena, Buddy | Address on File | | | | | | | |
| 29779129 | Pena, Christina | Address on File | | | | | | | |
| 29605359 | Pena, Daniel | Address on File | | | | | | | |
| 29492669 | Pena, FRANTZ DE | Address on File | | | | | | | |
| 29634442 | Pena, Hermione Leilani | Address on File | | | | | | | |
| 29481420 | Pena, ISABEL | Address on File | | | | | | | |
| 29620069 | Pena, Jan | Address on File | | | | | | | |
| 29771227 | Pena, Jennifer | Address on File | | | | | | | |
| 29645239 | Pena, Jennifer | Address on File | | | | | | | |
| 29606854 | Pena, Jennifer Marie | Address on File | | | | | | | |
| 29771238 | Pena, Jeremy | Address on File | | | | | | | |
| 29645515 | Pena, Jessica F | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1986 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772155 | Pena, Juan | Address on File | | | | | | | |
| 29646857 | Pena, Julian D | Address on File | | | | | | | |
| 29646360 | Pena, Kendal I | Address on File | | | | | | | |
| 29488657 | Pena, Kimberly | Address on File | | | | | | | |
| 29643438 | Pena, Leandro F | Address on File | | | | | | | |
| 29489992 | Pena, MANUEL | Address on File | | | | | | | |
| 29778510 | Pena, Michael | Address on File | | | | | | | |
| 29605945 | Pena, Mily | Address on File | | | | | | | |
| 29772338 | Pena, Monica | Address on File | | | | | | | |
| 29633224 | Pena, Neila | Address on File | | | | | | | |
| 29483030 | Pena, NELSON | Address on File | | | | | | | |
| 29774889 | Pena, Nikole | Address on File | | | | | | | |
| 29778673 | Pena, Osliani | Address on File | | | | | | | |
| 29620359 | Pena, Raquel I | Address on File | | | | | | | |
| 29771513 | Pena, Robert | Address on File | | | | | | | |
| 29782473 | Pena, Rolando | Address on File | | | | | | | |
| 29647092 | Pena, Rosend M | Address on File | | | | | | | |
| 29778317 | Pena, Roy | Address on File | | | | | | | |
| 29778655 | Pena, Sarah | Address on File | | | | | | | |
| 29618947 | Pena, Veronica | Address on File | | | | | | | |
| 29780938 | Pena, Wilson | Address on File | | | | | | | |
| 29620111 | Pena-Lizaola, Angela D | Address on File | | | | | | | |
| 29781380 | Penaloza, Ernest | Address on File | | | | | | | |
| 29645564 | Penaloza, Patricia T | Address on File | | | | | | | |
| 29633342 | Penalvert, Anthony | Address on File | | | | | | | |
| 29646340 | Penate, Manuel A | Address on File | | | | | | | |
| 29610933 | Pendarvis, Crystal P | Address on File | | | | | | | |
| 29487962 | Pendarvis, JUSTEENA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1987 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618628 | Pender, Benjamin M | Address on File | | | | | | | |
| 29482324 | Pender, DAMION | Address on File | | | | | | | |
| 29485354 | Pender, ESSENCE | Address on File | | | | | | | |
| 29773610 | Pender, Juwan | Address on File | | | | | | | |
| 29631010 | Pendergast, Fara | Address on File | | | | | | | |
| 29490788 | Pendergrass, BRANDII | Address on File | | | | | | | |
| 29611349 | Pendergrass, Sabrina | Address on File | | | | | | | |
| 29494482 | Pendleton, CHRISTLE | Address on File | | | | | | | |
| 29645088 | Pendleton, Faderiyn M | Address on File | | | | | | | |
| 29773508 | Pendleton, Justin | Address on File | | | | | | | |
| 29621466 | Pendleton, Toriano E | Address on File | | | | | | | |
| 29608792 | Pendleton-White, Kianni | Address on File | | | | | | | |
| 29773312 | Pendley, Lori | Address on File | | | | | | | |
| 29773218 | Pendley, Melissa | Address on File | | | | | | | |
| 29636469 | Pendley, Zachery Caleb | Address on File | | | | | | | |
| 29618588 | Pendola, Jason | Address on File | | | | | | | |
| 29488979 | Pendola, ROBERT | Address on File | | | | | | | |
| 29621796 | Pendowski, Michael A | Address on File | | | | | | | |
| 29974792 | Penelec | 101 Crawford's Corner Rd Bldg. #1 | Suite 1-511 | | | Holmdel | NJ | 07733 | |
| 29624920 | PENELEC | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29487225 | PENELEC | P.O. BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 29487226 | PENELEC/3687 | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29784941 | PENformance | 905 Shotgun Rd | | | | Sunrise | FL | 33326 | |
| 29635339 | Penhollow, Connor James | Address on File | | | | | | | |
| 29493139 | Penick, DEASIA | Address on File | | | | | | | |
| 29782765 | Peninger, Cheryl | Address on File | | | | | | | |
| 29483384 | Penix, HERMAN | Address on File | | | | | | | |
| 29629616 | PENN CREDIT CORPORATION | 2800 COMMERCE DRIVE | | | | Harrisburg | PA | 17110 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1988 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624345 | Penn Plax Inc-PSPD | PO Box 844592 | | | | Boston | MA | 02284 | |
| 29624921 | PENN POWER | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29487227 | PENN POWER | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29610436 | Penndorf, Ella Mae | Address on File | | | | | | | |
| 29494557 | Pennel, AARON | Address on File | | | | | | | |
| 29607525 | Pennell, Braeden Orrin | Address on File | | | | | | | |
| 29484695 | Penner, JASMINE | Address on File | | | | | | | |
| 29620912 | Penner, Whitney | Address on File | | | | | | | |
| 29781300 | Pennetti, Angelo | Address on File | | | | | | | |
| 29607677 | Penney, Mia L. | Address on File | | | | | | | |
| 29490362 | Penney, RICHARD | Address on File | | | | | | | |
| 29624766 | PENNICHUCK WATER WORKS, INC | 25 WALNUT | | | | NASHUA | NH | 03060 | |
| 29487228 | PENNICHUCK WATER WORKS, INC. | P.O. BOX 428 | | | | NASHUA | NH | 03061-0428 | |
| 29485572 | Pennick, MOUNYETTE | Address on File | | | | | | | |
| 29775614 | Penninger, Regina | Address on File | | | | | | | |
| 29774032 | Pennington, Brandy | Address on File | | | | | | | |
| 29650513 | Pennington, Gayle | Address on File | | | | | | | |
| 29782531 | Pennington, Heather | Address on File | | | | | | | |
| 29608051 | Pennington, Tiffany M | Address on File | | | | | | | |
| 29636015 | Pennington, Torrance Nicole | Address on File | | | | | | | |
| 29618314 | Pennino, Benjamin E | Address on File | | | | | | | |
| 29650968 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR | | | | MECHANICSBURG | PA | 17055 | |
| 29487229 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250-7412 | |
| 29650969 | PENNSYLVANIA AMERICAN WATER CO | 852 WESLEY DR | | | | MECHANICSBURG | PA | 17055 | |
| 29487230 | PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412 | | | | PITTSBURGH | PA | 15250 | |
| 29487862 | Pennsylvania Department of Agriculture | 2301 NORTH CAMERON STREET | | | | HARRISBURG | PA | 17110 | |
| 29479782 | Pennsylvania Department of Revenue | PO Box 280404 | | | | Harrisburg | PA | 17128-0404 | |
| 29627428 | Pennsylvania Department of Revenue | PO Box 280703 | | | | Harrisburg | PA | 17128 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487772 | Pennsylvania Department of Revenue | PO Box 280905 | | | | Harrisburg | PA | 17128 | |
| 29629617 | PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE | ORGANIZATION | PO BOX 8722 | | Harrisburg | PA | 17105 | |
| 29623814 | Pennsylvania Dept Of | 2301 North Cameron Street | | | | Harrisburg | PA | 17110 | |
| 29480050 | Pennsylvania Dept Of Revenue | BUREAU OF COMPLIANCE | C/O WAGE GARNISHMENT SECTION | PO BOX 280946 | | HARRISBURG | PA | 17128-0946 | |
| 29650359 | Penny Kavanaugh | 340 Wilson St | | | | West Hempstead | NY | 11552 | |
| 29603846 | PENNYRILE RURAL ELECTRIC COOP CORP | PO BOX 2900 | | | | HOPKINSVILLE | KY | 42241-2900 | |
| 29631761 | Penrod, Savanna Bray | Address on File | | | | | | | |
| 29633069 | Pensabene, Margaret | Address on File | | | | | | | |
| 30165032 | Pensacola Corners, LLC | c/o Lorium Law | Chad P. Pugatch, Esq. | 101 NE Third Avenue | Suite 1800 | Ft. Lauderdale | FL | 33301 | |
| 30162631 | Pensacola Corners, LLC | Jamie Robinson | 1901 W Cypress Creek Rd., Ste. 102 | | | Fort Lauderdale | FL | 33309 | |
| 29602357 | Pensacola News Journal | PO Box 677590 | | | | Dallas | TX | 75267-7590 | |
| 29625078 | PENSKE TRUCK LEASING CO LP (ATLANTA) | PO BOX 532658 | | | | Atlanta | GA | 30353 | |
| 29601922 | PENSKE TRUCK LEASING CO LP (CHICAGO) | PO BOX 802577 | | | | CHICAGO | IL | 60680-2577 | |
| 29625254 | PENSKE TRUCK LEASING CO, LP (PHILA) | PO BOX 827380 | | | | Philadelphia | PA | 19182-7380 | |
| 29602724 | Penske Truck Leasing Co. LP | PO BOX 7429 | | | | Pasadena | CA | 91109-7429 | |
| 30186328 | Penske Truck Leasing Co., L.P. | Attn: Diane R, Hetrick, Collection Coordinator | 2573 Morgantown Road | | | Reading | PA | 19607 | |
| 30186327 | Penske Truck Leasing Co., L.P. | PO Box 563 | | | | Reading | PA | 19603 | |
| 29774680 | Penson, Phillip | Address on File | | | | | | | |
| 29784942 | Penta Water LLC | 1601 E. Steel Road, | | | | COLTON | CA | 92324 | |
| 29607396 | Penta, Fallon | Address on File | | | | | | | |
| 29625581 | PENTELEDATA | PO BOX 401ATTN PYMT PROCESSG CTR | | | | Palmerton | PA | 18071-6401 | |
| 29603844 | PENTEX 1848 LLC | C/O E-OFFICE SOLUTIONS | 1345 GEORGE JENKINS BLVD | | | LAKELAND | FL | 33815 | |
| 29901857 | Pentex 1848, LLC | c/o Pentex Franchises LLC | Attn: Patrick W. Greene | 1345 George Jenkins Blvd. | | Lakeland | FL | 33815 | |
| 29784943 | Pentex Franchises, LLC | 1345 George Jenkins Blvd. | | | | Lakeland | FL | 33815 | |
| 29901889 | Pentex RTO, LLC | c/o Pentex Franchises LLC | Attn: Patrick W. Greene | 1345 George Jenkins Blvd. | | Lakeland | FL | 33815 | |
| 29901878 | Pentex Top Left, LLC | Pentex Franchises LLC | Attn: Patrick W. Greene | 1345 George Jenkins Blvd. | | Lakeland | FL | 33815 | |
| 29627107 | Pentex Top Left, LLC | 1345 George Jenkins Blvd | | | | Lakeland | FL | 33815 | |
| 29612759 | PENTICUFF, JEFFERY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1990 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636444 | Penturff, Shirley | Address on File | | | | | | | |
| 29488785 | Pentz, David | Address on File | | | | | | | |
| 29776452 | Penwell, Robert | Address on File | | | | | | | |
| 29627108 | PEOPLEREADY FLORIDA INC | PO BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| 29625665 | PeopleReady, Inc. | PO Box 641034 | | | | Pittsburgh | PA | 15264-1034 | |
| 29650714 | PEOPLES | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 29650715 | PEOPLES GAS | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 29487231 | PEOPLES GAS | P.O. BOX 6050 | | | | CAROL STREAM | IL | 60197-6050 | |
| 29650822 | PEOPLES NATURAL GAS | 375 N SHORE DR | STE 200 | | | PITTSBURGH | PA | 15212 | |
| 29487232 | PEOPLES NATURAL GAS | P.O. BOX 644760 | | | | PITTSBURGH | PA | 15264 | |
| 29650716 | PEOPLES TWP | 200 E RANDOLPH ST | | | | CHICAGO | IL | 60601 | |
| 29487233 | PEOPLES TWP | P.O. BOX 747105 | | | | PITTSBURGH | PA | 15274 | |
| 29771766 | Peoples, Cynthia | Address on File | | | | | | | |
| 29779859 | Peoples, Felicia | Address on File | | | | | | | |
| 29482602 | Peoples, FRANK | Address on File | | | | | | | |
| 29481672 | Peoples, KIMBERLY | Address on File | | | | | | | |
| 29489466 | Peoples, LINDA | Address on File | | | | | | | |
| 29484671 | Peoples, QUYNTIN | Address on File | | | | | | | |
| 29772364 | Peoples, Sherman | Address on File | | | | | | | |
| 29487234 | PEOPLES/644760 | P.O. BOX 644760 | | | | PITTSBURGH | PA | 15264-4760 | |
| 29606671 | PeopleShare LLC | 100 Springhouse Drive Suite 200 | | | | Collegeville | PA | 19426 | |
| 29625476 | Peoria Journal Star | PO Box 631199 | | | | Cincinnati | OH | 45263 | |
| 30162632 | Peoria Rental Properties, LLC | Ronald C. Ward | 7170 Oakwood Pines Dr. | | | Flagstaff | AZ | 86004 | |
| 29627109 | PEP BOYS - REMITTANCE DEPT | P.O. BOX 8500-50445 | | | | PHILADELPHIA | PA | 19178-0445 | |
| 29623529 | PEP#4133 Frisco TX - | 12205 Teel Parkway #300 | | | | Frisco | TX | 75034 | |
| 29624912 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 29479401 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608 | | | | PHILADELPHIA | PA | 19101-3608 | |
| 29608967 | Pepin, Isabelle Celine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1991 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647757 | Pepin, Joseph M | Address on File | | | | | | | |
| 29636137 | Pepper, Daniel L. | Address on File | | | | | | | |
| 29485326 | Pepper, MARVA | Address on File | | | | | | | |
| 29612975 | PEPPERS, XAVIER DAMIEN | Address on File | | | | | | | |
| 29634603 | Pepple, Adam | Address on File | | | | | | | |
| 29611478 | Pepple, Preston C. | Address on File | | | | | | | |
| 29627876 | PepsiCo, Inc | James Adams | 700 Anderson Hill Road | | | PURCHASE | NY | 10577 | |
| 29627912 | PepsiCo, Inc. | Chip Rosenberg | 700 Anderson Hill Road | | | Purchase | NY | 10577 | |
| 29629618 | PEQUANNOCK TOWNSHIP | 530 TURNPIKE | | | | Pompton Plains | NJ | 07444 | |
| 29610159 | Peraino, Victor William | Address on File | | | | | | | |
| 29630840 | Perales, Aaron | Address on File | | | | | | | |
| 29648561 | Perales, George M | Address on File | | | | | | | |
| 29620423 | Perales, Makayla M | Address on File | | | | | | | |
| 29772421 | Perales, Ramiro | Address on File | | | | | | | |
| 29771246 | Peralez, Florentino | Address on File | | | | | | | |
| 29772444 | Peralez, Mary | Address on File | | | | | | | |
| 29779435 | Peralez, Rolando | Address on File | | | | | | | |
| 29620112 | Peralta, Emely L | Address on File | | | | | | | |
| 29644541 | Peralta, Erika A | Address on File | | | | | | | |
| 29621049 | Peralta, Jesus B | Address on File | | | | | | | |
| 29646514 | Peralta, Miguel C | Address on File | | | | | | | |
| 29482075 | Peralta, REBECCA | Address on File | | | | | | | |
| 29646131 | Peraza, Edward | Address on File | | | | | | | |
| 29772100 | Peraza, Rafael | Address on File | | | | | | | |
| 29646884 | Perazzo, Noah A | Address on File | | | | | | | |
| 29607409 | Percastre, Itzel | Address on File | | | | | | | |
| 29783447 | Percell, Shauntay | Address on File | | | | | | | |
| 29629619 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE | #250 | | | Temecula | CA | 92590 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610520 | Percetti, Mandy | Address on File | | | | | | | |
| 29482533 | Perches, ALICE | Address on File | | | | | | | |
| 29632084 | Perciful, Nicholas A | Address on File | | | | | | | |
| 29642929 | Percival, Wilson Jr. | Address on File | | | | | | | |
| 29602101 | PERCOLATA CORPORATION | 3790 EL CAMINO REAL #2012 | | | | Palo Alto | CA | 94306 | |
| 29774928 | Perdomo, Omar | Address on File | | | | | | | |
| 29623410 | Perdue Foods LLC | PO Box 536474 | | | | Pittsburgh | PA | 15253 | |
| 29491454 | Perdue, ANGELA | Address on File | | | | | | | |
| 29633465 | Perdue, Ashley | Address on File | | | | | | | |
| 29484533 | Perdue, BRITTNEY | Address on File | | | | | | | |
| 29483303 | Perdue, CRYSTAL | Address on File | | | | | | | |
| 29482381 | Perdue, DEJA | Address on File | | | | | | | |
| 29492111 | Perdue, JAARA | Address on File | | | | | | | |
| 29773676 | Perdue, Julianna | Address on File | | | | | | | |
| 29492222 | Perdue, LAGLORIA | Address on File | | | | | | | |
| 29495121 | Perdue, LINDA | Address on File | | | | | | | |
| 29489576 | Perdue, PEYTON | Address on File | | | | | | | |
| 29486047 | Perdue, SHANTE | Address on File | | | | | | | |
| 29485419 | Perdue, TELSHA | Address on File | | | | | | | |
| 29608756 | Perea Bravo, Danny | Address on File | | | | | | | |
| 29611304 | Pereida, Alexa Marie | Address on File | | | | | | | |
| 29633010 | Pereira, Kaloni Marion Ann | Address on File | | | | | | | |
| 29645185 | Pereira, Miguel A | Address on File | | | | | | | |
| 29783258 | Peres, Apolinar | Address on File | | | | | | | |
| 29782498 | Peres, Cynthia | Address on File | | | | | | | |
| 29620170 | Peretin, Ryan M | Address on File | | | | | | | |
| 29633187 | Perez Hayward, Isabella | Address on File | | | | | | | |
| 29782039 | Perez Lopez, Juan Carlos | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773214 | Perez Lopez, Teresita | Address on File | | | | | | | |
| 29781507 | Perez Martinez, Daniel | Address on File | | | | | | | |
| 29782262 | Perez Pabon, Jessica | Address on File | | | | | | | |
| 29622295 | Perez Padilla, Rocio | Address on File | | | | | | | |
| 29785619 | Perez Rodriguez, Ivan | Address on File | | | | | | | |
| 29606804 | Perez Salinas, Rosalinda | Address on File | | | | | | | |
| 29779383 | Perez Velasquez, Wendy | Address on File | | | | | | | |
| 29647326 | Perez Zaragoza, Erik J | Address on File | | | | | | | |
| 29636978 | Perez, Aaron Joe | Address on File | | | | | | | |
| 29781929 | Perez, Abasita | Address on File | | | | | | | |
| 29645956 | Perez, Alanis A | Address on File | | | | | | | |
| 29772404 | Perez, Alex | Address on File | | | | | | | |
| 29773693 | Perez, Alexander | Address on File | | | | | | | |
| 29771645 | Perez, Alexis | Address on File | | | | | | | |
| 29621725 | Perez, Alitza | Address on File | | | | | | | |
| 29645991 | Perez, Allen M | Address on File | | | | | | | |
| 29779420 | Perez, Ana | Address on File | | | | | | | |
| 29771611 | Perez, Ana | Address on File | | | | | | | |
| 29622090 | Perez, Anahi | Address on File | | | | | | | |
| 29618201 | Perez, Antonio M | Address on File | | | | | | | |
| 29621372 | Perez, Aroneddie J | Address on File | | | | | | | |
| 29772978 | Perez, Ashlee | Address on File | | | | | | | |
| 29636380 | Perez, Aurelio Anthony | Address on File | | | | | | | |
| 29778247 | Perez, Barbara | Address on File | | | | | | | |
| 29781584 | Perez, Benjamin | Address on File | | | | | | | |
| 29771428 | Perez, Bonnie | Address on File | | | | | | | |
| 29780708 | Perez, Brian | Address on File | | | | | | | |
| 29775172 | Perez, Brishana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620897 | Perez, Bryant | Address on File | | | | | | | |
| 29647871 | Perez, Casandra G | Address on File | | | | | | | |
| 29774787 | Perez, Casey | Address on File | | | | | | | |
| 29483215 | Perez, Cassandra | Address on File | | | | | | | |
| 29490488 | Perez, CELESTE | Address on File | | | | | | | |
| 29620503 | Perez, Cesar | Address on File | | | | | | | |
| 29771329 | Perez, Christine | Address on File | | | | | | | |
| 29635872 | Perez, Christopher A | Address on File | | | | | | | |
| 29646078 | Perez, Christopher R | Address on File | | | | | | | |
| 29771579 | Perez, Clarissa | Address on File | | | | | | | |
| 29782667 | Perez, Daddy Oscar | Address on File | | | | | | | |
| 29771302 | Perez, Daniel | Address on File | | | | | | | |
| 29773309 | Perez, Darlene | Address on File | | | | | | | |
| 29782141 | Perez, David | Address on File | | | | | | | |
| 29631521 | Perez, David D | Address on File | | | | | | | |
| 29481767 | Perez, DEBRA | Address on File | | | | | | | |
| 29644546 | Perez, Devin A | Address on File | | | | | | | |
| 29778594 | Perez, Diana | Address on File | | | | | | | |
| 29491811 | Perez, DIEGO | Address on File | | | | | | | |
| 29612172 | Perez, Diego Alejandro | Address on File | | | | | | | |
| 29782266 | Perez, Domitila | Address on File | | | | | | | |
| 29772949 | Perez, Dorothy | Address on File | | | | | | | |
| 29771386 | Perez, Elias | Address on File | | | | | | | |
| 29778716 | Perez, Elizabeth | Address on File | | | | | | | |
| 29774084 | Perez, Elvin | Address on File | | | | | | | |
| 29489530 | Perez, ENRIQUE | Address on File | | | | | | | |
| 29644103 | Perez, Eric G | Address on File | | | | | | | |
| 29618324 | Perez, Esteban | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489639 | Perez, Georgie | Address on File | | | | | | | |
| 29643703 | Perez, Giovanni | Address on File | | | | | | | |
| 29781945 | Perez, Grace | Address on File | | | | | | | |
| 29647428 | Perez, Guadalupe | Address on File | | | | | | | |
| 29622859 | Perez, Gustavo A | Address on File | | | | | | | |
| 29611862 | Perez, Heather Lynn | Address on File | | | | | | | |
| 29780429 | Perez, Heber | Address on File | | | | | | | |
| 29481376 | Perez, HENRY | Address on File | | | | | | | |
| 29634146 | Perez, Isabella Cherrish | Address on File | | | | | | | |
| 29622111 | Perez, Janette N | Address on File | | | | | | | |
| 29618277 | Perez, Jarier L | Address on File | | | | | | | |
| 29781229 | Perez, Jason | Address on File | | | | | | | |
| 29634998 | Perez, Jaylanie | Address on File | | | | | | | |
| 29633080 | perez, Jazmyne nikole | Address on File | | | | | | | |
| 29779222 | Perez, Jessica | Address on File | | | | | | | |
| 29480549 | Perez, JESSICA | Address on File | | | | | | | |
| 29778553 | Perez, Jessie | Address on File | | | | | | | |
| 29778435 | Perez, Joel | Address on File | | | | | | | |
| 29779015 | Perez, Johnny | Address on File | | | | | | | |
| 29637137 | PEREZ, JOHNNY RAY | Address on File | | | | | | | |
| 29778472 | Perez, Jose | Address on File | | | | | | | |
| 29646868 | Perez, Jose D | Address on File | | | | | | | |
| 29644537 | Perez, Jose S | Address on File | | | | | | | |
| 29605721 | Perez, Joseph | Address on File | | | | | | | |
| 29645859 | Perez, Joseph D | Address on File | | | | | | | |
| 29609538 | Perez, Joshua | Address on File | | | | | | | |
| 29647885 | Perez, Jovanny R | Address on File | | | | | | | |
| 29482667 | Perez, JUAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1996 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774104 | Perez, Juan | Address on File | | | | | | | |
| 29781899 | Perez, Julio | Address on File | | | | | | | |
| 29486319 | Perez, KEYWUAN | Address on File | | | | | | | |
| 29635518 | Perez, Kimberly Amy | Address on File | | | | | | | |
| 29618236 | Perez, Larissha N | Address on File | | | | | | | |
| 29647488 | Perez, Laura M | Address on File | | | | | | | |
| 29772378 | Perez, Leobardo | Address on File | | | | | | | |
| 29781239 | Perez, Leticia | Address on File | | | | | | | |
| 29480966 | Perez, Leticia | Address on File | | | | | | | |
| 29771895 | Perez, Lilibeth | Address on File | | | | | | | |
| 29775027 | Perez, Luis | Address on File | | | | | | | |
| 29779356 | Perez, Luis | Address on File | | | | | | | |
| 29620019 | Perez, Luz E | Address on File | | | | | | | |
| 29782935 | Perez, Madelyn | Address on File | | | | | | | |
| 29774991 | Perez, Manuel | Address on File | | | | | | | |
| 29775019 | Perez, Margarita | Address on File | | | | | | | |
| 29782386 | Perez, Maria | Address on File | | | | | | | |
| 29778513 | Perez, Maria | Address on File | | | | | | | |
| 29778561 | Perez, Maria | Address on File | | | | | | | |
| 29771285 | Perez, Maria | Address on File | | | | | | | |
| 29488854 | Perez, MARIAH | Address on File | | | | | | | |
| 29771646 | Perez, Marie | Address on File | | | | | | | |
| 29782303 | Perez, Marie | Address on File | | | | | | | |
| 29780069 | Perez, Maritza | Address on File | | | | | | | |
| 29646625 | Perez, Marlon A | Address on File | | | | | | | |
| 29647264 | Perez, Matthew J | Address on File | | | | | | | |
| 29778488 | Perez, Melinda | Address on File | | | | | | | |
| 29493200 | Perez, MIGDALIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1997 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779243 | Perez, Miguel | Address on File | | | | | | | |
| 29776286 | Perez, Mildred | Address on File | | | | | | | |
| 29485313 | Perez, NATALYA | Address on File | | | | | | | |
| 29620372 | Perez, Nathan E | Address on File | | | | | | | |
| 29781985 | Perez, Nicolas | Address on File | | | | | | | |
| 29771668 | Perez, Norma | Address on File | | | | | | | |
| 29635370 | Perez, Olga J | Address on File | | | | | | | |
| 29608100 | Perez, Patricia | Address on File | | | | | | | |
| 29630435 | Perez, Paul Gabriel | Address on File | | | | | | | |
| 29776231 | Perez, Pedro | Address on File | | | | | | | |
| 29778400 | Perez, Rachel | Address on File | | | | | | | |
| 29646885 | Perez, Raymond | Address on File | | | | | | | |
| 29491628 | Perez, REGINA | Address on File | | | | | | | |
| 29608987 | Perez, Reina Adriana | Address on File | | | | | | | |
| 29490834 | Perez, Rosa | Address on File | | | | | | | |
| 29619937 | Perez, Rosa | Address on File | | | | | | | |
| 29778417 | Perez, Ruben | Address on File | | | | | | | |
| 29778484 | Perez, Ruben | Address on File | | | | | | | |
| 29778623 | Perez, Ruben | Address on File | | | | | | | |
| 29778654 | Perez, Ruby | Address on File | | | | | | | |
| 29619652 | Perez, Sabrina | Address on File | | | | | | | |
| 29781365 | Perez, Sally | Address on File | | | | | | | |
| 29781179 | Perez, Sebastian | Address on File | | | | | | | |
| 29778591 | Perez, Selina | Address on File | | | | | | | |
| 29495156 | Perez, TANIA | Address on File | | | | | | | |
| 29774156 | Perez, Ubaldino | Address on File | | | | | | | |
| 29648658 | Perez, Valeria A | Address on File | | | | | | | |
| 29483998 | Perez, VERONICA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1998 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781146 | Perez, Victor | Address on File | | | | | | | |
| 29610293 | Perez, Vivian | Address on File | | | | | | | |
| 29609959 | Perez, Xander | Address on File | | | | | | | |
| 29608377 | Perez, Yandell Jaiden | Address on File | | | | | | | |
| 29772494 | Perez, Yanis | Address on File | | | | | | | |
| 29633744 | Perez, Yesenia | Address on File | | | | | | | |
| 29644602 | Perez-Guzman, Jasmin | Address on File | | | | | | | |
| 29774408 | Perez-Martinez, Manuel | Address on File | | | | | | | |
| 29775017 | Perez-Smith, Cristina | Address on File | | | | | | | |
| 29604464 | Perfect Shaker | Dan Lacy | 6405 Inducon Dr W | | | SANBORN | NY | 14132 | |
| 29784945 | Perfect Shaker Inc. | 369 Lang Blvd | | | | Grand Island | NY | 14072 | |
| 29628063 | PERFECT Sports USA, Inc (DRP) | Cony Abbatemarco | 11500 Miramar Pkwy # 300 | | | Miramar | FL | 33025 | |
| 29604594 | Perfect Svasthya (DRP) | PJ Prakash | 23055 Sherman Way #4605 | | | West Hills | CA | 91307-9998 | |
| 29784946 | Perficient | BOX 207094 | | | | Dallas | TX | 75320-7094 | |
| 29784948 | Perficient, Inc. | 520 Maryville Centre Drive, Suite 400 | | | | St. Louis | MO | 63141 | |
| 29784947 | Perficient, Inc. | 555 Maryville University Dr., Suite 600 | | | | St. Louis | MO | 63141 | |
| 29790966 | Perficient, Inc. | 520 Maryville Centre Drive | | | | St. Louis | MO | 63141 | |
| 29790967 | Perficient, Inc. | 555 Maryville University Dr. | | | | St. Louis | MO | 63141 | |
| 29784949 | Performance Brands | 905 SHOTGUN RD., | | | | FORT LAUDERDALE | FL | 33326 | |
| 29792679 | Performance Brands (DRP) | 905 Shotgun Road | | | | Sunrise | FL | 33326 | |
| 29628052 | Performance Brands (DRP) | Stacy Kaufman | 905 Shotgun Road | | | Sunrise | FL | 33326 | |
| 29602709 | PERFORMANCE COLUMBUS LLC | 2815 STRATFORD RD | | | | Delaware | OH | 43015 | |
| 29604431 | Performance Enhancing Supplements | Josh Poole | 3665 East Bay Dr. Building 204 | 155 | Josh Poole | LARGO | FL | 33771 | |
| 29602944 | Performance Fire Systems LLC | 11425 W. 59th St. S | | | | Sand Springs | OK | 74063 | |
| 29629621 | PERFORMANCE FOOD CENTERS | 59 AIRPORT ROAD | | | | Pottstown | PA | 19464 | |
| 29604667 | Performance Health Systems,LLC(DRP) | Paul Goldberg | 401 Huehl Road, Suite 2A | | | Northbrook | IL | 60062 | |
| 29604525 | Performance Nutrition Formulators L | VMI Sports | 100 B Tec Street | | | HICKSVILLE | NY | 11801 | |
| 29777655 | PERFORMIX, LLC | 221 South Cherokee Street | | | | Denver | CO | 80223 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1999 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627827 | Performix, LLC | Kris Soder | 2255 Sheridian Blvd | Unit C-108 | JJ Lundvall | Edgewater | CO | 80214 | |
| 29627950 | Perfume Worldwide Inc | Lynn Boertje | 2020 Ocean Avenue, Unit A | | | Ronkonkoma | NY | 11779 | |
| 29646163 | Pergolski, Samuel J | Address on File | | | | | | | |
| 29625022 | PERIGON INC | 7686 FISHEL DR NSUITE B | | | | Dublin | OH | 43016 | |
| 29772311 | Perkin, Lisa | Address on File | | | | | | | |
| 29607531 | Perkins, Alannah Elizabeth | Address on File | | | | | | | |
| 29771870 | Perkins, Alondra | Address on File | | | | | | | |
| 29647715 | Perkins, Ashley C | Address on File | | | | | | | |
| 29634361 | Perkins, Bailee Dianne | Address on File | | | | | | | |
| 29618432 | Perkins, Cennedy L | Address on File | | | | | | | |
| 29781131 | Perkins, Chacarra | Address on File | | | | | | | |
| 29636381 | Perkins, Christopher DaShaun | Address on File | | | | | | | |
| 29773621 | Perkins, Dale | Address on File | | | | | | | |
| 29644457 | Perkins, Dann | Address on File | | | | | | | |
| 29485849 | Perkins, DESMEN | Address on File | | | | | | | |
| 29774503 | Perkins, Desmond | Address on File | | | | | | | |
| 29610562 | Perkins, Isabella Skye | Address on File | | | | | | | |
| 29635258 | Perkins, Jajuan | Address on File | | | | | | | |
| 29643943 | Perkins, Kaliyah G | Address on File | | | | | | | |
| 29618871 | Perkins, Kristin A | Address on File | | | | | | | |
| 29636758 | Perkins, Logan S. | Address on File | | | | | | | |
| 29489144 | Perkins, MATTIE | Address on File | | | | | | | |
| 29610185 | Perkins, Paige Lane | Address on File | | | | | | | |
| 29482926 | Perkins, STEPHANIE | Address on File | | | | | | | |
| 29607967 | Perkins, Tanner Michael | Address on File | | | | | | | |
| 29773175 | Perkins, Travis | Address on File | | | | | | | |
| 29610822 | Perkinson, Lauren Ashley | Address on File | | | | | | | |
| 29619430 | Perkinson, Steven W | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2000 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620563 | Perkowski, Matthew P | Address on File | | | | | | | |
| 29486269 | Perla, Jesus Parada | Address on File | | | | | | | |
| 29607316 | Perlik, Robert | Address on File | | | | | | | |
| 29648078 | Perlman, Michelle C | Address on File | | | | | | | |
| 29611199 | Perloff, Lillian Honora | Address on File | | | | | | | |
| 29633058 | Perlow, Gloria A. | Address on File | | | | | | | |
| 29625008 | PERMAR SECURITY SERVICES | PO BOX 1101 | | | | Davenport | IA | 52805-1101 | |
| 29601924 | PERMA-VAULT SAFE CO | 72 ASH CIRCLE | | | | WARMINSTER | PA | 18974 | |
| 29646033 | Permito, Jason Angelo A | Address on File | | | | | | | |
| 29771644 | Perna, Kyle | Address on File | | | | | | | |
| 29780412 | Pernell, Ike | Address on File | | | | | | | |
| 29629622 | PEROT MUSEUM OF NATURE AND SCIENCE | 2201 NORTH FIELD ST. | | | | Dallas | TX | 75201 | |
| 29775578 | Perreault, Jennifer | Address on File | | | | | | | |
| 29621044 | Perreira-Aquino, Justice W | Address on File | | | | | | | |
| 29632903 | Perrell, Ryan James | Address on File | | | | | | | |
| 29632231 | Perri, Dahlia Grace | Address on File | | | | | | | |
| 29631442 | Perri, Jack Lennon | Address on File | | | | | | | |
| 29619000 | Perrigo, Justin Y | Address on File | | | | | | | |
| 29490674 | Perrin, MIRACLE | Address on File | | | | | | | |
| 29781511 | Perrino, Dominick | Address on File | | | | | | | |
| 29783053 | Perron, Dylan | Address on File | | | | | | | |
| 29627110 | PERRONE FIRE PROTECTION LLC | PO BOX 10208 | | | | TAMPA | FL | 33679 | |
| 29491469 | Perroy, JANISE | Address on File | | | | | | | |
| 29621271 | Perrucci, Gabriel A | Address on File | | | | | | | |
| 29793076 | Perry, Adam | Address on File | | | | | | | |
| 29771273 | Perry, Adrian | Address on File | | | | | | | |
| 29611463 | Perry, Alex | Address on File | | | | | | | |
| 29783225 | Perry, Allison | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2001 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488104 | Perry, ANTWAIN | Address on File | | | | | | | |
| 29494072 | Perry, ARTHEIA | Address on File | | | | | | | |
| 29607769 | Perry, Bailee | Address on File | | | | | | | |
| 29490551 | Perry, BRETT | Address on File | | | | | | | |
| 29635443 | Perry, Brianna | Address on File | | | | | | | |
| 29490363 | Perry, CARLA | Address on File | | | | | | | |
| 29779022 | Perry, Carol | Address on File | | | | | | | |
| 29485447 | Perry, CIARA | Address on File | | | | | | | |
| 29610598 | Perry, Cole Michael | Address on File | | | | | | | |
| 29631099 | Perry, Cora Mae | Address on File | | | | | | | |
| 29782577 | Perry, Dallas | Address on File | | | | | | | |
| 29616654 | Perry, Danals | Address on File | | | | | | | |
| 29633268 | Perry, Danashia Iesha | Address on File | | | | | | | |
| 29488476 | Perry, DARICKA | Address on File | | | | | | | |
| 29618552 | Perry, Deborah | Address on File | | | | | | | |
| 29484900 | Perry, DONNA | Address on File | | | | | | | |
| 29633637 | Perry, Doretha Latrice | Address on File | | | | | | | |
| 29603121 | Perry, Gene | Address on File | | | | | | | |
| 29620200 | Perry, Gianna M | Address on File | | | | | | | |
| 29782417 | Perry, Jacob | Address on File | | | | | | | |
| 29483995 | Perry, JANIELLE | Address on File | | | | | | | |
| 29483588 | Perry, JASMINE | Address on File | | | | | | | |
| 29491511 | Perry, JELISA | Address on File | | | | | | | |
| 29482239 | Perry, JOSH | Address on File | | | | | | | |
| 29493700 | Perry, JOYCE | Address on File | | | | | | | |
| 29622136 | Perry, Kenneth F | Address on File | | | | | | | |
| 29635571 | Perry, Keon L. | Address on File | | | | | | | |
| 29483558 | Perry, LARRY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609241 | Perry, Larry James | Address on File | | | | | | | |
| 29610639 | Perry, Latoya | Address on File | | | | | | | |
| 29780422 | Perry, Lauren | Address on File | | | | | | | |
| 29619459 | Perry, Liam C | Address on File | | | | | | | |
| 29491139 | Perry, MADEJA | Address on File | | | | | | | |
| 29494550 | Perry, MARQUISA | Address on File | | | | | | | |
| 29611545 | Perry, Mercedes Loren | Address on File | | | | | | | |
| 29621969 | Perry, Monet L | Address on File | | | | | | | |
| 29616818 | Perry, Morton Jr. | Address on File | | | | | | | |
| 29633264 | Perry, Olivia A. | Address on File | | | | | | | |
| 29621006 | Perry, Olivia M | Address on File | | | | | | | |
| 29637304 | PERRY, OLYVIA ANGENI | Address on File | | | | | | | |
| 29775433 | Perry, Phylicia | Address on File | | | | | | | |
| 29494351 | Perry, QUANTASIA | Address on File | | | | | | | |
| 29634541 | Perry, Robert J | Address on File | | | | | | | |
| 29481827 | Perry, ROSALIE | Address on File | | | | | | | |
| 29490725 | Perry, SHAPARIS | Address on File | | | | | | | |
| 29492673 | Perry, SHARDAY | Address on File | | | | | | | |
| 29493404 | Perry, SHATIEA | Address on File | | | | | | | |
| 29636664 | Perry, Sydney E. | Address on File | | | | | | | |
| 29772351 | Perry, Tatiana | Address on File | | | | | | | |
| 29648515 | Perry, Taylor A | Address on File | | | | | | | |
| 29619514 | Perry, Trimble G | Address on File | | | | | | | |
| 29483500 | Perry, VALENCIA | Address on File | | | | | | | |
| 29635755 | Perry, Wanneeshia ReJandro | Address on File | | | | | | | |
| 29630888 | Perry, William | Address on File | | | | | | | |
| 29641792 | Perry, Youmans III | Address on File | | | | | | | |
| 29607025 | Perryman, Joshua R. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493751 | Perry-Roberts, BEATRICE | Address on File | | | | | | | |
| 29618839 | Persad, Aneel D | Address on File | | | | | | | |
| 29491949 | Persail, KEITH | Address on File | | | | | | | |
| 29485136 | Persail, LINDA | Address on File | | | | | | | |
| 29771719 | Persinger, Summerlynn | Address on File | | | | | | | |
| 29610025 | Person, Alani Desha | Address on File | | | | | | | |
| 29622748 | Person, Ebony S | Address on File | | | | | | | |
| 29484310 | Person, JOE | Address on File | | | | | | | |
| 29488508 | Person, LATRICIA | Address on File | | | | | | | |
| 29774462 | Person, Linda | Address on File | | | | | | | |
| 29493103 | Person, NAKIA | Address on File | | | | | | | |
| 29627111 | PERSONAL MINI STORAGE VINE / NSA OP LP | 608 W VINE ST | | | | KISSIMMEE | FL | 34741 | |
| 29603868 | PERSONAL TAX SERVICES INC | 113 N PARK AVE | | | | CALHOUN | GA | 30701 | |
| 29777656 | Personal Zoo Supply, Inc. | 1517 Lakeview Ave. | | | | Sylvan Lake | MI | 48320 | |
| 29492799 | Pertee, GWENDOLYN | Address on File | | | | | | | |
| 29480910 | Pervin, Rehana | Address on File | | | | | | | |
| 29777657 | Pervine Foods, LLC | 111 Terence Drive | | | | Pittsburgh | PA | 15236 | |
| 29638800 | Perwez, Akhter | Address on File | | | | | | | |
| 29780965 | Perz, Jamie | Address on File | | | | | | | |
| 29604046 | PESCE, VICTOR | Address on File | | | | | | | |
| 29650557 | Pesimer, Ann | Address on File | | | | | | | |
| 29482659 | Pesina, ALEXIA | Address on File | | | | | | | |
| 29772335 | Pesina, Sam | Address on File | | | | | | | |
| 29776531 | Pestell Pet Products | 141 Hamilton Road | | | | New Hamburg | | N3A 2H1 | Canada |
| 29648203 | Pester, Curtis J | Address on File | | | | | | | |
| 29611860 | Pester, Payton T. | Address on File | | | | | | | |
| 29623820 | Pet Advocacy Network | 1615 Duke Street, Suite 100 | | | | Alexandria | VA | 22314 | |
| 29777658 | Pet Blessing, Inc. | 824 Woodington Drive | | | | Pataskala | OH | 43062 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777659 | Pet Blitz, LLC | 326 N Meramec Avenue | | | | Clayton | MO | 63105 | |
| 29791309 | Pet Blitz, LLC | 824 Woodington Drive | | | | Pataskala | OH | 43062 | |
| 29649988 | Pet Brands Products, | PO Box # 74007 | | | | Cleveland | PA | 15253 | |
| 29777660 | Pet Brands, LLC | 425 Metro Place North | | | | Dublin | OH | 43017 | |
| 29777661 | Pet Bridge, Inc. | 521 Potomac Road | | | | Joppatowne | MD | 21085 | |
| 29649261 | Pet Care Systems | 151 Struthers St | | | | Warren | PA | 16365 | |
| 29649243 | Pet Edge-Co 10 Use | PO Box 734038 | | | | Chicago | IL | 60673 | |
| 29623355 | Pet Factory Inc | 845 High St | | | | Mundelein | IL | 60060 | |
| 29777662 | PET FACTORY, INC. | 845 EAST HIGH STREET | | | | MUNDELEIN | IL | 60060 | |
| 29623817 | Pet Food Experts LLC | PO Box 411408 | | | | Boston | MA | 02241 | |
| 29649221 | Pet Health People LL | 213 N. Morgan Street, Unit 2C | | | | Chicago | IL | 60607 | |
| 29650083 | Pet Insight | dba Pet Insight1495 NW Gilman Blvd Ste 6 | | | | Issaquah | WA | 98027 | |
| 29624181 | Pet Int Sub Grp 2000 | 7215 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 29777663 | Pet Joy Baytown, LLC | 4618 Stoney Ridge Court | | | | Sugar Land | TX | 77479 | |
| 29777664 | Pet Joy, LLC | 4618 Stoney Ridge Court | | | | Sugar Land | TX | 77479 | |
| 29649214 | Pet King Brands | PO Box 27474 | | | | Austin | TX | 78755 | |
| 29623976 | Pet Leadership Counc | In care of BEAK11801 Pierce Street Ste 200 | | | | Riverside | CA | 92505 | |
| 29650231 | Pet Life LLC-PSPD | 180 Northfield Avenue | | | | Edison | NJ | 08837 | |
| 29777665 | Pet Maab, Inc | 15 Stirrup Lane | | | | Salonga | NY | 11768 | |
| 29649222 | Pet Naturals of Verm | 929 Harvest Lane | | | | Williston | VT | 05495 | |
| 29624440 | Pet Passages | dba Pet Passages31039 Schoolcraft Rd | | | | Livonia | MI | 48150 | |
| 29624008 | Pet Passion Technolo | 5062 S. 108th Street #284 | | | | Omaha | NE | 68137 | |
| 29777666 | Pet Plus Love, L.L.C | 21 Cedar Grove Court | | | | Rosedale | MD | 21237 | |
| 29649249 | Pet Rageous Designs | 250 Ballardvale Street, Suite 1A | | | | Wilmington | MA | 01887 | |
| 29784950 | Pet Stark LLC | 134 Derby Lane | | | | Bensalem | PA | 19020 | |
| 29792866 | Pet Supplies "Plus", LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |
| 29763349 | Pet Supplies Franchisee | Luther Lanard, PC | Elena N. Sandell | 4675 MacArthur Court, Suite 1240 | | Newport Beach | CA | 92660 | |
| 29627573 | Pet Supplies Plus | 17197 N. Laurel Park Drive | Suite 402 | | | Livonia | MI | 48152 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2005 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30184698 | Pet Supplies Plus | 7130 Goodlett Farms Parkway | | | | Memphis | TN | 38016 | |
| 29784951 | Pet Supplies Plus Dallas II, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29784952 | Pet Supplies Plus Dallas, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29784953 | Pet Supplies Plus of Connecticut 203, LLC | 60 Orchard Road | | | | Woodbridge | CT | 06525 | |
| 29650242 | Pet Sustainability C | 1630-30TH ST | STE A PMB428 | | | BOULDER | CO | 80301 | |
| 29649206 | Petag Inc | PO Box 505258 | | | | Saint Louis | MO | 63150 | |
| 29784954 | Petcetera, Inc. | Registered Agents, Inc., 7901 4th Street N, Suite 300 | | | | St. Petersburg | FL | 33702 | |
| 29634962 | Petchell, Leah Kelyn | Address on File | | | | | | | |
| 29783456 | Petchers, Rebecca | Address on File | | | | | | | |
| 29624458 | Petcube Inc - PSPD | 440 N Barranca Ave #2770 | | | | Covina | CA | 91723 | |
| 29642641 | Pete, Forman | Address on File | | | | | | | |
| 29486381 | Pete, LAURA | Address on File | | | | | | | |
| 29618178 | Peter, Anthony J | Address on File | | | | | | | |
| 29642248 | Peter, Bohren | Address on File | | | | | | | |
| 29637359 | Peter, Corsa | Address on File | | | | | | | |
| 29638756 | Peter, Fish | Address on File | | | | | | | |
| 29614078 | Peter, Hamilton Jr. | Address on File | | | | | | | |
| 29614128 | Peter, Maltese | Address on File | | | | | | | |
| 29637073 | PETER, MERLISA | Address on File | | | | | | | |
| 29640019 | Peter, Ramos Fuentes | Address on File | | | | | | | |
| 29614155 | Peter, Savkanitch | Address on File | | | | | | | |
| 29616928 | Peter, Smith | Address on File | | | | | | | |
| 29640929 | Peter, Wolfe | Address on File | | | | | | | |
| 29634128 | Petereit, Cole c | Address on File | | | | | | | |
| 29781877 | Peterkin, Ranell | Address on File | | | | | | | |
| 29636976 | Peterman, Gianna Lisa | Address on File | | | | | | | |
| 29611674 | Peterman, Gregory | Address on File | | | | | | | |
| 29629627 | PETERS DEVELOPMENT, LLC | C/O CHRISTINA VERNON | 645 NORTH MAIN STREET | | | High Point | NC | 27260 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2006 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623239 | Peters Development, LLC | 645 N. Main Street | | | | High Point | NC | 27260 | |
| 29483957 | Peters, AIASHA | Address on File | | | | | | | |
| 29490914 | Peters, AMANDA | Address on File | | | | | | | |
| 29486427 | Peters, ANGEL | Address on File | | | | | | | |
| 29631889 | Peters, Braedon Scott | Address on File | | | | | | | |
| 29625098 | Peters, Bryce A | Address on File | | | | | | | |
| 29612396 | Peters, Destiny Marie | Address on File | | | | | | | |
| 29610381 | Peters, Francesca Pedreschi | Address on File | | | | | | | |
| 29645200 | Peters, Halle L | Address on File | | | | | | | |
| 29488411 | Peters, John | Address on File | | | | | | | |
| 29608240 | Peters, Kara Honoria | Address on File | | | | | | | |
| 29492392 | Peters, MARK | Address on File | | | | | | | |
| 29481026 | Peters, MARK | Address on File | | | | | | | |
| 29785745 | Peters, Michael | Address on File | | | | | | | |
| 29632176 | Peters, Phoebe Ami | Address on File | | | | | | | |
| 29643525 | Peters, Rebecca L | Address on File | | | | | | | |
| 29621769 | Peters, Samuel M | Address on File | | | | | | | |
| 29632839 | Peters, Unique Shay | Address on File | | | | | | | |
| 29607019 | Petersen, John Thomas | Address on File | | | | | | | |
| 29648234 | Petersen, Patrick | Address on File | | | | | | | |
| 29625572 | Peterson Technology Partners Inc | 1030 W Higgins Rd Ste 230 | | | | Park Ridge | IL | 60068 | |
| 29609432 | Peterson, Alison Deborah | Address on File | | | | | | | |
| 29781218 | Peterson, Ariona | Address on File | | | | | | | |
| 29771849 | Peterson, Ashley | Address on File | | | | | | | |
| 29488980 | Peterson, Brian | Address on File | | | | | | | |
| 29632638 | Peterson, Calvin Fenway | Address on File | | | | | | | |
| 29775355 | Peterson, Candas | Address on File | | | | | | | |
| 29488278 | Peterson, CARMELLA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2007 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636717 | Peterson, Catherine | Address on File | | | | | | | |
| 29605040 | Peterson, Chelsea | Address on File | | | | | | | |
| 29647220 | Peterson, Cheri M | Address on File | | | | | | | |
| 29610230 | Peterson, Christopher J. | Address on File | | | | | | | |
| 29645026 | Peterson, Colby M | Address on File | | | | | | | |
| 29781363 | Peterson, Cynthia | Address on File | | | | | | | |
| 29780920 | Peterson, Cynthia | Address on File | | | | | | | |
| 29612205 | Peterson, Danielle Marie | Address on File | | | | | | | |
| 29614638 | PETERSON, DE JESUS | Address on File | | | | | | | |
| 29620728 | Peterson, Demarcus M | Address on File | | | | | | | |
| 29609788 | Peterson, Felicity | Address on File | | | | | | | |
| 29775429 | Peterson, Jeremy | Address on File | | | | | | | |
| 29781233 | Peterson, Kayla | Address on File | | | | | | | |
| 29492012 | Peterson, LAQUONA | Address on File | | | | | | | |
| 29633469 | Peterson, Lester Kashaun | Address on File | | | | | | | |
| 29612678 | Peterson, Matthew D. | Address on File | | | | | | | |
| 29632066 | Peterson, Megan R. | Address on File | | | | | | | |
| 29782613 | Peterson, Myrtle | Address on File | | | | | | | |
| 29785826 | Peterson, Richard | Address on File | | | | | | | |
| 29618912 | Peterson, Rodney E | Address on File | | | | | | | |
| 29608216 | Peterson, Scott | Address on File | | | | | | | |
| 29494625 | Peterson, VAUGHN | Address on File | | | | | | | |
| 29781813 | Peterson, Zamesse | Address on File | | | | | | | |
| 29494858 | Peterson, ZNA | Address on File | | | | | | | |
| 29634424 | Peterson-Berger, Morgan Paige | Address on File | | | | | | | |
| 29775528 | Petersone, Michael | Address on File | | | | | | | |
| 29650017 | Petfive Brands LLC | Attn: Pedro Bastos110 East Broward Blvd #1700 | | | | Fort Lauderdale | FL | 33301 | |
| 29650219 | PetHonesty LLC-PSPD | 211 E. 7th St, Suite 110 | | | | Austin | TX | 78701 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628781 | Pethtel, Crystal Kally | Address on File | | | | | | | |
| 29623989 | PetIQ | dba: PETIQ PO Box 715532 | | | | Cincinnati | OH | 45271 | |
| 29784956 | PetIQ, LLC | 230 East Riverside Drive | | | | Eagle | ID | 83616 | |
| 29647817 | Petisce, Gianni M | Address on File | | | | | | | |
| 29490909 | Petit, Gerline | Address on File | | | | | | | |
| 29772367 | Petit-Homme, Lovely | Address on File | | | | | | | |
| 29650322 | Petix Company-DSD | PO Box 327 | | | | Golden | CO | 80402 | |
| 29624100 | PetKind Pet-Stores | 15777 Marine DriveSuite 6 | | | | WHITE ROCK | BC | V4B 1E5 | Canada |
| 29623362 | Petkins Inc | 4052 Del Rey Ave Suite 105 | | | | Marina Del Rey | CA | 90292 | |
| 29649244 | Petmate - Doskocil | PO Box 733418 | | | | Dallas | TX | 75373 | |
| 29607031 | Petoskey, Kathrine | Address on File | | | | | | | |
| 29624156 | PetPlate Inc-DSD | 1412 Broadway 21st Fl | | | | New York | NY | 10018 | |
| 29627113 | PETRA INDUSTRIES, INC | P.O. BOX 955611 | | | | ST LOUIS | MO | 63195-5611 | |
| 29639732 | Petra, Boger | Address on File | | | | | | | |
| 29634333 | Petrea, Austin | Address on File | | | | | | | |
| 29482344 | Petrekin, RICARDO | Address on File | | | | | | | |
| 29648516 | Petri, Anthony T | Address on File | | | | | | | |
| 29488182 | Petricone, MICHAEL | Address on File | | | | | | | |
| 29607122 | Petrillo, Kristy | Address on File | | | | | | | |
| 29631038 | Petrizzo, Jonathan Francesco | Address on File | | | | | | | |
| 29635886 | Petro, Hannah R | Address on File | | | | | | | |
| 29775764 | Petro, John | Address on File | | | | | | | |
| 29783291 | Petrocelli, Madeline | Address on File | | | | | | | |
| 29648291 | Petrone, Joseph A | Address on File | | | | | | | |
| 29633149 | Petrovich, Leah R. | Address on File | | | | | | | |
| 29633654 | Petrowsky, Amber Starr | Address on File | | | | | | | |
| 29605869 | PETRULAK, MAHALA | Address on File | | | | | | | |
| 29624202 | Pets Best Life-PSPD | 1602 Jasper St | | | | North Kansas City | MO | 64116 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623818 | Pets First Co | 248 3rd Street | | | | Elizabeth | NJ | 07206 | |
| 29649188 | Pets Global Inc | 28921 Avenue Williams | | | | Valencia | CA | 91355 | |
| 29649247 | Pets International L | 7215 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 29784957 | Pets, Inc. | 3858 Wabeek Lake Drive E | | | | Bloomfield Hills | MI | 48302 | |
| 29784958 | Pets4ever LLC | 5541 Satinleaf Way | | | | San Ramon | CA | 94582 | |
| 29784959 | Petsway, Inc. | 1669 St. Louis St. | | | | Springfield | MO | 65802 | |
| 29648517 | Pettaway, Jashawna | Address on File | | | | | | | |
| 29483060 | Pettaway, JASMIN | Address on File | | | | | | | |
| 29620890 | Pettet, Dallas S | Address on File | | | | | | | |
| 29609057 | Petti, Marley L. | Address on File | | | | | | | |
| 29644052 | Petti, Morgan F | Address on File | | | | | | | |
| 29781064 | Pettifer, Tiffany | Address on File | | | | | | | |
| 29609326 | Pettiford, Paytton | Address on File | | | | | | | |
| 29494060 | Pettigrew, LANCE | Address on File | | | | | | | |
| 29481973 | Pettigrew, Milton | Address on File | | | | | | | |
| 29646097 | Pettinato, Kristen H | Address on File | | | | | | | |
| 29608114 | Pettinheo, Robert Allan | Address on File | | | | | | | |
| 29629628 | PETTIS COUNTY COLLECTOR | 415 S. OHIO, SUITE 216 | | | | Sedalia | MO | 65301 | |
| 29484919 | Pettis, KEVONNA | Address on File | | | | | | | |
| 29781312 | Pettis, Mary | Address on File | | | | | | | |
| 29647837 | Pettit, Jenna S | Address on File | | | | | | | |
| 29771993 | Pettit, Nadine | Address on File | | | | | | | |
| 29632920 | Petto, Marie A. | Address on File | | | | | | | |
| 29491837 | Pettus, JANIE | Address on File | | | | | | | |
| 29485061 | Pettus, KIUNTE | Address on File | | | | | | | |
| 29620323 | Pettus, Marv T | Address on File | | | | | | | |
| 29621021 | Pettway, David A | Address on File | | | | | | | |
| 29488291 | Pettway, JOHNMON | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635804 | Pettway, Kimberly C. | Address on File | | | | | | | |
| 29635692 | Pettway, Roshayla A. | Address on File | | | | | | | |
| 29783689 | Pettway, Stewart | Address on File | | | | | | | |
| 29645186 | Petty, Alisha N | Address on File | | | | | | | |
| 29781561 | Petty, Kristie | Address on File | | | | | | | |
| 29611235 | Petty, Lauren Elizabeth | Address on File | | | | | | | |
| 29485123 | Petty, MARCUS | Address on File | | | | | | | |
| 29778911 | Petty, Matt | Address on File | | | | | | | |
| 29483509 | Petty, RANAJAH | Address on File | | | | | | | |
| 29488471 | Petty, THOMAS | Address on File | | | | | | | |
| 29627112 | PETTY'S ASPHALT | 24122 NW 189TH AVE | | | | HIGH SPRINGS | FL | 32643-0510 | |
| 29481005 | Petway, JUDY | Address on File | | | | | | | |
| 29624175 | PetWineShop-PSPD | dba PetWineShop 1422 E McKinley St | | | | Phoenix | AZ | 85006 | |
| 29608018 | Peuler, Gabriel Aiden | Address on File | | | | | | | |
| 29612703 | Peuser, Barbara A. | Address on File | | | | | | | |
| 29492406 | Peveler, Daesha | Address on File | | | | | | | |
| 29631605 | Pew, Jolie Ashley | Address on File | | | | | | | |
| 29646192 | Peyton, Alyssa R | Address on File | | | | | | | |
| 29618237 | Peyton, Darius S | Address on File | | | | | | | |
| 29484815 | Peyton, JARRAD | Address on File | | | | | | | |
| 29493487 | Peyton, KEYONA | Address on File | | | | | | | |
| 29781641 | Peyton, Khaliyah | Address on File | | | | | | | |
| 29643593 | Pezzuolo, Anthony M | Address on File | | | | | | | |
| 29627115 | PF1 PROFESSIONAL SERVICES, INC. | 11109 WINTHROP WAY | | | | TAMPA | FL | 33612 | |
| 29612909 | PFAFF, ANTHONY JASON | Address on File | | | | | | | |
| 29619200 | Pfafman, Cameron A | Address on File | | | | | | | |
| 29627116 | PFC FURNITURE INDUSTRIES INC X | 400 INDUSTRIAL DR #400 | | | | RICHARDSON | TX | 75081 | |
| 29648756 | Pfeifer, Cindy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2011 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29710153 | PFIILP - Parr Boulevard, LLC | c/o PDC Nevada, LLC | Attn: Doug Roberts | 980 Sand Hill Road Suite 100 | | Reno | NV | 89521 | |
| 29631561 | Pfister, Allison Jean | Address on File | | | | | | | |
| 29481732 | Pfister, Matt | Address on File | | | | | | | |
| 29771283 | Pflaum, Cody | Address on File | | | | | | | |
| 29891861 | PFW LLC | Attn: Carolyn Cole | 1020 N Gloster St #147 | | | Tupelo | MS | 38804 | |
| 29625523 | PFW LLC (Eagle Capital Corporation) | PO Box 4215 | | | | Tupelo | MS | 38803 | |
| 29650967 | PG&E - CA | 850 STILLWATER RD | | | | SACRAMENTO | CA | 95605 | |
| 29479402 | PG&E - CA | BOX 997300 | | | | SACRAMENTO | CA | 95899 | |
| 29603138 | PG&E--CA | PO BOX 997300 | | | | Sacramento | CA | 95899-7300 | |
| 29602348 | Phalanx Logistics Solutions LLC | 18636 Detroit Avenue2nd Floor | | | | Lakewood | OH | 44107 | |
| 29781553 | Phalen, Sandra | Address on File | | | | | | | |
| 29620898 | Pham, Brendan M | Address on File | | | | | | | |
| 29618592 | Pham, Mark V | Address on File | | | | | | | |
| 29490180 | Pham, TIFFANY | Address on File | | | | | | | |
| 29621849 | Phan, Tony V | Address on File | | | | | | | |
| 29604004 | PHANEUF, THOMAS | Address on File | | | | | | | |
| 29633737 | Phares, Briana | Address on File | | | | | | | |
| 29606810 | Phares, Jeremy | Address on File | | | | | | | |
| 29627997 | PHARMA NATURAL (VSI) | Ben Dickerson | 14500 NW 60th Ave | Building 7F | Ben Dickerson | Miami Lakes | FL | 33014 | |
| 29792595 | Pharmagel(DIS) | P.O. Box 2288 | | | | Monterey | CA | 93942 | |
| 29626031 | Pharr Advance News Journal (Advance Publishing LLC) | 217 W Park Ave | | | | Pharr | TX | 78577 | |
| 29603103 | PHASE 3 MEDIA, LLC | Dept# 7052, P.O. BOX 2153 | | | | Birmingham | AL | 35287-7052 | |
| 29606081 | PHD @ WESTERN LLC | 14768 ENCLAVE LAKES DRIVE | | ATT KIMBERLY HILL | | Delray Beach | FL | 33484 | |
| 29784961 | PHD @ Western, LLC | 14768 Enclave Lakes Drive, | | | | Delray Beach | FL | 33484 | |
| 29627882 | PhD Fitness, LLC | Justin Kelly | 31300 Via Colinas #101 | | | THOUSAND OAKS | CA | 91362 | |
| 29776532 | PhD Nutrition Inc | 19100 Airport Way #105, | | | | Pitt Meadows | BC | V3Y0E2 | Canada |
| 29606082 | PHD@CAPITAL LLC | 3930 MAX PLACE | | | | Boynton Beach | FL | 33436 | |
| 29494230 | Phean, HENRY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2012 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618245 | Phelan, John J | Address on File | | | | | | | |
| 29650186 | Phelps Industri-PSPD | dba Phelps Industries, LLC5213 26th Avenue | | | | Rockford | IL | 61109 | |
| 29488922 | Phelps, CALEB | Address on File | | | | | | | |
| 29636634 | Phelps, David | Address on File | | | | | | | |
| 29634582 | Phelps, Gabriel Scott | Address on File | | | | | | | |
| 29629148 | PHELPS, JAMES | Address on File | | | | | | | |
| 29622388 | Phelps, Josiah T | Address on File | | | | | | | |
| 29482919 | Phelps, Kartieah | Address on File | | | | | | | |
| 29488253 | Phelps, SHALETTA | Address on File | | | | | | | |
| 29483436 | Phelps, VICKIE | Address on File | | | | | | | |
| 29631278 | Phelts, Danielle | Address on File | | | | | | | |
| 29771753 | Phenestor, Leopold | Address on File | | | | | | | |
| 29650092 | Pheno Detroit | 3106 Bellevue St | | | | Detroit | MI | 48207 | |
| 29777667 | Phi Drinks, Inc. | 1855 Industrial St. #110 | | | | Los Angeles | CA | 90021 | |
| 29647503 | Phiel, Alexander V | Address on File | | | | | | | |
| 29620245 | Phifer-Fitch, Taylor H | Address on File | | | | | | | |
| 29627415 | Philadelphia Department of Revenue | Department of Revenue | PO Box 1393 | | | Philadelphia | PA | 19105-1660 | |
| 29650957 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | |
| 29479403 | PHILADELPHIA GAS WORKS | P.O. BOX 11700 | | | | NEWARK | NJ | 07101-4700 | |
| 29479783 | Philadelphia Tax Center | 1401 John F Kennedy Blvd | | | | Philadelphia | PA | 19102 | |
| 29624368 | Philadelphia Wings | dba Philadelphia Wings3601 S Broad St | | | | Philadelphia | PA | 19148 | |
| 29644929 | Philanders, Jovon B | Address on File | | | | | | | |
| 29490621 | Philip, ANIYAH | Address on File | | | | | | | |
| 29643061 | Philip, Cummings | Address on File | | | | | | | |
| 29615850 | Philip, Grismore | Address on File | | | | | | | |
| 29640741 | Philip, Reid | Address on File | | | | | | | |
| 29640220 | Philippi, Bolden Sr. | Address on File | | | | | | | |
| 29777668 | Philips Lighting North America Corporation | 200 Franklin Square Drive | | | | Somerset | NJ | 08873 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2013 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480838 | Philips, ADAMA | Address on File | | | | | | | |
| 29632362 | Philley, William David | Address on File | | | | | | | |
| 29490639 | Phillios, TAEKIA | Address on File | | | | | | | |
| 29617417 | Phillip, Bridges | Address on File | | | | | | | |
| 29639834 | Phillip, Ellis Jr | Address on File | | | | | | | |
| 29490374 | Phillip, LAURIEL | Address on File | | | | | | | |
| 29615915 | Phillip, Trout | Address on File | | | | | | | |
| 29777669 | Phillips Edison & Co. Ltd. | Attn: Lease Administration | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29645781 | Phillips Iii, John J | Address on File | | | | | | | |
| 29624122 | Phillips LL 4380 | dba: Hartville Station LLCPO Box 645414 | | | | Pittsburgh | PA | 15264 | |
| 29623984 | Phillips LL0115 | Harvest Station LLC3340 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29649647 | Phillips LL0124 | Fairlawn Station, LLCPO Box 645414 | | | | Pittsburgh | PA | 15264 | |
| 29623868 | Phillips LL0221 | Fairfield Station LLCPO Box 645414 | | | | Pittsburgh | PA | 15264 | |
| 29625559 | Phillips Media Group - Sedalia Democrat & Warrensburg Star | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 29602503 | Phillips Media Group (West Plains Daily Quill) | PO Box 330 | | | | Bolivar | MO | 65613 | |
| 29623874 | Phillips Spartanburg | 5455 N Blackstock Road | | | | Spartanburg | SC | 29303 | |
| 29493142 | Phillips, AIDEN | Address on File | | | | | | | |
| 29609894 | Phillips, Alanna M. | Address on File | | | | | | | |
| 29488556 | Phillips, ALEXIS | Address on File | | | | | | | |
| 29635837 | Phillips, Alexis Faith | Address on File | | | | | | | |
| 29612315 | Phillips, Amy | Address on File | | | | | | | |
| 29630732 | Phillips, Amy L. | Address on File | | | | | | | |
| 29780307 | Phillips, Angela | Address on File | | | | | | | |
| 29773763 | Phillips, Angela | Address on File | | | | | | | |
| 29480347 | Phillips, BRANDON | Address on File | | | | | | | |
| 29637074 | PHILLIPS, BRANDY | Address on File | | | | | | | |
| 29609183 | Phillips, Carly | Address on File | | | | | | | |
| 29631812 | Phillips, Carter | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2014 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773266 | Phillips, Charles | Address on File | | | | | | | |
| 29781836 | Phillips, Dana | Address on File | | | | | | | |
| 29491669 | Phillips, DARNELL | Address on File | | | | | | | |
| 29779220 | Phillips, Darrell | Address on File | | | | | | | |
| 29774381 | Phillips, Debbie | Address on File | | | | | | | |
| 29601992 | PHILLIPS, DENNIS R | Address on File | | | | | | | |
| 29491430 | Phillips, DIAMOND | Address on File | | | | | | | |
| 29483923 | Phillips, ELAINE | Address on File | | | | | | | |
| 29608144 | Phillips, Eliza | Address on File | | | | | | | |
| 29635577 | Phillips, Erika Lynn | Address on File | | | | | | | |
| 29645408 | Phillips, Erix S | Address on File | | | | | | | |
| 29490520 | Phillips, FELICIA | Address on File | | | | | | | |
| 29492015 | Phillips, GLENEICE | Address on File | | | | | | | |
| 29779389 | Phillips, Hifiece | Address on File | | | | | | | |
| 29775936 | Phillips, Isaiah | Address on File | | | | | | | |
| 29491651 | Phillips, JAMIKA | Address on File | | | | | | | |
| 29772306 | Phillips, Jason | Address on File | | | | | | | |
| 29490819 | Phillips, JAY | Address on File | | | | | | | |
| 29490542 | Phillips, JENIFER | Address on File | | | | | | | |
| 29774876 | Phillips, Jeremy Allen | Address on File | | | | | | | |
| 29772281 | Phillips, Jericoe | Address on File | | | | | | | |
| 29483380 | Phillips, JERRY | Address on File | | | | | | | |
| 29631069 | Phillips, Jordyn | Address on File | | | | | | | |
| 29634207 | Phillips, Jordyn Kimberly-Rae | Address on File | | | | | | | |
| 29647960 | Phillips, Jordyn R | Address on File | | | | | | | |
| 29633849 | Phillips, Kaitlyn | Address on File | | | | | | | |
| 29492436 | Phillips, KEITH | Address on File | | | | | | | |
| 29608059 | Phillips, Meagan R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490898 | Phillips, MYA | Address on File | | | | | | | |
| 29636520 | Phillips, Nikki Jo | Address on File | | | | | | | |
| 29488956 | Phillips, PHILLIPS | Address on File | | | | | | | |
| 29773056 | Phillips, Preston | Address on File | | | | | | | |
| 29492901 | Phillips, Quinetta | Address on File | | | | | | | |
| 29480843 | Phillips, RAKEYLA | Address on File | | | | | | | |
| 29773061 | Phillips, Roxanne | Address on File | | | | | | | |
| 29771877 | Phillips, Stephen | Address on File | | | | | | | |
| 29483403 | Phillips, SYREUTA | Address on File | | | | | | | |
| 29780003 | Phillips, Tavaris | Address on File | | | | | | | |
| 29775388 | Phillips, Thomas | Address on File | | | | | | | |
| 29481874 | Phillips, TIEUNNAY | Address on File | | | | | | | |
| 29485899 | Phillips, TINA | Address on File | | | | | | | |
| 29627300 | PHILLIPS, TRAVIS | Address on File | | | | | | | |
| 29645073 | Phillips, Vincent I | Address on File | | | | | | | |
| 29618233 | Phillips, William D | Address on File | | | | | | | |
| 29488132 | Phillis, AMANDA | Address on File | | | | | | | |
| 29630875 | Philp, Jenny | Address on File | | | | | | | |
| 29781251 | Philpot, Jo Ann | Address on File | | | | | | | |
| 29625700 | PHILSGOOD CLEANING SERVICES | 3131 N STONEYCREST RD | | | | Bloomington | IN | 47404 | |
| 29489259 | Philson, GALE | Address on File | | | | | | | |
| 29792029 | PHINISEE, YULONDA | Address on File | | | | | | | |
| 29484109 | Phinisee, Yulonda | Address on File | | | | | | | |
| 29639090 | Phippman, Pierre-Pierre | Address on File | | | | | | | |
| 29494224 | Phipps, ANTHONY | Address on File | | | | | | | |
| 29780762 | Phipps, Leslie | Address on File | | | | | | | |
| 29782874 | Phipps, Paul | Address on File | | | | | | | |
| 29773367 | Phipps, Shagari | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644653 | Phister, Bradley A | Address on File | | | | | | | |
| 29621908 | Phistry, Patrick J | Address on File | | | | | | | |
| 29620799 | Phoeng, Anderson | Address on File | | | | | | | |
| 29649067 | Phoenicia Development, LLC | Becky Brown Maintenance, Deni Davis Billing | 3700 34th Street | Ste 300 | | Orlando | FL | 32805 | |
| 29777670 | Phoenicia Development, LLC | 3700 34th Street | Ste 300 | | | Orlando | FL | 32805 | |
| 29790968 | Phoenicia Development, LLC | 3700 34th Street | | | | Orlando | FL | 32805 | |
| 29624301 | Phoenix Animal Care | 10645 N Tatum Blvd, Suite 200-516 | | | | Phoenix | AZ | 85028 | |
| 29606672 | Phoenix Cargo Llc | 1679 Gateway Circle | | | | Grove City | OH | 43123 | |
| 29777671 | Phoenix Fence Company | PO BOX 21183 | | | | Phoenix | AZ | 85036-1183 | |
| 29627870 | Phoenix Formulations (VSI) | 455 W.21st | 101 | | | TEMPE | AZ | 85282 | |
| 29777672 | Phoenix Formulations, LLC | 465 W 21ST St Ste 101 | | | | Tempe | AZ | 85282-2095 | |
| 29790969 | Phoenix Formulations, LLC | 4551 West 21st Street | | | | Tempe | AZ | 85282 | |
| 29625077 | PHOENIX PLAZA 75 LLC | C/O CAPITAL ASSET MANAGEMENT2701 EAST CAMELBACK ROADSUITE 170 | | | | Phoenix | AZ | 85016 | |
| 29606673 | Phoenix Rising Restoration Inc | 430 N Dysart Unit 104 | | | | Goodyear | AZ | 85338 | |
| 29625719 | PHOENIX SECURITY INC | PO BOX 409 | | | | Meridian | MS | 39302 | |
| 29776038 | Phoenix, Paige | Address on File | | | | | | | |
| 29617579 | Phoenix, Reed | Address on File | | | | | | | |
| 29483494 | Phoenix, TRAVIS | Address on File | | | | | | | |
| 29623819 | Phoenixville LL9035 | c/o Longview Management309 Lancaster Ave, Ste C-3 | | | | Malvern | PA | 19355 | |
| 29777673 | Phoenixville Town Center LP | c/o Longview Management LP | 1055 Westlakes Dr., Ste 170 | | | Berwyn | PA | 19312 | |
| 29622991 | Phoenixville Town Center LP | 700 Nutt Rd, | | | | Phoenixville | PA | 19460 | |
| 29776569 | Phrasee Limited | Tintagel House | | | | London | | SE1 7TY | United Kingdom |
| 29777674 | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD. | | | | Holly | MI | 48442 | |
| 29617495 | Phyllis, Mason | Address on File | | | | | | | |
| 29638406 | Phyllis, Peery | Address on File | | | | | | | |
| 29777675 | Physical Enterprises, Inc. | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29776533 | Physical Enterprises, Inc. | 170 Eastman Mdws | | | | Petaluma | CA | 94952-5737 | |
| 29484701 | Piage, TEMIKA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634770 | Pian, Brooke | Address on File | | | | | | | |
| 29622322 | Piano, Marissa R | Address on File | | | | | | | |
| 29620246 | Piascik, Elias R | Address on File | | | | | | | |
| 29618902 | Piasecki, Hunter J | Address on File | | | | | | | |
| 29650417 | Piasnik, Josh | Address on File | | | | | | | |
| 29622432 | Piatt, Kristen M | Address on File | | | | | | | |
| 29781291 | Piatt, Zachary | Address on File | | | | | | | |
| 29611743 | Piatt, Zeke Allen | Address on File | | | | | | | |
| 29605905 | Piazza, Matthew | Address on File | | | | | | | |
| 29646757 | Piazza, Matthew S | Address on File | | | | | | | |
| 29774393 | Piazza, Thomas | Address on File | | | | | | | |
| 29779660 | Piazza, Trinity | Address on File | | | | | | | |
| 29781459 | Picardi, Nickolas | Address on File | | | | | | | |
| 29633950 | Picasso, Christina | Address on File | | | | | | | |
| 29630982 | Piccinini, Sebastian | Address on File | | | | | | | |
| 29492768 | Piccola, PATY | Address on File | | | | | | | |
| 29618669 | Piccoli, Dylan | Address on File | | | | | | | |
| 29485483 | Pichardo, Iraida | Address on File | | | | | | | |
| 29634652 | Pichardo, Jaden W | Address on File | | | | | | | |
| 29482986 | Pichon, STAECY | Address on File | | | | | | | |
| 29781565 | Pickard, Alexander | Address on File | | | | | | | |
| 29612077 | Pickart, Lilly Ann | Address on File | | | | | | | |
| 29629610 | Pickels, Patrick L | Address on File | | | | | | | |
| 29487711 | Pickens County Assessors Office | 222 McDaniel Ave | Ste B8 | Ste B8 | | Pickens | SC | 29671 | |
| 29606084 | PICKENS COUNTY TREASURER | PO BOX 1210 | | | | Columbia | SC | 29202 | |
| 29490135 | Pickens, ANGIE | Address on File | | | | | | | |
| 29782589 | Pickens, Lea | Address on File | | | | | | | |
| 29618397 | Pickens, Susan D | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2018 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490947 | Pickens, VANIDY | Address on File | | | | | | | |
| 29491176 | Pickett, DOMINIQUE | Address on File | | | | | | | |
| 29494646 | Pickett, EDNA | Address on File | | | | | | | |
| 29635934 | Pickett, Jacob Allen | Address on File | | | | | | | |
| 29482980 | Pickett, LAVONDA | Address on File | | | | | | | |
| 29488321 | Pickle, GLORIA | Address on File | | | | | | | |
| 29485576 | Pickle, MAKAYLA | Address on File | | | | | | | |
| 29481501 | Pickral, WAYLON | Address on File | | | | | | | |
| 29485085 | Pickrell, SUSAN | Address on File | | | | | | | |
| 29625885 | Pickup Now, Inc. | 5068 W. Plano ParkwaySuite 290 | | | | Plano | TX | 75093 | |
| 29644783 | Pico, Diana M | Address on File | | | | | | | |
| 29609408 | Picozzi, Kelly Pauline | Address on File | | | | | | | |
| 29624343 | Pidich, Kurt | Address on File | | | | | | | |
| 29609113 | Piechocki, Edward Francis | Address on File | | | | | | | |
| 29650074 | Piedmont LL 4399 | c/o PF Pasbjerg Development CoPO Box 384 | | | | Short Hills | NJ | 07078 | |
| 29901510 | Piedmont Natural Gas | c/o Lynn Colombo | 525 S Tryon St, DEP-09A | | | Charlotte | NC | 28202 | |
| 29650672 | PIEDMONT NATURAL GAS | 160 MINE LAKE CT | STE 200 | | | RALEIGH | NC | 27615 | |
| 29624844 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR | | | | CHARLOTTE | NC | 28210 | |
| 29479404 | PIEDMONT NATURAL GAS | P.O. BOX 1246 | | | | CHARLOTTE | NC | 28201 | |
| 29677119 | PIEDMONT NATURAL GAS | PO BOX 1246 | | | | CHARLOTTE | NC | 28201-1246 | |
| 29622860 | Piedra, Laura I | Address on File | | | | | | | |
| 29643404 | Piedrahita, Luis M | Address on File | | | | | | | |
| 29607093 | Pielach, Samantha Ann | Address on File | | | | | | | |
| 29620792 | Pieper, Caitlin G | Address on File | | | | | | | |
| 29606085 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE | | | | Fort Worth | TX | 76102 | |
| 29646639 | Pier, Jacob S | Address on File | | | | | | | |
| 29487627 | Pierce County Assessor's Office | 2401 S 35th St | Rm 142 | Rm 142 | | Tacoma | WA | 98409 | |
| 29650985 | PIERCE COUNTY SEWER, WA | 9850 64TH ST W | | | | UNIVERSITY PLACE | WA | 98467 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2019 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479406 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 | | | | TACOMA | WA | 98411-6620 | |
| 29777677 | Pierce RTO Enterprises, LLC | 106B Rock Quarry Road | | | | Stockbridge | GA | 30281 | |
| 29773733 | Pierce, Ashton | Address on File | | | | | | | |
| 29901097 | Pierce, Brandon | Address on File | | | | | | | |
| 29489248 | Pierce, BREANNA | Address on File | | | | | | | |
| 29489906 | Pierce, BRENNAN | Address on File | | | | | | | |
| 29607293 | Pierce, Corey | Address on File | | | | | | | |
| 29491599 | Pierce, CYNTHIA | Address on File | | | | | | | |
| 29626013 | PIERCE, DAMON S. | Address on File | | | | | | | |
| 29609632 | Pierce, Daniel | Address on File | | | | | | | |
| 29493461 | Pierce, Hannah | Address on File | | | | | | | |
| 29632842 | Pierce, Holly Justine | Address on File | | | | | | | |
| 29491392 | Pierce, NITERRIA | Address on File | | | | | | | |
| 29639837 | Pierce, Rainey | Address on File | | | | | | | |
| 29484927 | Pierce, ROSE | Address on File | | | | | | | |
| 29609816 | Pierce, Savanah | Address on File | | | | | | | |
| 29489230 | Pierce, SHARLETA | Address on File | | | | | | | |
| 29632012 | Pierce, Tamara Jo | Address on File | | | | | | | |
| 29636905 | Pierce, Tessa L. | Address on File | | | | | | | |
| 29484146 | Pierce, VICKIE | Address on File | | | | | | | |
| 29614705 | Piere, Guyton | Address on File | | | | | | | |
| 29610257 | Piermatteo, Aubree | Address on File | | | | | | | |
| 29612830 | PIEROLA, NICOLE L | Address on File | | | | | | | |
| 29488231 | Pierre, ANDRANICA | Address on File | | | | | | | |
| 29615984 | Pierre, Brown Sr. | Address on File | | | | | | | |
| 29492664 | Pierre, Cannon | Address on File | | | | | | | |
| 29486001 | Pierre, CATHY | Address on File | | | | | | | |
| 29779460 | Pierre, Deline | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2020 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480349 | Pierre, EMMANUEL | Address on File | | | | | | | |
| 29636866 | Pierre, Jonatan | Address on File | | | | | | | |
| 29612897 | PIERRE, LAETITIA | Address on File | | | | | | | |
| 29775035 | Pierre, Logon | Address on File | | | | | | | |
| 29614794 | Pierre, Mangum | Address on File | | | | | | | |
| 29647318 | Pierre, Manouchka | Address on File | | | | | | | |
| 29772420 | Pierre, Milsont | Address on File | | | | | | | |
| 29488919 | Pierre, NATHALLE | Address on File | | | | | | | |
| 29629535 | Pierre, Nicodem | Address on File | | | | | | | |
| 29612887 | PIERRE, NOUFIE | Address on File | | | | | | | |
| 29783649 | Pierre, Richard | Address on File | | | | | | | |
| 29484379 | Pierre, ROSECARLINE | Address on File | | | | | | | |
| 29620317 | Pierre, Sandly E | Address on File | | | | | | | |
| 29641315 | Pierre, Sargent | Address on File | | | | | | | |
| 29494019 | Pierre, SHERRIE | Address on File | | | | | | | |
| 29779902 | Pierre, Steven | Address on File | | | | | | | |
| 29610896 | Pierre, Tristan Ishmael | Address on File | | | | | | | |
| 29775581 | Pierrelouis, Cabet | Address on File | | | | | | | |
| 29485350 | Pierrelouis, Dawson | Address on File | | | | | | | |
| 29490186 | Pierre-Louis, LAURENCE | Address on File | | | | | | | |
| 29783668 | Pierrevil, Rose | Address on File | | | | | | | |
| 29618305 | Pierson Jr, John | Address on File | | | | | | | |
| 29621311 | Pierson, Amber D | Address on File | | | | | | | |
| 29635826 | Pierson, Angel M | Address on File | | | | | | | |
| 29484153 | Pierson, CHELSA | Address on File | | | | | | | |
| 29486267 | Pierson, DEVOENTE | Address on File | | | | | | | |
| 29646832 | Pierson, Jeana B | Address on File | | | | | | | |
| 29773299 | Pierson, Kori | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482736 | Pierson, TAGALA | Address on File | | | | | | | |
| 29634371 | Pierson-Balik, Hayden James | Address on File | | | | | | | |
| 29610749 | Pietraszewski, Wiktor | Address on File | | | | | | | |
| 29781551 | Pietri, Jasmine | Address on File | | | | | | | |
| 29636636 | Pietrocini, Meghan Ada | Address on File | | | | | | | |
| 29618501 | Pietrowski, Andrew J | Address on File | | | | | | | |
| 29610094 | Pietrowski, Marah Nichole | Address on File | | | | | | | |
| 29489315 | Pietsch, ALEX | Address on File | | | | | | | |
| 29608409 | Pigott, Madelyn Grace | Address on File | | | | | | | |
| 29495079 | Pigram, CHARLIE | Address on File | | | | | | | |
| 29606235 | Piimon, Sharmelle | Address on File | | | | | | | |
| 29481637 | Pikalov, ANNA | Address on File | | | | | | | |
| 29481621 | Pikalov, ANNA | Address on File | | | | | | | |
| 29645011 | Pike II, Kevin R | Address on File | | | | | | | |
| 29632902 | Pike, Jonathan | Address on File | | | | | | | |
| 29631316 | Pikul, Kevin | Address on File | | | | | | | |
| 29644604 | Pilar, Faustin Paul D | Address on File | | | | | | | |
| 29646147 | Pilarski, Steven E | Address on File | | | | | | | |
| 29612657 | Pilcavage, Chaila | Address on File | | | | | | | |
| 29602242 | Pilchers Summit Limited Partnership | 7001 Preston Road; Suite 200, LB 18 | | | | Dallas | TX | 75205 | |
| 30162633 | Pilchers Summit Limited Partnership, a Texas Limited Partnership | KR Vineyard | 7001 Preston Road, Ste. 200 | | | Dallas | TX | 75202 | |
| 29771318 | Pilcik, Beverly | Address on File | | | | | | | |
| 29771819 | Pilkington, Micheal | Address on File | | | | | | | |
| 29621259 | Pillage, Dominic M | Address on File | | | | | | | |
| 29646610 | Piller, Daniel A | Address on File | | | | | | | |
| 29483175 | Pillette, CHRISTINA | Address on File | | | | | | | |
| 29608726 | Pilli, Gina N. | Address on File | | | | | | | |
| 29635676 | Pillie, Emma Noelle | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2022 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621077 | Pillman, Parker J | Address on File | | | | | | | |
| 29493812 | Pillot, NATASHA | Address on File | | | | | | | |
| 29679527 | Pilot Freight Services LLC - A Maersk Company | Attn: Gordon Branov | 2 Braxton Way | Suite 400 | | Glen Mills | PA | 19342 | |
| 29486880 | Pima County Assessor's Office | 240 N Stone Ave | | | | Tucson | AZ | 85701 | |
| 29606087 | PIMA COUNTY TREASURER | PO BOX 29011 | | | | Phoenix | AZ | 85038-9011 | |
| 29602318 | PIMA COUNTY TREASURER'S OFFICE | PO BOX 29011 | | | | Phoenix | AZ | 85038-9011 | |
| 29607260 | Pimental, Mathew | Address on File | | | | | | | |
| 29632734 | Pimentel Barends, Jada Taleigha | Address on File | | | | | | | |
| 29621268 | Pimentel, Ahilyn | Address on File | | | | | | | |
| 29619328 | Pimentel, Alexander F | Address on File | | | | | | | |
| 29635356 | Pimentel, April L. | Address on File | | | | | | | |
| 29610937 | Pimentel, Elizabeth Marie | Address on File | | | | | | | |
| 29618881 | Pimpinella, Angelina L | Address on File | | | | | | | |
| 29650488 | Pina Cento | 8033 Van Ness Way | | | | Indianapolis city | IN | 46240 | |
| 29622861 | Pina Loyola, Ely | Address on File | | | | | | | |
| 29645044 | Pina Noble, Stefanie | Address on File | | | | | | | |
| 29635538 | Pina, Audra Lynn | Address on File | | | | | | | |
| 29637294 | PINA, FERNANDO ANTONIO | Address on File | | | | | | | |
| 29492576 | Pina, INEZ | Address on File | | | | | | | |
| 29771155 | Pina, Roger | Address on File | | | | | | | |
| 29494457 | Pina, VIOLA | Address on File | | | | | | | |
| 29898127 | Pinchback, Barbra | Address on File | | | | | | | |
| 29649068 | PinckDenny LLC | 9924 Sorrel Avenue | Attention: Ms. Susan Denecke | | | Potomac | MD | 20854 | |
| 29606088 | PINCKDENNY LLC | 9924 SORREL AVENUE | ATTN: MS. SUSAN DENECKE | | | POTOMAC | MD | 20854 | |
| 29490928 | Pinckney, BEVERLY | Address on File | | | | | | | |
| 29635915 | Pinckney, Deven Teron | Address on File | | | | | | | |
| 29621553 | Pinckney, Justus T | Address on File | | | | | | | |
| 29489720 | Pinckney, ZHARIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2023 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612469 | Pincott, Christopher | Address on File | | | | | | | |
| 29679743 | Pine Tree ISD | Box 5878 | | | | Longview | TX | 75608-5878 | |
| 29785707 | Pine, Heather | Address on File | | | | | | | |
| 29780709 | Pine, Jeffry | Address on File | | | | | | | |
| 29633384 | Pineda, Brianna s | Address on File | | | | | | | |
| 29773067 | Pineda, Digna | Address on File | | | | | | | |
| 29630951 | Pineda, Elmer | Address on File | | | | | | | |
| 29776011 | Pineda, Jose | Address on File | | | | | | | |
| 29620324 | Pineda, Kevin | Address on File | | | | | | | |
| 29782623 | Pineda, Peter | Address on File | | | | | | | |
| 29621093 | Pineda, Ralph S | Address on File | | | | | | | |
| 29782187 | Pineda, Sulma | Address on File | | | | | | | |
| 29782497 | Pineda-Ramirez, Alfredo | Address on File | | | | | | | |
| 29622124 | Pineiro, Andrew | Address on File | | | | | | | |
| 29775668 | Pineiro, Leslie | Address on File | | | | | | | |
| 29601902 | PINELLAS CNTY SHERIFF'S OFFICE | S.H.A.R.P. PO BOX 2500 | | | | LARGO | FL | 33779 | |
| 29487682 | Pinellas County Property Appraiser | 315 Court St | 2nd Floor | 2nd Floor | | Clearwater | FL | 33756 | |
| 29487783 | Pinellas County Tax Collector | PO BOX 31149 | | | | TAMPA | FL | 33631-3149 | |
| 29624663 | PINELLAS COUNTY UTILITIES | 14 S FORT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 29627120 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 | | | | TAMPA | FL | 33631-3208 | |
| 29624664 | PINELLAS COUNTY UTILITIES, FL | 14 S FORT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 29479408 | PINELLAS COUNTY UTILITIES, FL | P.O. BOX 31208 | | | | TAMPA | FL | 33631-3208 | |
| 29602281 | Pinellas Park Square, LLC | 341 N Maitland Ave Ste 115; STE 115 | | | | Maitland | FL | 32751-4782 | |
| 30162634 | Pinellas Park Square, LLC | Marquise Frasier | 2400 Maitland Center Parkway, Ste. 107 | | | Maitland | FL | 32751 | |
| 29646022 | Pinera, Anna K | Address on File | | | | | | | |
| 29772187 | Pinero, Elisa | Address on File | | | | | | | |
| 29784963 | Pines International, Inc. | 1992 East 1400 Road | | | | Lawrence | KS | 66044 | |
| 29484532 | Pinet, SAMARYS | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2024 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771700 | Pinette, Deborah | Address on File | | | | | | | |
| 29624856 | PINEVILLE ELECTRIC AND TELEPHONE | 505 MAIN ST | | | | PINEVILLE | NC | 28134 | |
| 29479409 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | P.O. BOX 249 | | | | PINEVILLE | NC | 28134 | |
| 29480496 | Ping, JAMES | Address on File | | | | | | | |
| 29480898 | Pinilla, GUSTAVO | Address on File | | | | | | | |
| 29783406 | Pinkard, Darryl | Address on File | | | | | | | |
| 29480840 | Pinkelton, CHARLES | Address on File | | | | | | | |
| 29782367 | Pinkerton, Natasha | Address on File | | | | | | | |
| 29631987 | Pinkerton, Noah Rayna | Address on File | | | | | | | |
| 29610951 | Pinkiert, Jenna S | Address on File | | | | | | | |
| 29602141 | PINKNEY, KENDALL | Address on File | | | | | | | |
| 29491668 | Pinkney, LATONIA | Address on File | | | | | | | |
| 29486167 | Pinkney, MALAYSIA | Address on File | | | | | | | |
| 29610303 | Pinkos, Nathaniel Kane | Address on File | | | | | | | |
| 29635183 | Pinkoski, Allyson M | Address on File | | | | | | | |
| 29780542 | Pinkston, Amy | Address on File | | | | | | | |
| 29484740 | Pinkston, MACKENZIE | Address on File | | | | | | | |
| 29773026 | Pinkston, Tiffany | Address on File | | | | | | | |
| 29625981 | PINNACLE COMMUNICATIONS LLC (NORTHEAST NEWS) | 5715 ST. JOHN AVENUE | | | | Kansas City | MO | 64123 | |
| 29624502 | Pinnacle Leasing | 11770 Haynes Bridges Rd Suite 205-542 | | | | Alpharetta | GA | 30009 | |
| 29480673 | Pinner, DAVID | Address on File | | | | | | | |
| 29621990 | Pinney, Hannah R | Address on File | | | | | | | |
| 29494671 | Pinnix, SHERESE | Address on File | | | | | | | |
| 29644665 | Pinnow, Demetria B | Address on File | | | | | | | |
| 29620732 | Pino, Ashley A | Address on File | | | | | | | |
| 29494767 | Pinon, ESMERALDA | Address on File | | | | | | | |
| 29489774 | Pinson, ADAM | Address on File | | | | | | | |
| 29645826 | Pinson, Ayana M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492296 | Pinson, NICHOLAS | Address on File | | | | | | | |
| 29633903 | Pintado, Gianna Rose | Address on File | | | | | | | |
| 29620574 | Pintado, Louie T | Address on File | | | | | | | |
| 29625287 | Pinterest | PO BOX 74008066 | | | | Chicago | IL | 60674 | |
| 29606089 | PINTEREST INC | PO BOX 74008066 | | | | Chicago | IL | 60674-8066 | |
| 29784964 | Pinterest, Inc. | 808 Brannan Street | | | | San Francisco | CA | 94103 | |
| 29636279 | Pinto Delgado, Armando | Address on File | | | | | | | |
| 29630344 | Pintor-Ayala, Miguel | Address on File | | | | | | | |
| 29773536 | Pintzow, Brendan | Address on File | | | | | | | |
| 29773817 | Pinzaru, Joshua | Address on File | | | | | | | |
| 29621693 | Pinzel, Caitlin M | Address on File | | | | | | | |
| 29632302 | Pio, Manaia Selemena | Address on File | | | | | | | |
| 29605917 | PIOLI, MELISSA | Address on File | | | | | | | |
| 29606674 | PIONEER DISTRIBUTING COMPANY, INC. | 1300 N 24TH AVENUE | | | | Phoenix | AZ | 85009 | |
| 29626252 | Pioneer Pallet | PO Box 34577 | | | | North Kansas City | MO | 64116 | |
| 29623358 | Pioneer Pet Products | N144 W5660 Pioneer Road | | | | Cedarburg | WI | 53012 | |
| 29633808 | Pioppi, Corey | Address on File | | | | | | | |
| 29610955 | Piotrowski, Ryann Nicole | Address on File | | | | | | | |
| 29625314 | Piper Construction & Facility Maintenance, Inc. | 1885 NE 149TH STSUITE A | | | | North Miami | FL | 33181 | |
| 29603849 | PIPER FIRE PROTECTION INC. | 13075 US HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| 29781638 | Piper, David | Address on File | | | | | | | |
| 29604008 | PIPERS, TOM | Address on File | | | | | | | |
| 29784965 | PiperWai LLC | 1430 Walnut St., 200 | | | | PHILADELPHIA | PA | 19102 | |
| 29790970 | PiperWai LLC | 1430 Walnut St. | | | | PHILADELPHIA | PA | 19102 | |
| 29485905 | Pippens, CECIL | Address on File | | | | | | | |
| 29485873 | Pippens, SABRINA | Address on File | | | | | | | |
| 29781505 | Pippin, Chelsea | Address on File | | | | | | | |
| 29491285 | Pippin, RAY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487446 | Piqua Investment Partners, LLC | 1429 CRANBERRY ROAD | | | | Saint Henry | OH | 45883 | |
| 30162635 | Piqua Investment Partners, LLC | Attn: General Counsel | 987 East Ash St | | | Piqua | OH | 45356 | |
| 29622467 | Pircz, Tamara J | Address on File | | | | | | | |
| 29775814 | Pires, Dana | Address on File | | | | | | | |
| 29783458 | Pires, Haylie | Address on File | | | | | | | |
| 29609775 | Pires, Zenilda Gomes | Address on File | | | | | | | |
| 29782220 | Pirolli, Bruno | Address on File | | | | | | | |
| 29621645 | Pirouz, Keyan | Address on File | | | | | | | |
| 29631637 | Pirrami, Emily Anna | Address on File | | | | | | | |
| 29773861 | Pirri, Salvatore | Address on File | | | | | | | |
| 29484903 | Pirtle, QUINTIN | Address on File | | | | | | | |
| 29619176 | Pisano, Hayley J | Address on File | | | | | | | |
| 29612607 | Piserchia, Leah Nicole | Address on File | | | | | | | |
| 29780669 | Pishkin, Arthur | Address on File | | | | | | | |
| 29773637 | Pishkin, Bayley | Address on File | | | | | | | |
| 29779623 | Pishl, Ginger/Francis | Address on File | | | | | | | |
| 29494849 | Pitchford, MILDRED | Address on File | | | | | | | |
| 29494075 | Pitisci, JAMES | Address on File | | | | | | | |
| 29606800 | Pitkin, Chad J | Address on File | | | | | | | |
| 29483731 | Pitman, GRETTA | Address on File | | | | | | | |
| 29606090 | PITNEY BOWES | PO BOX 371887 | | | | Pittsburgh | PA | 15250 | |
| 29603850 | PITNEY BOWES | PO BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | |
| 29649273 | Pitney Bowes Global | PO Box 981022 | | | | Boston | MA | 02298-1022 | |
| 29606091 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | 292 MADISON AVE | | | | New York | NY | 10017 | |
| 29784966 | Pitney Bowes Inc. | 3001 Summer Street | | | | Stamford | CT | 06926 | |
| 29626398 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 29603851 | PITT COUNTY TAX ADMINISTRATION | 111 S WASHINGTON STREET | | | | GREENVILLE | NC | 27858 | |
| 29487655 | Pitt County Tax Assessor's Office | 110 Evans St | | | | Greenville | NC | 27858 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2027 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774256 | Pitt, Joseph | Address on File | | | | | | | |
| 29632264 | Pittas, Maria Katherine | Address on File | | | | | | | |
| 29778946 | Pittinger, Kelly | Address on File | | | | | | | |
| 29773253 | Pittman, David | Address on File | | | | | | | |
| 29631090 | Pittman, Destiny | Address on File | | | | | | | |
| 29772701 | Pittman, Emoni | Address on File | | | | | | | |
| 29488252 | Pittman, JESSICA | Address on File | | | | | | | |
| 29637093 | PITTMAN, MICAH | Address on File | | | | | | | |
| 29633962 | Pittman, Natalie Briann | Address on File | | | | | | | |
| 29483426 | Pittman, QUOWONNA | Address on File | | | | | | | |
| 29488624 | Pittman, RHONDA | Address on File | | | | | | | |
| 29636297 | Pitts, David Paul | Address on File | | | | | | | |
| 29489157 | Pitts, DAWN | Address on File | | | | | | | |
| 29488551 | Pitts, JALON | Address on File | | | | | | | |
| 29776240 | Pitts, Josh | Address on File | | | | | | | |
| 29482721 | Pitts, KENNETH | Address on File | | | | | | | |
| 29493897 | Pitts, LINDA | Address on File | | | | | | | |
| 29779700 | Pitts, Rachael | Address on File | | | | | | | |
| 29480529 | Pitts, SARAH | Address on File | | | | | | | |
| 29779075 | Pitts, Shassa | Address on File | | | | | | | |
| 29607923 | Pitts, Sierra Renee | Address on File | | | | | | | |
| 29487719 | Pittsfield Board of Assessors | 70 Allen St | | | | Pittsfield | MA | 01201 | |
| 29479410 | PITTSFIELD CHARTER TOWNSH | 6201 W MICHIGAN AVE | | | | ANN ARBOR | MI | 48108 | |
| 29601994 | PITTSFIELD CHARTER TWP TREASURER | 6201 WEST MICHIGAN AVE | | | | Ann Arbor | MI | 48108 | |
| 29628824 | Pittsinger, Deandra | Address on File | | | | | | | |
| 29776534 | Pivotree Inc. | 6300 Northam Drive | | | | Mississauga | ON | L4V 1H7 | Canada |
| 29630725 | Pivtorak, Dmitri S. | Address on File | | | | | | | |
| 29648352 | Piwowar, Kelly N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606092 | PIXLEE TURNTO, INC | P.O. Box 952055 | | | | Cleveland | OH | 44193 | |
| 29608437 | Pizana, Savannah Rose | Address on File | | | | | | | |
| 29605542 | PIZZA, GARDEN | Address on File | | | | | | | |
| 29608573 | Pizzi, Kirra Rose | Address on File | | | | | | | |
| 29480320 | Pizzo, AIMEE | Address on File | | | | | | | |
| 29635699 | Pizzo, Jake A | Address on File | | | | | | | |
| 29647854 | Pizzo, Sarina A | Address on File | | | | | | | |
| 29784967 | PJJD L.L.C. | 1401 Wilderness Dr. | | | | Schererville | IN | 46375 | |
| 29784968 | PJS HOLDINGS LLC | 8 Greenfield Road, | | | | Syosset | NY | 11791 | |
| 29629629 | PJS HOLDINGS LLC | 2 ROOSEVELT AVENUE | SUITE 200 | JOSEPH & TERRACCIANO LLP | | Syosset | NY | 11791 | |
| 29784969 | PJUR GROUP USA, LLC | 1680 Michigan Ave Str. 920 | | | | Miami Beach | FL | 33139 | |
| 29649070 | PK I LA Verne Town Center LP | 500 North Broadway | Suite 201 | P.O. Box 9010 | | Jericho | NY | 11753 | |
| 29790971 | PK I LA Verne Town Center LP | 500 North Broadway | | | | Jericho | NY | 11753 | |
| 30162636 | PK II El Camino North L.P. | Kimcor Realty | Alex Rajkumar | 500 N. Broadway, Ste. 201 | | Jericho | NY | 11753 | |
| 30160260 | PK II El Camino North LP | Monzack Mersky and Browder, PA | Rachel B. Mersky | 1201 N. Orange Street | Suite 400 | Wilmington | DE | 19801 | |
| 29784971 | PK II EL Camino North LP | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| 29649071 | PK II EL Camino North LP | 500 North Broadway | Suite 201 | | | Jericho | NY | 11753 | |
| 29629630 | PK II WALNUT CREEK LP | C/O KIMCO | PO BOX 82565 | | | Goleta | CA | 93118-2565 | |
| 29625599 | PL & W HOLDINGS INC DBA ABC PRINTING & SIGNS | 10 W. WOODSON AVE | | | | Fort Smith | AR | 72916 | |
| 29649072 | PL Dulles LLC | New LL as of 3/10/15 Debbie Keating Property Mgt Rhonda Fox Tenant Account Analyst | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29481823 | Place, A | Address on File | | | | | | | |
| 29489743 | Place, Independence | Address on File | | | | | | | |
| 29648659 | Place, John E | Address on File | | | | | | | |
| 29634456 | Place, Jordan | Address on File | | | | | | | |
| 29630787 | Place, Maria | Address on File | | | | | | | |
| 29608540 | Placencia, Joel G. | Address on File | | | | | | | |
| 29772312 | Placensio, Ebodio | Address on File | | | | | | | |
| 29479852 | Placer County Assessor's Office | 2980 Richardson D | | | | Auburn | CA | 95603 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2029 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629631 | PLACER COUNTY ENV. HEALTH | 3091 COUNTY CENTER DR. | SUITE 180 | | | Auburn | CA | 95603 | |
| 29629632 | PLACER COUNTY TAX COLLECTRO | 2976 RICHARDSON DRIVE | | | | Auburn | CA | 95603 | |
| 29602773 | Placer Labs, Inc. | 440 N Barranca Ave #1277 | | | | Covina | CA | 91723 | |
| 29775556 | Plain, Diane | Address on File | | | | | | | |
| 29480678 | Plain, JUSTIN | Address on File | | | | | | | |
| 29492959 | Plaines, VANESSA | Address on File | | | | | | | |
| 29623505 | Plainfield IL - Rou | Store #4037 13501 S Route 59, Unit 101 | | | | Plainfield | IL | 60544 | |
| 29490493 | Plaisance, KYLIE | Address on File | | | | | | | |
| 29646045 | Plaisance, Timothy D | Address on File | | | | | | | |
| 29624459 | Planet Technology LL | PO Box 8222 | | | | Carol Stream | IL | 60197 | |
| 29629633 | Planful , Inc. | 150 Spear Street, Suite 1850 | | | | San Francisco | CA | 94105 | |
| 29629634 | PLANIT CONSTRUCTION USA INC | 1 MEADOWLANDS PLAZA | SUITE 200 | | | East Rutherford | NJ | 07073 | |
| 29784974 | planitretail, LLC | 360 Bloomfield Ave | | | | Windsor | CT | 06095 | |
| 29637056 | Plankey, Cody James | Address on File | | | | | | | |
| 29629635 | PLANS EXAMINERS | 1000 CHURCH HILL ROAD | STE 210 | | | Pittsburgh | PA | 15205 | |
| 29603852 | PLANT CITY LOCK AND KEY | 1002 SOUTH COLLINS ST | | | | PLANT CITY | FL | 33563 | |
| 29627891 | Plant People | Hudson Gaines-Ross | 49 Elizabeth Street, Floor 3 | | | NEW YORK | NY | 10013 | |
| 29777678 | Plant People, Inc. | 49 Elizabeth St, 3rd floor | | | | New York | NY | 10013 | |
| 29790972 | Plant People, Inc. | 49 Elizabeth St | | | | New York | NY | 10013 | |
| 29629636 | Plantation Police Depat. Records Divisio | 451 NW 70th Terrace | | | | Plantation | FL | 33317 | |
| 29650137 | Plantensive | dba PlantensivePO Box 667 | | | | Brentwood | TN | 37024 | |
| 29604369 | PlantFusion | Shasha Dukes | 14405 W Colfax Ave | 143 | | Lakewood | CO | 80401 | |
| 29777679 | Plantlife Natural Body Care | 961 Calle Negocio, | | | | SAN CLEMENTE | CA | 92673 | |
| 29777680 | Plantlife, Inc. | 1030 Calle Recodo | | | | San Clemente | CA | 92673 | |
| 29632399 | Plaskonis, Patrisiia | Address on File | | | | | | | |
| 29609269 | Plaster, Rae Ann | Address on File | | | | | | | |
| 29629637 | PLASTICS PLUS | 1 HATCH STREET | | | | Cumberland | RI | 02864 | |
| 29619477 | Platacis, Sydney E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645979 | Platek, Ella K | Address on File | | | | | | | |
| 29627600 | Platinum Filings LLC | 99 W HAWTHORNE AVE SUITE 408 | | | | Valley Stream | NY | 11580 | |
| 29777681 | Platinum Pet Supply, LLC | 310 Pinnacle Way, Suite 300 | | | | Eau Claire | WI | 54701 | |
| 29649265 | Plato Pet Treats | 2676 South Maple Avenue | | | | Fresno | CA | 93725 | |
| 29603853 | PLATT SPRINGS AUTOMOTIVE & FLEET SERVICES | 3918 PLATT SPRINGS RD | | | | WEST COLUMBIA | SC | 29170 | |
| 29781241 | Platt, Crystal | Address on File | | | | | | | |
| 29618184 | Platt, Michael A | Address on File | | | | | | | |
| 29645135 | Platt, Robert M | Address on File | | | | | | | |
| 29494496 | Platt, SACHA | Address on File | | | | | | | |
| 29775356 | Platt, Tiffany | Address on File | | | | | | | |
| 29487691 | Platte County Assessor's Office | 415 Third St | Rm 114 | Rm 114 | | Platte City | MO | 64079 | |
| 29649073 | Platzer Family Limited Partnership | 218 East Park Avenue | # 527 | | | Long Beach | NY | 11561 | |
| 29629638 | PLATZER FAMILY LIMITED PARTNERSHIP | PO BOX 1157 | | | | LONG BEACH | NY | 11561-0964 | |
| 29790973 | Platzer Family Limited Partnership | 218 East Park Avenue | | | | Long Beach | NY | 11561 | |
| 29644005 | Plaunt, Scott C | Address on File | | | | | | | |
| 29624086 | PLAY Pet Lifestyle a | 246 2nd Street Unit A | | | | San Francisco | CA | 94105 | |
| 29777683 | Playmaker Nutrition | 369 South Fair Oks Ave., | | | | PASADENA | CA | 91105 | |
| 29777684 | PlayNetwork, Inc. | 8727 148th Avenue NE | | | | Redmond | WA | 98052 | |
| 29622957 | Plaza 15 Realty, LLC | Jennifer M. Doane | One Hospital Drive | | | Lewisburg | PA | 17837 | |
| 29649788 | Plaza at NorthL02461 | 867910 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 29777686 | Plaza at Northwood, LLC | c/o WP Glimcher Inc. | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 | |
| 29622992 | Plaza at Northwood, LLC | Kayla Toler | 4900 E Dublin Granville Rd | | | Columbus | OH | 43081-7651 | |
| 29629639 | PLAZA CIRCLE ENTERPRISES LLC | Acct. # 506030/140 | 1185 SIXTH AVENUE | 10TH FLOOR | | New York | NY | 10036-2604 | |
| 29629640 | PLAZA K SHOPPING CENTER, LLC | 6 PROSPECT STREET SUITE 2A | | | | Midland Park | NJ | 07432 | |
| 30162637 | Plaza North Investors, LLC | Sarah Mendel | 3265 Meridian Pkwy, Ste. 130 | | | Weston | FL | 33331 | |
| 29479532 | Plaza North Shopping Center, LLC | 3265 MERIDIAN PARKWAY SUITE 130 | | | | Weston | FL | 33331 | |
| 29629641 | PLAZA ON MANHATTAN ASSOCIATES | 2555 SEVERN AVE | SUITE 200 | | | Metairie | LA | 70002 | |
| 29649075 | Plaza on Manhattan Associates, LLC | Jeffrey Laufer, Melissa Zelaya, | 2555 Severn Ave | Suite200 | | Mataire | LA | 70002 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790974 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave | | | | Metairie | LA | 70002 | |
| 29649076 | Plaza Realty of Puerto Rico, Inc. | Frances Lozada | 1512 Fernandez Juncos Ave. | Stop 22 1/2 | | Santurce | PR | 00909 | |
| 29603854 | PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL | PO BOX 77200 | | | MINNEAPOLIS | MN | 55480-7200 | |
| 29784975 | Plaza West Shopping Center, LLC | c/o Edmund Terry | | | | Boca Raton | FL | 33432 | |
| 29780677 | Plaza, Celiz | Address on File | | | | | | | |
| 29493436 | Plazola, SAVANAH | Address on File | | | | | | | |
| 29772612 | Pleas, Angela | Address on File | | | | | | | |
| 29772400 | Pleas, Charile | Address on File | | | | | | | |
| 29779842 | Pleas, Keyondra | Address on File | | | | | | | |
| 29494957 | Pleas, TIMIKA | Address on File | | | | | | | |
| 29604745 | Pleasant Hill Police Department False | Alarm Reduction Program | PO Box 6112 | | | Concord | CA | 94525 | |
| 29623821 | Pleasant LL0120 | 30050 Chagrin Boulevard Suite 360 | | | | Mayfield Heights | OH | 44124 | |
| 29622993 | Pleasant Valley Shopping Center Ltd. | Wendy Gallo | 30050 Chagrin Blvd., Suite 360 | | | Pepper Pike | OH | 44124 | |
| 29484344 | Pleasant, CASHEENA | Address on File | | | | | | | |
| 29610687 | Pleasant, Corey Michael | Address on File | | | | | | | |
| 29643749 | Pleasant, Joshua M | Address on File | | | | | | | |
| 29630762 | Pleasant, Rachael | Address on File | | | | | | | |
| 29622749 | Pleasant, Stacy W | Address on File | | | | | | | |
| 29648306 | Pleasants, Rick S | Address on File | | | | | | | |
| 29644774 | Pleban, Kyle A | Address on File | | | | | | | |
| 29965123 | Pleiades Partners, LLC | 4301 Connecticut Ave. N.W. | Suite 452 | | | Washington | DC | 20008 | |
| 29965097 | Pleiades Partners, LLC | Buffone Law Group | Attn: Brianna Green | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20008 | |
| 29965048 | Pleiades Partners, LLC | Brianna Green | 4301 Connecticut Ave. N.W. | Suite 452 | | Washington | DC | 20008 | |
| 29965163 | Pleiades Partners, LLC | Buffone Law Group - Associate | Brianna Green | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20008 | |
| 29965151 | Pleiades Partners, LLC | Buffone Law Group | Brianna Green - Associate | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20008 | |
| 29964995 | Pleiades Partners, LLC | Buffone Law Group PLLC | Attn: Brianna Green | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20002 | |
| 29965169 | Pleiades Partners, LLC | Buffone Law Group PLLC | Brianna Green | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20008 | |
| 29004836 | Pleiades Partners, LLC | Buffone Law Group, PLLC | Brianna Green - Associate | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20008 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2032 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607091 | Pleiness, Kristine L | Address on File | | | | | | | |
| 29775776 | Plenty, Isaiah | Address on File | | | | | | | |
| 29612178 | Plesec, Jackson | Address on File | | | | | | | |
| 29778877 | Pless, Angela | Address on File | | | | | | | |
| 29483366 | Pless, JAKORI | Address on File | | | | | | | |
| 29609931 | Pletcher, Charles Andrew | Address on File | | | | | | | |
| 29784977 | PLH Products, Inc. | 10541 Calle Lee Ste 119 | | | | Los Alamitos | CA | 90720-6782 | |
| 29494811 | Pliego, OSBALDO | Address on File | | | | | | | |
| 29481764 | Plocke, ADAM | Address on File | | | | | | | |
| 29630700 | Plonka, Daniel | Address on File | | | | | | | |
| 29611457 | Plonowski, Isabella | Address on File | | | | | | | |
| 29634741 | Ploof, Antonio James | Address on File | | | | | | | |
| 29775253 | Ploof, Tammy | Address on File | | | | | | | |
| 29634105 | Plotner, Allyssa | Address on File | | | | | | | |
| 29776125 | Plotner, Franklin | Address on File | | | | | | | |
| 29771778 | Plott, Ashley | Address on File | | | | | | | |
| 29612194 | Plott, Kristina Marie | Address on File | | | | | | | |
| 29775434 | Plowden, Debora | Address on File | | | | | | | |
| 29784978 | PLT Health Solutions-Laila Nutraceuticals LLC | 119 Headquarters Plaza | | | | Morristown | NJ | 07960 | |
| 29633563 | Pluff, Marissa | Address on File | | | | | | | |
| 29784979 | Plum Tree, Inc. | 325 W. Huron St., Suite 215 | | | | Chicago | IL | 60654 | |
| 29629642 | PLUMA, INC. | 300 INNOVATIVE WAY | SUITE #201 | | | Nashua | NH | 03062 | |
| 29602313 | Plumbing & Drain Professionals , LLC | 372 Morrison RdSuite G | | | | Columbus | OH | 43213 | |
| 29644350 | Plumeri, Patrick J | Address on File | | | | | | | |
| 29780567 | Plumlee, Linda | Address on File | | | | | | | |
| 29491361 | Plummer, ASHLEY | Address on File | | | | | | | |
| 29489974 | Plummer, BRION | Address on File | | | | | | | |
| 29785568 | Plummer, Keyana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783020 | Plummer, Risha | Address on File | | | | | | | |
| 29480974 | Plummer, ROBERT | Address on File | | | | | | | |
| 29773445 | Plummer, Sheria | Address on File | | | | | | | |
| 29775205 | Plummer, Stephen | Address on File | | | | | | | |
| 29621227 | Plummer-Harris, Alani M | Address on File | | | | | | | |
| 29784980 | Pluto's Pantry, LLC | 9011 Sendera Dr. | | | | Magnolia | TX | 77354 | |
| 29606093 | PMA INDUSTRIES, INC. | 2497 COOLIDGE AVENUE | | | | Orlando | FL | 32804 | |
| 29606094 | PMAT ORLAND, LLC | 814 COMMERCE DRIVE, SUITE 300 | | | | Oak Brook | IL | 60523 | |
| 29602065 | PMF RENTALS | 124 PLUNKETT DR | | | | ZELIENOPLE | PA | 16063 | |
| 29784983 | PMX Agency LLC dba ForwardPMX | P.O. BOX #735131 | | | | Chicago | IL | 60673 | |
| 29479738 | PNC Bank, N.A. | Amy Townsell | One Old Capitol Plaza North | Mail Stop D2-Y771-01-5 | | Springfield | IL | 62701 | |
| 29479723 | PNC Bank, N.A. | Chelsea Nakken | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 29479722 | PNC Bank, N.A. | July Ulloa | 500 First Avenue | | | Pittsburgh | PA | 15219 | |
| 29487526 | PNC Bank, N.A. | Lauren Keefe, Relationship Service Advisor | Two Tower Center Blvd, 17th Floor | | | East Brunswick | NJ | 08816 | |
| 29487525 | PNC Bank, N.A. | Nada Husseini, Vice President, Senior Relationship Service Advisor | Two Tower Center Blvd, 17th Floor | | | East Brunswick | NJ | 08816 | |
| 29784984 | PNC Bank, National Association | ATTN: IBM CORPORATION, 500 FIRST AVENUE | | | | Pittsburgh | PA | 15219 | |
| 29784985 | PNebel, Inc. | 9500 Dorchester Road, Suite 350 | | | | Summerville | SC | 29485 | |
| 29624828 | PNM | 414 SILVER AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 29479411 | PNM | P.O. BOX 27900 | | | | ALBUQUERQUE | NM | 87125 | |
| 29479412 | PNM | P.O. BOX 27900 | | | | ALBUQUERQUE | NM | 87125-7900 | |
| 29643613 | Poast, Robin R | Address on File | | | | | | | |
| 29603855 | POCAHONTAS PARKWAY | PO BOX 7693 | | | | RICHMOND | VA | 23231 | |
| 29637222 | POCH, CESAR J | Address on File | | | | | | | |
| 29618792 | Poche, Jaime R | Address on File | | | | | | | |
| 29772481 | Pochette, Astrel | Address on File | | | | | | | |
| 29631119 | Pocobello, Arianna Brianne | Address on File | | | | | | | |
| 29623822 | Pocono Retail Associ | c/o Riverview Management Company3200 West Market Street, Suite 200 | | | | Fairlawn | OH | 44333 | |
| 29609055 | Podczervinski, Allen James | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2034 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603856 | PODIUM CORPORATION, INC | PODIUM LOCKBOX DEPT# 880321 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 29604677 | Podium Nutrition, LLC | Paul Haverland | 750 William D. Fitch Parkway | Suite 540 | | College Station | TX | 77845 | |
| 29650095 | Podium Pet Prod-PSPD | c/o Centerpoint PO Box 140 11971 Grandview Rd #C | | | | Grandview | MO | 64030 | |
| 29618841 | Podlas, Mikayla L | Address on File | | | | | | | |
| 29611443 | Podlasek, Brandon Michael | Address on File | | | | | | | |
| 29607246 | Podraza, Molly E. | Address on File | | | | | | | |
| 29636725 | Poe, Drake J. | Address on File | | | | | | | |
| 29607350 | Poe, Janay | Address on File | | | | | | | |
| 29482247 | Poe, JENNIFER | Address on File | | | | | | | |
| 29621532 | Poe, Kristen M | Address on File | | | | | | | |
| 29631375 | Poe, Riley Robert | Address on File | | | | | | | |
| 29490648 | Poe, VALENCIA | Address on File | | | | | | | |
| 29492688 | Poellnitz, DEYJA | Address on File | | | | | | | |
| 29494161 | Poelinitz, VIVAN | Address on File | | | | | | | |
| 29635434 | Poer, Jayla | Address on File | | | | | | | |
| 29624579 | POET Animal Rescue | PO Box 606 | | | | Garden City | MI | 48135 | |
| 29635572 | Poff, Donna | Address on File | | | | | | | |
| 29633478 | Pogachnik, Lauren Marie | Address on File | | | | | | | |
| 29644857 | Pogue, Donovan J | Address on File | | | | | | | |
| 29619607 | Pohlman, Laurie L | Address on File | | | | | | | |
| 29780588 | Pohlmann, Hali | Address on File | | | | | | | |
| 29488020 | Poindexter, JAMES | Address on File | | | | | | | |
| 29619961 | Poindexter, Joshua S | Address on File | | | | | | | |
| 29481083 | Poindexter, LORI | Address on File | | | | | | | |
| 29490990 | Poindexter, Michael | Address on File | | | | | | | |
| 29494556 | Poindexter, STEVEN | Address on File | | | | | | | |
| 29624350 | Point-LC1 - LL 3026 | PO Box 185 | | | | Worcester | MA | 01613 | |
| 29622994 | Point-LC1 LLC | PO Box 185 | | | | Worcester | MA | 01613 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29899845 | Points East, LLC | PO Box 932902 | | | | Cleveland | OH | 44193 | |
| 29899846 | Points East, LLC | Daniel J. Williams | Dworken & Bernstein Co., L.P.A. | 60 S. Park Place | | Painesville | OH | 44077 | |
| 29777690 | Points East, LLC | 7743 Mentor Avenue | | | | Mentor | OH | 44060 | |
| 29490444 | Points, MICHELLE | Address on File | | | | | | | |
| 29494877 | Pointzes, PAULISHA | Address on File | | | | | | | |
| 29780292 | Poirier, Anthony | Address on File | | | | | | | |
| 29632717 | Poisson, Rebecca Lorraine | Address on File | | | | | | | |
| 29644066 | Poist, London E | Address on File | | | | | | | |
| 29646516 | Poist, Tabitha L | Address on File | | | | | | | |
| 29637280 | POITIER, ALEJANDRO E | Address on File | | | | | | | |
| 29491583 | Poitier, ALVIN | Address on File | | | | | | | |
| 29782024 | Poitier, Alyson L | Address on File | | | | | | | |
| 29630692 | Pokorny, Robert | Address on File | | | | | | | |
| 29609212 | Pokrzywa, Zoie Michelle | Address on File | | | | | | | |
| 29634526 | Polack, Daniel cyncere | Address on File | | | | | | | |
| 29608287 | Polak, Gabrielle Grace | Address on File | | | | | | | |
| 29645546 | Polanco, Alberto M | Address on File | | | | | | | |
| 29637160 | POLANCO, BALLARDO ANDRES | Address on File | | | | | | | |
| 29774973 | Polanco, Jhan Carlos | Address on File | | | | | | | |
| 29489828 | Poland, Lisa | Address on File | | | | | | | |
| 29775261 | Poland, Shawna | Address on File | | | | | | | |
| 29633111 | Polanski-Todd, Leah K | Address on File | | | | | | | |
| 29777691 | Polar Electro Inc. | 1111 Marcus Ave., Suite M15 | | | | Lake Success | NY | 11042 | |
| 29777692 | Polar Fusion LLC | 10605 SE 240th St, #400 | | | | KENT | WA | 98031 | |
| 29790975 | Polar Fusion LLC | 10605 SE 240th St | | | | KENT | WA | 98031 | |
| 29606096 | POLARIS FASHION PLACE REIT, LLC | PFP COLUMBUS II LLC | HUNTINGTON NATIONAL BANK | L-3581 | | Columbus | OH | 43260 | |
| 29612404 | Polarolo, Summer | Address on File | | | | | | | |
| 29612511 | Polaske, Ryan O. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2036 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489791 | Polat, YAVUZ SELIM | Address on File | | | | | | | |
| 29608181 | Polchlopek, Ava Louise | Address on File | | | | | | | |
| 29619873 | Polding, Diane | Address on File | | | | | | | |
| 29648134 | Poletti, Kelton R | Address on File | | | | | | | |
| 29619116 | Policastro, Anthony V | Address on File | | | | | | | |
| 29607116 | Polick, Christina | Address on File | | | | | | | |
| 29493235 | Polidor, ANNESE | Address on File | | | | | | | |
| 29607835 | Polifroni, Isabella M | Address on File | | | | | | | |
| 29488384 | Polite, CIERRA | Address on File | | | | | | | |
| 29612676 | Polite, Keontray J. | Address on File | | | | | | | |
| 29489463 | Polite, LEE | Address on File | | | | | | | |
| 29634198 | Polite, Nicholas | Address on File | | | | | | | |
| 29482763 | Polite, ORLANDO | Address on File | | | | | | | |
| 30162638 | Polk County Partners LLC | Ricardo Grinberg | 126 S Federal Hwy, Ste. 200 | | | Dania | FL | 33004 | |
| 29487358 | Polk County Partners, LLC | 126 S FEDERAL HWYSUITE 200 | | | | Dania | FL | 33004 | |
| 29487683 | Polk County Property Appraiser | 255 N Wilson Ave | | | | Bartow | FL | 33830 | |
| 29490232 | Polk, Diamond | Address on File | | | | | | | |
| 29491523 | Polk, LASHANESIA | Address on File | | | | | | | |
| 29619323 | Polk, Robert R | Address on File | | | | | | | |
| 29632004 | Polk, Terrence Charhon | Address on File | | | | | | | |
| 29773029 | Polk, Tracy | Address on File | | | | | | | |
| 29778287 | Pollack, Thomas | Address on File | | | | | | | |
| 29481675 | Pollan, LORENA | Address on File | | | | | | | |
| 29622550 | Pollard, Danzel D | Address on File | | | | | | | |
| 29771785 | Pollard, Horace | Address on File | | | | | | | |
| 29492708 | Pollard, JAMES | Address on File | | | | | | | |
| 29643586 | Pollard, Jean P | Address on File | | | | | | | |
| 29648307 | Pollard, Shawn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2037 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618442 | Pollard, Tyler M | Address on File | | | | | | | |
| 29607771 | Pollauf, Elektra G | Address on File | | | | | | | |
| 29606754 | Pollen, Ruth | Address on File | | | | | | | |
| 29611378 | Pollock, Cooper Lam Quac | Address on File | | | | | | | |
| 29774803 | Pollock, Denisha | Address on File | | | | | | | |
| 29607789 | Pollock, Jordan Christopher | Address on File | | | | | | | |
| 29482370 | Polly, KAREEMAH | Address on File | | | | | | | |
| 29482908 | Pollydore, ARIEL | Address on File | | | | | | | |
| 29603573 | POLO, GEORGE | Address on File | | | | | | | |
| 29780179 | Polston, Brenda | Address on File | | | | | | | |
| 29618586 | Polverelli, Samantha K | Address on File | | | | | | | |
| 29645309 | Polyakov, Dmitriy | Address on File | | | | | | | |
| 29781990 | Polynice, Brandi | Address on File | | | | | | | |
| 29777693 | Polyphenolics | 12667 Road 24 | | | | Madera | CA | 93637 | |
| 29607017 | Pomerantz, Garrett | Address on File | | | | | | | |
| 29607177 | Pomerantz, Laura | Address on File | | | | | | | |
| 29630709 | Pomroy, Meghan | Address on File | | | | | | | |
| 29773601 | Pomykaj, Samantha | Address on File | | | | | | | |
| 29602495 | Ponca City News | P.O. Box 191 | | | | Ponca City | OK | 74602 | |
| 29624865 | PONCA CITY UTILITY AUTHORITY | 516 E GRAND AVE | | | | PONCA CITY | OK | 74601 | |
| 29479413 | PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450 | | | | PONCA CITY | OK | 74602 | |
| 29625493 | Ponca Shopping Center LLC | 3100 Monticello Suite300 | | | | Dallas | TX | 75205 | |
| 29782341 | Ponce Oliva, Alejandro | Address on File | | | | | | | |
| 29643949 | Ponce, Alejandro | Address on File | | | | | | | |
| 29635268 | Ponce, Angel | Address on File | | | | | | | |
| 29494391 | Ponce, Brenda | Address on File | | | | | | | |
| 29778595 | Ponce, Christy | Address on File | | | | | | | |
| 29646941 | Ponce, Jacqueline N | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2038 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605877 | Ponce, Mariana | Address on File | | | | | | | |
| 29781729 | Ponce, Miguel | Address on File | | | | | | | |
| 29633093 | Ponciano-Luna, Julio Junior | Address on File | | | | | | | |
| 29644469 | Pond, Brittney L | Address on File | | | | | | | |
| 29622459 | Pond, Renee C | Address on File | | | | | | | |
| 29777694 | Ponder Jet Inc | 3325 NW 70th Avenue | | | | Miami | FL | 33122 | |
| 29603514 | PONDER, ERIC | Address on File | | | | | | | |
| 29488061 | Ponder, PERNELL | Address on File | | | | | | | |
| 29773224 | Ponder, Titiana | Address on File | | | | | | | |
| 29648660 | Pondoc, Erwin C | Address on File | | | | | | | |
| 29489091 | Ponds, RHONDA | Address on File | | | | | | | |
| 29607113 | Ponkey, Michael | Address on File | | | | | | | |
| 29611625 | Ponton, Malena Ana Fumiko | Address on File | | | | | | | |
| 29602797 | PONTOTOC COUNTY TREASURER PAULA HALL | PO BOX 1808 | | | | Ada | OK | 74820 | |
| 29624260 | Poo Pourri-DSD | dba Pourri4901 Keller Springs Rd. STE 106D | | | | Addison | TX | 75001 | |
| 29624135 | Pooch Paper-PSPD | dba Pooch Paper670 Americana Drive Unit 55 | | | | Annapolis | MD | 21403 | |
| 29781870 | Pool, Dwyne | Address on File | | | | | | | |
| 29776129 | Pool, Naomie | Address on File | | | | | | | |
| 29630927 | Poole, Ashleigh | Address on File | | | | | | | |
| 29634405 | Poole, Ava Grace | Address on File | | | | | | | |
| 29490872 | Poole, Brianna | Address on File | | | | | | | |
| 29483136 | Poole, DESTINY | Address on File | | | | | | | |
| 29490815 | Poole, HANNAH | Address on File | | | | | | | |
| 29619692 | Poole, Kanye S | Address on File | | | | | | | |
| 29780601 | Poole, Kelvin | Address on File | | | | | | | |
| 29611544 | Poole, Kristen Justine | Address on File | | | | | | | |
| 29482382 | Poole, PARNELL | Address on File | | | | | | | |
| 29619987 | Poole, Silvia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2039 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490077 | Poole-Ward, ALEXANDRIA | Address on File | | | | | | | |
| 29779563 | Pooransingh, Tiffany | Address on File | | | | | | | |
| 29778836 | Poore, Freddy | Address on File | | | | | | | |
| 29631713 | Poore, Kenna Lee Marie | Address on File | | | | | | | |
| 29626305 | POORE, STEVEN | Address on File | | | | | | | |
| 29792863 | Popa, Ashley | Address on File | | | | | | | |
| 29793071 | Popa, Ashley | Address on File | | | | | | | |
| 29491067 | Popalzai, AHMAD | Address on File | | | | | | | |
| 29485457 | Pope, BETTY | Address on File | | | | | | | |
| 29632368 | Pope, Brady A. | Address on File | | | | | | | |
| 29488670 | Pope, Brookelynn | Address on File | | | | | | | |
| 29491906 | Pope, CORTNEY | Address on File | | | | | | | |
| 29776071 | Pope, Curtis | Address on File | | | | | | | |
| 29487972 | Pope, DAKELLE | Address on File | | | | | | | |
| 29772252 | Pope, Debra | Address on File | | | | | | | |
| 29648562 | Pope, Deon T | Address on File | | | | | | | |
| 29780596 | Pope, Elias | Address on File | | | | | | | |
| 29488968 | Pope, Eric Belindea Panaell | Address on File | | | | | | | |
| 29492871 | Pope, HAROLD | Address on File | | | | | | | |
| 29622750 | Pope, Jaquana P | Address on File | | | | | | | |
| 29632328 | Pope, Joshua Jeremiah | Address on File | | | | | | | |
| 29494014 | Pope, KENNETH | Address on File | | | | | | | |
| 29618471 | Pope, Kinslee D | Address on File | | | | | | | |
| 29780468 | Pope, Lateciera | Address on File | | | | | | | |
| 29480899 | Pope, MONET | Address on File | | | | | | | |
| 29611820 | Pope, Raylaquain D. | Address on File | | | | | | | |
| 29779466 | Pope, Shatoria | Address on File | | | | | | | |
| 29610842 | Pope, Siara Jean | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2040 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776145 | Pope, Tamekia | Address on File | | | | | | | |
| 29773070 | Pope, Teshone | Address on File | | | | | | | |
| 29636643 | pope-konner, sydney curran | Address on File | | | | | | | |
| 29494536 | Popo, LAIRA RAMIREZ | Address on File | | | | | | | |
| 29633671 | Popovich, Savanna | Address on File | | | | | | | |
| 29482459 | Popp, BRETT | Address on File | | | | | | | |
| 29773143 | Popp, Samantha | Address on File | | | | | | | |
| 29608586 | Poppe, Stephen James | Address on File | | | | | | | |
| 29604593 | Poppy Industries Inc | Nadine Joseph | 300 Lenora St | | | Seattle | WA | 98121 | |
| 29777695 | PopTime LLC | 200 Clifton Boulevard, 1 | | | | CLIFTON | NJ | 07011 | |
| 29790976 | PopTime LLC | 200 Clifton Boulevard | | | | CLIFTON | NJ | 07011 | |
| 29634016 | Porach, Katie Lynn | Address on File | | | | | | | |
| 29635005 | Porath, Margaret | Address on File | | | | | | | |
| 29611125 | Porcasi, Audrey Rebecca | Address on File | | | | | | | |
| 29647902 | Porcayo, Bryant | Address on File | | | | | | | |
| 29489294 | Porch, STEPHINE | Address on File | | | | | | | |
| 29636045 | Porder, Alexander | Address on File | | | | | | | |
| 29621992 | Pordon, Cebryna M | Address on File | | | | | | | |
| 29485680 | Pore, GABBY | Address on File | | | | | | | |
| 29481341 | Pore, MARJORE | Address on File | | | | | | | |
| 29612266 | Porfert, Lily | Address on File | | | | | | | |
| 29783658 | Porix Ajvix, Daniel | Address on File | | | | | | | |
| 29619635 | Porras, Gabriel A | Address on File | | | | | | | |
| 29481871 | Porras, MARGARITA | Address on File | | | | | | | |
| 29622125 | Porras-Perez, Cesareo | Address on File | | | | | | | |
| 29644180 | Porrazzo, Alandra | Address on File | | | | | | | |
| 29783390 | Porro, Jennifer | Address on File | | | | | | | |
| 29625256 | Port St. Lucie Plaza 1, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | | | | Hollywood | FL | 33021 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2041 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162639 | Port St. Lucie Plaza I, II, III | Todd Nepola | 4000 Hollywood Blvd., STE #685-S | | | Hollywood | FL | 33021 | |
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S | | | | Hollywood | FL | 33021 | |
| 29622995 | Portage Commons LLC | Bill Oswald | 15941 S. Harlem Ave., PMB #108 | | | Tinley Park | IL | 60477 | |
| 29624853 | PORTAGE COUNTY WATER RESOURCES | 4973 S PROSPECT ST | | | | RAVENNA | OH | 44266 | |
| 29478923 | PORTAGE COUNTY WATER RESOURCES | P.O. BOX 812 | | | | RAVENNA | OH | 44266-0812 | |
| 29623869 | Portage Crossing LLC | PO Box 72149 | | | | Cleveland | OH | 44192 | |
| 29650144 | Portage Parks Dept | dba: Portage Parks Department2100 Willowcreek Rd | | | | Portage | IN | 46368 | |
| 29478924 | PORTAGE UTILITIES IN | 6070 CENTRAL AVENUE | | | | PORTAGE | IN | 46368 | |
| 29480872 | Portanova, JOHN | Address on File | | | | | | | |
| 29479917 | Porter County Treasurer | 155 Indiana Ave | Ste 209 | Ste 209 | | Valparaiso | IN | 46383 | |
| 29606099 | PORTER COUNTY TREASURER | 155 INDIANA AVENUE | SUUITE 209 | | | Valparaiso | IN | 46383 | |
| 29488646 | Porter, ADRIAN | Address on File | | | | | | | |
| 29483314 | Porter, ANGELA | Address on File | | | | | | | |
| 29489476 | Porter, ASHLEY | Address on File | | | | | | | |
| 29772747 | Porter, Breanna | Address on File | | | | | | | |
| 29620729 | Porter, Caitlyn R | Address on File | | | | | | | |
| 29771314 | Porter, Carol | Address on File | | | | | | | |
| 29491673 | Porter, CEDERRICKA | Address on File | | | | | | | |
| 29634463 | Porter, Daryn Charles | Address on File | | | | | | | |
| 29483685 | Porter, DEANA | Address on File | | | | | | | |
| 29492595 | Porter, DENEEN | Address on File | | | | | | | |
| 29485901 | Porter, DONNA | Address on File | | | | | | | |
| 29773183 | Porter, Elizabeth | Address on File | | | | | | | |
| 29492793 | Porter, Isabella | Address on File | | | | | | | |
| 29648518 | Porter, Jelani H | Address on File | | | | | | | |
| 29631962 | Porter, Joshua David Allen | Address on File | | | | | | | |
| 29480863 | Porter, Kenneth | Address on File | | | | | | | |
| 29489276 | Porter, KENYA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2042 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646034 | Porter, Mathew R | Address on File | | | | | | | |
| 29480984 | Porter, SABRINA | Address on File | | | | | | | |
| 29485113 | Porter, SHALONDA | Address on File | | | | | | | |
| 29633033 | Porter, Shannon | Address on File | | | | | | | |
| 29485546 | Porter, TAMIKA | Address on File | | | | | | | |
| 29773415 | Porter, Tonnetta | Address on File | | | | | | | |
| 29645534 | Porter, Tony Z | Address on File | | | | | | | |
| 29484950 | Porter, VICTORIA | Address on File | | | | | | | |
| 29609449 | Porter-Bitz, Olivia McLean | Address on File | | | | | | | |
| 29611408 | Porterfield, Shantevious | Address on File | | | | | | | |
| 29774974 | Porth, Susan | Address on File | | | | | | | |
| 29643195 | Portia, Cannon | Address on File | | | | | | | |
| 29793073 | PORTICE, ANDREW | Address on File | | | | | | | |
| 29779121 | Portieles, Maritza | Address on File | | | | | | | |
| 29650096 | Portier LLC | dba Portier LLCPO Box 743080 | | | | Los Angeles | CA | 90074 | |
| 29777698 | Portier, LLC ("Uber") | PO Box 743080 | | | | Los Angeles | CA | 90074 | |
| 29490183 | Portillo, JOHANNA | Address on File | | | | | | | |
| 29605722 | Portillo, Joseph | Address on File | | | | | | | |
| 29611886 | Portillo, Josh Lloyd | Address on File | | | | | | | |
| 29645567 | Portillo, Manuela | Address on File | | | | | | | |
| 29619358 | Portillo, Nestor D | Address on File | | | | | | | |
| 29482241 | Portillo, ZULMA | Address on File | | | | | | | |
| 29488274 | Portis, TIARA | Address on File | | | | | | | |
| 29623013 | Portland Fixture Limited Partnership | Michael Kisielewski | 20010 Manderson Street Suite 101 | | | Elkhorn | NE | 68022 | |
| 29624647 | PORTLAND GENERAL ELEC - OR | 121 SW SALMON ST | | | | PORTLAND | OR | 97204 | |
| 29478925 | PORTLAND GENERAL ELEC - OR | P.O. BOX 4438 | | | | PORTLAND | OR | 97208 | |
| 29624648 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON ST | | | | PORTLAND | OR | 97204 | |
| 29478926 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 | | | | PORTLAND | OR | 97208-4438 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2043 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627475 | Portland Metro SHS Tax | PO Box 9250 | | | | Portland | OR | 97207 | |
| 29627906 | Portland Pet Food Company | Kathleen McCarron | 120 NW 9th Avenue, #206 | | | PORTLAND | OR | 97209 | |
| 29643428 | Portman, Dan | Address on File | | | | | | | |
| 29621538 | Portocarrero, Roberto C | Address on File | | | | | | | |
| 29780541 | Portokalis, Christina | Address on File | | | | | | | |
| 29608036 | Portorreal, Karla M. | Address on File | | | | | | | |
| 29778666 | Portugal, Miroslava | Address on File | | | | | | | |
| 29618958 | Portuondo, Agustin M | Address on File | | | | | | | |
| 29608119 | Posada, Hannah Marie Ann | Address on File | | | | | | | |
| 29634964 | Posadas, Marco Amir | Address on File | | | | | | | |
| 29631949 | Posadas, Roxana D | Address on File | | | | | | | |
| 29481230 | Posey, BRANDON | Address on File | | | | | | | |
| 29612780 | POSEY, JAMIE | Address on File | | | | | | | |
| 29492808 | Posey, KEVIN | Address on File | | | | | | | |
| 29782101 | Posey, Melissa | Address on File | | | | | | | |
| 29643828 | Posey, Pamela J | Address on File | | | | | | | |
| 29491653 | Posey, YOLANDA | Address on File | | | | | | | |
| 29784987 | Posh Pets Acquisitions, LLC | 9300 Shelbyville Rd., Suite 204 | | | | Louisville | KY | 40222 | |
| 29784988 | Posh Pets MN, LLC | 9300 Shelbyville Rd., Suite 204 | | | | Louisville | KY | 40222 | |
| 29784989 | Posh Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 | | | | Louisville | KY | 40222 | |
| 29784990 | Posh Pets WV, LLC | 9300 Shelbyville Rd., Suite 204 | | | | Louisville | KY | 40222 | |
| 29618574 | Posloski, Nicholas S | Address on File | | | | | | | |
| 29635066 | Posluszny, John | Address on File | | | | | | | |
| 29608548 | Post, Dylan Andrew | Address on File | | | | | | | |
| 29645842 | Post, Rachel K | Address on File | | | | | | | |
| 29609589 | Post, Zacheriah Steven | Address on File | | | | | | | |
| 29483527 | Postell, JOYCE | Address on File | | | | | | | |
| 29609460 | Postell, Rhakwon Depree | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628809 | POSTELNICK, DARRYL B | Address on File | | | | | | | |
| 29608911 | Postlethwaite, Megan | Address on File | | | | | | | |
| 29606100 | POSTMASTER - SOUTH HACKENSACK | 560 HUYLER STREET | | | | South Hackensack | NJ | 07606 | |
| 29784991 | Postmates Inc. | 950 23RD St | | | | San Francisco | CA | 94107-340 | |
| 29621754 | Poston, Clara K | Address on File | | | | | | | |
| 29645118 | Posz, Jacob G | Address on File | | | | | | | |
| 29783482 | Poteete, Bryan | Address on File | | | | | | | |
| 29495219 | Poteet-Woolen, AMANDA | Address on File | | | | | | | |
| 29612297 | Poteracki, Shaun C | Address on File | | | | | | | |
| 29624922 | POTOMAC EDISON | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29478927 | POTOMAC EDISON | P.O. BOX 3615 | | | | AKRON | OH | 44309-3615 | |
| 29624923 | POTOMAC EDISON (RPPS) | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29478928 | POTOMAC EDISON (RPPS) | ALLEGHENY POWER | | | | AKRON | OH | 44309 | |
| 29784992 | Potomac Environmental, Inc. | PO Box 1836 | | | | Stafford | VA | 22555-1836 | |
| 29644134 | Potridge, Ashtin | Address on File | | | | | | | |
| 29606102 | Pottawatomie County Treasurer | 325 N Broadway,Ste 203 | | | | Shawnee | OK | 74801 | |
| 29602680 | POTTAWATOMIE COUNTY TREASURER | POTTAWATOMIE CO TREASURER325 N BROADWAY, SUITE 203 | | | | Shawnee | OK | 74801 | |
| 29626073 | POTTAWATOMIE COUNTY TREASURER BUDDY ANDERSON | 309 N BROADWAY | | | | Shawnee | OK | 74801 | |
| 29603858 | POTTER & SIMM REALTY | P.O. BOX 11367 | | | | KOSCIUSKO | MS | 39090 | |
| 29627501 | Potter Anderson & Corroon LLP | 1313 North Market St PO box 951 | | | | Wilmington | DE | 19899-0951 | |
| 29606103 | POTTER HANDY LLP | 505 S. FRIENDSWOOD DRIVE , #313 | | | | Friendswood | TX | 77546 | |
| 29633723 | Potter, Hailee Rae | Address on File | | | | | | | |
| 29605625 | Potter, Hunter D | Address on File | | | | | | | |
| 29644834 | Potter, Ian A | Address on File | | | | | | | |
| 29643862 | Potter, Jakob L | Address on File | | | | | | | |
| 29611332 | Potter, Joshua Allen | Address on File | | | | | | | |
| 29633182 | Potter, Mia Colette | Address on File | | | | | | | |
| 29491528 | Potter, MICK | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2045 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636031 | Potter, Monet | Address on File | | | | | | | |
| 29607016 | Potter, Richard | Address on File | | | | | | | |
| 29483354 | Pottinger, HEDA | Address on File | | | | | | | |
| 29632409 | Potts Pulice, Zoe B. | Address on File | | | | | | | |
| 29775805 | Potts, David | Address on File | | | | | | | |
| 29480202 | Potts, Jane | Address on File | | | | | | | |
| 29610446 | Potts, Justin | Address on File | | | | | | | |
| 29779014 | Potts, Lesley | Address on File | | | | | | | |
| 29636094 | Potts, Maya | Address on File | | | | | | | |
| 29481423 | Poudel, TAPSH | Address on File | | | | | | | |
| 29782920 | Pough, John | Address on File | | | | | | | |
| 29630509 | Pough, Shenkia Danielle | Address on File | | | | | | | |
| 29784993 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike, | | | | Ramsey | NJ | 07446 | |
| 29606104 | POUGHKEEPSIE PLAZA LLC | 275 NORTH FRANKLIN TURNPIKE | PO BOX 369 | | | Ramsey | NJ | 07446-0369 | |
| 29623240 | Poughkeepsie Plaza LLC | Kristen Collins, Jeff Litke | 275 N. Franklin Turnpike | | | Ramsey | NJ | 07446 | |
| 29611167 | Poulin, Ellyse | Address on File | | | | | | | |
| 29608483 | Pouliot, Page L | Address on File | | | | | | | |
| 29776030 | Poulos, Renee | Address on File | | | | | | | |
| 29775792 | Pouncey, Tommy | Address on File | | | | | | | |
| 29776271 | Pound, Arthur | Address on File | | | | | | | |
| 29634863 | Pound, Olivia Grace | Address on File | | | | | | | |
| 29491517 | Pounds, JASMINE | Address on File | | | | | | | |
| 29495137 | Pounds, LORI | Address on File | | | | | | | |
| 29772203 | Pourch, Keyesta | Address on File | | | | | | | |
| 29480274 | Poveroni, MATT | Address on File | | | | | | | |
| 29622420 | Poverud, Ryder D | Address on File | | | | | | | |
| 29636700 | Powaski, Mitchell James | Address on File | | | | | | | |
| 29784994 | POWDER JET INC | 1800 North Bayshore Drive, 1504 | | | | MIAMI | FL | 33132 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2046 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790977 | POWDER JET INC | 1800 North Bayshore Drive | | | | MIAMI | FL | 33132 | |
| 29783563 | Powe, George | Address on File | | | | | | | |
| 29482112 | Powe, JAKIRA | Address on File | | | | | | | |
| 29492245 | Powe, SHANE | Address on File | | | | | | | |
| 29482644 | Powel, MARKIECHA | Address on File | | | | | | | |
| 29626173 | POWELL ELECTRIC, LLC | 504 N STEPHENS STREET | | | | Ponca City | OK | 74601 | |
| 29650326 | Powell Tool Supply I | P.O. Box 1854 | | | | South Bend | IN | 46634 | |
| 29611320 | Powell, Alexander James | Address on File | | | | | | | |
| 29633192 | Powell, Alexandra Claire | Address on File | | | | | | | |
| 29628207 | POWELL, ALICIA | Address on File | | | | | | | |
| 29493871 | Powell, ANNIE | Address on File | | | | | | | |
| 29489856 | Powell, BENITA | Address on File | | | | | | | |
| 29493738 | Powell, BRADLEY | Address on File | | | | | | | |
| 29608798 | Powell, Branden Darell | Address on File | | | | | | | |
| 29490373 | Powell, CAMMIE | Address on File | | | | | | | |
| 29775365 | Powell, Charles | Address on File | | | | | | | |
| 29781387 | Powell, Christopher | Address on File | | | | | | | |
| 29636591 | Powell, Christopher W | Address on File | | | | | | | |
| 29611205 | Powell, Connor Andrew | Address on File | | | | | | | |
| 29482199 | Powell, DANIELLE | Address on File | | | | | | | |
| 29622862 | Powell, Desaree S | Address on File | | | | | | | |
| 29489149 | Powell, DESTINY | Address on File | | | | | | | |
| 29486328 | Powell, DOROTHY | Address on File | | | | | | | |
| 29781024 | Powell, Elisha | Address on File | | | | | | | |
| 29776421 | Powell, Elton | Address on File | | | | | | | |
| 29773667 | Powell, Gregory | Address on File | | | | | | | |
| 29636362 | Powell, JaiDon S. | Address on File | | | | | | | |
| 29634579 | Powell, James Emerson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2047 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489724 | Powell, JAMESHA | Address on File | | | | | | | |
| 29491731 | Powell, Jania | Address on File | | | | | | | |
| 29773532 | Powell, Jasmine | Address on File | | | | | | | |
| 29634703 | Powell, Javonte | Address on File | | | | | | | |
| 29645962 | Powell, Joshua C | Address on File | | | | | | | |
| 29646504 | Powell, Joshua D | Address on File | | | | | | | |
| 29619288 | Powell, Kali A | Address on File | | | | | | | |
| 29605748 | Powell, Karen M | Address on File | | | | | | | |
| 29636087 | Powell, Keegan Matthew | Address on File | | | | | | | |
| 29632203 | Powell, Kristi M. | Address on File | | | | | | | |
| 29781744 | Powell, Krystle | Address on File | | | | | | | |
| 29774729 | Powell, Krystol | Address on File | | | | | | | |
| 29484277 | Powell, LAMONT | Address on File | | | | | | | |
| 29791942 | POWELL, MARIO | Address on File | | | | | | | |
| 29485380 | Powell, MARKETRA | Address on File | | | | | | | |
| 29491875 | Powell, MARKIESHA | Address on File | | | | | | | |
| 29619911 | Powell, Melissa N | Address on File | | | | | | | |
| 29609872 | Powell, Mercedes Alexis | Address on File | | | | | | | |
| 29485472 | Powell, MIZASIA | Address on File | | | | | | | |
| 29782931 | Powell, Peter | Address on File | | | | | | | |
| 29775226 | Powell, Richard | Address on File | | | | | | | |
| 29645100 | Powell, Ryan W | Address on File | | | | | | | |
| 29644475 | Powell, Sarah E | Address on File | | | | | | | |
| 29634659 | Powell, Selaine Helen | Address on File | | | | | | | |
| 29635739 | Powell, Shanta Rena | Address on File | | | | | | | |
| 29644418 | Powell, Sherianne R | Address on File | | | | | | | |
| 29781402 | Powell, Sonya | Address on File | | | | | | | |
| 29486335 | Powell, TAMEKA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492589 | Powell, TANDRESSIA | Address on File | | | | | | | |
| 29633037 | Powell, Tea Victoria | Address on File | | | | | | | |
| 29779619 | Powell, Tierra | Address on File | | | | | | | |
| 29773310 | Powell, Tina | Address on File | | | | | | | |
| 29645031 | Powell, Trevor M | Address on File | | | | | | | |
| 29635498 | Powell, Vulandra Ladawn | Address on File | | | | | | | |
| 29492725 | Powell, YOLANDA | Address on File | | | | | | | |
| 29606105 | POWELL-FIVE CORNERS ASSOC LLC | C/O POWELL DEVELOPEMENT CO | PO BOX 97070 | | | Kirkland | WA | 98083-9770 | |
| 29784995 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way, | | | | Bellevue | WA | 98004 | |
| 29489082 | Powell-Johnson, Destiny | Address on File | | | | | | | |
| 29784996 | Powell-Maple Valley LLC | 2625 Northup Way, | | | | Bellevue | WA | 98004 | |
| 29603859 | POWELL'S TRASH SERVICE / PTS, INC. | 518 FLATWOOD RD | | | | HODGES | SC | 29653 | |
| 29488474 | Powells, MARC | Address on File | | | | | | | |
| 29631112 | Power, Nolan | Address on File | | | | | | | |
| 29784997 | POWERFUL MEN LLC | 429 Lenox Av, | | | | MIAMI BEACH | FL | 33139 | |
| 29649950 | Powerhouse Dynamics | 1 Bridge Street, Suite 301 | | | | Newton | MA | 02460 | |
| 29784998 | Powerhouse Dynamics, Inc. | 101 Federal St | Ste 1900 | | | Boston | MA | 02110-1861 | |
| 29764077 | Powerhouse Dynamics, LLC | 101 Federal Street | Suite 1900 | | | Boston | MA | 02110 | |
| 29784999 | Powerhouse Dynamics, LLC | 101 Federal St Ste 1900 | | | | Boston | MA | 02118-1861 | |
| 29644358 | Power-Quitmeyer, Dalton A | Address on File | | | | | | | |
| 29777700 | PowerReviews, Inc. | 440 North Wells Street, Suite 720 | | | | Chicago | IL | 60654 | |
| 29608766 | Powers, Alexa Marie | Address on File | | | | | | | |
| 29489624 | Powers, Chelsea | Address on File | | | | | | | |
| 29645260 | Powers, Heather L | Address on File | | | | | | | |
| 29488166 | Powers, JOHN | Address on File | | | | | | | |
| 29485337 | Powers, JOSH | Address on File | | | | | | | |
| 29781737 | Powers, Kelly | Address on File | | | | | | | |
| 29488982 | Powers, LAKEYAH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2049 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495581 | Powers, LATASHA | Address on File | | | | | | | |
| 29607064 | Powers, Marissa | Address on File | | | | | | | |
| 29776179 | Powers, Melanie | Address on File | | | | | | | |
| 29621346 | Powers, Myla R | Address on File | | | | | | | |
| 29491349 | Powers, TRACIE | Address on File | | | | | | | |
| 29620793 | Powerski, Alexis M | Address on File | | | | | | | |
| 29486357 | Powpll, JERIASHA | Address on File | | | | | | | |
| 29624566 | Poyant Signs, Inc | 125 Samuel Barnet Blvd | | | | New Bedford | MA | 02745 | |
| 29648737 | Poyner, Monique | Address on File | | | | | | | |
| 29633631 | Poynter, Jianna Cashmere | Address on File | | | | | | | |
| 29493338 | Poynter, LACHRISHA | Address on File | | | | | | | |
| 29609320 | Pozenel, Ophelia Belpheobe | Address on File | | | | | | | |
| 29620605 | Pozo, Alejandra | Address on File | | | | | | | |
| 29644772 | Pozzuto, Saskia S | Address on File | | | | | | | |
| 29623243 | PP Gaston Mall LLC | Charlie Pearson, cc: Cynthia Fletcher | 1422 Burtonwood Dr. Suite 200 | | | Gastonia | NC | 28054 | |
| 29629644 | PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE | SUITE 200 | | | Gastonia | NC | 28054 | |
| 29777702 | PPG ARCHITECTURAL FINISHES, INC. | 400 Bertha Lamme Drive | | | | Cranberry Township | PA | 16066 | |
| 29624718 | PPL ELECTRIC UTILITIES | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 29478929 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 | | | | ST. LOUIS | MO | 63141 | |
| 29624719 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101 | |
| 29478931 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 | | | | ST. LOUIS | MO | 63141 | |
| 29478930 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 | | | | ST LOUIS | MO | 63141-9054 | |
| 29629646 | PR KC CLIFTON OWNERCO LP | 220 WEST GERMANTOWN PIKE | SUITE 250 | | | Plymouth Meeting | PA | 19462 | |
| 29629645 | PR KC CLIFTON OWNERCO LP | 743 PASSAIC AVENUE | | | | Clifton | NJ | 07012 | |
| 29625774 | PR LLC AGENCY | 500 BLVD COND PASEO DEL RIOAPTO 3401 | | | | Humacao | PR | 00791 | |
| 29629647 | PR NEWSWIRE ASSOCIATION, LLC | P.O. BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| 29624501 | PRA Nashville | DBA PRA Nashville One North LaSalle St, Ste 1800 | | | | Chicago | IL | 60602 | |
| 29777703 | Practica | 2800 Patterson Ave | | | | Richland | VA | 23221 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625823 | Practising Law Institute | General Post Office PO Box 26532 | | | | New York | NY | 10087-6532 | |
| 29777704 | Pradhans Pets Empire 2, LLC | 1039 Pitch Pine Street | | | | Hickory Creek | TX | 75065 | |
| 29777705 | Pradhans Pets Empire, LLC | 1039 Pitch Pine Street | | | | Hickory Creek | TX | 75065 | |
| 29777706 | Pradhan's Pets, Inc. | 1039 Pitch Pine Street | | | | Hickory Creek | TX | 75065 | |
| 29623349 | Prairie Dog Antlers | Carrier 360 Office Building2080 N Hwy Suite 215 | | | | Grand Prairie | TX | 75050 | |
| 29777707 | Prairie Dog Pet Products, LLC | 907 Avenue R | | | | Grand Prairie | TX | 75050 | |
| 29641464 | Prajedes, Garcia | Address on File | | | | | | | |
| 29644267 | Pramuk, Amy M | Address on File | | | | | | | |
| 29776535 | Prana Biovegan Corp. | 1440 Jules Poitras | | | | Quebec | QC | H4N 1X7 | Canada |
| 29776536 | Prana Biovegan Inc | 1440 Jules Poitras, | | | | Saint-Laurent | QC | H4N 1X7 | Canada |
| 29643939 | Prasad, Samuel | Address on File | | | | | | | |
| 29607287 | Prasuhn, Ashley | Address on File | | | | | | | |
| 29619827 | Pratap, Dheeraj Kumar | Address on File | | | | | | | |
| 29490132 | Prater, DEVAN | Address on File | | | | | | | |
| 29482018 | Prater, MELANIE | Address on File | | | | | | | |
| 29488726 | Prater, SHENEAL | Address on File | | | | | | | |
| 29785736 | Prater, Teddy | Address on File | | | | | | | |
| 29646909 | Prather, Joshua R | Address on File | | | | | | | |
| 29618591 | Prather, Keajha D | Address on File | | | | | | | |
| 29484157 | Prather, LEIAH | Address on File | | | | | | | |
| 29621163 | Prather, Trevor G | Address on File | | | | | | | |
| 29777708 | Pratt (Allentown Corrugating), LLC | 3535 Piedmont Road, Building 14, Suite 440 | | | | Atlanta | GA | 30305 | |
| 29790978 | Pratt (Allentown Corrugating), LLC | 3535 Piedmont Road | | | | Atlanta | GA | 30305 | |
| 29606675 | PRATT (VIRGINIA BOX) INC | PO BOX 933949 | | | | Atlanta | GA | 31193-3949 | |
| 29643909 | Pratt, Angela M | Address on File | | | | | | | |
| 29494999 | Pratt, ANTHONY | Address on File | | | | | | | |
| 29490727 | Pratt, DONNA | Address on File | | | | | | | |
| 29482503 | Pratt, DONNA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2051 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480343 | Pratt, KEYSHA | Address on File | | | | | | | |
| 29634818 | Pratt, Mykala Lynne | Address on File | | | | | | | |
| 29619369 | Pratt, Nakiya S | Address on File | | | | | | | |
| 29495230 | Pratt, QUINTIN | Address on File | | | | | | | |
| 29489625 | Pratt, Tricia | Address on File | | | | | | | |
| 29484651 | Pratts, ROD | Address on File | | | | | | | |
| 29482688 | Pratt-Thomas, ADRIAN | Address on File | | | | | | | |
| 30162640 | Prattville Partners Limited Partnership | Irene Bartley | P.O Box 235000 , 3500 Eastern Boulevard | | | Montgomery | AL | 36123-5000 | |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021 | | | | Montgomery | AL | 36123 | |
| 29891551 | Prattville Water Works Board | Attn: Lee F. Radcliff | 114 E. Main St | | | Prattville | AL | 36067 | |
| 29637413 | Pratyush, Singh | Address on File | | | | | | | |
| 29603860 | PRAXAIR DIST. SOUTHEAST, LLC | PO BOX 121222 | | | | DALLAS | TX | 75312-1222 | |
| 29623823 | Praxair Distribution | Dept 0812PO Box 120812 | | | | Dallas | TX | 75312 | |
| 29772470 | Pray, Tanisha | Address on File | | | | | | | |
| 29618609 | Prcic, Isabella F | Address on File | | | | | | | |
| 29776064 | Preacher, Cordaro | Address on File | | | | | | | |
| 29610349 | Preader, Chana | Address on File | | | | | | | |
| 29649231 | Precious Cat Inc | 6210 Clear Creek Parkway | | | | Cheyenne | WY | 82007 | |
| 29616769 | Precious, Bolton | Address on File | | | | | | | |
| 29617642 | Precious, Levi | Address on File | | | | | | | |
| 29618036 | Precious, Mack | Address on File | | | | | | | |
| 29625693 | PRECISE CARRIERS (JOHNNY MITCHELL JR, ANTHONY SELLERS) | 167 Ledyard Dr | | | | Montgomery | AL | 36109 | |
| 29625522 | Precision Textiles | PO Box 1036 | | | | Charlotte | NC | 28201 | |
| 29481129 | Preece, Harold | Address on File | | | | | | | |
| 29790979 | Preet Kamal | Address on File | | | | | | | |
| 29629648 | PREF PASADENA COLLECTION LLC | P.O. Box 6525 | | | | Pasadena | CA | 91109 | |
| 29790980 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive | | | | San Diego | CA | 92122 | |
| 29785000 | Preferred Placement | P.O. Box 743176 | | | | Los Angeles | CA | 90074-3176 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2052 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785001 | Preferred Placement, Inc. | 200 Concord Plaza Dr Ste 240 | | | | San Antonio | TX | 78216-6943 | |
| 29627121 | PREFERRED SALES & LEASING INC | 514 W ATLANTA STREET | | | | BROKEN ARROW | OK | 74012 | |
| 29785002 | Pregis | 29690 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29646426 | Preheim, Reed M | Address on File | | | | | | | |
| 29612054 | Preis, Colleen Marie | Address on File | | | | | | | |
| 29631841 | Preis, Megan Kathleen | Address on File | | | | | | | |
| 29785003 | Premer Enterprises, Inc. | 15330 Lynndale St. | | | | Goddard | KS | 67052 | |
| 29649979 | Premier Energy | dba Premier EnergyPO Box 304 | | | | Seymour | IN | 47274 | |
| 29650456 | Premier Handling Sol | 1415 Davis Rd. | | | | Elgin | IL | 60123 | |
| 29785004 | Premier Nutrition | 6215 El Camino Real, Ste 101 | | | | Carlsbad | CA | 92009 | |
| 29604356 | Premier Nutrition Company, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik L.L.P. | Attn: David B. Golubchik | 2818 La Cienega Avenue | | Los Angeles | CA | 90034 | |
| 29602484 | PREMIER OFFICE MOVERS LLC | 3915 ZANE TRACE DRIVE | | | | Columbus | OH | 43228 | |
| 29629649 | PREMIER RESORT TAX PROCESSING | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8946 | | | Madison | WI | 53708-8946 | |
| 29626191 | PREMIER SERVICE PROS LLC | 1815 NORTH 79TH AVENUE | | | | Elmwood Park | IL | 60707 | |
| 29625765 | PREMIER TRANSPORT INC | PO BOX 2577 | | | | Bayamon | PR | 00960-2577 | |
| 29620363 | Premier, Andrew J | Address on File | | | | | | | |
| 29629650 | PREMIERE TALENT SPORTS & ENTERTAINMENT | 510 WRIGHT DR | | | | Massapequa | NY | 11758 | |
| 29790981 | Premium Entertainment | 36 ALIZE DRIVE | | | | KINNELON | NJ | 07405 | |
| 29792612 | Premium Gold Flax(DIS) | 1321 12th. Ave. N.E | | | | Denhoff | ND | 58430 | |
| 29602217 | Premium Refreshment Service, LLC | PO BOX 16355 | | | | Little Rock | AR | 72231 | |
| 29607890 | Prendergast, Daniel Patrick | Address on File | | | | | | | |
| 29646177 | Prendergast, Todd P | Address on File | | | | | | | |
| 29634246 | Prenger, Ava Catherine | Address on File | | | | | | | |
| 29783388 | Prensa De Los Santos, Yeimy | Address on File | | | | | | | |
| 29616180 | Prentice, Norman Jr. | Address on File | | | | | | | |
| 29616594 | Prentiss, Austin Jr. | Address on File | | | | | | | |
| 29481031 | Prentiss, LINDA | Address on File | | | | | | | |
| 29631475 | Prentiss, Lytia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2053 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650036 | Preppy Puppy Bakery | dba Preppy Puppy Bakery 2380 Cranberry Hwy Unit 3 | | | | West Wareham | MA | 02576 | |
| 29622424 | Preradovic, Anastasia | Address on File | | | | | | | |
| 29636957 | Presa, Lealani | Address on File | | | | | | | |
| 29484575 | Prescod, COLLEEN | Address on File | | | | | | | |
| 29632334 | Prescott, Anna Belle | Address on File | | | | | | | |
| 29780109 | Prescott, Connie | Address on File | | | | | | | |
| 29606954 | Prescott, Daiquez T | Address on File | | | | | | | |
| 29636222 | Prescott, David Albert | Address on File | | | | | | | |
| 29783069 | Prescott, Kimona | Address on File | | | | | | | |
| 29491888 | Prescott, TANYA | Address on File | | | | | | | |
| 29785007 | Presidio Brands, Inc. | 500 Tamal Plaza, Suite 505 | | | | Corte Madera | CA | 94925 | |
| 29604420 | Presidio Brands, Inc. | 100 Shoreline Hwy | A-200 | Ritch Viola | | Mill Valley | CA | 94941 | |
| 29650182 | Presidio Natura-PSPD | 429 1st StreetSuite 130 | | | | Petaluma | CA | 94952 | |
| 29606677 | PRESIDIO NETWORKED SOLUTIONS GROUP | 12100 SUNSET HILLS ROAD | SUITE 300 | | | Reston | VA | 20190 | |
| 29627122 | PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 | | | | PHILADELPHIA | PA | 19182-2169 | |
| 29629653 | PRESIDIO TOWNE CROSSING LP | 16000 DALLAS PARKWAY | SUITE 300 | | | Dallas | TX | 75248-6609 | |
| 29623245 | Presidio Towne Crossing LP | Rebecca Porter, Lisa Linch | 16000 Dallas Parkway | Suite 300 | | Dallas | TX | 75248 | |
| 29785008 | Presidio Towne Crossing LP | 16000 Dallas Parkway | Suite 300 | | | Dallas | TX | 75248 | |
| 29790982 | Presidio Towne Crossing LP | 16000 Dallas Parkway | | | | Dallas | TX | 75248 | |
| 29645139 | Presley, Alicia | Address on File | | | | | | | |
| 29644630 | Presley, Angela M | Address on File | | | | | | | |
| 29783104 | Presley, Rosetta | Address on File | | | | | | | |
| 29491218 | Presley, TABITHA | Address on File | | | | | | | |
| 29618619 | Presley, Taylor E | Address on File | | | | | | | |
| 29772588 | Presley, Leslie | Address on File | | | | | | | |
| 29630779 | Prestas, Kathleen C | Address on File | | | | | | | |
| 29612289 | Prestenberg, William Johnathon | Address on File | | | | | | | |
| 29645321 | Prestholdt, Erik | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2054 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649974 | Prestige Printing, I | 1307 12th Street | | | | Columbus | IN | 47201 | |
| 29785009 | Preston Elizabeth T Squared Alpha, LLC | 5 Sherwood Ave. | | | | Madison | NJ | 07940 | |
| 29785010 | Preston Elizabeth T Squared Beta, LLC | 5 Sherwood Ave. | | | | Madison | NJ | 07940 | |
| 29785011 | Preston Elizabeth T Squared Gamma, LLC | 5 Sherwood Ave. | | | | Madison | NJ | 07940 | |
| 29639212 | Preston, Adams | Address on File | | | | | | | |
| 29633163 | Preston, Anisa | Address on File | | | | | | | |
| 29773430 | Preston, Carolyn | Address on File | | | | | | | |
| 29773463 | Preston, Charnetha | Address on File | | | | | | | |
| 29639991 | Preston, Davis | Address on File | | | | | | | |
| 29638522 | Preston, Gray | Address on File | | | | | | | |
| 29614717 | Preston, Hasseman | Address on File | | | | | | | |
| 29483968 | Preston, HENRY | Address on File | | | | | | | |
| 29614420 | Preston, Huddleston II | Address on File | | | | | | | |
| 29617284 | Preston, Mathis | Address on File | | | | | | | |
| 29494209 | Preston, RHONDA | Address on File | | | | | | | |
| 29642932 | Preston, Thymes | Address on File | | | | | | | |
| 29617553 | Preston, Woods | Address on File | | | | | | | |
| 29782814 | Prete, Amanda | Address on File | | | | | | | |
| 29605803 | Pretlow, Lackphonthasy Amy | Address on File | | | | | | | |
| 29785012 | Pretty Puppy, LLC | 3309 Post View Drive | | | | O'Fallon | MO | 63368 | |
| 29779936 | Prevatt, Shawn | Address on File | | | | | | | |
| 29777711 | Prevention Magazine | 300 West 57th Street | | | | New York | NY | 10019 | |
| 29777712 | Prevention Pharmaceuticals Inc. | 142 Temple Street, Suite 205 | | | | New Haven | CT | 06510 | |
| 29776372 | Prevorse, Carrie | Address on File | | | | | | | |
| 29611113 | Prevost, Nia | Address on File | | | | | | | |
| 29611433 | Prewitt, Payton | Address on File | | | | | | | |
| 29633911 | Prezzy, Malik | Address on File | | | | | | | |
| 29777713 | PRGX USA, Inc. | 600 GALLERIA PKY | | | | ATLANTA | GA | 30339 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2055 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777714 | PRI, LLC | 210 Park Ave Ste 2175 | | | | Oklahoma City | OK | 73102-5629 | |
| 29622159 | Priah, Monique D | Address on File | | | | | | | |
| 29635395 | Price Jr, Louis william | Address on File | | | | | | | |
| 29783342 | Price, Alexis | Address on File | | | | | | | |
| 29484953 | Price, AMANDA | Address on File | | | | | | | |
| 29481098 | Price, ANITA | Address on File | | | | | | | |
| 29785739 | Price, Annette | Address on File | | | | | | | |
| 29486366 | Price, ARNOLD | Address on File | | | | | | | |
| 29483859 | Price, ASHANTI | Address on File | | | | | | | |
| 29645694 | Price, Asher R | Address on File | | | | | | | |
| 29490346 | Price, AUDREY | Address on File | | | | | | | |
| 29773294 | Price, Austin | Address on File | | | | | | | |
| 29485657 | Price, BERNARD | Address on File | | | | | | | |
| 29494682 | Price, BRYANT | Address on File | | | | | | | |
| 29619309 | Price, Carol L | Address on File | | | | | | | |
| 29619708 | Price, Charles S | Address on File | | | | | | | |
| 29490722 | Price, COURTNEY | Address on File | | | | | | | |
| 29772781 | Price, Darious | Address on File | | | | | | | |
| 29480139 | Price, DEAN | Address on File | | | | | | | |
| 29481657 | Price, DESTINY | Address on File | | | | | | | |
| 29633780 | Price, Emily Elizabeth | Address on File | | | | | | | |
| 29647989 | Price, JaKemia I | Address on File | | | | | | | |
| 29622099 | Price, Jeremy C | Address on File | | | | | | | |
| 29776163 | Price, Jessica | Address on File | | | | | | | |
| 29899437 | Price, Kimberly | Address on File | | | | | | | |
| 29486123 | Price, KIMBERLY | Address on File | | | | | | | |
| 29494410 | Price, LENA | Address on File | | | | | | | |
| 29618635 | Price, Marqueil | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2056 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491656 | Price, MICHAEL | Address on File | | | | | | | |
| 29488835 | Price, Michael | Address on File | | | | | | | |
| 29495196 | Price, MONA | Address on File | | | | | | | |
| 29491575 | Price, NICOLE | Address on File | | | | | | | |
| 29637114 | PRICE, PAUL M | Address on File | | | | | | | |
| 29620171 | Price, Payten A | Address on File | | | | | | | |
| 29647638 | Price, Rachel E | Address on File | | | | | | | |
| 29643656 | Price, Scott T | Address on File | | | | | | | |
| 29774173 | Price, Shaun | Address on File | | | | | | | |
| 29489703 | Price, SHAWANDA | Address on File | | | | | | | |
| 29633599 | Price, Shayleigh Quinn | Address on File | | | | | | | |
| 29783220 | Price, Sylvia | Address on File | | | | | | | |
| 29776184 | Price, Terrel | Address on File | | | | | | | |
| 29645963 | Price, Thomas G | Address on File | | | | | | | |
| 29621294 | Price, Tiffany L | Address on File | | | | | | | |
| 29775376 | Price, Victoria | Address on File | | | | | | | |
| 29483984 | Price, WALTER | Address on File | | | | | | | |
| 29491962 | Price, WILLIE | Address on File | | | | | | | |
| 29650032 | PriceManager | dba PriceManagerPO Box 115 | | | | Closter | NJ | 07624 | |
| 29650038 | PricewaterhouseCoope | P.O. Box 75647 | | | | Chicago | IL | 60675 | |
| 29627416 | PricewaterhouseCoopers LLP | 4040 W. Boy Scout Blvd | | | | Tampa | FL | 33607 | |
| 29608815 | Price-Wilkinson, Kathryn S. | Address on File | | | | | | | |
| 29646414 | Prickett, Samuel K | Address on File | | | | | | | |
| 29604622 | Pricklee Cactus Water (DRP) | Kun Yang | 3 Hancock Ct | | | Montville | NJ | 07045 | |
| 29785678 | Priddy, Brandon | Address on File | | | | | | | |
| 29647358 | Priddy, Sevana S | Address on File | | | | | | | |
| 29624152 | Pride & Groom-PSPD | dba Pride & Groom 17 East 12th Street, 3 | | | | New York | NY | 10003 | |
| 29619965 | Pride, Barnett L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626679 | PRIDE, DAVIS FAMILY | Address on File | | | | | | | |
| 29635677 | Pride, Jaylin M. | Address on File | | | | | | | |
| 29631510 | Pridemore, Kaylee Grace | Address on File | | | | | | | |
| 29630269 | Pridestaff , Inc | 7535 N.Palm Ave #101 | | | | Fresno | CA | 93711 | |
| 29634186 | Priebe, Alexandra Louise | Address on File | | | | | | | |
| 29611738 | Priego, Adlai Perez | Address on File | | | | | | | |
| 29646320 | Priest, Jenna V | Address on File | | | | | | | |
| 29482580 | Priest, WILLIAM | Address on File | | | | | | | |
| 29634980 | Priestly, Kayli | Address on File | | | | | | | |
| 29481452 | Prieto, JAMES | Address on File | | | | | | | |
| 29771559 | Prieto, Lisa | Address on File | | | | | | | |
| 29608159 | Prietz, Audrey | Address on File | | | | | | | |
| 29634752 | Prietzsch-Estremera, Jade Nichole | Address on File | | | | | | | |
| 29624516 | Prifogle, Thomas | Address on File | | | | | | | |
| 29636581 | Prifogle, Thomas Greg | Address on File | | | | | | | |
| 29494194 | Prigett, TRAVION | Address on File | | | | | | | |
| 29492604 | Prim, KRISTAN | Address on File | | | | | | | |
| 29624381 | Primal Antlers | 535 Watt DriveSuite B | | | | Fairfield | CA | 94534 | |
| 29604472 | Primal Nutrition, Inc | 1101 Maulhardt Avenue | | Morgan Buehler | | OXNARD | CA | 93030 | |
| 29777715 | Primal Nutrition, Inc | 1631 S Rose Ave | | | | Oxnard | CA | 93033 | |
| 29650044 | Primal Pet Foods Inc | 535 Watt DriveSuite B | | | | Fairfield | CA | 94534 | |
| 29629656 | PRIME 86 Holdings LLC | 7916 5 Avenue | | | | Brooklyn | NY | 11209 | |
| 29604746 | Prime 86 Holdings LLC | 7916 5th Avenue | | | | Brooklyn | NY | 11209 | |
| 29625640 | PRIME CAPITAL INVESTMENTS | 4445 SKYLARK LANE | | | | Cumming | GA | 30041 | |
| 29627923 | Prime Hydration LLC | Max Clemons | 7201 Intermodal Drive Suite A | | | Louisville | KY | 40258 | |
| 29777717 | Prime Nutrition | 1120 Holland Drive, #19 | | | | Boca Raton | FL | 33428 | |
| 29790983 | Prime Nutrition | 1120 Holland Drive | | | | Boca Raton | FL | 33428 | |
| 29777718 | Prime Retail Services | 3617-SOUTHLAND DRIVE, SUITE A | | | | Flowery Branch | GA | 30542 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2058 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29790984 | Prime Retail Services | 3617-SOUTHLAND DRIVE | | | | Flowery Branch | GA | 30542 | |
| 29627127 | PRIME STORAGE DIXIE VERO BEACH, LLC | 1122 OLD DIXIE HWY SUITE B9 | | | | VERO BEACH | FL | 32960 | |
| 29602066 | PRIME STORAGE, LLC | 4982 US 422 | | | | PORTERSVILLE | PA | 16051 | |
| 29627128 | PRIME TIME INVESTMENTS LLC | PO BOX 163 | | | | EASTWOOD | KY | 40018 | |
| 29638512 | Prime, Ndayikeze | Address on File | | | | | | | |
| 29606106 | PRIME/FRIT MISSION HILLS LLC | C/O FEDERAL REALTY | INVESTMENT TRUST - OLIVO | P.O. BOX 847075 | | Los Angeles | CA | 90084-7075 | |
| 29623247 | Prime/FRIT Mission Hills, LLC | Michelle Beckwith | 909 Rose Avenue | Suite 200 | | Bethesda | MD | 20852-4041 | |
| 29779974 | Primer, Ashlea | Address on File | | | | | | | |
| 29493463 | Primer, COREY | Address on File | | | | | | | |
| 29776552 | Primex ehf | Óskarsgata 7 | | | | Siglufjörour | | 580 | Iceland |
| 29776537 | Primus Health Inc. | 3456 rue Des Castors | | | | Laval | QC | H7P 5W8 | Canada |
| 29604717 | Primus Health Inc. (DRP) | Brandon Gauthier | 3456 Rue des Castors | | | Laval | QC | H7P5W7 | Canada |
| 29623789 | Prince Corp | 29173 Network Place | | | | Chicago | IL | 60673 | |
| 29606107 | PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY MD | PO BOX 17578 | | | Baltimore | MD | 21297 | |
| 29486869 | Prince George's County Office of Finance | Wayne K Curry Administration Bldg | 1301 McCormick Dr | 1301 McCormick Dr | | Largo | MD | 20774 | |
| 29627631 | Prince of Peace | Heidi Ext. 333 | 751 North Canyons Parkway | | | LIVERMORE | CA | 94551 | |
| 29777721 | Prince of Peace Ent., Inc. | 751 North Canyons Parkway, | | | | Livermore | CA | 94551 | |
| 29606109 | PRINCE WILLIAM COUNTY | DEPT 871 | | | | Alexandria | VA | 22334-0871 | |
| 29626148 | PRINCE WILLIAM COUNTY | PO BOX 2467 | | | | Woodbridge | VA | 22195-2468 | |
| 29606108 | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION | PO BOX 2467 | | | Woodbridge | VA | 22195-2467 | |
| 29487659 | Prince William County Tax Assessor's Office | 1 County Complex Ct | | | | Prince William | VA | 22192 | |
| 29630873 | Prince, Amber | Address on File | | | | | | | |
| 29778364 | Prince, Betty | Address on File | | | | | | | |
| 29621710 | Prince, Caleb J | Address on File | | | | | | | |
| 29778231 | Prince, Christie | Address on File | | | | | | | |
| 29610909 | Prince, Cody James | Address on File | | | | | | | |
| 29782615 | Prince, Elease | Address on File | | | | | | | |
| 29618716 | Prince, Eric T | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2059 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490471 | Prince, KALIA | Address on File | | | | | | | |
| 29640792 | Prince, Releford | Address on File | | | | | | | |
| 29492641 | Prince, SHEMA | Address on File | | | | | | | |
| 29614930 | Prince, Thomas | Address on File | | | | | | | |
| 29612089 | Prince, Thomas Patrick | Address on File | | | | | | | |
| 29482856 | Prince, TIFFANY | Address on File | | | | | | | |
| 29625955 | PRINCESS JONES (LEGAL) | 1163 OAKLAND PARK AVE | | | | Columbus | OH | 43224 | |
| 29638741 | Princess, Jones | Address on File | | | | | | | |
| 29606110 | Princeton Fitness & Wellness@ Plainsboro | 7 PLAINSBORO RD. | | | | Plainsboro | NJ | 08536 | |
| 29640154 | Princeton, Jackson | Address on File | | | | | | | |
| 29648661 | Principe, Anthony M | Address on File | | | | | | | |
| 29785686 | Pringle, Darleen | Address on File | | | | | | | |
| 29485885 | Pringle, GLORIA | Address on File | | | | | | | |
| 29489255 | Pringle, JASMINE | Address on File | | | | | | | |
| 29483932 | Pringle, LAKEISHA | Address on File | | | | | | | |
| 29774155 | Pringle, Larry | Address on File | | | | | | | |
| 29610187 | Pringle, Maraiah Nicole | Address on File | | | | | | | |
| 29630658 | Pringle, Tyravia | Address on File | | | | | | | |
| 29481720 | Pringle, YOLANDA | Address on File | | | | | | | |
| 29785013 | Prinova Solutions LLC | 315 E. Fullerton Ave. | | | | Carol Stream | IL | 60188 | |
| 29485193 | Prinson, SHAY | Address on File | | | | | | | |
| 29627763 | Print Direction, Inc. (MKTG) | Melissa Fincher | 1600 Indian Brook Way | 100 | | NORCROSS | GA | 30093 | |
| 29785014 | PrintComm, Inc | 3040 S. Dye Road | | | | Flint | MI | 48507 | |
| 29627126 | PRINTERS PLUS, LLC | 4910 CREEKSIDE DR STE M | | | | CLEARWATER | FL | 33760-4042 | |
| 29484909 | Printup, RENE | Address on File | | | | | | | |
| 29645389 | Prinzi, Jessica A | Address on File | | | | | | | |
| 29624313 | Priola, Lori | Address on File | | | | | | | |
| 29648288 | Prioleau, Johnny G | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606111 | PRIORITY ACQUISTION COMPANY LLC | 837 Riverfront Dr. | | | | Sheboygan | WI | 53081 | |
| 29627124 | PRIORITY HEATING & AIR LLC | PO BOX 161773 | | | | BOILING SPRINGS | SC | 29316 | |
| 29602499 | Priority News, INC - Havana Herald | 103 W 7th Ave | | | | Havana | FL | 32333 | |
| 29607197 | Prisaznik, Hannah Elizabeth | Address on File | | | | | | | |
| 29641632 | Priscilla, Ramos Barrera | Address on File | | | | | | | |
| 29614349 | Priscilla, Wilson | Address on File | | | | | | | |
| 29785015 | Pristine Bay LLC DBA VIANDA | 9898 Windisch Road, | | | | West Chester | OH | 45069 | |
| 29792675 | Pristine Bay LLC dba Vianda (DRP) | 9898 Windisch Road | | | | West Chester | OH | 45069 | |
| 29604664 | Pristine Bay LLC dba Vianda (DRP) | Cheryl D Jaeger | 9898 Windisch Road | | | West Chester | OH | 45069 | |
| 29604395 | Pristine Bay LLC, dba Vianda | Cheryl Jaeger | 9898 Windisch Road | | Cheryl Jaeger | West Chester | OH | 45069 | |
| 29624359 | Pristine Window Clea | 13229 Dolcetto Cove | | | | Fort Wayne | IN | 46845 | |
| 29628313 | PRITCHARD, BETH | Address on File | | | | | | | |
| 29779306 | Pritchard, Claudio | Address on File | | | | | | | |
| 29611421 | Pritchard, Robin Marie | Address on File | | | | | | | |
| 29607497 | Pritchett, Crystal Dawn | Address on File | | | | | | | |
| 29491582 | Pritchett, EVELEENA | Address on File | | | | | | | |
| 29488793 | Pritchett, LORRAINE | Address on File | | | | | | | |
| 29482275 | Pritchett, NEUTRASHA | Address on File | | | | | | | |
| 29482749 | Pritchett, WILLIS | Address on File | | | | | | | |
| 29604267 | Private Debt Investors Feeder LLC | 227 West Monroe St | Suite 5000 | | | Chicago | IL | 60606 | |
| 29629614 | PRIVETT, PAUL DERRICK | Address on File | | | | | | | |
| 29620047 | Privott, Dwayne S | Address on File | | | | | | | |
| 29648519 | Prizna, Urraida | Address on File | | | | | | | |
| 29785016 | PRO Bottle LLC | 4942 Dawn Avenue, Suite 222 | | | | EAST LANSING | MI | 48823 | |
| 29790985 | PRO Bottle LLC | 4942 Dawn Avenue | | | | EAST LANSING | MI | 48823 | |
| 29603269 | PROAMPAC dba AMPAC PLASTICS LLC | 25366 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 29785017 | PROBAR, LLC. | 4752 W. California Ave. | | | | Salt Lake City | UT | 84104 | |
| 29483458 | Proce, KEKE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603861 | PROCESSPOINT/ AUDIT ADVANTAGE | 11520 BELLA COOLA RD | | | | WOODWAY | WA | 98020 | |
| 29488038 | Prochaska, LINDSAY | Address on File | | | | | | | |
| 29644865 | Procter, Emily A | Address on File | | | | | | | |
| 29491685 | Proctor, AANIYAH | Address on File | | | | | | | |
| 29490101 | Proctor, ASHSTIN | Address on File | | | | | | | |
| 29776320 | Proctor, Jamie | Address on File | | | | | | | |
| 29611994 | Proctor, Kristie | Address on File | | | | | | | |
| 29492523 | Proctor, LAVONDA | Address on File | | | | | | | |
| 29492546 | Proctor, MARCUS | Address on File | | | | | | | |
| 29610384 | Proctor, Olivia Jade | Address on File | | | | | | | |
| 29487903 | Proctor, PAM | Address on File | | | | | | | |
| 29633215 | Proctor, Sabrina Marie | Address on File | | | | | | | |
| 29606113 | PRODATA | 18881 WEST DODGE RD | STE 220 W | | | OMAHA | NE | 68022 | |
| 29790986 | Prodege | 185 NW Spanish River BlvdSuite 100 | | | | Boca Raton | FL | 33431-4230 | |
| 29626050 | PRODIGY DRAGONS LAWN CARE | 4410 NORTH OLD STATE ROAD 3 | | | | Muncie | IN | 47303 | |
| 29601926 | Prodigy Properties, Receiver – Price Family Capital Partners, LLC. | 5254 Ridge Ave | | | | Cincinnati | OH | 45213 | |
| 29604747 | Product Collective LLC | 1477 Cohassett Avenue | | | | Lakewood | OH | 44107 | |
| 29627129 | PROFESSIONAL APPLIANCE / DAWN M GRATTON | 600 VANCE RD | | | | GREENSBURG | KY | 42743-8445 | |
| 29606114 | PROFESSIONAL RETAIL OUTLET | SERVICES LLC | 3050 UNION LAKE ROAD | SUITE 8-F | | Commerce Township | MI | 48382 | |
| 29603045 | Professional Retail Services, Inc. | 5 ORVILLE DRIVESUITE 100 | | | | Bohemia | NY | 11716 | |
| 29626207 | Professional Sprinkler, Inc. | 28214 Beck Road | | | | Wixom | MI | 48393 | |
| 29785019 | Professional Supplements | 3665 East Bay Dr. Building 204, 155 | | | | LARGO | FL | 33771 | |
| 29790987 | Professional Supplements | 3665 East Bay Dr. Building 204 | | | | LARGO | FL | 33771 | |
| 29603862 | PROFIRE PROTECTION, INC | PO BOX 4859 | | | | CORPUS CHRISTI | TX | 78469 | |
| 29610388 | Profit, Devonte | Address on File | | | | | | | |
| 29491056 | Profit, JEROME | Address on File | | | | | | | |
| 29611253 | Profit, Timmie Antonio | Address on File | | | | | | | |
| 29627756 | PRO-FORM LABORATORIES (VSI) | STEPHANIE MADRID | 5325 INDUSTRIAL WAY | | | BENICIA | CA | 94510 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785020 | ProFormance Foods LLC | 44 Dobbin St, First Floor | | | | BROOKLYN | NY | 11222 | |
| 29790988 | ProFormance Foods LLC | 44 Dobbin St | | | | BROOKLYN | NY | 11222 | |
| 29785021 | PROformance Vend USA INC | PO BOX 6188 | | | | Phoenix | AZ | 85005 | |
| 29606115 | PROFOUND LOGIC SOFTWARE, INC. | DEPT. 781807 | P.O. BOX 78000 | | | Detroit | MI | 48278 | |
| 29630271 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE | | | | Bedford | MA | 01730 | |
| 29606116 | PROGRESS SOFTWARE CORPORATION | PO Box 84-5828 | | | | Boston | MA | 02284-5828 | |
| 29627130 | PROGRESSIVE FURNITURE INC | PO BOX 633833 | | | | CINCINNATI | OH | 45263-3833 | |
| 29627703 | PROGRESSIVE PROMOTIONS (MKTG) | BRIAN HOLLAND | 145 CEDAR LANE | | | ENGLEWOOD | NJ | 07631 | |
| 29628071 | ProHealth, Inc (DRP) | Bob Brunsman | 555 Maple Avenue | | | Carpinteria | CA | 93013 | |
| 29792747 | ProHealth, Inc. | 555 Maple avenue | | | | Carpinteria | CA | 93013 | |
| 29604694 | ProHealth, Inc. | Jeremy Corliss | 555 Maple avenue | | | Carpinteria | CA | 93013 | |
| 29792680 | Project 7 Inc. | 7415 Southwest Parkway | | | | Austin | TX | 78735 | |
| 29604653 | Project 7 Inc. | Tyler Merrick | 7415 Southwest Parkway | | | Austin | TX | 78735 | |
| 29785022 | Project Healthy Living Inc DBA ALOHA | 0 Exchange Place, | | | | NEW YORK | NY | 10005 | |
| 29627132 | PROJECT HEATING & COOLING CO. INC | PO BOX 43669 | | | | LOUISVILLE | KY | 40253 | |
| 29624390 | Project Hive Pe-PSPD | PO Box 16134 5100 W 36th Street | | | | Minneapolis | MN | 55416 | |
| 29974371 | Project Hive Pe-PSPD | PO Box 16134 | | | | Minneapolis | MN | 55416 | |
| 29627133 | PROJECT MANAGEMENT & INSTALLATION, INC. | PO BOX 470965 | | | | LAKE MONROE | FL | 32747 | |
| 29602451 | Project Resource Solutions-PRS | 1133 W Van Buren Street | | | | Chicago | IL | 60607 | |
| 29606117 | Project X Productions Inc. | PO Box 870 | | | | Old Forge | NY | 13420 | |
| 29785023 | Project X Represents | PO Box 870 | | | | Old Forge | NY | 13420 | |
| 29785024 | ProKarma, Inc. | 8705 SW Nimbus Avenue | | | | Beaverton | OR | 97008 | |
| 29618534 | Prokop, Peyton J | Address on File | | | | | | | |
| 29785025 | Prolab Nutrition, Inc. | 6 Dinglebrook Road | | | | Brookfield | CT | 06804 | |
| 29650217 | Prolift Toyota Mater | PO Box 772679 | | | | Detroit | MI | 48277 | |
| 29792606 | PROLINE TECHNOLOGIES(DIS) | 11370 PAGEMILL ROAD | | | | DALLAS | TX | 75243 | |
| 29901753 | Prologis Targeted U.S. Logistics Fund, L.P. | c/o Natalie Edwards | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |
| 29901724 | Prologis, L.P. | c/o Natalie Edwards | 1800 Wazee Street | Suite 500 | | Denver | CO | 80202 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2063 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162641 | Prologis, LP | Michelle Luis | 8355 NW 12th Street | | | Doral | FL | 33126 | |
| 29630272 | PROLOGISTIX | PO BOX 102332 | | | | Atlanta | GA | 30368 | |
| 29777722 | Promax Nutrition Corp | 100 Bayview Circle, 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 29790989 | Promax Nutrition Corp | 100 Bayview Circle | | | | NEWPORT BEACH | CA | 92660 | |
| 29603864 | PROMENADE STATION LLC C/O PHILLIPS EDISON & COMPANY | P.O. BOX 1450, NW 601202 | | | | MINNEAPOLIS | MN | 55485-6075 | |
| 29624382 | Prometheus Reta-PSPD | 1079 Sunrise Ave. Suite B-129 | | | | Roseville | CA | 95661 | |
| 29604696 | Promixx Inc | Brian Low | 111 Town Square Pl Ste 1238 PMB 664 | | | Jersey City | NJ | 07310-1810 | |
| 29777723 | PromoLeaf | PO Box 681465 | | | | Park City | UT | 84068 | |
| 29606118 | PROMOTIONAL SIGN, INC | 3301 S SUSAN STREET | | | | Santa Ana | CA | 92704 | |
| 29974381 | Promotional Signs Inc | 17335 Mount Wynne Circle | | | | Fountain Valley | CA | 92708 | |
| 29777724 | Pronatura Inc. | 5420 Newport Drive #52, Rolling , | | | | Meadows | IL | 60008 | |
| 29612029 | Pronesti, Micah William | Address on File | | | | | | | |
| 29603125 | Pronto Print | 9 East 4th Street | | | | Medford | OR | 97501 | |
| 29777726 | Propello Life, LLC | 7611 Coventry Woods Drive | | | | Dublin | OH | 43017 | |
| 29628005 | Proper Wild, Inc. | Vincent Bradley | 379 W. Broadway. Unit 411 | | | New York | NY | 10012 | |
| 29488796 | Properties, JRC | Address on File | | | | | | | |
| 29605735 | PROPERTIES, JUDD | Address on File | | | | | | | |
| 29650004 | Property Works | dba: Property Works720 Church Street | | | | Decatur | GA | 30030 | |
| 29612880 | PROPHETE, JEFF CARMEL | Address on File | | | | | | | |
| 29484989 | Propst, DANIEL | Address on File | | | | | | | |
| 29781376 | Prosock, Jessica | Address on File | | | | | | | |
| 29650455 | ProSource LLC | dba ProSource LLCPO Box 5339 | | | | Greenville | SC | 29606 | |
| 29479725 | Prosperity Bank | Ariana VanDusen, Vive President - Banking Center Manager | 101 S Main St | | | Victoria | TX | 77901 | |
| 29782390 | Prosser, Donna | Address on File | | | | | | | |
| 29604405 | ProSupps USA, LLC | 601 Century Parkway Suite #30 | 300 | Holly North | | ALLEN | TX | 75013 | |
| 29773272 | Protani, Andrew | Address on File | | | | | | | |
| 29628060 | Protea Nutrition LLC | Joel Jansen | 27298 Wetland Rd #102 | | | Harrisburg | SD | 57032 | |
| 29777727 | ProTec Laboratory, Inc. | 4300 FM 2225 | | | | Quitman | TX | 75783 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603050 | ProTech Security | PO Box 35034 | | | | Canton | OH | 44735 | |
| 29603865 | PROTECT-A-BED | d/b/a PROTECT-A-BED | 75 REMITTANCE DR, STE 3005 | | | CHICAGO | IL | 60675-3005 | |
| 29777728 | Protection One Alarm Monitoring, Inc. | 800 E. Waterman | | | | Wichita | KS | 67202 | |
| 29490826 | Protection, Adult | Address on File | | | | | | | |
| 29777729 | Protein Brothers, LLC (dba Stryve Foods) | 500 W. University Dr., Suite 108 | | | | Mckinney | TX | 75069 | |
| 29603866 | PROTEK PLUMBING & DRAIN SPECIALISTS, LLC | 12285 MITHCELL TERRACE | | | | PORT CHARLOTTE | FL | 33981 | |
| 29777730 | Protexin, Inc. | 1833 NW 79th AVE | | | | Doral | FL | 33126 | |
| 29627809 | Protexin, Inc. | Belkys Riverson | 1833 NW 79th Ave | | | MIAMI | FL | 33126 | |
| 29777731 | Protiviti Inc. | 888 7th Ave - 13th Floor | | | | New York | NY | 10019 | |
| 29777732 | Protos Foods, Inc. | 449 Glenmeade Road | | | | Greensburg | PA | 15601 | |
| 29792721 | Protos Foods, Inc. | 449 Glenmeade Road | | Dan Zangaro | | GREENSBURG | PA | 15601 | |
| 29627783 | Protos Foods, Inc. | Dan Zangaro | 449 Glenmeade Road | | Dan Zangaro | GREENSBURG | PA | 15601 | |
| 29602622 | Protos Security (Single Source Security) | PO Box 625 | | | | Daleville | VA | 24083 | |
| 29602864 | PROTOTYPE INTERACTIVE FZ LLC | Office 111, DMC 1 | Dubai Media City | PO Box 502204 | | ARE Dubai | | | United Arab Emirates |
| 29785026 | Proud Source Water Inc. | 307 Miners Way, | | | | MACKAY | ID | 83251 | |
| 29627895 | PROUD SOURCE WATER INC. (VSI) | Brett Suddendorf | 307 Miners Way | | | MACKAY | ID | 83251 | |
| 29610964 | Prough, Lindsey Nichole | Address on File | | | | | | | |
| 29644374 | Proulx, Christopher A | Address on File | | | | | | | |
| 29620781 | Proulx, Lisa | Address on File | | | | | | | |
| 29780549 | Proulx, Tammy | Address on File | | | | | | | |
| 29631424 | Provencher, Angelina | Address on File | | | | | | | |
| 29632381 | Provencher, Lisa Ann | Address on File | | | | | | | |
| 29620872 | Provenzano, Carole | Address on File | | | | | | | |
| 29623248 | Providence Holdings, LLC | Linda Goodwin Owner- Kevin Goodwin Esq. | 6500 Utah Ave NW | | | Washington | DC | 20015 | |
| 29785027 | Providence Holdings, LLC | 6500 Utah Ave NW, | | | | Washington | DC | 20015 | |
| 29627927 | Province Apothecary Inc. | Julie Clark | 236113 Concession 2B | | | Chatsworth | ON | N0H1G0 | Canada |
| 29607864 | Provlic, Zoey Marie | Address on File | | | | | | | |
| 29645303 | Provost, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484624 | Provost, SHARON | Address on File | | | | | | | |
| 29785028 | Proximus Consulting Group, LLC | 111 Windsor Way | | | | Franklin | TN | 37069 | |
| 29631762 | Proy, Mark Tyler | Address on File | | | | | | | |
| 29647398 | Prozorov, Anthony V | Address on File | | | | | | | |
| 29785029 | PRP Pet Supplies Inc. | 900 Green Sea Trail | | | | Chesapeake | VA | 23323 | |
| 29629660 | PRU/DESERT CROSSING IV LLC | C/O UCR ASSET SERVICES | PO BOX 730214 | | | Dallas | TX | 75373-0214 | |
| 29489352 | Prude, MICHELLE | Address on File | | | | | | | |
| 29608627 | Pruden, Adam N. | Address on File | | | | | | | |
| 29603867 | PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD | STE 200 | | | CHAPEL HILL | NC | 27514-0200 | |
| 29493311 | Pruett, CHANDRA | Address on File | | | | | | | |
| 29619198 | Pruett, Dina R | Address on File | | | | | | | |
| 29631057 | Pruey, Samantha | Address on File | | | | | | | |
| 29494292 | Pruit, MICHAEL | Address on File | | | | | | | |
| 29491861 | Pruitt, ANDREA | Address on File | | | | | | | |
| 29491305 | Pruitt, BRANDON | Address on File | | | | | | | |
| 29612503 | Pruitt, Britney Krista | Address on File | | | | | | | |
| 29632339 | Pruitt, Cor'Tavius D. | Address on File | | | | | | | |
| 29484726 | Pruitt, GENICE | Address on File | | | | | | | |
| 29485805 | Pruitt, GWENDOLYN | Address on File | | | | | | | |
| 29605660 | Pruitt, Jaidan | Address on File | | | | | | | |
| 29621381 | Pruitt, James D | Address on File | | | | | | | |
| 29610183 | Pruitt, Kent S | Address on File | | | | | | | |
| 29630486 | Pruitt, Troy E | Address on File | | | | | | | |
| 29646993 | Pruitt, Weston J | Address on File | | | | | | | |
| 29778217 | Pruneda, Angelita | Address on File | | | | | | | |
| 29482318 | Prutsman, SHEILA | Address on File | | | | | | | |
| 29632261 | Pruyn, James Wheeler | Address on File | | | | | | | |
| 29635975 | Pryba, Drew Thomas | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2066 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492476 | Pryce, COLIN | Address on File | | | | | | | |
| 29773846 | Pryor, Benjamin | Address on File | | | | | | | |
| 29494848 | Pryor, BONNY | Address on File | | | | | | | |
| 29605381 | Pryor, Deepi | Address on File | | | | | | | |
| 29776364 | Pryor, Jacob | Address on File | | | | | | | |
| 29633857 | Przytulinski, Daniel Maciej | Address on File | | | | | | | |
| 29635012 | Przywara, Krista | Address on File | | | | | | | |
| 29629661 | PS TRUCKING INC. | PO BOX 31040 | | | | Portland | OR | 97231 | |
| 29785030 | PS1 Rocky LLC | 167 Route 9 | | | | Englishtown | NJ | 07726 | |
| 29624673 | PSE&G | 150 HOW LN | | | | NEW BRUNSWICK | NJ | 08901 | |
| 29478932 | PSE&G | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 29650953 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA | | | | NEWARK | NJ | 07101 | |
| 29478933 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906 | |
| 29478934 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 | | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| 29650688 | PSEGLI | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | |
| 29478935 | PSEGLI | P.O. BOX 9039 | | | | HICKSVILLE | NY | 11802-9039 | |
| 29626222 | PSG BXN Purchaser Inc | 2651 SOUTH POLARIS DRIVE | | | | Fort Worth | TX | 76137 | |
| 29785031 | PSP 7 Detroit LLC | 8508 Golfside Dr. | | | | Commerce Township | MI | 48382 | |
| 29785032 | PSP Anthem, LLC | 710 East Desert Ranch Rd. | | | | Phoenix | AZ | 85086 | |
| 29785033 | PSP at CLT, LLC | 4340 Colwick Rd | | | | Charlotte | NC | 28277 | |
| 29785034 | PSP Bolingbrook, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29785035 | PSP Collins, LLC | 3620 Cole Drive | | | | Baton Rouge | LA | 70806 | |
| 29785036 | PSP Dallas, LP | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29649276 | PSP Distribution LLC | 17410 College Parkway | | | | Livonia | MI | 48152 | |
| 29792351 | PSP Distribution, LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |
| 29785037 | PSP Fargo, LLC | 428 N. Highway 218, Suite #3 | | | | Aberdeen | SD | 57401 | |
| 29785038 | PSP Fort Myers, LLC | 737 Lake Shore | | | | Grosse Pointe Shores | MI | 48236 | |
| 29792352 | PSP Franchising, LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2067 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777733 | PSP Gilbert LLC | 6735 E. Greenway Pkwy, Apt. 2020 | | | | Scottsdale | AZ | 85254 | |
| 29777734 | PSP Investments LLC | c/o James Antonopoulos | 4117 Blake Lane | | | Glenview | IL | 60026 | |
| 29622996 | PSP Investments LLC | James Antonopoulos | 4117 Blake Lane | | | Glenview | IL | 60026 | |
| 29777735 | PSP Lapeer, LLC | 737 Lake Shore | | | | Grosse Pointe Shores | MI | 48236 | |
| 29777736 | PSP LITH, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29777737 | PSP Montgomery, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29777738 | PSP Moon Valley, LLC | 245 E Bell Road | Ste 16 | | | Phoenix | AZ | 85022-2355 | |
| 29777739 | PSP Naperville Ogden, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29777740 | PSP Naperville South, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29777741 | PSP North Aurora, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29777742 | PSP North Scottsdale, LLC | 31319 N Scottsdale Rd | Suite 125 | | | Scottsdale | AZ | 85266 | |
| 29777743 | PSP of Hollywood, LLC | 3719 Condor Ct. | | | | Weston | FL | 33331 | |
| 29785039 | PSP Orland Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29785040 | PSP Oro Valley, LLC | 3814 S. Brush Arbor | | | | Flagstaff | AZ | 86005 | |
| 29785041 | PSP Ortonville, LLC | 737 Lake Shore | | | | Grosse Pointe Shores | MI | 48236 | |
| 29785042 | PSP Redford, LLC | 737 Lake Shore | | | | Grosse Pointe Shores | MI | 48236 | |
| 29785043 | PSP Rockies, LLC | 336 Morning Star Way | | | | Castle Rock | CO | 80108 | |
| 29792850 | PSP Service Newco, LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |
| 29792350 | PSP Stores, LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |
| 29785044 | PSP Streamwood, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29792774 | PSP Subco, LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |
| 29785045 | PSP TS, LLC | 16409 Lucia Gardens Lane | | | | Tampa | FL | 33625 | |
| 29785046 | PSP Yorkville, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 | | | | Chicago | IL | 60606 | |
| 29649511 | PSP# | 113 Rochester Hwy | | | | Seneca | SC | 29672 | |
| 29649313 | PSP#0103 Lapeer MI - | 873 S Main St | | | | Lapeer | MI | 48446 | |
| 29649318 | PSP#0129 Valparaiso | 2410 Laporte Ave | | | | Valparaiso | IN | 46383 | |
| 29649319 | PSP#0130 Washington | 64920 Van Dyke Rd | | | | Washington | MI | 48095 | |
| 29623442 | PSP#1 Redford Twp MI | 14835 Telegraph Road | | | | REDFORD | MI | 48239-3418 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649314 | PSP#105 Bay City MI | 2624 Center Ave | | | | Bay City | MI | 48708-6391 | |
| 29649302 | PSP#11 Wyoming MI - | 740 28th Street SW | | | | Wyoming | MI | 49509 | |
| 29649315 | PSP#118 Fenton MI - | 3110 W Silver Lake Rd | | | | Fenton | MI | 48430-1321 | |
| 29649303 | PSP#12 Jackson MI - | 1094 N Wisner Street | | | | Jackson | MI | 49202-3144 | |
| 29649316 | PSP#121 Grandville M | 4920 Wilson Ave SW Ste 100 | | | | Grandville | MI | 49418-3149 | |
| 29649317 | PSP#127 Saginaw MI - | 5708 State St | | | | Saginaw | MI | 48603-3417 | |
| 29649304 | PSP#13 White Lake MI | 8020 Cooley Lake Rd | | | | White Lake | MI | 48386-4308 | |
| 29649320 | PSP#135 Howell MI - | 2649 E Grand River Ave | | | | Howell | MI | 48843-8589 | |
| 29649321 | PSP#136 Burnsville M | 1353 W 141st St | | | | Burnsville | MN | 55337 | |
| 29649322 | PSP#138 Bloomington | 3701 W Old Shakopee Rd | | | | Bloomington | MN | 55431-3555 | |
| 29649305 | PSP#15 Canton Twp MI | 43665 Ford Rd | | | | Canton | MI | 48187-3184 | |
| 29649323 | PSP#150 Grand Rapids | 2500 E Beltline Ave SE Ste P | | | | Grand Rapids | MI | 49546 | |
| 29649324 | PSP#152 Adrian MI - | 1099 E US Highway 223 | | | | Adrian | MI | 49221-4238 | |
| 29649325 | PSP#153 Vienna WV - | 605 Grand Central Ave | | | | Vienna | WV | 26105-2188 | |
| 29623459 | PSP#155 Iron Mountai | 1816 S Stephenson Ave | | | | Iron Mountain | MI | 49801-3615 | |
| 29623460 | PSP#166 Goshen IN - | 4024 Elkhart Rd Ste 27 | | | | Goshen | IN | 46526-5803 | |
| 29623461 | PSP#167 Milford MI - | 750 General Motors Rd | | | | Milford | MI | 48381-2220 | |
| 29623462 | PSP#169 Dyer IN - Jo | 946 Joliet St | | | | Dyer | IN | 46311-1921 | |
| 29623463 | PSP#170 Kalamazoo MI | 5161 Gull Rd | | | | Kalamazoo | MI | 49048-4016 | |
| 29623464 | PSP#171 White Lake M | 6845 Highland Rd | | | | White Lake | MI | 48383-2879 | |
| 29623465 | PSP#175 Rochester Hi | 1170 Walton Blvd | | | | Rochester Hills | MI | 48307-6916 | |
| 29623466 | PSP#177 Petoskey MI - | 2160 Anderson Rd | | | | Petoskey | MI | 49770-8385 | |
| 29623467 | PSP#178 Ortonville M | 260 N Ortonville Rd | | | | Ortonville | MI | 48462-8554 | |
| 29623468 | PSP#179 Quincy IL - | 4824 Broadway St | | | | Quincy | IL | 62305-9113 | |
| 29649306 | PSP#18 Taylor MI - E | 22124 Ecorse Rd. | | | | Taylor | MI | 48180-1961 | |
| 29623469 | PSP#180 Bolingbrook | 270 N Bolingbrook Dr | | | | Bolingbrook | IL | 60440-2380 | |
| 29623470 | PSP#183 Naperville I | 2747 Forgue Dr | | | | Naperville | IL | 60564-4128 | |
| 29623471 | PSP#184 Naperville I | 720 E Ogden Ave | | | | Naperville | IL | 60563-2833 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649326 | PSP#185 Champaign IL | 2821 W Kirby Ave | | | | Champaign | IL | 61821-5359 | |
| 29649327 | PSP#187 Ballwin MO - | 15311 Manchester Rd | | | | Ballwin | MO | 63011-3026 | |
| 29649328 | PSP#188 North Aurora | 180 N Randall Rd | | | | North Aurora | IL | 60542-1577 | |
| 29649329 | PSP#189 Jacksonville | 1930 W Morton Ave | | | | Jacksonville | IL | 62650-2618 | |
| 29649307 | PSP#19 Owosso MI - E | 1433 East Main Street | | | | Owosso | MI | 48867-9048 | |
| 29649330 | PSP#194 Danville IL | 2917 N Vermilion St Ste B1 | | | | Danville | IL | 61832-8702 | |
| 29649331 | PSP#198 Pekin IL - C | 2111 Court St | | | | Pekin | IL | 61554-5299 | |
| 29649332 | PSP#199 Minneapolis | 4751 Hiawatha Ave | | | | Minneapolis | MN | 55406-3928 | |
| 29623443 | PSP#2 Woodhaven MI - | 19295 West Rd | | | | Woodhaven | MI | 48183-3370 | |
| 29649333 | PSP#200 Lafayette IN | 311 Sagamore Pkwy N | | | | Lafayette | IN | 47904-2854 | |
| 29649334 | PSP#201 Sault Sainte | 2510 Ashmun St | | | | Sault Ste. Marie | MI | 49783-3745 | |
| 29649308 | PSP#21 Grand Blanc M | 1152S S Saginaw St | | | | Grand Blanc | MI | 48439-1355 | |
| 29649335 | PSP#212 Battle Creek | 1791 W Columbia Ave | | | | Battle Creek | MI | 49015-2835 | |
| 29649336 | PSP#213 Lake In The | 132 N Randall Rd | | | | Lake in the Hills | IL | 60156-4471 | |
| 29649337 | PSP#215 Rice Lake WI | 2500A S Main St | | | | Rice Lake | WI | 54868-2930 | |
| 29649338 | PSP#220 Belle Vernon | 120 Sara Way | | | | Belle Vernon | PA | 15012-1959 | |
| 29649339 | PSP#222 Streamwood I | 61 East Irving Park Rd | | | | Streamwood | IL | 60107-2930 | |
| 29623472 | PSP#223 Crown Point | 1676 E Summit Street | | | | Crown Point | IN | 46307-2793 | |
| 29623473 | PSP#227 Montgomery I | 1791 Douglas Road | | | | Montgomery | IL | 60538-2170 | |
| 29623474 | PSP#229 Orland Park | 9430 W 159th Street | | | | Orland Park | IL | 60462-5502 | |
| 29649309 | PSP#23 Oxford MI - S | 971 South Lapeer Rd | | | | Oxford | MI | 48371-5042 | |
| 29623475 | PSP#230 Dixon IL - G | 1368 N Galena Ave | | | | Dixon | IL | 61021-1010 | |
| 29623476 | PSP#231 Southgate MI | 15060 Eureka Road | | | | Southgate | MI | 48195-2614 | |
| 29623477 | PSP#232 Glen Ellyn I | 299 Roosevelt Road | | | | Glen Ellyn | IL | 60137-5618 | |
| 29623478 | PSP#236 Gaylord MI - | 652 Edelweiss Village Parkway | | | | Gaylord | MI | 49735-7752 | |
| 29623479 | PSP#237 Deerfield IL | 9 Waukegan Road | | | | Deerfield | IL | 60015-4901 | |
| 29623480 | PSP#238 Yorkville IL | 1755 Marketview Drive | | | | Yorkville | IL | 60560 | |
| 29649310 | PSP#24 Mt. Morris MI | 11972 North Saginaw St | | | | Mount Morris | MI | 48458-1531 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2070 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623481 | PSP#241 Warson Wood | 9995 Manchester Road | | | | St. Louis | MO | 63122 | |
| 29623311 | PSP#30 Novi MI - 10 | 41660 West 10 Mile Road | | | | Novi | MI | 48375-3384 | |
| 29623444 | PSP#4 Waterford MI - | 5348 Dixie Hwy | | | | Waterford | MI | 48329-1692 | |
| 29623490 | PSP#4000 Atlantic Be | 977 Atlantic Blvd | | | | Atlantic Beach | FL | 32233 | |
| 29623491 | PSP#4001 Englewood | 5050 South Federal Boulevard Suite 25A | | | | Englewood | CO | 80110 | |
| 29623494 | PSP#4004 Fort Myers | 15880 San Carlos Blvd Ste 190 | | | | Fort Myers | FL | 33908 | |
| 29623495 | PSP#4005 Spring TX - | 2927 Riley Fuzzel Rd Suite 400 | | | | Spring | TX | 77386 | |
| 29649355 | PSP#4008 North Port | 1045 Front Pl | | | | North Port | FL | 34287 | |
| 29649356 | PSP#4009 Woodlyn PA | 1300 MacDade Blvd Suite 1 | | | | Woodlyn | PA | 19094 | |
| 29649357 | PSP#4010 Wilmington | 5954 Carolina Beach Rd Unit 160 | | | | Wilmington | NC | 28412 | |
| 29649358 | PSP#4011 Land O Lake | DBA Pet Supplies Plus #4011 21703 Village Lakes Shopping Center Drive | | | | Land O Lakes | FL | 34639 | |
| 29649361 | PSP#4014 San Antonio | 5809 Babcock Road | | | | San Antonio | TX | 78240 | |
| 29649363 | PSP#4016 Bryan TX - | 3143 Wildflower Dr Unit 700 | | | | Bryan | TX | 77802 | |
| 29649367 | PSP#4020 Smyrna GA - | 3240 South Cobb Drive SE Suite 750 | | | | Smyrna | GA | 30080 | |
| 29649368 | PSP#4021 Vadnais Hei | 955 County Road E | | | | Vadnais Heights | MN | 55127 | |
| 29623498 | PSP#4022 Hendersonvi | DBA: Pet Supplies Plus #4022 217 Indian Lake Blvd Ste 200 | | | | Hendersonville | TN | 37075 | |
| 29623499 | PSP#4023 Rogers AR | DBA: Pet Supplies Plus #4023 4327 S Pleasant Crossing Blvd Ste E | | | | Rogers | AR | 72756 | |
| 29623503 | PSP#4031 Fitchburg W | 2928 Hardrock Road | | | | Fitchburg | WI | 53719 | |
| 29623504 | PSP#4034 Cypress TX | 7041 Barker Cypress Rd | | | | Cypress | TX | 77433 | |
| 29623507 | PSP#4056 Yorktown Ht | 3333 Crompound Rd | | | | Yorktown Heights | NY | 10598 | |
| 29623508 | PSP#4057 Carrollton | 1012 Hebron Parkway West Ste 120 | | | | Carrollton | TX | 75010 | |
| 29649369 | PSP#4059 Taylors SC | 2801 Wade Hampton Blvd Ste 100 | | | | Taylors | SC | 29687 | |
| 29649370 | PSP#4060 Ft Worth TX | 6415 McCart Avenue | | | | Fort Worth | TX | 76133 | |
| 29649371 | PSP#4061 Libertyvill | 1336 S Milwaukee | | | | Libertyville | IL | 60048 | |
| 29649372 | PSP#4063 Ft Collins | 2912 Council Tree Ave Ste 100 | | | | Fort Collins | CO | 80525 | |
| 29649373 | PSP#4064 Dallas TX | 2525 Wycliff Ave Ste 126 | | | | Dallas | TX | 75219 | |
| 29649374 | PSP#4068 Arvada CO - | 8175 Sheridan Blvd Unit A | | | | Arvada | CO | 80003 | |
| 29649375 | PSP#4069 Austin TX | 12407 N Mopac Expressway #525B | | | | Austin | TX | 78758 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2071 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649376 | PSP#4070 Copperas Co | 1212 East Hwy 190 | | | | Copperas Cove | TX | 76522 | |
| 29649377 | PSP#4071 Bolivia NC | 2823 Midway Blvd | | | | Bolivia | NC | 28422 | |
| 29649378 | PSP#4072 Houston TX | 9431 Jones Rd | | | | Houston | TX | 77065 | |
| 29649379 | PSP#4073 Upland CA | 829 W Foothill Blvd Ste A | | | | Upland | CA | 91786 | |
| 29649380 | PSP#4074 Erie PA - B | 4121 Buffalo Road | | | | Erie | PA | 16510 | |
| 29649381 | PSP#4075 Lenexa KS | 13360 W 87th St Pkwy #110 | | | | Lenexa | KS | 66215 | |
| 29649382 | PSP#4077 Cedar Falls | 713 Brandilynn Blvd | | | | Cedar Falls | IA | 50613 | |
| 29649383 | PSP#4081 Evansville | 912 South Green River Road Suite A | | | | Evansville | IN | 47715 | |
| 29623510 | PSP#4082 Odenton MD | 1137 Annapolis Rd | | | | Odenton | MD | 21113 | |
| 29623511 | PSP#4083 Acworth GA | 6199 Highway 92 Suite 160 | | | | Acworth | GA | 30102 | |
| 29623512 | PSP#4084 Wichita KS | 2250 N Rock Rd Ste 110 | | | | Wichita | KS | 67226 | |
| 29623513 | PSP#4085 Terre Haute | 2187 S State Rd 46 | | | | Terre Haute | IN | 47803 | |
| 29623514 | PSP#4086 Green Bay W | 2605 South Oneida Street Suite 125 | | | | Green Bay | WI | 54304 | |
| 29623515 | PSP#4087 La Porte IN | 1406 E Lincolnway Suite B | | | | La Porte | IN | 46350 | |
| 29623516 | PSP#4091 Warner Rob | 115 Richard B Russell Pkwy Ste 110 | | | | Warner Robins | GA | 31088 | |
| 29623517 | PSP#4092 Tulsa OK - | 8221 E 61st St Suite A | | | | Tulsa | OK | 74133 | |
| 29623518 | PSP#4093 Colorado Sp | 3630 Austin Bluffs Pkwy #130 | | | | Colorado Springs | CO | 80918 | |
| 29623519 | PSP#4094 Edmond OK - | 1327 East Danforth Rd | | | | Edmond | OK | 73034 | |
| 29623520 | PSP#4095 Garwood NJ | 119 South Avenue | | | | Garwood | NJ | 07027 | |
| 29623521 | PSP#4096 Des Moines | 4211 Fleur Dr | | | | Des Moines | IA | 50321 | |
| 29623446 | PSP#41 Brookfield WI | 18610 W Bluemound Rd | | | | Brookfield | WI | 53045-2922 | |
| 29623522 | PSP#4103 Erie PA - W | 1010 West Erie Plaza Drive | | | | Erie | PA | 16505 | |
| 29649384 | PSP#4104 Gresham OR | 1152 NW Civic Dr | | | | Gresham | OR | 97030 | |
| 29649385 | PSP#4105 Macon GA - | 4650 Forsyth Rd Ste 170 | | | | Macon | GA | 31210 | |
| 29649386 | PSP#4107 Rock Hill S | 2730 Celanese Rd | | | | Rock Hill | SC | 29732 | |
| 29649387 | PSP#4108 Austin MN - | 1001 18th Ave NW Suite 100 | | | | Austin | MN | 55912 | |
| 29649388 | PSP#4109 Charlotte N | 2001 E 7th Street | | | | Charlotte | NC | 28204 | |
| 29649389 | PSP#4111 Manchester | 283 Middle Tpke W | | | | Manchester | CT | 06040 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2072 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649390 | PSP#4113 Bristol CT | 1168 Farmington Ave | | | | Bristol | CT | 06010 | |
| 29649391 | PSP#4114 Groton CT - | 708 Long Hill Rd | | | | Groton | CT | 06340 | |
| 29649392 | PSP#4117 Wethersfiel | 1142 Silas Deane Hwy | | | | Wethersfield | CT | 06109 | |
| 29649393 | PSP#4118 | 5912 Edinger Ave | | | | Huntington Beach | CA | 92649 | |
| 29649394 | PSP#4119 Madison AL | 4577 Wall Triana Hwy Suite G | | | | Madison | AL | 35758 | |
| 29649395 | PSP#4120 Evanston IL | 1916 Dempster St Unit A | | | | Evanston | IL | 60202 | |
| 29649396 | PSP#4121 Winter Park | 4270 Aloma Ave Suite 136 | | | | Winter Park | FL | 32792 | |
| 29649397 | PSP#4123 Beaver Fall | 236 Chippewa Town Ctr | | | | Beaver Falls | PA | 15010 | |
| 29649398 | PSP#4124 Naples FL - | 4880 Davis Blvd | | | | Naples | FL | 34104 | |
| 29623523 | PSP#4125 Orange Park | 510 Blanding Blvd Ste 50 | | | | Orange Park | FL | 32073 | |
| 29623524 | PSP#4128 Concord NC | 8895 Christenbury Pkwy | | | | Concord | NC | 28027 | |
| 29623525 | PSP#4129 Katy TX - H | 21011 Highland Knolls Dr | | | | Katy | TX | 77450 | |
| 29623526 | PSP#4130 New Windsor | 113 Temple Hill Rd Suite 600 | | | | New Windsor | NY | 12553 | |
| 29623527 | PSP#4131 Manassas VA | 7859 Sudley Rd | | | | Manassas | VA | 20109 | |
| 29623528 | PSP#4132 Pleasanton | 4230 Rosewood Dr Suite B | | | | Pleasanton | CA | 94588 | |
| 29623530 | PSP#4134 Montgomery | 20042 Eva St #115 | | | | Montgomery | TX | 77356 | |
| 29623531 | PSP#4135 Conroe TX - | 4130 FM 1488 Suite 110 | | | | Conroe | TX | 77384 | |
| 29623532 | PSP#4136 Whitestown | 6177 S Main St | | | | Whitestown | IN | 46075 | |
| 29623533 | PSP#4138 Omaha NE - | 9725 Q Street | | | | Omaha | NE | 68127 | |
| 29623534 | PSP#4140 Wylie TX - | 807 Woodbridge Pkwy | | | | Wylie | TX | 75098 | |
| 29623535 | PSP#4143 Columbus IN | 3059 Columbus Center | | | | Columbus | IN | 47203 | |
| 29649399 | PSP#4144 Sterling He | 2297 18 Mile Road | | | | Sterling Heights | MI | 48314 | |
| 29649400 | PSP#4145 Durham NC - | 3443 Hillsborough Rd Ste 110 | | | | Durham | NC | 27705 | |
| 29649401 | PSP#4146 Altoona IA | 120 8th St SE | | | | Altoona | IA | 50009 | |
| 29649402 | PSP#4147 Normal IL - | 1720 Bradford Ln #102 | | | | Normal | IL | 61761 | |
| 29649403 | PSP#4148 Davenport I | 902 W Kimberly Rd Ste 16 | | | | Davenport | IA | 52806 | |
| 29649404 | PSP#4149 League City | 1357 E League City Pkwy Suite 200 | | | | League City | TX | 77573 | |
| 29649405 | PSP#4150 Dallas TX - | 14902 Preston Rd Suites 1000 A-D | | | | Dallas | TX | 75254 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649406 | PSP#4151 Fort Worth | 4624 W Bailey Boswell Rd Ste 250 | | | | Fort Worth | TX | 76179 | |
| 29649407 | PSP#4155 Waukesha WI | 120 E Sunset Dr | | | | Waukesha | WI | 53189 | |
| 29649408 | PSP#4156 | 4404 Curry Ford Rd | | | | Orlando | FL | 32812 | |
| 29649409 | PSP#4157 Pen Argyl P | 1310 Blue Valley Dr | | | | Pen Argyl | PA | 18072 | |
| 29649410 | PSP#4158 Lees Summit | 438 SW Ward Rd | | | | Lees Summit | MO | 64081 | |
| 29649411 | PSP#4160 Crystal Lak | 6107 Northwest Hwy Ste B | | | | Crystal Lake | IL | 60014 | |
| 29649412 | PSP#4164 Norton Shor | 5729 S Harvey St | | | | Norton Shores | MI | 49444 | |
| 29649413 | PSP#4167 Kansas City | 305 NE Englewood Rd | | | | Kansas City | MO | 64118 | |
| 29623536 | PSP#4168 Overland Pa | 3703 W 95th St | | | | Overland Park | KS | 66206 | |
| 29623537 | PSP#4169 San Antonio | 22103 Bulverde Rd #116 | | | | San Antonio | TX | 78259 | |
| 29623538 | PSP#4170 Forney TX - | 471 Marketplace Blvd Ste 100 | | | | Forney | TX | 75126 | |
| 29623539 | PSP#4173 Seattle WA | 2600 SW Barton St Suite B15 | | | | Seattle | WA | 98126 | |
| 29623540 | PSP#4174 Weatherford | 222 W Interstate 20 | | | | Weatherford | TX | 76086 | |
| 29623541 | PSP#4176 Sugar Land | 11543 S Hwy 6 | | | | Sugar Land | TX | 77498 | |
| 29623542 | PSP#4177 Sarasota FL | 5380 Fruitville Rd | | | | Sarasota | FL | 34232 | |
| 29623543 | PSP#4180 Buda TX - O | 710 Old San Antonio Rd | | | | Buda | TX | 78610 | |
| 29623544 | PSP#4182 Ft Wayne IN | 6326 W Jefferson Blvd | | | | Fort Wayne | IN | 46804 | |
| 29623545 | PSP#4183 Florissant | 8230 N Lindbergh Blvd | | | | Florissant | MO | 63031 | |
| 29623546 | PSP#4184 Cedar Knoll | 170 E Hanover Ave | | | | Cedar Knolls | NJ | 07927 | |
| 29623547 | PSP#4185 Port St Luc | 3215-A SW Port St Lucie Blvd | | | | PORT ST LUCIE | FL | 34953 | |
| 29623548 | PSP#4187 | 103B S Dudley St | | | | Macomb | IL | 61455 | |
| 29649414 | PSP#4188 St Louis MO | 5422 Southfield Center | | | | St. Louis | MO | 63123 | |
| 29649415 | PSP#4189 Fort Mill S | 2351 Len Patterson Rd #101 | | | | Fort Mill | SC | 29708 | |
| 29649416 | PSP#4190 Scottsdale | 31319 N Scottsdale Rd Suite 125 | | | | Scottsdale | AZ | 85266 | |
| 29649417 | PSP#4191 St. Petersb | 1123 62nd Ave N | | | | St Petersburg | FL | 33702 | |
| 29649418 | PSP#4192 Chesapeake | 237 Battlefield Blvd S Ste2 | | | | Chesapeake | VA | 23322 | |
| 29649419 | PSP#4194 Tyler TX - | 5868 Old Jacksonville Hwy Suite 500 | | | | Tyler | TX | 75703 | |
| 29649420 | PSP#4196 Homer Glen | 12845 W 143rd St | | | | Homer Glen | IL | 60491 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2074 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649421 | PSP#4197 Valencia CA | 25658 The Old Road | | | | Stevenson Ranch | CA | 91381 | |
| 29649422 | PSP#4199 | 10055 W Hillsborough Ave | | | | Tampa | FL | 33615 | |
| 29649423 | PSP#4202 Houston TX | 16915 El Camino Real | | | | Houston | TX | 77058 | |
| 29649424 | PSP#4203 Mequon WI - | 10964 N Port Washington Rd | | | | Mequon | WI | 53092 | |
| 29649425 | PSP#4204 West Bend W | 1605 S Main St | | | | West Bend | WI | 53095 | |
| 29649426 | PSP#4207 Plymouth MA | 133 Samoset St | | | | Plymouth | MA | 02360 | |
| 29649427 | PSP#4208 St Albans W | 1461 MacCorkle Ave | | | | St. Albans | WV | 25177 | |
| 29649428 | PSP#4209 Littleton C | 151 W Mineral Ave Ste 107 | | | | Littleton | CO | 80120 | |
| 29623549 | PSP#4210 Wilmington | 134 Hays Ln | | | | Wilmington | NC | 28411 | |
| 29623550 | PSP#4212 Huntsville | 2900 Memorial Pkwy SW | | | | Huntsville | AL | 35801 | |
| 29623551 | PSP#4213 Orange CT - | 471 Boston Post Rd. | | | | Orange | CT | 06477 | |
| 29623552 | PSP#4214 Shelton CT | 675 Bridgeport Ave | | | | Shelton | CT | 06484 | |
| 29623553 | PSP#4215 Hope Mills | 3001 N Main St | | | | Hope Mills | NC | 28348 | |
| 29623554 | PSP#4216 Zephyrhills | 5919 Gall Blvd Suite #3 | | | | Zephyrhills | FL | 33542 | |
| 29623555 | PSP#4217 Eden Prairi | 964 Prairie Center Dr | | | | Eden Prairie | MN | 55344 | |
| 29623556 | PSP#4218 Lexington K | 4101 Tates Creek Centre Dr Suite 130 | | | | Lexington | KY | 40517 | |
| 29623557 | PSP#4219 Baytown TX | 8824 N Highway 146 Suite 150 | | | | Baytown | TX | 77523 | |
| 29623558 | PSP#4220 McKinney OK - | 1821 N Lake Forest Dr Ste 900 | | | | McKinney | TX | 75071 | |
| 29623559 | PSP#4221 Owasso OK - | 11422 N 134th East Avenue | | | | Owasso | OK | 74055 | |
| 29623560 | PSP#4222 Fate TX - E | 5000 East I-30 Suite 140 | | | | Fate | TX | 75189 | |
| 29623561 | PSP#4223 Philadelphi | 2475 Aramingo Ave | | | | Philadelphia | PA | 19125 | |
| 29623562 | PSP#4225 Houston TX | 3851 Bellaire Blvd | | | | Houston | TX | 77025 | |
| 29649429 | PSP#4226 St Charles | 1920 Zumbehl Rd | | | | St. Charles | MO | 63303 | |
| 29649430 | PSP#4228 Lubbock TX | 5715 82nd St | | | | Lubbock | TX | 79424 | |
| 29649431 | PSP#4229 Vacaville C | 2070 Harbison Dr | | | | Vacaville | CA | 95687 | |
| 29649432 | PSP#4231 New Braunfe | 2736 Loop 337 Suite 102 | | | | New Braunfels | TX | 78132 | |
| 29649433 | PSP#4232 Corpus Chri | 5425 S Padre Island Dr Suite 133B | | | | Corpus Christi | TX | 78411 | |
| 29649434 | PSP#4233 Oklahoma Ci | 2950 W Britton Rd Suite F | | | | Oklahoma City | OK | 73120 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649435 | PSP#4234 Dallas TX - | 2331 Gus Thomasson Rd Suite 2461 | | | | Dallas | TX | 75228 | |
| 29649436 | PSP#4235 Fort Worth | 5541 Sierra Springs Lane | | | | Fort Worth | TX | 76123 | |
| 29649437 | PSP#4236 Escondido C | 1895 S Centre City Pkwy | | | | Escondido | CA | 92025 | |
| 29649438 | PSP#4238 Canal Winch | 6334 Gender Rd | | | | Columbus | OH | 43110 | |
| 29649439 | PSP#4239 Beavercreek | 3201 Dayton-Xenia Rd | | | | Beavercreek | OH | 45434 | |
| 29649440 | PSP#4240 Long Beach | 2086 N Bellflower Blvd | | | | Long Beach | CA | 90815 | |
| 29649441 | PSP#4241 Port Charlo | 1960 Kings Highway | | | | Port Charlotte | FL | 33980 | |
| 29649442 | PSP#4242 Friendswood | 1720 S Friendswood Dr Ste 100 | | | | Friendswood | TX | 77546 | |
| 29623563 | PSP#4243 Spring TX - | 18550 Champion Forest Dr | | | | Spring | TX | 77379 | |
| 29623564 | PSP#4245 Southampton | 488 2nd St Pike | | | | Southampton | PA | 18966 | |
| 29623565 | PSP#4246 Berwyn IL - | 7133 Cermak Rd | | | | Berwyn | IL | 60402 | |
| 29623566 | PSP#4247 Arlington T | 5335 W Sublett Rd | | | | Arlington | TX | 76017 | |
| 29623567 | PSP#4248 Clarksville | 920 US Hwy 76 Ste 30 | | | | Clarksville | TN | 37043 | |
| 29623568 | PSP#4250 Palm Harbor | 3416 East Lake Road | | | | Palm Harbor | FL | 34685 | |
| 29623569 | PSP#4251 Coeur D'Ale | 3115 N Government Way | | | | Coeur dAlene | ID | 83815 | |
| 29623570 | PSP#4253 Brookshire | 29711 Kingsland Blvd Suite 100 | | | | Brookshire | TX | 77494 | |
| 29623571 | PSP#4255 Waxahachie | 791 N Highway 77 Suite 205 | | | | Waxahachie | TX | 75165 | |
| 29623572 | PSP#4256 St Augustin | 206 Ashourian Ave Ste 108 | | | | Saint Augustine | FL | 32092 | |
| 29623573 | PSP#4257 Royal Palm | 11051 Southern Blvd Suite 160 | | | | Royal Palm Beach | FL | 33411 | |
| 29623574 | PSP#4258 Orlando FL | 5963 S Goldenrod Rd | | | | Orlando | FL | 32822 | |
| 29623575 | PSP#4259 Tomball TX | 27754 Tomball Parkway Suite 20 | | | | Tomball | TX | 77375 | |
| 29649443 | PSP#4260 Somersworth | 172 Tri City Plz #12 | | | | Somersworth | NH | 03878 | |
| 29649444 | PSP#4261 Owensboro K | 2500 Calumet Trace | | | | Owensboro | KY | 42303 | |
| 29649445 | PSP#4262 Goose Creek | 208 St James Ave | | | | Goose Creek | SC | 29445 | |
| 29649446 | PSP#4263 State Colle | 277 Northland Center | | | | State College | PA | 16803 | |
| 29649447 | PSP#4264 Webster NY | 1900 Empire Blvd #140 | | | | Webster | NY | 14580 | |
| 29649448 | PSP#4266 Spring Hill | 13120 Cortez Blvd | | | | Spring Hill | FL | 34613 | |
| 29649449 | PSP#4269 Franklin MA | 309 E Central St | | | | Franklin | MA | 02038 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649450 | PSP#4270 Des Moines | 4371 Merle Hay Rd | | | | Des Moines | IA | 50310 | |
| 29649451 | PSP#4272 Gastonia NC | 1731 Neal Hawkins Rd | | | | Gastonia | NC | 28056 | |
| 29649452 | PSP#4273 Wilmington | 3500 Oleander Dr Suite F50 | | | | Wilmington | NC | 28403 | |
| 29649453 | PSP#4274 Denton TX - | 1400 S Loop 288 Ste 120 | | | | Denton | TX | 76205 | |
| 29649454 | PSP#4275 Rochester N | 1942 West Ridge Road | | | | Rochester | NY | 14626 | |
| 29649455 | PSP#4276 Rochester N | 2947 Monroe Avenue | | | | Rochester | NY | 14618 | |
| 29649456 | PSP#4277 Victor NY - | 48 Square Drive | | | | Victor | NY | 14564 | |
| 29649457 | PSP#4278 Rochester N | 980 Ridge Road | | | | Webster | NY | 14580 | |
| 29623576 | PSP#4279 Williamsvil | 5397 Sheridan Drive | | | | Williamsville | NY | 14221 | |
| 29623577 | PSP#4280 Orchard Par | 3213 Southwestern Blvd | | | | Orchard Park | NY | 14127 | |
| 29623578 | PSP#4281 Arvada CO - | 15530 W 64th Ave Unit Q | | | | Arvada | CO | 80007 | |
| 29623579 | PSP#4282 Cary NC - M | 651 Mills Park Dr | | | | Cary | NC | 27519 | |
| 29623580 | PSP#4283 Albany GA - | 1224 N Westover Blvd | | | | Albany | GA | 31707 | |
| 29623581 | PSP#4285 Sanford FL | 3701 South Orlando Dr | | | | Sanford | FL | 32773 | |
| 29623582 | PSP#4286 Cherry Hill | 1610 Kings Hwy N | | | | Cherry Hill | NJ | 08034 | |
| 29623583 | PSP#4287 Chesterfiel | 50633 Gratiot Ave | | | | Chesterfield Twp | MI | 48051 | |
| 29623584 | PSP#4289 Belmont NC | 604 Park Street | | | | Belmont | NC | 28012 | |
| 29623585 | PSP#4292 Okemos MI - | 2100 W Grand River Ave | | | | Okemos | MI | 48864 | |
| 29623586 | PSP#4293 Columbia NJ | 176 Columbia Tpke | | | | Florham Park | NJ | 07932 | |
| 29623587 | PSP#4294 Phoenix AZ | 245 E Bell Road Ste 16 | | | | Phoenix | AZ | 85022 | |
| 29623588 | PSP#4296 Charleston | 1739 Maybank Highway Suite N | | | | Charleston | SC | 29412 | |
| 29649458 | PSP#4297 Las Vegas N | 8045 Blue Diamond Rd Ste 105 | | | | Las Vegas | NV | 89178 | |
| 29649459 | PSP#4298 Sheboygan W | 567 S Taylor Dr | | | | Sheboygan | WI | 53081 | |
| 29649460 | PSP#4299 Neena WI - | 872 Fox Point Plaza | | | | Neenah | WI | 54956 | |
| 29649461 | PSP#4300 Sioux Falls | 1740 S Saint Michaels Cir | | | | Sioux Falls | SD | 57106 | |
| 29649462 | PSP#4301 Springfield | 356 Cooley St | | | | Springfield | MA | 01128 | |
| 29649463 | PSP#4303 Fort Dodge | 2916 5th Avenue S | | | | Fort Dodge | IA | 50501 | |
| 29649464 | PSP#4304 Yulee FL - | 463913 State Rd 200 Suite 1 | | | | Yulee | FL | 32097 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2077 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649465 | PSP#4306 Holland MI | 2308 N Park Dr | | | | Holland | MI | 49424 | |
| 29649466 | PSP#4307 Chapel Hill | 1848 Martin Luther King Jr Blvd | | | | Chapel Hill | NC | 27514 | |
| 29649467 | PSP#4308 Holiday FL | 2607 US Highway 19 | | | | Holiday | FL | 34691 | |
| 29649468 | PSP#4309 Boynton Bea | 4880 Woolbright Rd | | | | Boynton Beach | FL | 33436 | |
| 29649469 | PSP#4311 Amarillo TX | 5807 SW 45th Ave Ste 220 | | | | Amarillo | TX | 79109 | |
| 29649470 | PSP#4312 Robinson To | 1100 Settlers Ridge Center Dr | | | | Robinson Township | PA | 15205 | |
| 29649471 | PSP#4313 Camarillo C | 379 Carmen Dr | | | | Camarillo | CA | 93010 | |
| 29649472 | PSP#4314 Thornton CO | 1010 E 104th Ave | | | | Thornton | CO | 80233 | |
| 29623589 | PSP#4315 Germantown | N112W15800 Mequon Rd Ste 16 | | | | Germantown | WI | 53022 | |
| 29623590 | PSP#4316 Jacksonvill | 1614 University Blvd W | | | | Jacksonville | FL | 32217 | |
| 29623591 | PSP#4317 Houston TX | 14056 Memorial Dr | | | | Houston | TX | 77079 | |
| 29623592 | PSP#4318 N Richland | 9160 N Tarrant Pkwy Ste 180 | | | | North Richland Hills | TX | 76182 | |
| 29623593 | PSP#4319 Wauconda IL | 535 W Liberty St | | | | Wauconda | IL | 60084 | |
| 29623594 | PSP#4320 Brea CA - W | 407 W Imperial Hwy Suite I | | | | Brea | CA | 92821 | |
| 29623595 | PSP#4321 Conroe TX - | 1317 W Davis St Ste F | | | | Conroe | TX | 77304 | |
| 29623596 | PSP#4323 Miramar FL | 12212 Miramar Pkwy | | | | Miramar | FL | 33025 | |
| 29623597 | PSP#4326 Austintown | 6000 Mahoning Ave. Suite 248 | | | | Austintown | OH | 44515 | |
| 29623598 | PSP#4327 Columbia SC | 2108 Clemson Rd | | | | Columbia | SC | 29229 | |
| 29623599 | PSP#4328 Denver CO - | 1480 Arapahoe St | | | | Denver | CO | 80202 | |
| 29623600 | PSP#4329 Murrells In | 12150 Hwy 17 Byp | | | | Murrells Inlet | SC | 29576 | |
| 29623601 | PSP#4330 Woodway TX | 203 Hewitt Drive | | | | Waco | TX | 76712 | |
| 29649473 | PSP#4331 Lehi UT - W | 1712 W Traverse Pkwy Suite A | | | | Lehi | UT | 84043 | |
| 29649474 | PSP#4332 Surf City N | 13500 NC Hwy 50 Ste 106 | | | | SURF CITY | NC | 28445 | |
| 29649475 | PSP#4333 Traverse Ci | 3180 W South Airport Rd | | | | Traverse City | MI | 49684 | |
| 29649476 | PSP#4334 Nixa MO - A | 469 W Aldersgate Dr | | | | Nixa | MO | 65714 | |
| 29649477 | PSP#4335 Springfield | 1517 W Battlefield Rd | | | | Springfield | MO | 65807 | |
| 29649478 | PSP#4336 Springfield | 2920 E Sunshine St | | | | Springfield | MO | 65804 | |
| 29649479 | PSP#4337 Springfield | 2838 S Glenstone Ave | | | | Springfield | MO | 65804 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2078 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649480 | PSP#4338 | 1717 W Kearney St | | | | Springfield | MO | 65803 | |
| 29649481 | PSP#4339 Williamsbur | 6493 Centerville Rd Suite 209 | | | | Williamsburg | VA | 23188 | |
| 29649482 | PSP#4340 Cabot AR - | 290 S Rockwood Dr Suite A | | | | Cabot | AR | 72023 | |
| 29649483 | PSP#4342 Panama City | 664 W 23rd St | | | | Panama City | FL | 32405 | |
| 29649484 | PSP#4344 Wheat Ridge | 3830 Wadsworth Blvd | | | | Wheat Ridge | CO | 80033 | |
| 29649485 | PSP#4347 Surprise AZ | 14545 W Grand Ave Suite 101 | | | | Surprise | AZ | 85374 | |
| 29649486 | PSP#4348 Minot ND - | 2215 16th St NW | | | | Minot | ND | 58703 | |
| 29649487 | PSP#4349 Abilene TX | 3950 S Clack St | | | | Abilene | TX | 79606 | |
| 29623602 | PSP#4351 St Peters M | 555 Mid Rivers Mall Dr | | | | St. Peters | MO | 63376 | |
| 29623603 | PSP#4354 Mount Julie | 11223 Lebanon Rd | | | | Mount Juliet | TN | 37122 | |
| 29623604 | PSP#4357 Birmingham | 1672 Gadsden Highway | | | | Birmingham | AL | 35235 | |
| 29623605 | PSP#4358 Kingwood TX | 4520 Kingwood Dr | | | | Kingwood | TX | 77345 | |
| 29623606 | PSP#4359 Stanhope NJ | 90 US Highway 206 Suite 200 | | | | Stanhope | NJ | 07874 | |
| 29623607 | PSP#4360 Killeen TX | 3700 W Stan Schlueter Loop Suite 100 | | | | Killeen | TX | 76549 | |
| 29623608 | PSP#4361 Round Rock | 17420 Ranch Rd 620 Suite 150 | | | | Round Rock | TX | 78681 | |
| 29623609 | PSP#4362 Brunswick O | 1418 Town Center Blvd Ste A-30 | | | | Brunswick | OH | 44212 | |
| 29623610 | PSP#4363 Harrison OH | 200 Biggs Blvd | | | | Harrison | OH | 45030 | |
| 29623611 | PSP#4364 Cincinnati | 8544 Beechmont Ave | | | | Cincinnati | OH | 45255 | |
| 29623612 | PSP#4366 Cold Spring | 325 Crossroads Blvd | | | | Cold Spring | KY | 41076 | |
| 29623613 | PSP#4367 Lexington K | 3735 Palomar Centre Dr Suite 130 | | | | Lexington | KY | 40513 | |
| 29623614 | PSP#4368 Lebanon OH | 1525 Genntown Dr Suite A2 | | | | Lebanon | OH | 45036 | |
| 29649488 | PSP#4369 Crowley TX | 910 S Crowley Rd Suite 21 | | | | Crowley | TX | 76036 | |
| 29649489 | PSP#4370 Allison Par | 4960 William Flynn Hwy Suite 10 | | | | Allison Park | PA | 15101 | |
| 29649490 | PSP#4374 Hillsboroug | 601 Route 206 | | | | Hillsborough | NJ | 08844 | |
| 29649491 | PSP#4375 Twinsburg O | 8928 Darrow Rd Suite D101 | | | | Twinsburg | OH | 44087 | |
| 29649492 | PSP#4376 Kennett Squ | 817 E Baltimore Pike Suite C | | | | Kennett Square | PA | 19348 | |
| 29649493 | PSP#4377 Thorndale P | 3469 Lincoln Hwy | | | | Thorndale | PA | 19372 | |
| 29649494 | PSP#4378 Ashtabula O | 2102 Metcalf Dr | | | | Ashtabula | OH | 44004 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2079 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649495 | PSP#4382 Hamilton OH | 1440 Main St | | | | Hamilton | OH | 45013 | |
| 29649496 | PSP#4386 Mesquite TX | 529 N Galloway Suite 7 | | | | Mesquite | TX | 75149 | |
| 29649497 | PSP#4388 Kokomo IN - | 609 N Dixon Rd | | | | Kokomo | IN | 46901 | |
| 29649498 | PSP#4391 Glassboro N | 180 William L Dalton Dr | | | | Glassboro | NJ | 08028 | |
| 29623447 | PSP#44 Livonia MI - | 29493 7 Mile Road | | | | Livonia | MI | 48152-1909 | |
| 29649499 | PSP#4404 Purcellvill | 120 Purcellville Gateway Dr Suite A | | | | Purcellville | VA | 20132 | |
| 29649500 | PSP#4406 Phoenix AZ | 10624 N 32nd St | | | | Phoenix | AZ | 85028 | |
| 29649501 | PSP#4407 Liberty MO | 866 S State Hwy 291 | | | | Liberty | MO | 64068 | |
| 29649502 | PSP#4408 Chatham IL | 1065 Jason Place | | | | Chatham | IL | 62629 | |
| 29623615 | PSP#4409 Berea OH - | 449 W Bagley Rd Unit 23 | | | | Berea | OH | 44017 | |
| 29623616 | PSP#4410 Port St Luc | 3215-A SW Port St. Lucie Blvd | | | | PORT ST LUCIE | FL | 34953 | |
| 29623617 | PSP#4411 Brownsburg | 931 N Green St | | | | Brownsburg | IN | 46112 | |
| 29623618 | PSP#4412 Fridley MN | 256 57th Ave NE | | | | Fridley | MN | 55432 | |
| 29623619 | PSP#4414 Wichita KS | 7447 W 21st St N Ste 101 | | | | Wichita | KS | 67205 | |
| 29623620 | PSP#4416 Gainsville | 983 Dawsonville Hwy Suite B | | | | Gainesville | GA | 30501 | |
| 29623621 | PSP#4417 Parrish FL | 8900 US Hwy 301 N Suite 101 | | | | Parrish | FL | 34219 | |
| 29623622 | PSP#4418 Bend OR - N | 2620 NE Hwy 20 Suite 200 | | | | Bend | OR | 97701 | |
| 29623623 | PSP#4420 Ames IA - G | 2525 Grand Ave | | | | Ames | IA | 50010 | |
| 29623624 | PSP#4423 Garden City | 5689 West Chinden Blvd | | | | Garden City | ID | 83714 | |
| 29623625 | PSP#4427 Missouri Ci | 9018 Sienna Crossing Dr Suite 200 | | | | Missouri City | TX | 77459 | |
| 29623626 | PSP#4428 Marshfield | 1810 N Central Ave | | | | Marshfield | WI | 54449 | |
| 29623627 | PSP#4430 Johnson Cit | 2219 N Roan Street Ste A | | | | Johnson City | TN | 37604 | |
| 29649503 | PSP#4431 Doylestown | 464 N Main St | | | | Doylestown | PA | 18901 | |
| 29649504 | PSP#4432 Austin TX - | 1901 W William Cannon Dr Suite 123 | | | | Austin | TX | 78745 | |
| 29649505 | PSP#4433 Destin FL - | 4424 Commons Drive E Suite 1A | | | | Destin | FL | 32541 | |
| 29649506 | PSP#4434 Pearland TX | 11940 Broadway St Suite 140 | | | | Pearland | TX | 77584 | |
| 29649507 | PSP#4437 Sugar Land | 350 Promenade Way Suite 400 | | | | Sugar Land | TX | 77478 | |
| 29649508 | PSP#4438 Blaine MN - | 10809 University Ave NE Suite 120 | | | | Blaine | MN | 55434 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2080 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649509 | PSP#4440 Omaha NE - | 13459 W Center Rd | | | | Omaha | NE | 68114 | |
| 29649510 | PSP#4441 Tallahassee | 4051 Lagniappe Way Suite 101 | | | | Tallahassee | FL | 32317 | |
| 29649512 | PSP#4443 Hilliard OH | 449 Coleman's Crossing | | | | Marysville | OH | 43040 | |
| 29649513 | PSP#4444 Federal Way | 1701 S Commons Ste M7D | | | | Federal Way | WA | 98003 | |
| 29649514 | PSP#4445 Bellevue WA | 3903 Factoria Square Mall SE | | | | Bellevue | WA | 98006 | |
| 29649515 | PSP#4446 Coconut Cre | 4839 Coconut Creek Parkway Ste 14A | | | | Coconut Creek | FL | 33063 | |
| 29649516 | PSP#4447 Lake Park F | 1258 Northlake Blvd | | | | Lake Park | FL | 33403 | |
| 29623628 | PSP#4448 Delray Beac | 800 Linton Blvd | | | | Delray Beach | FL | 33444 | |
| 29623629 | PSP#4449 Sunrise FL | 1368 SW 160th Ave | | | | Sunrise | FL | 33326 | |
| 29623630 | PSP#4450 Stockton CA | 1416 Country Club Blvd | | | | Stockton | CA | 95204 | |
| 29623631 | PSP#4451 Lodi CA - S | 1411 S Stockton St | | | | Lodi | CA | 95240 | |
| 29623632 | PSP#4452 Clovis CA - | 1235 Shaw Avenue | | | | Clovis | CA | 93612 | |
| 29623633 | PSP#4455 Turlock CA | 2840 Countryside Dr | | | | Turlock | CA | 95382 | |
| 29623634 | PSP#4456 Fresno CA - | 5418 N Blackstone Avenue | | | | Fresno | CA | 93710 | |
| 29623635 | PSP#4457 La Grange I | 15 N La Grange Rd | | | | La Grange | IL | 60525 | |
| 29623636 | PSP#4458 Culver City | 3875 Overland Ave | | | | Culver City | CA | 90230 | |
| 29623637 | PSP#4459 Hamburg NY | 5999 South Park Ave Suite 1000 | | | | Hamburg | NY | 14075 | |
| 29623638 | PSP#4460 Willoughby | 34821 Euclid Ave | | | | Willoughby | OH | 44094 | |
| 29623639 | PSP#4461 Greensboro | 3725 Battleground Ave | | | | Greensboro | NC | 27410 | |
| 29623640 | PSP#4465 Perrysburg | 27386 Carronade Dr Ste A | | | | Perrysburg | OH | 43551 | |
| 29623641 | PSP#4466 Cortland NY | 3928 State Rt 281 | | | | Cortland | NY | 13045 | |
| 29649517 | PSP#4467 Barboursvil | 150 Mall Rd | | | | Barboursville | WV | 25504 | |
| 29649518 | PSP#4468 North Hunti | 8937 US-30 | | | | NORTH HUNTINGDON | PA | 15642 | |
| 29649519 | PSP#4469 Shelbyville | 1605 E Michigan Rd | | | | Shelbyville | IN | 46176 | |
| 29649520 | PSP#4470 Houston TX | 2795 Katy Fwy Ste 130 | | | | Houston | TX | 77007 | |
| 29649521 | PSP#4471 Attleboro M | 1150 Newport Ave Suite E-2B | | | | Attleboro | MA | 02703 | |
| 29649522 | PSP#4473 Kingsport T | 1649 E Stone Drive Suite 02 | | | | Kingsport | TN | 37660 | |
| 29649523 | PSP#4476 Cypress TX | 7041 Barker Cypress Rd | | | | Cypress | TX | 77433 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649524 | PSP#4477 Murfreesbor | 1664 Memorial Blvd | | | | Murfreesboro | TN | 37129 | |
| 29623650 | PSP#4477 Prosper TX | 4580 W University Dr Suite 10 | | | | Prosper | TX | 75078 | |
| 29649525 | PSP#4480 Sauk City W | 500 Water Street Ste A | | | | Sauk City | WI | 53583 | |
| 29649526 | PSP#4482 Dallas TX - | 6464 E Northwest Hwy Suite 170 | | | | Dallas | TX | 75214 | |
| 29649527 | PSP#4485 Norton OH - | 3200 Greenwich Rd Rm 55 | | | | Norton | OH | 44203 | |
| 29649528 | PSP#4487 Sterling VA | 21800 Town Center Plaza 217 | | | | Sterling | VA | 20164 | |
| 29649529 | PSP#4488 Apple Valle | 14969 Florence Trail Suite 100 | | | | Apple Valley | MN | 55124 | |
| 29649530 | PSP#4492 Chattanooga | 3901 Hixson Pike Ste 137 | | | | Chattanooga | TN | 37415 | |
| 29623642 | PSP#4493 Frisco TX - | 16803 Coit Rd Suite 100 | | | | Frisco | TX | 75035 | |
| 29623643 | PSP#4495 Portage WI | 2800 New Pinery Rd Suite 9A | | | | Portage | WI | 53901 | |
| 29623448 | PSP#45 Grand Rapids | 3593 Alpine Ave NW | | | | Grand Rapids | MI | 49544-1635 | |
| 29623644 | PSP#4502 Greer SC - | 805 W Wade Hampton Blvd Suite F | | | | Greer | SC | 29650 | |
| 29623645 | PSP#4503 Beltsville | 10468 Baltimore Ave | | | | Beltsville | MD | 20705 | |
| 29623646 | PSP#4504 Whitewater | 1411 W Main Street | | | | Whitewater | WI | 53190 | |
| 29623647 | PSP#4506 Oconomowoc | 1460 Olympia Fields Dr | | | | Oconomowoc | WI | 53066 | |
| 29623648 | PSP#4507 Pasadena TX | 7333 Fairmont Parkway Ste 150 | | | | Pasadena | TX | 77505 | |
| 29623649 | PSP#4509 Irving TX - | 7805 N MacArthur Blvd Suite 110 | | | | Irving | TX | 75063 | |
| 29623651 | PSP#4511 Lubbock TX | 5120 34th St | | | | Lubbock | TX | 79410 | |
| 29623652 | PSP#4512 Portland TX | 100 Lang Rd | | | | Portland | TX | 78374 | |
| 29623653 | PSP#4513 Freeport IL | 1866 S West Avenue | | | | Freeport | IL | 61032 | |
| 29623654 | PSP#4514 Gallatin TN | 207 Maharris Dr Ste J | | | | Gallatin | TN | 37066 | |
| 29649531 | PSP#4515 Bolingbrook | 204 N Weber Road | | | | Bolingbrook | IL | 60440 | |
| 29649532 | PSP#4516 Grayslake I | 804 E Belvidere Rd Suite 300 | | | | Grayslake | IL | 60030 | |
| 29649533 | PSP#4519 Auburn AL - | 1716 Opelika Rd Suite 10 | | | | Auburn | AL | 36830 | |
| 29649534 | PSP#4521 Kennewick W | 2913 W Kennewick Avenue | | | | Kennewick | WA | 99336 | |
| 29649535 | PSP#4525 Anderson IN | 5527 S Scatterfield Rd | | | | Anderson | IN | 46013 | |
| 29649536 | PSP#4528 Boca Raton | 3013 Yamato Rd Suite B22 | | | | Boca Raton | FL | 33434 | |
| 29649537 | PSP#4529 Bensalem PA | 2731 Street Road | | | | Bensalem | PA | 19020 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2082 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649538 | PSP#4530 Muncie IN - | 3500 N Barr Street | | | | Muncie | IN | 47303 | |
| 29649539 | PSP#4532 Perrysburg | 1082 Hanes Mall Blvd | | | | Winston-Salem | NC | 27103 | |
| 29649540 | PSP#4533 Sandy UT - | 9103 S Village Shop Drive | | | | Sandy | UT | 84094 | |
| 29649541 | PSP#4536 Sacramento | 3680 Crocker Dr Suite 110 | | | | Sacramento | CA | 95818 | |
| 29649542 | PSP#4537 Woodland CA | 2091 Bronze Star Dr | | | | Woodland | CA | 95776 | |
| 29649543 | PSP#4538 Lilburn GA | 4045 Five Forks Trickum Rd SW Suite D-18 | | | | Lilburn | GA | 30047 | |
| 29649544 | PSP#4539 McAllen TX | 5800 N 10th St Suite 800 | | | | McAllen | TX | 78504 | |
| 29649545 | PSP#4540 Conroe TX - | 9662 Hwy 242 Suite 700 | | | | Conroe | TX | 77385 | |
| 29623655 | PSP#4541 Nottingham | 7927 A - Belair Rd | | | | Nottingham | MD | 21236 | |
| 29623656 | PSP#4542 Eldersburg | 1320 Liberty Rd Suite E | | | | Eldersburg | MD | 21784 | |
| 29623657 | PSP#4543 Bel Air MD | 638 Marketplace Dr | | | | Bel Air | MD | 21014 | |
| 29623658 | PSP#4544 Allen TX - | 1208 E Bethany Drive Suite 8 | | | | Allen | TX | 75002 | |
| 29623659 | PSP#4546 Florence AL | 244 Seville Street | | | | Florence | AL | 35630 | |
| 29623660 | PSP#4547 Athens AL - | 22069 US-72 Ste 1 | | | | Athens | AL | 35613 | |
| 29623661 | PSP#4548 Cullman AL | 1311 2nd Ave SW Unit D | | | | Cullman | AL | 35055 | |
| 29623662 | PSP#4549 Muscle Shoa | 519 Avalon Avenue | | | | Muscle Shoals | AL | 35661 | |
| 29623663 | PSP#4550 Guntersvill | 14236 US Hwy 431 | | | | Guntersville | AL | 35976 | |
| 29623664 | PSP#4551 Hartselle A | 241 US Hwy 31 SW Suite H | | | | Hartselle | AL | 35640 | |
| 29623665 | PSP#4552 Fort Payne | 1300 Dekalb Plaza Blvd SW | | | | Fort Payne | AL | 35967 | |
| 29623666 | PSP#4553 Huntsville | 10008 S Memorial Pkwy SW | | | | Huntsville | AL | 35803 | |
| 29623667 | PSP#4554 Hazel Green | 14739 Hwy 231-431 Suite G | | | | Hazel Green | AL | 35750 | |
| 29649546 | PSP#4555 Scottsboro | 24540 John T Reid Pkwy Ste A | | | | Scottsboro | AL | 35768 | |
| 29649547 | PSP#4558 Irving TX - | 3305 W Airport Fwy | | | | Irving | TX | 75062 | |
| 29649548 | PSP#4560 Chesapeake | 4107 Portsmouth Blvd Suite 118B | | | | Chesapeake | VA | 23321 | |
| 29649549 | PSP#4562 Marion OH - | 1609 Marion-Mount Gilead Rd | | | | Marion | OH | 43302 | |
| 29649550 | PSP#4563 Waite Park | 110 2nd St S Suite 103 | | | | Waite Park | MN | 56387 | |
| 29649551 | PSP#4565 Kenosha WI | 3755 80th Street Suite A | | | | Kenosha | WI | 53142 | |
| 29649552 | PSP#4567 Victoria TX | 5217 N Navarro St Suite B | | | | Victoria | TX | 77904 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2083 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649553 | PSP#4570 Cedar Hill | 516 Belt Line Rd Suite 100 | | | | Cedar Hill | TX | 75104 | |
| 29649554 | PSP#4572 Rockford MI | 189 Marcell Drive NE | | | | Rockford | MI | 49341 | |
| 29649555 | PSP#4573 Cumming GA | 1595 Peachtree Pkwy Ste 116 | | | | Cumming | GA | 30041 | |
| 29649556 | PSP#4574 Bedford MA | 307 Great Road | | | | Bedford | MA | 01730 | |
| 29649557 | PSP#4575 Medway MA - | 67 Main Street | | | | Medway | MA | 02053 | |
| 29649558 | PSP#4576 Stoneham MA | 93 Main Street | | | | Stoneham | MA | 02180 | |
| 29649559 | PSP#4577 Sudbury MA | 424 Boston Post Road | | | | Sudbury | MA | 01776 | |
| 29649560 | PSP#4578 North Windh | 770 Roosevelt Trail Suite 2 | | | | North Windham | ME | 04062 | |
| 29623668 | PSP#4579 Portland ME | 91 Auburn Street Suite M | | | | Portland | ME | 04103 | |
| 29623669 | PSP#4580 Sanford ME | 1364 Main Street Suite 3 | | | | Sanford | ME | 04073 | |
| 29623670 | PSP#4581 South Portl | 50 Market Street | | | | South Portland | ME | 04106 | |
| 29623671 | PSP#4582 Salem NH - | 517 South Broadway Suite 1 | | | | Salem | NH | 03079 | |
| 29623672 | PSP#4583 Stratham NH | 20 Portsmouth Ave Suite 4 | | | | Stratham | NH | 03885 | |
| 29623673 | PSP#4587 Las Vegas N | 771 S Rainbow Blvd Suite 160 | | | | Las Vegas | NV | 89145 | |
| 29623674 | PSP#4590 Bettendorf | 3280 Middle Rd Suite 1 | | | | Bettendorf | IA | 52722 | |
| 29623675 | PSP#4592 Milford OH | 1079 State Route 28 | | | | Milford | OH | 45150 | |
| 29623676 | PSP#4593 Wilmington | 1316 Rombach Avenue | | | | Wilmington | OH | 45177 | |
| 29623677 | PSP#4595 Monona WI - | 2171 W Broadway | | | | Monona | WI | 53713 | |
| 29623678 | PSP#4598 Hermitage T | 5530 Old Hickory Blvd Suite 18 | | | | Hermitage | TN | 37076 | |
| 29623679 | PSP#4599 Kendall FL | 7318 SW 117th Avenue | | | | Kendall | FL | 33183 | |
| 29623680 | PSP#4600 Albuquerque | 6200 Coors Blvd NW Suite B2 | | | | Albuquerque | NM | 87120 | |
| 29649561 | PSP#4603 Virginia Be | 2129 General Booth Blvd Suite 119 | | | | Virginia Beach | VA | 23454 | |
| 29649562 | PSP#4609 West Fargo | 1500 13th Ave E Suite B | | | | West Fargo | ND | 58078 | |
| 29649563 | PSP#4614 Oro Valley | 10540 N La Canada Dr Suite 110 | | | | Oro Valley | AZ | 85737 | |
| 29649564 | PSP#4616 Easley SC - | 6101 Calhoun Memorial Hwy Suite II | | | | Easley | SC | 29640 | |
| 29649565 | PSP#4630 Otsego MN - | 15788 88th St NE Suite B | | | | Otsego | MN | 55330 | |
| 29623449 | PSP#48 Bloomfield Hi | 2057 S Telegraph Rd | | | | Bloomfield Hills | MI | 48302-0248 | |
| 29623445 | PSP#5 Royal Oak MI - | 29402 Woodward Avenue | | | | Royal Oak | MI | 48073-0903 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2084 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649298 | PSP#6 Farmington Hil | 31130 Orchard Lake Rd | | | | Farmington Hills | MI | 48334-1341 | |
| 29623450 | PSP#60 Glendale WI - | 5300 N Port Washington Rd | | | | Glendale | WI | 53217 | |
| 29623451 | PSP#62 Westmont IL - | 105 E Ogden Ave | | | | Westmont | IL | 60559-1303 | |
| 29623452 | PSP#65 Ann Arbor MI | 2224 S Main St | | | | Ann Arbor | MI | 48103-6935 | |
| 29649299 | PSP#7 Detroit MI - L | 18956 Livernois Ave | | | | Detroit | MI | 48221-2259 | |
| 29649566 | PSP#7002 Dallas TX - | 6060 E Mockingbird Ln | | | | Dallas | TX | 75206-5466 | |
| 29649567 | PSP#7005 Plano TX - | 4100 Legacy Dr Ste 402 | | | | Plano | TX | 75024-3404 | |
| 29649568 | PSP#7006 San Antonio | 15034 San Pedro Ave Ste A | | | | San Antonio | TX | 78232-3714 | |
| 29649569 | PSP#7010 Richardson | 200 N Coit Rd Ste 330 | | | | Richardson | TX | 75080-6212 | |
| 29649570 | PSP#7011 Dallas TX - | 3315 Trinity Mills Rd | | | | Dallas | TX | 75287-6201 | |
| 29649571 | PSP#7013 Dallas TX - | 3717 Forest Ln | | | | Dallas | TX | 75244-7127 | |
| 29649572 | PSP#7014 Lewisville | 291 E Round Grove Rd Ste 150 | | | | Lewisville | TX | 75067-3876 | |
| 29649573 | PSP#7015 Garland TX | 1031 Northwest Hwy | | | | Garland | TX | 75041-5831 | |
| 29649574 | PSP#7016 Arlington T | 3801 S Cooper St | | | | Arlington | TX | 76015-4133 | |
| 29623681 | PSP#7017 Dallas TX - | 1704 Greenville Ave | | | | Dallas | TX | 75206-7417 | |
| 29623453 | PSP#72 Villa Park IL | 198B W North Ave | | | | Villa Park | IL | 60181-1100 | |
| 29623454 | PSP#77 Portage MI - | 5230 S Westnedge Ave | | | | Portage | MI | 49002-0405 | |
| 29649300 | PSP#8 Clinton Twp MI | 42241 Garfield Rd | | | | CLINTON TWP | MI | 48038-1648 | |
| 29623684 | PSP#8001 West Columb | 2410 Augusta Rd | | | | West Columbia | SC | 29169-4582 | |
| 29623685 | PSP#8006 Knoxville T | 4856 Harvest Mill Way | | | | Knoxville | TN | 37918 | |
| 29623686 | PSP#8013 Charlottesv | 1240 Seminole Trl | | | | Charlottesville | VA | 22901 | |
| 29623687 | PSP#8015 Pelham AL - | 1928 Montgomery Hwy S | | | | Pelham | AL | 35244-1141 | |
| 29623688 | PSP#8016 Virginia Be | 5394 Kempsriver Dr Ste 101 | | | | Virginia Beach | VA | 23464-5350 | |
| 29623689 | PSP#8017 Mobile AL - | 803 Hillcrest Rd | | | | Mobile | AL | 36695-3909 | |
| 29623690 | PSP#8018 Goldsboro N | 319 N Berkeley Blvd | | | | Goldsboro | NC | 27534-4325 | |
| 29623691 | PSP#8020 Tuscaloosa | 2600 McFarland Blvd E Ste U | | | | Tuscaloosa | AL | 35405-1800 | |
| 29623692 | PSP#8022 Lake Park F | 1258 Northlake Blvd | | | | Lake Park | FL | 33403-2050 | |
| 29623693 | PSP#8024 Asheville N | 1856 Hendersonville Rd Ste A | | | | Asheville | NC | 28803-3231 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2085 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649575 | PSP#8026 Delray Beac | 800 Linton Blvd | | | | Delray Beach | FL | 33444-8153 | |
| 29649576 | PSP#8028 Homewood AL | 421 Green Springs Hwy | | | | Homewood | AL | 35209-4921 | |
| 29649577 | PSP#8029 Athens GA - | 191 Alps Rd Ste 13-A | | | | Athens | GA | 30606-4092 | |
| 29649578 | PSP#8030 Raleigh NC | 3074 Wake Forest Rd | | | | Raleigh | NC | 27609-7844 | |
| 29649579 | PSP#8031 Columbia SC | 1001 Harden St | | | | Columbia | SC | 29205-1076 | |
| 29649580 | PSP#8032 Brunswick G | 659 Scranton Rd | | | | Brunswick | GA | 31520 | |
| 29649581 | PSP#8033 Oak Ridge T | 254 S Illinois Ave | | | | Oak Ridge | TN | 37830 | |
| 29649582 | PSP#8034 Carrollton | 1301-C S Park St | | | | Carrollton | GA | 30117-4433 | |
| 29649583 | PSP#8035 New Port Ri | 9143 Little Rd | | | | New Port Richey | FL | 34654-4241 | |
| 29649584 | PSP#8036 Saint Marys | 6500 GA Highway 40 E | | | | St. Mary's | GA | 31558-4037 | |
| 29649585 | PSP#8038 Sunrise FL | 1368 SW 160th Ave | | | | Sunrise | FL | 33326-1908 | |
| 29649586 | PSP#8039 Pinellas Pa | 7331 Park Blvd N | | | | Pinellas Park | FL | 33781-2922 | |
| 29649587 | PSP#8041 Marietta GA | 2960 Shallowford Rd Ste 114-B | | | | Marietta | GA | 30066-3093 | |
| 29649588 | PSP#8045 Knoxville T | 138 N Peters Rd | | | | Knoxville | TN | 37923-4907 | |
| 29623694 | PSP#8046 Clearwater | 1500 N Mcmullen Booth Rd | | | | Clearwater | FL | 33759-5504 | |
| 29623695 | PSP#8047 Hollywood F | 4923 Sheridan St | | | | Hollywood | FL | 33021-2823 | |
| 29623696 | PSP#8049 Knoxville T | 7606 Mountain Grove Dr | | | | Knoxville | TN | 37920 | |
| 29623697 | PSP#8050 Falls Churc | 7502 Leesburg Pike | | | | Falls Church | VA | 22043 | |
| 29623698 | PSP#8051 Summerville | 9500 Dorchester Rd N Ste 350 | | | | Summerville | SC | 29485-8651 | |
| 29623699 | PSP#8052 Charlotte N | 7601 Pineville-Matthews Road | | | | Charlotte | NC | 28226-3909 | |
| 29623700 | PSP#8055 Alexandria | 7007 Manchester Blvd | | | | Alexandria | VA | 22310 | |
| 29623701 | PSP#8056 Centreville | 5629 Stone Road | | | | Centreville | VA | 20120-1618 | |
| 29623702 | PSP#8057 Concord NC | 1237 Concord Pkwy | | | | Concord | NC | 28025-4325 | |
| 29623703 | PSP#8058 Irmo SC - S | 7467 St Andrews Rd | | | | Irmo | SC | 29063-2857 | |
| 29623704 | PSP#8060 Ashburn VA | 20020 Ashbrook Commons Plz St 150 | | | | Ashburn | VA | 20147-5055 | |
| 29623455 | PSP#81 Greenfield WI | 4505 S 76th St | | | | Greenfield | WI | 53220-3718 | |
| 29623456 | PSP#85 Brighton MI - | 8703 W Grand River Ave | | | | Brighton | MI | 48116-2904 | |
| 29649301 | PSP#9 Lansing MI - P | 6030 S Pennsylvania Ave | | | | Lansing | MI | 48911-5283 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2086 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623457 | PSP#90 Dearborn MI - | 2621 S Telegraph Road | | | | Dearborn | MI | 48124-3239 | |
| 29649589 | PSP#9020 West Hartfo | 2480 Albany Ave | | | | West Hartford | CT | 06117-2524 | |
| 29649590 | PSP#9031 Oceanside N | 3644 Long Beach Road | | | | Oceanside | NY | 11572-5705 | |
| 29649591 | PSP#9038 Valley Stre | 227 W Merrick Road | | | | Valley Stream | NY | 11580-5514 | |
| 29649592 | PSP#9046 Hazlet NJ - | 3150 Route 35 | | | | Hazlet | NJ | 07730-1520 | |
| 29649593 | PSP#9050 Berkeley He | 410 Springfield Ave | | | | Berkeley Heights | NJ | 07922-1107 | |
| 29649594 | PSP#9065 Wall Townsh | 1825 Rte 35 Unit 1&2 | | | | WALL TOWNSHIP | NJ | 07719 | |
| 29623458 | PSP#94 Grand Rapids | 1843 Marketplace Dr SE | | | | Caledonia | MI | 49316 | |
| 29649312 | PSP#97 Appleton WI - | 702 W Northland Ave | | | | Appleton | WI | 54914-1425 | |
| 29649277 | PSPD | 17197 N Laurel Park Dr Suite 402 | | | | Livonia | MI | 48152 | |
| 29649275 | PSPD | 17410 College Parkway | | | | Livonia | MI | 48152 | |
| 29650034 | PSPD Casco | 1240 E. Belmont St | | | | Ontario | CA | 91761 | |
| 29650027 | PSPD Vendor | PO Box 161565 | | | | Austin | TX | 78716 | |
| 29629662 | PT Advocates LLC | 1158 S Roselle Rd | | | | Schaumburg | IL | 60193 | |
| 29603869 | PTX (PENTEX) | ATTN: HUNTER CARTER | 1345 GEORGE JENKINS RD | | | LAKELAND | FL | 33815 | |
| 29604219 | Public Company Accounting Oversight Board | P.O. Box 418631 | | | | Boston | MA | 02241-8631 | |
| 29624737 | PUBLIC SERVICE CO OF OK | 212 E 6TH ST | | | | TULSA | OK | 74108 | |
| 29478936 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250 | |
| 29603871 | PUBLIC SERVICE COMMISSION OF YAZOO CITY | PO BOX 660 | | | | YAZOO CITY | MS | 39194 | |
| 29893394 | Public Service Company dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| 29624738 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST | | | | TULSA | OK | 74108 | |
| 29478937 | PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250-7496 | |
| 29891284 | Public Service Company of Oklahoma d/b/a AEP PSO | PO Box 371496 | | | | Pittsburgh | PA | 15250 | |
| 29877314 | Public Service of New Hampshire dba Eversource | Meaghan Valentine, Supervisor | PO Box 2899 | | | Hartford | CT | 06101 | |
| 29627134 | PUBLIC STORAGE | 2431 S ORANGE BLOSSOM TRAIL | | | | APOPKA | FL | 32703 | |
| 29603872 | PUBLIC STORAGE | 3900 W COLONIAL DRIVE | | | | ORLANDO | FL | 32808 | |
| 29603870 | PUBLIC STORAGE | 4221 PARK BLVD N | | | | PINELLAS PARK | FL | 33781 | |
| 29627136 | PUBLIC STORAGE / SHURGARD STORAGE CENTERS, LLC | 4801 S SEMORAN BLVD | | | | ORLANDO | FL | 32822 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2087 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627135 | PUBLIC STORAGE 25811 | 2110 NE 36TH AVE | | | | OCALA | FL | 34470-3190 | |
| 29650983 | PUBLIC WORKS COMM FAYETTEVILLE | 955 OLD WILMINGTON RD | | | | FAYETTEVILLE | NC | 28301 | |
| 29479414 | PUBLIC WORKS COMM FAYETTEVILLE | P.O. BOX 71113 | | | | CHARLOTTE | NC | 28272 | |
| 29627137 | PUBLIX SUPERMARKETS INC | P.O. BOX 32010 | | | | LAKELAND | FL | 33802-2010 | |
| 29488730 | Puca, Thomas | Address on File | | | | | | | |
| 29632463 | Puciato, Julia M. | Address on File | | | | | | | |
| 29778970 | Pucker, Tina | Address on File | | | | | | | |
| 29490297 | Puckett, CHASTITY | Address on File | | | | | | | |
| 29772535 | Puckett, Christian | Address on File | | | | | | | |
| 29780026 | Puckett, Darla | Address on File | | | | | | | |
| 29607266 | Puckett, Sandra | Address on File | | | | | | | |
| 29634013 | Puco, John Michael | Address on File | | | | | | | |
| 29480960 | Puduvai, GUHANAND | Address on File | | | | | | | |
| 30181550 | PUEBLO COUNTY TREASURER | ATTN: KATHI WOOLLEY | 215 W 10th ST | RM #104 | | PUEBLO | CO | 81003 | |
| 29487566 | Pueblo Finance Department | 1 City Hall Pl | | | | Pueblo | CO | 81003 | |
| 29650797 | PUEBLO WATER | 319 W 4TH ST | | | | PUEBLO | CO | 81003 | |
| 29479415 | PUEBLO WATER | OF PUEBLO COLORADO | | | | PUEBLO | CO | 81002 | |
| 29632850 | Puelles, Yahancy Yaniry | Address on File | | | | | | | |
| 29771566 | Puentes, Jesus | Address on File | | | | | | | |
| 29622863 | Puerta, Aylin K | Address on File | | | | | | | |
| 29479784 | Puerto Rico Department of Treasury | Intendente Ramirez Bldg | 10 Paseo Covadonga | 10 Paseo Covadonga | | San Juan | PR | 00901 | |
| 29790990 | Puerto Rico Telephone Company | PO Box 360998 | | | | San Juan | PR | 00936 | |
| 29785048 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304 | | | | San Juan | PR | 00936 | |
| 29790991 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304 | | | | San Juan | PR | 00939 | |
| 29778272 | Puerto, Marth | Address on File | | | | | | | |
| 29610718 | Pufpaff, Zachary | Address on File | | | | | | | |
| 29778549 | Puga, Arrgumero | Address on File | | | | | | | |
| 29650816 | PUGET SOUND ENERGY | 355 – 110TH AVE NE | | | | BELLEVUE | WA | 98004 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479416 | PUGET SOUND ENERGY | BOT-01H | | | | BELLEVUE | WA | 98009-9269 | |
| 29484795 | Pugh, CHARLENE | Address on File | | | | | | | |
| 29621009 | Pugh, Grayson L | Address on File | | | | | | | |
| 29494438 | Pugh, JAMES | Address on File | | | | | | | |
| 29774122 | Pugh, Lasarah | Address on File | | | | | | | |
| 29489687 | Pugh, Shakara | Address on File | | | | | | | |
| 29482816 | Pugh, SHARON | Address on File | | | | | | | |
| 29622220 | Pugh, Tremayne J | Address on File | | | | | | | |
| 29483701 | Pugh-Ross, MELISSA | Address on File | | | | | | | |
| 29774380 | Puig, Deja | Address on File | | | | | | | |
| 29774423 | Puig, Jerry | Address on File | | | | | | | |
| 29622438 | Pujol Salazar, Luis M | Address on File | | | | | | | |
| 29785049 | Pukka Herbs Ltd | 71 McMurray Road, 104 | | | | PITTSBURGH | PA | 15241 | |
| 29790992 | Pukka Herbs Ltd | 71 McMurray Road | | | | PITTSBURGH | PA | 15241 | |
| 29487662 | Pulaski County Tax Assessor's Office | 201 S Broadway | Ste 310 | Ste 310 | | Little Rock | AR | 72201 | |
| 30181432 | PULASKI COUNTY TREASURER | PO BOX 430 | | | | LITTLE ROCK | AR | 72203 | |
| 29601950 | PULASKI COUNTY TREASURER | PO BOX 8101 | | | | Little Rock | AR | 72203 | |
| 29492164 | Pulce, SHACOYIA | Address on File | | | | | | | |
| 29624374 | Pulido, Jose | Address on File | | | | | | | |
| 29620268 | Pulido, Ralph Christian A | Address on File | | | | | | | |
| 29612883 | PULIDO, REFUGIA LITICHIA | Address on File | | | | | | | |
| 29648618 | Pulido, Rosalinda N | Address on File | | | | | | | |
| 29645942 | Pulido, Tyler Z | Address on File | | | | | | | |
| 29609769 | Pullam, Chloe Brenna | Address on File | | | | | | | |
| 29610115 | Pullaro-Clark, Kyle | Address on File | | | | | | | |
| 29779101 | Pullen, Amber | Address on File | | | | | | | |
| 29779162 | Pullen, Melissa | Address on File | | | | | | | |
| 29621058 | Pullen, Ryan M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2089 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480153 | Pulliam, CRYSTAL | Address on File | | | | | | | |
| 29486214 | Pulliam, DYSHAUN | Address on File | | | | | | | |
| 29607901 | Pulliam, Laura Ross | Address on File | | | | | | | |
| 29480515 | Pulliam, Savannah | Address on File | | | | | | | |
| 29483523 | Pulliam, WANDA | Address on File | | | | | | | |
| 29899841 | Pullman Square Associates | GRB Law | Brian T. Lindauer, Attorney | 525 William Penn Place | Suite 3110 | Pittsburgh | PA | 15219 | |
| 30162642 | Pullman Square Associates | Zachary Gumberg | 535 Smithfield Street, Ste. 901 | | | Pittsburgh | PA | 15223 | |
| 29602929 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 | | | | Pittsburgh | PA | 15206 | |
| 29480651 | Pullum, OCTAVIA | Address on File | | | | | | | |
| 29775977 | Pulos, Melissa | Address on File | | | | | | | |
| 29646590 | Pultz, Kimberley M | Address on File | | | | | | | |
| 29647984 | Puma, Lucas T | Address on File | | | | | | | |
| 29622000 | Puma, Milton F | Address on File | | | | | | | |
| 29483172 | Pummel, DUSTIN | Address on File | | | | | | | |
| 29604554 | Punch'd Energy Incorporated | John Pinelli | 7083 Vista Hermosa Drive | | | MELBOURNE | FL | 32940 | |
| 29608189 | Puntini, Adrianna Katherine | Address on File | | | | | | | |
| 29624567 | Pupford LLC | 770 S 850 E #4 | | | | Lehi | UT | 84043 | |
| 29650080 | Puppy Cake LLC-PSPD | 1351 Perry Highway | | | | Portersville | PA | 16051 | |
| 29650068 | Pupstyle | Unit 2, 5 Moore Ave | | | | Croydon, VIC | | | Australia |
| 29644175 | Pura, Sean C | Address on File | | | | | | | |
| 29604680 | PurBlack Inc.(DRP) | Nodari Rizun | 24624 interstate 45 Ste 200 | | | Spring | TX | 77386-4084 | |
| 29776466 | Purcell, Christine | Address on File | | | | | | | |
| 29619586 | Purcell, John A | Address on File | | | | | | | |
| 29648563 | Purcell, Marcus | Address on File | | | | | | | |
| 29775745 | Purcell, Symone | Address on File | | | | | | | |
| 29649725 | Purchase Power | Pitney Bowes Bank IncPO Box 981026 | | | | Boston | MA | 02298-1026 | |
| 29781593 | Purdes, Betty | Address on File | | | | | | | |
| 29492711 | Purdie, CHYNA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620405 | Purdie, Jameion J | Address on File | | | | | | | |
| 29620981 | Purdue, Tina K | Address on File | | | | | | | |
| 29493518 | Purdy, ADRIAUNA | Address on File | | | | | | | |
| 29781676 | Purdy, Paul | Address on File | | | | | | | |
| 29650026 | Pure & Natural-PSPD | dba Pure and Natural Pet 101 Merritt 7 Ste 300 | | | | Norwalk | CT | 06851 | |
| 29627674 | Pure Distribution US, LLC (VSI) | Caryn Gurthie | PO BOX 790066 | | | ST LOUIS | MO | 63179-0066 | |
| 29785050 | Pure Encapsulations, LLC | 490 Boston Post Road | | | | Sudbury | MA | 01776 | |
| 29628036 | Pure Encapsulations, LLC | Carl Cooper | 33 Union Avenue | | | Sudbury | MA | 01776 | |
| 29792731 | Pure Essence Labs | 6155 S. SANDHILL ROAD SUITE 200 | | | | LAS VEGAS | NV | 89120 | |
| 29604335 | Pure Essence Labs | Lisa Rader | 6155 S. SANDHILL ROAD SUITE 200 | | | LAS VEGAS | NV | 89120 | |
| 29777744 | Pure Essence Labs, Inc. | P.O. Box 95397 | | | | Las Vegas | NV | 89193 | |
| 29601928 | PURE GREEN LAWN & TREE PROFESSIONALS, INC | PO Box 12 | | | | Comstock | MI | 49041 | |
| 29777745 | Pure Health Inc. | 229 Calle Duarte Suite 3A, Second Floor | | | | San Juan | PR | 00917 | |
| 29790993 | Pure Health Inc. | 229 Calle Duarte Suite 3A | | | | San Juan | PR | 00917 | |
| 29777746 | Pure Inventions | 64 B Grant Street, | | | | LITTLE SILVER | NJ | 07739 | |
| 29777747 | Pure Inventions LLC | 64 B Grant Street, | | | | LITTLE SILVER | NJ | 07739 | |
| 29604623 | Pure Plus | Amy Keller | 1608 The Strand | | | Hermosa Beach | CA | 90254 | |
| 29777748 | Pure Solutions INC | 13620 Wright Circle | | | | Tampa | FL | 33626 | |
| 29649215 | Pure Treats Inc | 373 Joseph-Carrier | | | | VAUDREUIL-DORION | QC | J7V 5V5 | Canada |
| 29649991 | Pure Water Partners | PO Box 24445 | | | | Seattle | WA | 98124 | |
| 29777749 | PureFit Inc. | 2 Avellino | | | | Irvine | CA | 92620 | |
| 29627744 | PUREMEDY | Leslie Kneller | 31192 La Baya Dr. | C | | THOUSAND OAKS | CA | 91362 | |
| 29777750 | Puremedy, LLC | 1925 Angus Ave, Unit D | | | | Simi Valley | CA | 93063 | |
| 29790996 | Puremedy, LLC | 31192 La Baya Drive, Ste. C | | | | Westlake Village | CA | 91362 | |
| 29777751 | PureRED | Ferrara | 301 College Road East | | | Princeton | NJ | 08540 | |
| 29620624 | Purewal, Rajguru S | Address on File | | | | | | | |
| 29492214 | Purifoy, PAMELA | Address on File | | | | | | | |
| 29773842 | Purkett, Niara | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2091 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635736 | Purkhiser, Jonathan Allen | Address on File | | | | | | | |
| 29627138 | PUROCLEAN BY RW SERVICES | 3239 N HWY US 1, UNIT B | | | | MIMS | FL | 32754 | |
| 29612219 | Purpora, Elizabeth | Address on File | | | | | | | |
| 29624180 | Purposeful HR Consul | 5148 Ridge Trail South | | | | Clarkston | MI | 48348 | |
| 29620201 | Purrington, Angelina C | Address on File | | | | | | | |
| 29480472 | Purton, DAKJUAN | Address on File | | | | | | | |
| 29492363 | Purvis, JANICE | Address on File | | | | | | | |
| 29633240 | Pusateri, Jeffrey Brian | Address on File | | | | | | | |
| 29602096 | PUSHERS, PETAL | Address on File | | | | | | | |
| 29637237 | PUSHON, JORDAN T | Address on File | | | | | | | |
| 29490260 | Putlitz, EGON VON | Address on File | | | | | | | |
| 29485981 | Putman, PATRICIA | Address on File | | | | | | | |
| 29627139 | PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | | | | PALATKA | FL | 32178-1339 | |
| 29627649 | Putnam Rolling Ladder Co | 32 Howard Street | | | | NEW YORK | NY | 10013 | |
| 29773369 | Putnam, Dawn | Address on File | | | | | | | |
| 29619453 | Putre, Mary H | Address on File | | | | | | | |
| 29647563 | Putz, Collin R | Address on File | | | | | | | |
| 29782409 | Putzer, Anna | Address on File | | | | | | | |
| 29637209 | PUZIO MORRISEY, JAMES JOURDEN | Address on File | | | | | | | |
| 29645925 | Puzynski, Mike S | Address on File | | | | | | | |
| 29777752 | Pvolve LLC | 415 West Broadway, | | | | NEW YORK | NY | 10012 | |
| 29604244 | PWC | PO Box 7247-8001 | | | | Philadelphia | PA | 19170 | |
| 29601929 | PYE BARKER FIRE & SAFETY, INC | 2500 NORTHWINDS PKWY | STE 200 | | | ALPHARETTA | GA | 30009-2252 | |
| 29480987 | Pye, CHAMECA | Address on File | | | | | | | |
| 29624006 | Pye-Barker F&S LLC | PO Box 735358 | | | | Dallas | TX | 75373 | |
| 29627140 | PYE-BARKER FIRE & SAFETY INC / PB PARENT HOLDCO, LP | 434 NORTH 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| 29772623 | Pyles, Amber | Address on File | | | | | | | |
| 29628024 | PYM Health, Inc. | Kristy DeHoog | 13535 Ventura Blvd, Suite C, #528 | | | Sherman Oaks | CA | 91423 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631372 | Pyne, Arianna Theresa | Address on File | | | | | | | |
| 29603013 | Pyramid Electrical Contractors Inc | 300 Monticello Place | | | | Fairview Heights | IL | 62208 | |
| 29607220 | Pysock, Kristy Lynn | Address on File | | | | | | | |
| 29637226 | PYTEL, PHILLIP JOSEPH | Address on File | | | | | | | |
| 29777753 | Pyure Brands LLC | 2277 Trade Cebter Way STE 101, | | | | NAPLES | FL | 34109 | |
| 29628979 | PYYKKONEN, FLYNN | Address on File | | | | | | | |
| 29649726 | PZ Southern Limited | PO Box 713750 | | | | Philadelphia | PA | 19171 | |
| 29627141 | Q AND P UPHOLSTERY, LLC | 779 ELK CREEK RD | | | | TAYLORSVILLE | KY | 40071 | |
| 29604748 | Q Laboratories | 1930 Radcliff Drive | | | | Cincinnati | OH | 45204-1823 | |
| 29615335 | Q., Character Deanthony | Address on File | | | | | | | |
| 29640305 | Q., Cooperwood Marreko | Address on File | | | | | | | |
| 29641226 | Q., Dawkins Elijah | Address on File | | | | | | | |
| 29616073 | Q., Felton Marvion | Address on File | | | | | | | |
| 29640539 | Q., Hightower Marcus | Address on File | | | | | | | |
| 29616660 | Q., Jackson Jaqwan | Address on File | | | | | | | |
| 29642979 | Q., Lytes Searcy | Address on File | | | | | | | |
| 29640550 | Q., Morales Natasha | Address on File | | | | | | | |
| 29640389 | Q., Page Yamaik | Address on File | | | | | | | |
| 29638526 | Q., Prince Jakil | Address on File | | | | | | | |
| 29616302 | Q., Rosario Anthony | Address on File | | | | | | | |
| 29650046 | Q10 Products LLC-DSD | PO Box 475 | | | | Tenafly | NJ | 07670 | |
| 29616262 | Qaadir, Fardan | Address on File | | | | | | | |
| 29483541 | Qanir, JAFAR | Address on File | | | | | | | |
| 29650286 | QAT | 1460 West Evans Street | | | | Florence | SC | 29501 | |
| 29618419 | Qayum, Mohammed I | Address on File | | | | | | | |
| 29627142 | QBQ, INC | 11368 NUCLA ST | | | | COMMERCE CITY | CO | 80022 | |
| 29627143 | QDI DISTRIBUTORS LLC | 2424 SOUTH 21ST STREET | | | | PHOENIX | AZ | 85034 | |
| 29627144 | QFX INC | 2957 E 46TH STREET | | | | VERNON | CA | 90058 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625673 | QHAUL TRANSPORT SERVICE (ELDRIDGE NEUGREBAUER) | 10823 SPRING BROOK PASS DR | | | | Humble | TX | 77396 | |
| 29785051 | QNT INTERNATIONAL, Inc. | 82 Virginia Avenue | | | | Dobbs Ferry | NY | 10522 | |
| 29785052 | QOL Labs, LLC | 2975 Westchester Avenue, Suite G-01 | | | | Purchase | NY | 10577 | |
| 29790997 | QOL Labs, LLC | 2975 Westchester Avenue | | | | Purchase | NY | 10577 | |
| 29626437 | QUACH, ALEX | Address on File | | | | | | | |
| 29627145 | QUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | | | | DALLAS | TX | 75266-0587 | |
| 29480900 | Quackenbush, RENEE | Address on File | | | | | | | |
| 29617695 | Quadarius, Cuffee | Address on File | | | | | | | |
| 29785053 | Quadient, Inc. | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 29488617 | Quaglia, MICHAEL | Address on File | | | | | | | |
| 29608506 | Quagliano, Rylee David | Address on File | | | | | | | |
| 29623929 | Quaker Malls LLC | 50 Packanack Lake Road | | | | Wayne | NJ | 07470 | |
| 29785054 | Quaker Malls, LLC | 50 Packanack lake Rd | | | | Wayne | NJ | 07470-5634 | |
| 29791311 | Quaker Malls, LLC | 50 Packanack lake Rd | | | | Wayne | NJ | 07470-5834 | |
| 29785055 | Quaker Sales & Distribution | 100 Summit Lake Dr Ste 103 | | | | Valhalla | NY | 10595-1362 | |
| 29604479 | Qualitas Health Inc | Amber Hoff | 1800 West loop South | 2150 | | HOUSTON | TX | 77027 | |
| 29785056 | Qualitas Health, Inc. | 1800 West Loop South | | | | Houston | TX | 77027 | |
| 29624044 | Quality Marine | dba Quality Marine5420 W 104th St | | | | Los Angeles | CA | 90045 | |
| 29792630 | Quality of Life | 2700 Westchester Avenue | | | | PURCHASE | NY | 10577 | |
| 29627660 | Quality of Life | Joe zahensky | 2700 Westchester Avenue | | | PURCHASE | NY | 10577 | |
| 29601831 | QUALITY OVERHEAD DOOR, INC | 4655 SOUTH AVENUE | | | | TOLEDO | OH | 43615 | |
| 29627792 | Quality Pasta Company | 100 Chamber Plaza | | Paul A. DeStefano | | CHARLEROI | PA | 15022 | |
| 29785057 | Quality Pasta Company | 100 Chamber Plaza, | | | | CHARLEROI | PA | 15022 | |
| 29785058 | Quality Pet Food and Supply, LLC | 5543 Mahoning Avenue | | | | Austintown | OH | 44515-2316 | |
| 29900180 | QUALITY PLUMBING INC | WITHERS, BRANT, IGOE & MULLENNIX, P.C. | WILFORD ISAAC FREESTONE | 2 SOUTH MAIN STREET | | LIBERTY | MO | 64068 | |
| 29480487 | Qualls, EBONY | Address on File | | | | | | | |
| 29629664 | QUALTRICS LLC | 333 W RIVER PARK DRIVE | | | | Provo | UT | 84604 | |
| 29649727 | Qualys Inc | PO Box 205858 | | | | Dallas | TX | 75320 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645429 | Quan, Andrew M | Address on File | | | | | | | |
| 29617956 | Quantavious, Watson | Address on File | | | | | | | |
| 29650195 | Quantronix Inc | PO Box 929314 S 200W | | | | Farmington | UT | 84025 | |
| 30162643 | Quantum Equity One, LLC | Larry Groll | 17749 Collins Ave., Ste. 2501 | | | Sunny Isles | FL | 33160 | |
| 29792740 | Quantum Inc. | 488 East 11th Avenue | Suite 220A | | | EUGENE | OR | 97401 | |
| 29627628 | Quantum Inc. | Teresa Messier | 488 East 11th Avenue | Suite 220A | | EUGENE | OR | 97401 | |
| 29629665 | QUANTUM METRICS, INC | P.O. Box 735908 | | | | Chicago | IL | 60683-5908 | |
| 29785059 | Quantum, Inc. | 754 Washington Street | | | | Eugene | OR | 97401 | |
| 29482798 | Quarles, IVAN | Address on File | | | | | | | |
| 29776079 | Quarnacio, Christopher | Address on File | | | | | | | |
| 29629666 | QUARRY CENTER LP | C/O METRO COMMERCIAL MGMT | 307 FELLOWSHIP ROAD | SUITE 300 | | Mount Laurel | NJ | 08054 | |
| 29619832 | Quartey, Eric M | Address on File | | | | | | | |
| 29625397 | Quartile LLC | 420 Lexington Ave #2415 FL24 | | | | New York | NY | 10170 | |
| 29620176 | Quartucci, Michael E | Address on File | | | | | | | |
| 29617578 | Quashan, Stanford | Address on File | | | | | | | |
| 29615161 | Quashawn, Robinson | Address on File | | | | | | | |
| 29615169 | Quatavius, Terry | Address on File | | | | | | | |
| 29606978 | Quattlebaum, Tavis | Address on File | | | | | | | |
| 29773945 | Quattromani, Monique | Address on File | | | | | | | |
| 29642127 | Quavyon, Hall | Address on File | | | | | | | |
| 29605657 | Quaye, Jaelyn | Address on File | | | | | | | |
| 29640200 | Quayshaun, Hewitt | Address on File | | | | | | | |
| 29629667 | QUEBIT CONSULTING LLC | P.O. BOX 713 | | | | Katonah | NY | 10536 | |
| 29619632 | Quebral, Jarren A | Address on File | | | | | | | |
| 29629668 | QUEEN BEE PROPERTIES LLC | 41 W.HIGHWAY 14# 394 | ATTN: BETH WEIMER | | | SPEARFISH | SD | 57783 | |
| 29629669 | QUEEN BEE PROPERTIES, LLC | 997 S. Amber Court | ATTEN: BETH WEIMER | | | Nixa | MO | 65714 | |
| 29623249 | Queen Bee Properties, LLC | 997 S. Amber Court | Attn: Beth Weiner | | | Nixa | MO | 65714 | |
| 29785061 | Queen Bee Properties, LLC | 997 S. Amber Court | | | | Nixa | MO | 65714 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2095 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607702 | Queen, Alexandra Nicole | Address on File | | | | | | | |
| 29776503 | Queen, Annette | Address on File | | | | | | | |
| 29495277 | Queen, LISA | Address on File | | | | | | | |
| 29791857 | QUEEN, STEPHANIE | Address on File | | | | | | | |
| 29491491 | Queen, Stephanie | Address on File | | | | | | | |
| 29619305 | Queenan, Francisco P | Address on File | | | | | | | |
| 29602885 | QueenB Television of KS/MO LLC | PO Box 505426 | | | | Saint Louis | MO | 63150 | |
| 29626034 | QueenB Television of KS/MO LLC (KOAM) | PO Box 505426 | | | | Saint Louis | MO | 63150 | |
| 29646206 | Queme, Alger E | Address on File | | | | | | | |
| 29620564 | Quenneville, Gabriel B | Address on File | | | | | | | |
| 29642762 | Quentel, Woodard | Address on File | | | | | | | |
| 29641582 | Quentrell, McCaney | Address on File | | | | | | | |
| 29650444 | Quercioli, Ricardo | Address on File | | | | | | | |
| 29773933 | Quesada, Annmarie | Address on File | | | | | | | |
| 29781824 | Quesada, Iris | Address on File | | | | | | | |
| 29612979 | QUESINBERRY, GOVE FOSTER | Address on File | | | | | | | |
| 29785062 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709 | | | | Atlanta | GA | 30374 | |
| 29790998 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709 | | | | Atlanta | GA | 30374-0709 | |
| 29785063 | Quest Nutrition, LLC | 777 S. Aviation Dr. | | | | El Segundo | CA | 90245 | |
| 29792671 | QUEST NUTRITION, LLC | 2221 Park Place | | | | EL SEGUNDO | CA | 90245 | |
| 29627738 | QUEST NUTRITION, LLC | Candida Galvan | 2221 Park Place | | | EL SEGUNDO | CA | 90245 | |
| 29777755 | Quest Nutrition, LLC | 4712 Admiralty Way, Suite 670 | | | | Marina del Rey | CA | 90292 | |
| 29650150 | Quest Software Inc | P.O. Box 731381 | | | | Dallas | TX | 75373 | |
| 29602978 | Quest Talent Solutions, LLC | 4625 Wood Cove Trail | | | | Cumming | GA | 30041 | |
| 29645125 | Quetglas, Jeniher A | Address on File | | | | | | | |
| 29771932 | Quetglez, Alyssa | Address on File | | | | | | | |
| 29486375 | Quetzeca-Diaz, FELIPE | Address on File | | | | | | | |
| 29615227 | Queves, Graham | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634780 | Quezada, Angel Xavier | Address on File | | | | | | | |
| 29609525 | Quezada, Armando | Address on File | | | | | | | |
| 29644250 | Quezada, Emily R | Address on File | | | | | | | |
| 29774050 | Quezada, Eunice | Address on File | | | | | | | |
| 29647903 | Quezada, Grabiel | Address on File | | | | | | | |
| 29609364 | Quezada, Michaele Linda | Address on File | | | | | | | |
| 29781970 | Quiahua, Maricarmen | Address on File | | | | | | | |
| 29626751 | QUICK ADVERTISING INC dba FASTSIGNS | 3030 E. SEMORAN BLVD #156 | | | | APOPKA | FL | 32703 | |
| 29627147 | QUICK PASS CUSTOMER SERVICE CENTER | PO BOX 71116 | | | | CHARLOTTE | NC | 28272-1116 | |
| 29602214 | QUICK RESPONSE FIRE PROTECTION, LLC | PO Box 855227 | | | | Minneapolis | MN | 55485-5227 | |
| 29630274 | QUICK RESPONSE FLOOR COATING LLC | 2404 W. PHELPS RD | SUITE A-2 | | | Phoenix | AZ | 85023 | |
| 29777756 | Quick Response Home Services | 2404 W. PHELPS RD, SUITE A-2 | | | | Phoenix | AZ | 85023 | |
| 29790999 | Quick Response Home Services | 2404 W. PHELPS RD | | | | Phoenix | AZ | 85023 | |
| 29603873 | QUICK ZIP LANDSCAPE PRACTITIONER / JAMEL SAUNDERS | 144 IRBY DR UNIT B | | | | SUMMERVILLE | SC | 29483 | |
| 29626309 | QUICK, BRYAN L | Address on File | | | | | | | |
| 29644650 | Quick, Camden L | Address on File | | | | | | | |
| 29611653 | Quick, Chloe Alexandria | Address on File | | | | | | | |
| 29483777 | Quick, DONALD | Address on File | | | | | | | |
| 29772684 | Quick, Helaina | Address on File | | | | | | | |
| 29782806 | Quick, Juanita | Address on File | | | | | | | |
| 29779672 | Quick, Richard | Address on File | | | | | | | |
| 29607445 | Quickel, Heidi | Address on File | | | | | | | |
| 29610776 | Quiet, Natalie Paige | Address on File | | | | | | | |
| 29605274 | Quigg, Cody | Address on File | | | | | | | |
| 29480256 | Quigley, EMMITT | Address on File | | | | | | | |
| 29619559 | Quigley, Jeremiah B | Address on File | | | | | | | |
| 29488923 | Quigley, JOSEPH | Address on File | | | | | | | |
| 29621798 | Quigley, Nancy J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611279 | Quigley, Rebecca Anne | Address on File | | | | | | | |
| 29775644 | Quigley, Virginia | Address on File | | | | | | | |
| 29778849 | Quijada, David | Address on File | | | | | | | |
| 29620629 | Quijada, Gustavo A | Address on File | | | | | | | |
| 29649728 | Quikly LLC | Quikly LLC1505 Woodward, Suite 4 | | | | Detroit | MI | 48226 | |
| 29777757 | Quikly®, Inc. | 1505 Woodward Ave | | | | Detroit | MI | 48226 | |
| 29636977 | Quiles, Desiree Skie | Address on File | | | | | | | |
| 29772573 | Quiles, Ivelisse | Address on File | | | | | | | |
| 29646745 | Quiles, Malachi S | Address on File | | | | | | | |
| 29601930 | QUILL CORPORATION | P.O. BOX 37600 | | | | PHILADELPHIA | PA | 19101-0600 | |
| 29609595 | Quillen, Sean P | Address on File | | | | | | | |
| 29631355 | Quillen, Stefanie G | Address on File | | | | | | | |
| 29782261 | Quillman, Sarah | Address on File | | | | | | | |
| 29633702 | Quilter, Isola Thomas | Address on File | | | | | | | |
| 29612437 | Quimbaya-Winship, Alejandro Nicolas | Address on File | | | | | | | |
| 29482301 | Quincel, RACHAEL | Address on File | | | | | | | |
| 29487726 | Quincy Assessor's Office | 1305 Hancock St | 1st Floor | 1st Floor | | Quincy | MA | 02169 | |
| 29627733 | Quincy Bioscience | 8401 Greenway Blvd | Suite 800 | | | Middleton | WI | 53562 | |
| 29777758 | Quincy Bioscience Manufacturing Inc. | 301 S. Westfield Road, Suite 200 | | | | Madison | WI | 53717 | |
| 29639447 | Quincy, Landrum | Address on File | | | | | | | |
| 29641453 | Quincy, Rooi | Address on File | | | | | | | |
| 29481372 | Quine, MARK | Address on File | | | | | | | |
| 29640936 | Quinijah, Slaughter | Address on File | | | | | | | |
| 29623963 | Quinlan Alarm System | 9830 W. 190th St. -Suite B | | | | Mokena | IL | 60448 | |
| 29468858 | Quinlan, Connor L | Address on File | | | | | | | |
| 29607689 | Quinlan, Conor Francis | Address on File | | | | | | | |
| 29644356 | Quinlan, Shannon L | Address on File | | | | | | | |
| 29620327 | Quinlan, Thomas B | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648738 | Quinlat, Noel G | Address on File | | | | | | | |
| 29647852 | Quinlin, Kellie D | Address on File | | | | | | | |
| 29775369 | Quinlin, Stephanie | Address on File | | | | | | | |
| 29631245 | Quinn, Adrian B. | Address on File | | | | | | | |
| 29643908 | Quinn, Anthony F | Address on File | | | | | | | |
| 29609187 | Quinn, Charles Robert | Address on File | | | | | | | |
| 29628803 | Quinn, Daniel M | Address on File | | | | | | | |
| 29645812 | Quinn, Daniel M | Address on File | | | | | | | |
| 29632756 | Quinn, Emily A. | Address on File | | | | | | | |
| 29779811 | Quinn, George | Address on File | | | | | | | |
| 29605561 | Quinn, Gina | Address on File | | | | | | | |
| 29607509 | Quinn, Heather | Address on File | | | | | | | |
| 29618903 | Quinn, Jacob A | Address on File | | | | | | | |
| 29629149 | Quinn, James | Address on File | | | | | | | |
| 29632156 | Quinn, Lauren F. | Address on File | | | | | | | |
| 29610535 | Quinn, Malik Michael | Address on File | | | | | | | |
| 29485570 | Quinn, MICHAEL | Address on File | | | | | | | |
| 29647642 | Quinn, Michaela B | Address on File | | | | | | | |
| 29619867 | Quinn, Thomas P | Address on File | | | | | | | |
| 29615189 | Quinn, Witt | Address on File | | | | | | | |
| 29488502 | Quinnie, JOSEPH | Address on File | | | | | | | |
| 29606120 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE | | | | North Haven | CT | 06473 | |
| 29629538 | Quinn-Jenkins, Nikeem | Address on File | | | | | | | |
| 29642817 | Quinntalynn, DeShields | Address on File | | | | | | | |
| 29641720 | QuinnTez, Dunn | Address on File | | | | | | | |
| 29780165 | Quino Temich, Victoria | Address on File | | | | | | | |
| 29637125 | QUINONES DAVILA, TAMMY LYNN | Address on File | | | | | | | |
| 29637075 | QUINONES JORGE, HECTOR | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782336 | Quinones, Ahui | Address on File | | | | | | | |
| 29782329 | Quinones, Annette | Address on File | | | | | | | |
| 29484457 | Quinones, ANTONIO | Address on File | | | | | | | |
| 29646565 | Quinones, Christian J | Address on File | | | | | | | |
| 29626843 | QUINONES, HECTOR | Address on File | | | | | | | |
| 29493725 | Quinones, HELEN | Address on File | | | | | | | |
| 29646446 | Quinones, Javier I | Address on File | | | | | | | |
| 29643408 | Quinones, Jesse I | Address on File | | | | | | | |
| 29484271 | Quinones, JOSE | Address on File | | | | | | | |
| 29779194 | Quinones, Jose | Address on File | | | | | | | |
| 29632138 | Quinones, Larissa | Address on File | | | | | | | |
| 29635180 | Quinones, Nalani | Address on File | | | | | | | |
| 29781119 | Quinones, Nicholas | Address on File | | | | | | | |
| 29606007 | Quinones, Noah | Address on File | | | | | | | |
| 29493483 | Quinones, OLGA RAMOS | Address on File | | | | | | | |
| 29644570 | Quinones, Oscar E | Address on File | | | | | | | |
| 29603986 | QUINONES-DAVILA, TAMMY | Address on File | | | | | | | |
| 29644287 | Quintana, Daniel | Address on File | | | | | | | |
| 29636182 | Quintana, Gabriella Louise | Address on File | | | | | | | |
| 29782010 | Quintana, Jesus | Address on File | | | | | | | |
| 29779649 | Quintana, Joseph | Address on File | | | | | | | |
| 29621391 | Quintana, Kevin A | Address on File | | | | | | | |
| 29610791 | Quintana, Manuel | Address on File | | | | | | | |
| 29633573 | Quintanilla, Ashley | Address on File | | | | | | | |
| 29783533 | Quintanilla, José | Address on File | | | | | | | |
| 29771539 | Quintanilla, Kendra | Address on File | | | | | | | |
| 29771452 | Quintanilla, Michelle | Address on File | | | | | | | |
| 29638264 | Quinten, Trent | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2100 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493705 | Quinter, CHRISTY | Address on File | | | | | | | |
| 29645142 | Quintero, Brandon | Address on File | | | | | | | |
| 29646379 | Quintero, Charles D | Address on File | | | | | | | |
| 29637282 | QUINTERO, GENESIS T | Address on File | | | | | | | |
| 29612713 | Quintero, Jasmine A. | Address on File | | | | | | | |
| 29620410 | Quintero, Juan C | Address on File | | | | | | | |
| 29619294 | Quintero, Juan J | Address on File | | | | | | | |
| 29482461 | Quintero, MARIA | Address on File | | | | | | | |
| 29785710 | Quintero, Rebecca | Address on File | | | | | | | |
| 29481248 | Quinteros, ALMA | Address on File | | | | | | | |
| 29640382 | Quinterrion, Brown | Address on File | | | | | | | |
| 29641402 | Quintin, Butler | Address on File | | | | | | | |
| 29638395 | Quintin, Perry | Address on File | | | | | | | |
| 29495014 | Quintna, LEIS | Address on File | | | | | | | |
| 29617802 | Quinton, Bryles | Address on File | | | | | | | |
| 29616096 | Quinton, Finley Jr. | Address on File | | | | | | | |
| 29615891 | Quinton, Gano | Address on File | | | | | | | |
| 29782968 | Quinton, Kaitlyn | Address on File | | | | | | | |
| 29639805 | Quinton, Ludwick | Address on File | | | | | | | |
| 29637832 | Quinton, Parker | Address on File | | | | | | | |
| 29613897 | Quinton, Rainey | Address on File | | | | | | | |
| 29639814 | Quinton, Sharp | Address on File | | | | | | | |
| 29642957 | Quintrel, Leach | Address on File | | | | | | | |
| 29637997 | Quintrell, Gray | Address on File | | | | | | | |
| 29606496 | Quintuna, Victor Romero | Address on File | | | | | | | |
| 29648079 | Quiray, Ledy Michelle T | Address on File | | | | | | | |
| 29646288 | Quiroa-Guevara, Beatriz A | Address on File | | | | | | | |
| 29494921 | Quiros, ARMANDO | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2101 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634538 | Quiros, Erykah | Address on File | | | | | | | |
| 29632535 | Quiroz, Daniela | Address on File | | | | | | | |
| 29622499 | Quiroz, Guadalupe | Address on File | | | | | | | |
| 29648353 | Quiroz, Kasandra | Address on File | | | | | | | |
| 29619566 | Quispe, Steven B | Address on File | | | | | | | |
| 29491794 | Quistian, MENDY | Address on File | | | | | | | |
| 29614805 | Quiyaan, McLeod | Address on File | | | | | | | |
| 29628365 | Quizon, Brianna Consuelo | Address on File | | | | | | | |
| 29643121 | Quoinyea, Massey | Address on File | | | | | | | |
| 29613301 | Quotavious, Bradley | Address on File | | | | | | | |
| 29493610 | Quote, Furitnure | Address on File | | | | | | | |
| 29633884 | Qureshi, Ekaz | Address on File | | | | | | | |
| 29711076 | Qwest Corporation dba CenturyLink QC | BMG Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 29641890 | Qwondre, Dukes | Address on File | | | | | | | |
| 29639973 | Qwonterris, Cuff | Address on File | | | | | | | |
| 29626015 | R & P Lawn & Snow | 10775 HAWTHORNE DRIVE | | | | Saint John | IN | 46373 | |
| 29606121 | R & R REAL PROPERTIES INC | c/o Northstar Management, Inc. | 7108 N. Fresno St. | SUITE 370 | | Fresno | CA | 93720 | |
| 29777759 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900, | | | | Los Angeles | CA | 90067 | |
| 29649078 | R & R Real Properties, Inc. | Bob Mott (President), Asst. PM- Pam Henderson, | 1801 Avenue of the Stars #900 | | | Los Angeles | CA | 90067 | |
| 29606122 | R & Z PERFORMANCE TRAINING LLC | 337 BLAISDELL RD | | | | Orangeburg | NY | 10962 | |
| 29625618 | R and R Packaging Inc | 601 1st Ave NW | | | | Gravette | AR | 72736 | |
| 29603875 | R AND R PROPERTIES INV LLC | 409 N PACIFIC COAST HWY #473 | | | | REDONDO BEACH | CA | 90277 | |
| 29603874 | R&B AUTO BODY TRANSPORT REFINISHING LLC | 4655 - 118TH AVE N | | | | CLEARWATER | FL | 33762 | |
| 29777760 | R&R's Dog House, LLC | 505 S Forest Ridge | | | | Broken Arrow | OK | 74014 | |
| 29606123 | R&S Wash and Lube, Inc. | 9041 TONNELLE AVENUE | | | | North Bergen | NJ | 07047 | |
| 29618122 | R, Moore-Pope Soraya | Address on File | | | | | | | |
| 29491387 | R, TASHA | Address on File | | | | | | | |
| 29791000 | R. R. Donnelley & Sons Company | P.O. BOX 13654 | | | | Newark | NJ | 07188-0001 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2102 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639210 | R., Abreu Darwin | Address on File | | | | | | | |
| 29615267 | R., Alcala Emmanuel | Address on File | | | | | | | |
| 29615530 | R., Allen Steven | Address on File | | | | | | | |
| 29643007 | R., Anderson Anthony | Address on File | | | | | | | |
| 29613850 | R., Arguello Claudio | Address on File | | | | | | | |
| 29615296 | R., Ashe Ernest | Address on File | | | | | | | |
| 29613618 | R., Atkins Dorian | Address on File | | | | | | | |
| 29638803 | R., Austin Diane | Address on File | | | | | | | |
| 29638407 | R., Aziz Tyler | Address on File | | | | | | | |
| 29641323 | R., Bailey Huntter | Address on File | | | | | | | |
| 29637632 | R., Baize Joseph | Address on File | | | | | | | |
| 29640201 | R., Baker Rashaun | Address on File | | | | | | | |
| 29637555 | R., Ballestas Giussepe | Address on File | | | | | | | |
| 29638828 | R., Barnabee Rick | Address on File | | | | | | | |
| 29617112 | R., Beauvoir Paul | Address on File | | | | | | | |
| 29642134 | R., Bell Matthew | Address on File | | | | | | | |
| 29639706 | R., Beltran Josue | Address on File | | | | | | | |
| 29638076 | R., Benton Dalton | Address on File | | | | | | | |
| 29614313 | R., Berry Keith | Address on File | | | | | | | |
| 29640385 | R., Bolen Brandon | Address on File | | | | | | | |
| 29615987 | R., Bouillon Kevin | Address on File | | | | | | | |
| 29617829 | R., Bowman Jaequan | Address on File | | | | | | | |
| 29638976 | R., Boyce Jeremie | Address on File | | | | | | | |
| 29616478 | R., Brand Ethan | Address on File | | | | | | | |
| 29614604 | R., Brewer Derek | Address on File | | | | | | | |
| 29618108 | R., Briggity-Wells Tonya | Address on File | | | | | | | |
| 29617298 | R., Brooks Matthew | Address on File | | | | | | | |
| 29637568 | R., Brower Robert | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2103 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641824 | R., Brown Donald | Address on File | | | | | | | |
| 29639262 | R., Brown Scott | Address on File | | | | | | | |
| 29617528 | R., Brown Tonya | Address on File | | | | | | | |
| 29643038 | R., Bruce Josh | Address on File | | | | | | | |
| 29617839 | R., Bryan Mikayla | Address on File | | | | | | | |
| 29616425 | R., Bryant Karami | Address on File | | | | | | | |
| 29613186 | R., Burkhart John | Address on File | | | | | | | |
| 29640221 | R., Burnett Antonio | Address on File | | | | | | | |
| 29616326 | R., Burton Robert | Address on File | | | | | | | |
| 29614613 | R., Butler Drew | Address on File | | | | | | | |
| 29639267 | R., Bynum John | Address on File | | | | | | | |
| 29641251 | R., Calloway Kasey | Address on File | | | | | | | |
| 29616999 | R., Campa Sergio | Address on File | | | | | | | |
| 29639182 | R., Campbell Matthew | Address on File | | | | | | | |
| 29640638 | R., Cancel Reinaldo | Address on File | | | | | | | |
| 29614553 | R., Cantwell Matthew | Address on File | | | | | | | |
| 29642140 | R., Carter Gage | Address on File | | | | | | | |
| 29642075 | R., Cerda Ashley | Address on File | | | | | | | |
| 29639114 | R., Chaney Jordan | Address on File | | | | | | | |
| 29615016 | R., Chavez Azarian | Address on File | | | | | | | |
| 29641523 | R., Childress Stacie | Address on File | | | | | | | |
| 29616187 | R., Clark Tevin | Address on File | | | | | | | |
| 29638357 | R., Cobb Robert | Address on File | | | | | | | |
| 29640565 | R., Cole Spencer | Address on File | | | | | | | |
| 29616890 | R., Colindrez Cristel | Address on File | | | | | | | |
| 29637892 | R., Combs Daniel | Address on File | | | | | | | |
| 29640330 | R., Cook Maxwell | Address on File | | | | | | | |
| 29641156 | R., Cooper Tyler | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2104 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615638 | R., Cordell Matthew | Address on File | | | | | | | |
| 29614257 | R., Crawford Maureen | Address on File | | | | | | | |
| 29638071 | R., Curtis Colby | Address on File | | | | | | | |
| 29638095 | R., Davis Devonta | Address on File | | | | | | | |
| 29638214 | R., Davis Harold | Address on File | | | | | | | |
| 29616746 | R., Davis Jahaade | Address on File | | | | | | | |
| 29637443 | R., Davis John | Address on File | | | | | | | |
| 29617668 | R., Dean Darryl | Address on File | | | | | | | |
| 29640804 | R., Dean Richard | Address on File | | | | | | | |
| 29641455 | R., Derrick Justin | Address on File | | | | | | | |
| 29640624 | R., Deshields Malissia | Address on File | | | | | | | |
| 29641387 | R., Dickey Jacob | Address on File | | | | | | | |
| 29616665 | R., Dixon Eljavor | Address on File | | | | | | | |
| 29642149 | R., Dollar Norman | Address on File | | | | | | | |
| 29613013 | R., Doty Amber | Address on File | | | | | | | |
| 29615771 | R., Douglas Archie | Address on File | | | | | | | |
| 29613924 | R., Duvall Brent | Address on File | | | | | | | |
| 29640055 | R., Dwyer Tommy | Address on File | | | | | | | |
| 29640441 | R., Eason Rashad | Address on File | | | | | | | |
| 29640311 | R., Eggleton Nathan | Address on File | | | | | | | |
| 29614354 | R., Evans Skylar | Address on File | | | | | | | |
| 29618099 | R., Eversong-Kloss Nicholas | Address on File | | | | | | | |
| 29615920 | R., Everts Patrick | Address on File | | | | | | | |
| 29640263 | R., Feliciano Luis | Address on File | | | | | | | |
| 29639337 | R., Fell Jason | Address on File | | | | | | | |
| 29639339 | R., Fenton-Rodriguez Eduardo | Address on File | | | | | | | |
| 29617373 | R., Fields Larry | Address on File | | | | | | | |
| 29642972 | R., Ford Mason | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615164 | R., Foster Zackery | Address on File | | | | | | | |
| 29639345 | R., Fox Abigail | Address on File | | | | | | | |
| 29641915 | R., Franklin John | Address on File | | | | | | | |
| 29642847 | R., Fuqua Candance | Address on File | | | | | | | |
| 29640265 | R., Galindo Jordan | Address on File | | | | | | | |
| 29638853 | R., Galvan Paul | Address on File | | | | | | | |
| 29617882 | R., Gancarz Benjamin | Address on File | | | | | | | |
| 29638730 | R., Gandra Laxmisurekha | Address on File | | | | | | | |
| 29615367 | R., Gibson Randy | Address on File | | | | | | | |
| 29637433 | R., Gilbert Kent | Address on File | | | | | | | |
| 29615415 | R., Gobert Jarod | Address on File | | | | | | | |
| 29642165 | R., Gomez Nathan | Address on File | | | | | | | |
| 29614465 | R., Gonzalez-Potter Elijah | Address on File | | | | | | | |
| 29613131 | R., Good Dawn | Address on File | | | | | | | |
| 29638665 | R., Gordon Matthew | Address on File | | | | | | | |
| 29615459 | R., Gordon Tyson | Address on File | | | | | | | |
| 29617827 | R., Gray Daniel | Address on File | | | | | | | |
| 29615366 | R., Gray Shawana | Address on File | | | | | | | |
| 29638065 | R., Greenawalt Timothy | Address on File | | | | | | | |
| 29642002 | R., Greenlee Courvoisier | Address on File | | | | | | | |
| 29641462 | R., Greer Jordan | Address on File | | | | | | | |
| 29617757 | R., Greidanus Michael | Address on File | | | | | | | |
| 29613016 | R., Grosh Gabriella | Address on File | | | | | | | |
| 29616386 | R., Hagood William | Address on File | | | | | | | |
| 29616652 | R., Hamilton Jacob | Address on File | | | | | | | |
| 29613008 | R., Hamilton Taylor | Address on File | | | | | | | |
| 29641298 | R., Hamlin Erinn | Address on File | | | | | | | |
| 29613058 | R., Hanagan John | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2106 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638292 | R., Handlon Jonathan | Address on File | | | | | | | |
| 29615361 | R., Hanna Daniel | Address on File | | | | | | | |
| 29614181 | R., Harp Tyler | Address on File | | | | | | | |
| 29641231 | R., Harris Rondale | Address on File | | | | | | | |
| 29615660 | R., Hegerfeld Jennifer | Address on File | | | | | | | |
| 29640331 | R., Helmic Elijah | Address on File | | | | | | | |
| 29617536 | R., Henderson Kali | Address on File | | | | | | | |
| 29638021 | R., Henderson Tajai | Address on File | | | | | | | |
| 29639888 | R., Henry Dustin | Address on File | | | | | | | |
| 29616706 | R., Henry Juanita | Address on File | | | | | | | |
| 29638428 | R., Hensley Jesse | Address on File | | | | | | | |
| 29613191 | R., Hett Brandon | Address on File | | | | | | | |
| 29642278 | R., Hicks Randy | Address on File | | | | | | | |
| 29615543 | R., Hill Octavian | Address on File | | | | | | | |
| 29642136 | R., Hintea Vlad | Address on File | | | | | | | |
| 29614017 | R., Holland Kevin | Address on File | | | | | | | |
| 29613240 | R., Honaker Andrew | Address on File | | | | | | | |
| 29638369 | R., Honore Shakeera | Address on File | | | | | | | |
| 29616080 | R., Hopkins Tesa | Address on File | | | | | | | |
| 29638082 | R., Horton Leslie | Address on File | | | | | | | |
| 29615647 | R., Hudgins Noah | Address on File | | | | | | | |
| 29613691 | R., Hughes Cody | Address on File | | | | | | | |
| 29616168 | R., Hunter Emanuel | Address on File | | | | | | | |
| 29616253 | R., Hunter Malik | Address on File | | | | | | | |
| 29613033 | R., Hurley Lauren | Address on File | | | | | | | |
| 29643082 | R., Hutchins Jacob | Address on File | | | | | | | |
| 29613079 | R., Jackson Deshawn | Address on File | | | | | | | |
| 29638892 | R., Johnson Chastity | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641235 | R., Johnson Jemell | Address on File | | | | | | | |
| 29615190 | R., Johnson Kenyata | Address on File | | | | | | | |
| 29614374 | R., Jones Dale | Address on File | | | | | | | |
| 29638539 | R., Jones Dax | Address on File | | | | | | | |
| 29642544 | R., Jones Nicklas | Address on File | | | | | | | |
| 29614346 | R., Jordan Logan | Address on File | | | | | | | |
| 29639434 | R., Joyner James | Address on File | | | | | | | |
| 29618028 | R., Juarez Jose | Address on File | | | | | | | |
| 29641920 | R., Karcher Joshua | Address on File | | | | | | | |
| 29638308 | R., Keenan Trai | Address on File | | | | | | | |
| 29617399 | R., Kelley David | Address on File | | | | | | | |
| 29641419 | R., Kilgore Deavin | Address on File | | | | | | | |
| 29616417 | R., Kimball Chance | Address on File | | | | | | | |
| 29637608 | R., King Laurie | Address on File | | | | | | | |
| 29615474 | R., Kiss Gary | Address on File | | | | | | | |
| 29616886 | R., Knight Krystal | Address on File | | | | | | | |
| 29638342 | R., Kosberg Deja | Address on File | | | | | | | |
| 29637539 | R., Kruk Beverly | Address on File | | | | | | | |
| 29639096 | R., Lamb Jonathan | Address on File | | | | | | | |
| 29640718 | R., Landwehr Arthur | Address on File | | | | | | | |
| 29642888 | R., Langston Saydie | Address on File | | | | | | | |
| 29614993 | R., Larry Lorenzo | Address on File | | | | | | | |
| 29613497 | R., Law Jason | Address on File | | | | | | | |
| 29637533 | R., Lawson Johnathan | Address on File | | | | | | | |
| 29643166 | R., Leavens Caleb | Address on File | | | | | | | |
| 29615603 | R., Lee Orlando | Address on File | | | | | | | |
| 29616601 | R., Lewis Ahmad | Address on File | | | | | | | |
| 29640291 | R., Lewis Collin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614344 | R., Lewis DaRell | Address on File | | | | | | | |
| 29640634 | R., Loy Anthony | Address on File | | | | | | | |
| 29641202 | R., Lucia Giuseppe | Address on File | | | | | | | |
| 29637650 | R., Mackey Charles | Address on File | | | | | | | |
| 29642287 | R., Madden Alexis | Address on File | | | | | | | |
| 29640451 | R., Mallard Nikia | Address on File | | | | | | | |
| 29613972 | R., Martinez Alex | Address on File | | | | | | | |
| 29617804 | R., Martinez Marvin | Address on File | | | | | | | |
| 29638916 | R., McCoy George | Address on File | | | | | | | |
| 29615763 | R., McCracken Jason | Address on File | | | | | | | |
| 29640267 | R., McDonald Harley | Address on File | | | | | | | |
| 29617212 | R., McDuffie Calob | Address on File | | | | | | | |
| 29640219 | R., McFarland Daniel | Address on File | | | | | | | |
| 29643311 | R., McGee Daniel | Address on File | | | | | | | |
| 29613847 | R., McGehee Isaac | Address on File | | | | | | | |
| 29640419 | R., McGillivray Timothy | Address on File | | | | | | | |
| 29613181 | R., McGurk Megan | Address on File | | | | | | | |
| 29617277 | R., Miller Alexander | Address on File | | | | | | | |
| 29637987 | R., Miller Dylan | Address on File | | | | | | | |
| 29614808 | R., Miller Hayden | Address on File | | | | | | | |
| 29613496 | R., Mills Tony | Address on File | | | | | | | |
| 29617139 | R., Ministero Keith | Address on File | | | | | | | |
| 29637424 | R., Mitchell Jeffrey | Address on File | | | | | | | |
| 29638846 | R., Moore Charles | Address on File | | | | | | | |
| 29639898 | R., Moore Dannie | Address on File | | | | | | | |
| 29641592 | R., Moore Jadeigh | Address on File | | | | | | | |
| 29617846 | R., Morris Kyle | Address on File | | | | | | | |
| 29617403 | R., Moser Angela | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615525 | R., Munn Keith | Address on File | | | | | | | |
| 29642862 | R., Myles Christopher | Address on File | | | | | | | |
| 29639520 | R., Nguyen Tytain | Address on File | | | | | | | |
| 29642486 | R., Nowell Tyrese | Address on File | | | | | | | |
| 29615842 | R., Oliver DAmaunte | Address on File | | | | | | | |
| 29640418 | R., O'Neil Jack | Address on File | | | | | | | |
| 29614289 | R., Ortiz Roldan | Address on File | | | | | | | |
| 29618047 | R., O'Toole Kenneth | Address on File | | | | | | | |
| 29642514 | R., Owens Shaday | Address on File | | | | | | | |
| 29639093 | R., Paessun Steven | Address on File | | | | | | | |
| 29641178 | R., Palafox Alfred | Address on File | | | | | | | |
| 29616476 | R., Pankey Daniel | Address on File | | | | | | | |
| 29637550 | R., Patterson Scott | Address on File | | | | | | | |
| 29637396 | R., Pederson Shelley | Address on File | | | | | | | |
| 29615244 | R., Peoples-Foster Sara | Address on File | | | | | | | |
| 29616061 | R., Perez Argenis | Address on File | | | | | | | |
| 29613519 | R., Perkins Lance | Address on File | | | | | | | |
| 29638726 | R., Peters Kenneth | Address on File | | | | | | | |
| 29638948 | R., Petit Etienne | Address on File | | | | | | | |
| 29641851 | R., Pettijohn Jenny | Address on File | | | | | | | |
| 29614303 | R., Phipps Ronald | Address on File | | | | | | | |
| 29638991 | R., Pick Travis | Address on File | | | | | | | |
| 29641189 | R., Poole Hope | Address on File | | | | | | | |
| 29616876 | R., Porter Michael | Address on File | | | | | | | |
| 29641662 | R., Porter Zamari | Address on File | | | | | | | |
| 29640981 | R., Raines Amon | Address on File | | | | | | | |
| 29615357 | R., Ramey Sabrina | Address on File | | | | | | | |
| 29640415 | R., Ramirez David | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616232 | R., Rebman Alan | Address on File | | | | | | | |
| 29642926 | R., Redd Leslie | Address on File | | | | | | | |
| 29638955 | R., Reed Connor | Address on File | | | | | | | |
| 29640273 | R., Rentas Victor | Address on File | | | | | | | |
| 29614503 | R., Reynolds Ta'mar | Address on File | | | | | | | |
| 29615018 | R., Rhodes Michael | Address on File | | | | | | | |
| 29614254 | R., Rios Arthur | Address on File | | | | | | | |
| 29637613 | R., Robinson Kelly | Address on File | | | | | | | |
| 29642204 | R., Robinson Phillip | Address on File | | | | | | | |
| 29613238 | R., Rodriguez Hector | Address on File | | | | | | | |
| 29617870 | R., Romero Angel | Address on File | | | | | | | |
| 29614251 | R., Ruiz Kathleena | Address on File | | | | | | | |
| 29639579 | R., Rush James | Address on File | | | | | | | |
| 29641568 | R., Russell Ahmad | Address on File | | | | | | | |
| 29642625 | R., Russell Phillip | Address on File | | | | | | | |
| 29638536 | R., Russell Sabrina | Address on File | | | | | | | |
| 29638297 | R., Sanders Jason | Address on File | | | | | | | |
| 29615611 | R., Sandusky Dylan | Address on File | | | | | | | |
| 29643244 | R., Sanford Teresa | Address on File | | | | | | | |
| 29642193 | R., Savala-Jackson Camber | Address on File | | | | | | | |
| 29615553 | R., Savoy Nastajja | Address on File | | | | | | | |
| 29616112 | R., Sazama Tabetha | Address on File | | | | | | | |
| 29642353 | R., Scharnhorst Cory | Address on File | | | | | | | |
| 29618065 | R., Scott Abdul | Address on File | | | | | | | |
| 29617945 | R., Seifers Grant | Address on File | | | | | | | |
| 29615564 | R., Shackelford Demya | Address on File | | | | | | | |
| 29615654 | R., Shannon Joni | Address on File | | | | | | | |
| 29640284 | R., Shepherd Michael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2111 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617421 | R., Sherman Dylan | Address on File | | | | | | | |
| 29615855 | R., Simmons Marion | Address on File | | | | | | | |
| 29616067 | R., Simpkins Skylar | Address on File | | | | | | | |
| 29641341 | R., Simpson Brandon | Address on File | | | | | | | |
| 29617288 | R., Smallin Alyssia | Address on File | | | | | | | |
| 29641404 | R., Smith Jacob | Address on File | | | | | | | |
| 29616535 | R., Smith Jason | Address on File | | | | | | | |
| 29639116 | R., Smith Jordan | Address on File | | | | | | | |
| 29613706 | R., Smith Kristin | Address on File | | | | | | | |
| 29641165 | R., Smith Steven | Address on File | | | | | | | |
| 29637960 | R., Soliz Zachary | Address on File | | | | | | | |
| 29614236 | R., Spires Joseph | Address on File | | | | | | | |
| 29640693 | R., Stallings Tyler | Address on File | | | | | | | |
| 29615056 | R., Stanley Havala | Address on File | | | | | | | |
| 29617072 | R., Stec Terry | Address on File | | | | | | | |
| 29618052 | R., Stevenson Michael | Address on File | | | | | | | |
| 29640258 | R., Stoddard Travis | Address on File | | | | | | | |
| 29640654 | R., Storm Teven | Address on File | | | | | | | |
| 29617641 | R., Sullivan Mykal | Address on File | | | | | | | |
| 29643212 | R., Sweat Lakita | Address on File | | | | | | | |
| 29613918 | R., Taflinger Nicholas | Address on File | | | | | | | |
| 29640405 | R., Tallabas Rigo | Address on File | | | | | | | |
| 29613846 | R., Talmonti Stephanie | Address on File | | | | | | | |
| 29638111 | R., Taylor Brittany | Address on File | | | | | | | |
| 29615340 | R., Thiesse Michael | Address on File | | | | | | | |
| 29614934 | R., Thomas Matthew | Address on File | | | | | | | |
| 29638337 | R., Tijerina Roland | Address on File | | | | | | | |
| 29642223 | R., Trimble Philip | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640253 | R., Trotter Ashondi | Address on File | | | | | | | |
| 29614509 | R., Truitt Matthew | Address on File | | | | | | | |
| 29643029 | R., Turner Aaron | Address on File | | | | | | | |
| 29615612 | R., Tustin Andrew | Address on File | | | | | | | |
| 29638751 | R., Tyson Kori | Address on File | | | | | | | |
| 29638957 | R., Velazquez Zythlaly | Address on File | | | | | | | |
| 29618081 | R., Walters Jayden | Address on File | | | | | | | |
| 29613794 | R., Walters-Spears Brock | Address on File | | | | | | | |
| 29613470 | R., Ward Codie | Address on File | | | | | | | |
| 29640502 | R., Ward Jamal | Address on File | | | | | | | |
| 29613249 | R., Ward Jayden | Address on File | | | | | | | |
| 29638719 | R., Waters Jonathan | Address on File | | | | | | | |
| 29641149 | R., Watson Madison | Address on File | | | | | | | |
| 29618016 | R., Watters Alicia | Address on File | | | | | | | |
| 29638556 | R., Weaver Kirk | Address on File | | | | | | | |
| 29614282 | R., Wells David | Address on File | | | | | | | |
| 29615309 | R., West Cody | Address on File | | | | | | | |
| 29614111 | R., Whalawitsa Memphis | Address on File | | | | | | | |
| 29640353 | R., White Lavarous | Address on File | | | | | | | |
| 29642098 | R., White Marvin | Address on File | | | | | | | |
| 29615874 | R., Williams Christopher | Address on File | | | | | | | |
| 29641990 | R., Williams Kay-jana | Address on File | | | | | | | |
| 29638951 | R., Wilson Albert | Address on File | | | | | | | |
| 29615823 | R., Witt Zachary | Address on File | | | | | | | |
| 29641129 | R., Wolfe Jacob | Address on File | | | | | | | |
| 29614330 | R., Wood James | Address on File | | | | | | | |
| 29615998 | R., Woods Asa | Address on File | | | | | | | |
| 29613025 | R., Woolwich Denise | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2113 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618086 | R., Wright Allen | Address on File | | | | | | | |
| 29617214 | R., Wright Cyndi | Address on File | | | | | | | |
| 29637499 | R., Wright Marlon | Address on File | | | | | | | |
| 29640744 | R., Wright Selena | Address on File | | | | | | | |
| 29616355 | R., Wroblewski Hanson | Address on File | | | | | | | |
| 29638146 | R., Young Devin | Address on File | | | | | | | |
| 29616825 | R., Young Spencer | Address on File | | | | | | | |
| 29616362 | R., Zmich Christopher | Address on File | | | | | | | |
| 29640266 | R., Zuniga Eric | Address on File | | | | | | | |
| 29648855 | R.K. West Roxbury, LLC | 50 Cabot St., Suite 200 | | | | Needham | MA | 02494 | |
| 29602790 | R.L. Yates Electric Construction Co., Inc. | 1401 Burlington St. | | | | Kansas City | MO | 64116 | |
| 29627709 | R.R. Donnelley (MKTG) | Carol Nunez | 1 Shenandoah Valley Dr. | | | STRASBURG | VA | 22657 | |
| 29644222 | Raab, John J | Address on File | | | | | | | |
| 29489525 | Raab, TASHS | Address on File | | | | | | | |
| 29632417 | Raasch, Kate Elizabeth | Address on File | | | | | | | |
| 29491286 | Rabanales, LIDIA | Address on File | | | | | | | |
| 29632481 | Rabbett, Finn M. | Address on File | | | | | | | |
| 29625645 | RABBIT, JACK | Address on File | | | | | | | |
| 29771934 | Rabell Santiago, April | Address on File | | | | | | | |
| 29633920 | Raber, Sammantha | Address on File | | | | | | | |
| 29619011 | Rach, Adam J | Address on File | | | | | | | |
| 29612366 | Rachall, Michael Dean | Address on File | | | | | | | |
| 29637429 | Rachel, Beltran | Address on File | | | | | | | |
| 29625196 | RACHEL, CALVIN | Address on File | | | | | | | |
| 29616192 | Rachel, Hogan | Address on File | | | | | | | |
| 29614747 | Rachel, Johnson | Address on File | | | | | | | |
| 29640310 | Rachel, Sato | Address on File | | | | | | | |
| 29613049 | Rachel, Taylor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624612 | RACINE WATER UTILITY - WI | 101 BARKER ST | | | | RACINE | WI | 53402 | |
| 29479417 | RACINE WATER UTILITY - WI | P.O. BOX 080948 | | | | RACINE | WI | 53408-0948 | |
| 29488584 | Rackard, RONISHA | Address on File | | | | | | | |
| 29631217 | Rackliff, Deborah A | Address on File | | | | | | | |
| 29606127 | RACKSPACE US INC | PO Box 730759 | | | | Dallas | TX | 75373-0759 | |
| 29634001 | Radano, Peter | Address on File | | | | | | | |
| 29619110 | Raddatz, Shane G | Address on File | | | | | | | |
| 29634657 | Radder, Matthew David | Address on File | | | | | | | |
| 29622328 | Radel, Miranda J | Address on File | | | | | | | |
| 29641028 | Radel, Whitaker Sr. | Address on File | | | | | | | |
| 29608179 | Radell, Abrianna C. C. | Address on File | | | | | | | |
| 29636256 | Rader, Elizabeth Nicole | Address on File | | | | | | | |
| 29773970 | Rader, Joshua | Address on File | | | | | | | |
| 29612623 | Rader, Lisa | Address on File | | | | | | | |
| 29632307 | Rader, Samuel H | Address on File | | | | | | | |
| 29608547 | Rader-Moore, Lillian I | Address on File | | | | | | | |
| 29645024 | Rader-Straseskie, Teresa | Address on File | | | | | | | |
| 29774656 | Radford, Calvin | Address on File | | | | | | | |
| 29779423 | Radford, Eric | Address on File | | | | | | | |
| 29774653 | Radford, Lisa | Address on File | | | | | | | |
| 29773992 | Radford, Michael | Address on File | | | | | | | |
| 29485407 | Radford, Sandra D | Address on File | | | | | | | |
| 29484375 | Radford, SHIQUITA | Address on File | | | | | | | |
| 29482078 | Radford, TAMARA | Address on File | | | | | | | |
| 29773589 | Radford, Tonya | Address on File | | | | | | | |
| 29777763 | Radiant Pets Holdings, LLC | 220 Newport Center Drive 11-252 | | | | Newport Beach | CA | 92660 | |
| 29626026 | (WCDX)(KZMJ)(WTLC)(WFXC)(WHTA)(WAMJ)(WAMJHD2)(WPZE)(Charlotte)(WOSF) | PO Box 746625 | | | | Atlanta | GA | 30374-6625 | |
| 29623375 | Radio Systems Corpor | PO Box 633051 | | | | Cincinnati | OH | 45263-3051 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625535 | RadioJones, LLC WEDB-FM | WEDB-FM2 Radio Loop | | | | Swainsboro | GA | 30401 | |
| 29609593 | Radisic, BreAnna | Address on File | | | | | | | |
| 29777764 | RADIUS Corporation | 207 Railroad Street, | | | | KUTZTOWN | PA | 19530 | |
| 29603141 | Radius Holdings LLC | 7831 Glenroy Rd Suite 250 | | | | Minneapolis | MN | 55439 | |
| 29491633 | Radmay, CANDICE | Address on File | | | | | | | |
| 29791983 | RADNEY, LESHAI | Address on File | | | | | | | |
| 29485441 | Radney, Leshai | Address on File | | | | | | | |
| 29628231 | RAE, AMY | Address on File | | | | | | | |
| 29491372 | Rae, GEORGIA | Address on File | | | | | | | |
| 29623435 | Raedog Transportatio | Dba Al Medicab906 E 10th Street | | | | Seymour | IN | 47274 | |
| 29616095 | Raekwon, Campbell | Address on File | | | | | | | |
| 29615516 | Raekwon, Fields | Address on File | | | | | | | |
| 29639322 | Raeshawn, Dunning | Address on File | | | | | | | |
| 29603876 | RAFAEL GARCIA PAINTING | 1202 NEW MARKET RD | | | | IMMOKALEE | FL | 34142 | |
| 29625556 | RAFAEL SALINAS - SALINAS LAWN AND LANDSCAPE | 35 HWY 228 | | | | Bono | AR | 72416 | |
| 29642905 | Rafael, Aguirre | Address on File | | | | | | | |
| 29642325 | Rafael, Castillo Jr. | Address on File | | | | | | | |
| 29617467 | Rafael, Cruz | Address on File | | | | | | | |
| 29621500 | Rafael, Mario A | Address on File | | | | | | | |
| 29642339 | Rafael, Ramirez | Address on File | | | | | | | |
| 29637457 | Rafael, Rojas | Address on File | | | | | | | |
| 29616678 | Rafael, Sanchez Jr. | Address on File | | | | | | | |
| 29642393 | Rafael, Santiago | Address on File | | | | | | | |
| 29609517 | Rafalski, James | Address on File | | | | | | | |
| 29636494 | Raffa, Madison | Address on File | | | | | | | |
| 29620177 | Rafferty, Brian Q | Address on File | | | | | | | |
| 29636088 | Rafferty, Shawn Bobbi | Address on File | | | | | | | |
| 29619330 | Raftery, Matthew R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2116 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773809 | Rafuls, Natalia | Address on File | | | | | | | |
| 29634277 | Ragazzo, Ethan Michael | Address on File | | | | | | | |
| 29617706 | Ragena, Lenchak | Address on File | | | | | | | |
| 29782622 | Ragin, Casey | Address on File | | | | | | | |
| 29967290 | Ragin, Diani | Address on File | | | | | | | |
| 29491084 | Ragin, DIANI | Address on File | | | | | | | |
| 29781425 | Ragins, James | Address on File | | | | | | | |
| 29771557 | Ragland, Corey | Address on File | | | | | | | |
| 29493004 | Ragland, JOHN | Address on File | | | | | | | |
| 29488515 | Ragland, KENDRICK | Address on File | | | | | | | |
| 29643905 | Ragland, Temera A | Address on File | | | | | | | |
| 29491258 | Ragland, TONY | Address on File | | | | | | | |
| 29492019 | Ragland, WENDY | Address on File | | | | | | | |
| 29621909 | Raglin, Trisha S | Address on File | | | | | | | |
| 29648759 | Raglow, Tracee L | Address on File | | | | | | | |
| 29648080 | Ragoonanan, Jerilynne J | Address on File | | | | | | | |
| 29626241 | Ragsdale Heating and Air, LLC | 418 Butler Industrial Drive | | | | Dallas | GA | 30132 | |
| 29622715 | Ragsdale, Jermel T | Address on File | | | | | | | |
| 29774617 | Ragusa, Lucia | Address on File | | | | | | | |
| 29604884 | Ragusano, Ashley | Address on File | | | | | | | |
| 29615235 | Raheem, Mayes | Address on File | | | | | | | |
| 29613555 | Raheem, Salter | Address on File | | | | | | | |
| 29642538 | Raheem, Shabazz | Address on File | | | | | | | |
| 29616623 | Raheem, Slaughter | Address on File | | | | | | | |
| 29649079 | RAHI, LLC | 3256 Westview Dr | | | | Northbrook | IL | 60062 | |
| 29611731 | Rahim, David K. | Address on File | | | | | | | |
| 29641220 | Rahim, Fails | Address on File | | | | | | | |
| 29482403 | Rahman, ABDUL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2117 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609887 | Rahman, Kausar | Address on File | | | | | | | |
| 29481545 | Rahman, MIZAN | Address on File | | | | | | | |
| 29778786 | Rahman, Stacey | Address on File | | | | | | | |
| 29618222 | Rahman, Tariqur | Address on File | | | | | | | |
| 29616104 | Rahmel, Reeves | Address on File | | | | | | | |
| 29607179 | Rahn, Robyn | Address on File | | | | | | | |
| 29647402 | Rahner, Max R | Address on File | | | | | | | |
| 29482195 | Rai, Binod | Address on File | | | | | | | |
| 29480845 | Rai, Kalpana | Address on File | | | | | | | |
| 29648003 | Rai, Saiman | Address on File | | | | | | | |
| 29775730 | Raiche, Raymond | Address on File | | | | | | | |
| 29625835 | RAICOLE SPARKS (SPARKS LAWNCARE & LANDSCAPING LLC) | 617 Montgomery St | | | | Augusta | GA | 30904 | |
| 29617207 | Raihana, Sahar | Address on File | | | | | | | |
| 29772873 | Railey, Charles | Address on File | | | | | | | |
| 29494093 | Railey, DEMETEZ | Address on File | | | | | | | |
| 29619310 | Railey, Sharon | Address on File | | | | | | | |
| 29485317 | Railey, TONI | Address on File | | | | | | | |
| 29609038 | Raimi, Lillian | Address on File | | | | | | | |
| 29642146 | Raina, Ambrose | Address on File | | | | | | | |
| 29613855 | Raina, Valentine | Address on File | | | | | | | |
| 29603877 | RAINALDI PLUMBING, INC. | 6111 OLD CHENEY HIGHWAY | | | | ORLANDO | FL | 32807 | |
| 29781710 | Rainbolt, Joshua | Address on File | | | | | | | |
| 29780134 | Rainbolt, Kevin | Address on File | | | | | | | |
| 29632077 | Rainboth, Colin Patrick | Address on File | | | | | | | |
| 29625364 | Rainbow Investment Co | 10620 Treena StreetSuite 110 | | | | San Diego | CA | 92131 | |
| 30162644 | Rainbow Investment Co. | Jennifer Zamora | 10620 Treena Street, Ste. 110 | | | San Diego | CA | 92131 | |
| 29785064 | Rainbow Light Nutritional Systems | 100 Panetta Avenue | | | | Santa Cruz | CA | 95060 | |
| 29604287 | Rainbow Light Nutritional Systems | Melanie Hermance | 100 Avenue Tea | | | SANTA CRUZ | CA | 95060 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785065 | Rainbow Research Corp | 170 Wilbur Place, | | | | Bohemia | NY | 11716 | |
| 29641287 | Raine, White Kimber | Address on File | | | | | | | |
| 29490599 | Rainer, SAMANTHA | Address on File | | | | | | | |
| 29781156 | Raines, Brian | Address on File | | | | | | | |
| 29490609 | Raines, BRYCE | Address on File | | | | | | | |
| 29481422 | Raines, CATHERINE | Address on File | | | | | | | |
| 29484971 | Raines, DONALD | Address on File | | | | | | | |
| 29606927 | Raines, Kamilah | Address on File | | | | | | | |
| 29632586 | Raines, Michael Wayne | Address on File | | | | | | | |
| 29645635 | Rainey, Justin A | Address on File | | | | | | | |
| 29486344 | Rainey, KIYUNNA | Address on File | | | | | | | |
| 29494820 | Rainey, LAQUANDA | Address on File | | | | | | | |
| 29485505 | Rainey, RODJ | Address on File | | | | | | | |
| 29783019 | Rainey, Stephen | Address on File | | | | | | | |
| 29774204 | Rainey, Tereasa | Address on File | | | | | | | |
| 29620757 | Rainey, Theo E | Address on File | | | | | | | |
| 29494371 | Rainey, TREKESHA | Address on File | | | | | | | |
| 29785066 | Rainforest Distribution Corp | 360-30 13th St, | | | | ASTORIA | NY | 11106 | |
| 29792625 | Rainforest Distribution(DIS) | 360-30 13th St | | Alexander Ridings | | ASTORIA | NY | 11106 | |
| 29606130 | RAINIER STONY CREEK ACQUISITIONS LLC | P.O.BOX 850771 | | | | MINNEAPOLIS | MN | 55485-0771 | |
| 29630168 | RAINIER TRIANGLE II, LLC | 23707 SE 221ST STREET | | | | Maple Valley | WA | 98038 | |
| 29781602 | Rainone, Carlo | Address on File | | | | | | | |
| 29780770 | Rains, Susie | Address on File | | | | | | | |
| 29638563 | Rainy, Ahtone | Address on File | | | | | | | |
| 29621287 | Rairigh, Michelle D | Address on File | | | | | | | |
| 29650166 | Raised Right-DSD | 17 Purdy Ave STE 201 | | | | Rye | NY | 10580 | |
| 29632721 | Raitz, Alyse Bernadine | Address on File | | | | | | | |
| 29620091 | Raja, Sikander I | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492720 | Rajabi, ALI | Address on File | | | | | | | |
| 29642247 | Rajaun, Julious | Address on File | | | | | | | |
| 29791001 | RAJOC NC Properties, LLC | 2719 Graves Drive | | | | Goldsboro | NC | 27534 | |
| 29645345 | Rajendran, Prabakaran | Address on File | | | | | | | |
| 29613147 | Rajfa, Jasarevic | Address on File | | | | | | | |
| 29629052 | Rake, Gregory O | Address on File | | | | | | | |
| 29774024 | Rakestraw, Cindy | Address on File | | | | | | | |
| 29785069 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive, Suite 175 | | | | San Mateo | CA | 94402 | |
| 29791002 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive | | | | San Mateo | CA | 94402 | |
| 29487747 | Raleigh County Assessor | 215 Main St | | | | Beckley | WV | 25801 | |
| 29641233 | Raleigh, Pratt | Address on File | | | | | | | |
| 29782002 | Ralicki, Maura | Address on File | | | | | | | |
| 29649851 | Rallio | Socialwise Inc 10 Downfield Way | | | | Coto de Caza | CA | 92679 | |
| 29775862 | Ralon Barrios, Abigail | Address on File | | | | | | | |
| 29785070 | Ralph C. Lorigo | 101 Slade Avenue | | | | West Seneca | NY | 14224 | |
| 29637425 | Ralph, Frangioni III | Address on File | | | | | | | |
| 29641855 | Ralph, Holloway Jr. | Address on File | | | | | | | |
| 29613881 | Ralph, Macias Jr. | Address on File | | | | | | | |
| 29622421 | Ram, Parshant V | Address on File | | | | | | | |
| 29604277 | Ramadan, Bassam | Address on File | | | | | | | |
| 29480715 | Ramarez, ALBERTO | Address on File | | | | | | | |
| 29633238 | Rambaud, Joshua Kasper | Address on File | | | | | | | |
| 29604220 | Ramboll US Corporation | 4350 North Fairfax Dr #300 | | | | Arlington | VA | 22203 | |
| 29609154 | Rambus, Mason David | Address on File | | | | | | | |
| 29608804 | Ramcharan, Jaelin Lia | Address on File | | | | | | | |
| 29608748 | Ramdeen, Amolia B. | Address on File | | | | | | | |
| 29610735 | Ramdeen, Ethan Stefan | Address on File | | | | | | | |
| 29645652 | Ramdhani, Sachin C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614860 | Rameher, Pulley | Address on File | | | | | | | |
| 29781545 | Ramesar, Fareeda | Address on File | | | | | | | |
| 29645334 | Ramesh Kumar, Preeth Kala | Address on File | | | | | | | |
| 29631285 | Ramey, Janell | Address on File | | | | | | | |
| 29484952 | Ramey, SHADILL | Address on File | | | | | | | |
| 29781324 | Ramey, Tony | Address on File | | | | | | | |
| 29646333 | Ramich, Matthew K | Address on File | | | | | | | |
| 29608622 | Raminiak, Flynn | Address on File | | | | | | | |
| 29775180 | Ramirez De Sanchez, Esperanza | Address on File | | | | | | | |
| 29634391 | Ramirez Gonzalez, Walter | Address on File | | | | | | | |
| 29621593 | Ramirez Jr., Ramiro | Address on File | | | | | | | |
| 29634807 | Ramirez Maldonado, Jose | Address on File | | | | | | | |
| 29621054 | Ramirez Moreno, Carolina | Address on File | | | | | | | |
| 29677322 | RAMIREZ PEREZ, EMMANUEL | Address on File | | | | | | | |
| 29774865 | Ramirez, Adela | Address on File | | | | | | | |
| 29606812 | Ramirez, Alexander Evaristo | Address on File | | | | | | | |
| 29493319 | Ramirez, ALLISON | Address on File | | | | | | | |
| 29772346 | Ramirez, Alma | Address on File | | | | | | | |
| 29633633 | Ramirez, Amelia Clara | Address on File | | | | | | | |
| 29782099 | Ramirez, Ana | Address on File | | | | | | | |
| 29778870 | Ramirez, Antonina | Address on File | | | | | | | |
| 29773119 | Ramirez, Antonio | Address on File | | | | | | | |
| 29609373 | Ramirez, April | Address on File | | | | | | | |
| 29778625 | Ramirez, Arianna | Address on File | | | | | | | |
| 29647403 | Ramirez, Arturo A | Address on File | | | | | | | |
| 29778663 | Ramirez, Benjamin | Address on File | | | | | | | |
| 29772000 | Ramirez, Bertha | Address on File | | | | | | | |
| 29772173 | Ramirez, Bobby | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781275 | Ramirez, Brenda | Address on File | | | | | | | |
| 29608632 | Ramirez, Brian Alencar | Address on File | | | | | | | |
| 29648746 | Ramirez, Bridget C | Address on File | | | | | | | |
| 29493016 | Ramirez, CARLOS | Address on File | | | | | | | |
| 29772396 | Ramirez, Carlos | Address on File | | | | | | | |
| 29608440 | Ramirez, Chris | Address on File | | | | | | | |
| 29771921 | Ramirez, Cynthia | Address on File | | | | | | | |
| 29611195 | Ramirez, Damiana Araceli | Address on File | | | | | | | |
| 29612955 | RAMIREZ, DANIEL | Address on File | | | | | | | |
| 29612935 | RAMIREZ, DAVID ARMANDO | Address on File | | | | | | | |
| 29779268 | Ramirez, Delmar | Address on File | | | | | | | |
| 29618457 | Ramirez, Dyna R | Address on File | | | | | | | |
| 29772443 | Ramirez, Eduardo | Address on File | | | | | | | |
| 29773023 | Ramirez, Eleazar | Address on File | | | | | | | |
| 29783066 | Ramirez, Encarnacion | Address on File | | | | | | | |
| 29771270 | Ramirez, Eric | Address on File | | | | | | | |
| 29482584 | Ramirez, ERNESTO | Address on File | | | | | | | |
| 29781361 | Ramirez, Esteban | Address on File | | | | | | | |
| 29774762 | Ramirez, Gabriel | Address on File | | | | | | | |
| 29621501 | Ramirez, Gael O | Address on File | | | | | | | |
| 29645926 | Ramirez, Genesis | Address on File | | | | | | | |
| 29620648 | Ramirez, Giovanni J | Address on File | | | | | | | |
| 29774972 | Ramirez, Glenda | Address on File | | | | | | | |
| 29490706 | Ramirez, Griselda | Address on File | | | | | | | |
| 29778532 | Ramirez, Hilda | Address on File | | | | | | | |
| 29779490 | Ramirez, Iliana | Address on File | | | | | | | |
| 29648662 | Ramirez, Isabel M | Address on File | | | | | | | |
| 29779449 | Ramirez, Israel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618323 | Ramirez, Jacqueline A | Address on File | | | | | | | |
| 29489497 | Ramirez, JAIME | Address on File | | | | | | | |
| 29489360 | Ramirez, JAQUELINE | Address on File | | | | | | | |
| 29634697 | Ramirez, Jared | Address on File | | | | | | | |
| 29644489 | Ramirez, Javier | Address on File | | | | | | | |
| 29771925 | Ramirez, Javier | Address on File | | | | | | | |
| 29776099 | Ramirez, Jeimy | Address on File | | | | | | | |
| 29775983 | Ramirez, Jeimy | Address on File | | | | | | | |
| 29611374 | Ramirez, Jenica Ashley | Address on File | | | | | | | |
| 29775450 | Ramirez, Jessica | Address on File | | | | | | | |
| 29630821 | Ramirez, Jessica | Address on File | | | | | | | |
| 29622864 | Ramirez, Joan | Address on File | | | | | | | |
| 29486364 | Ramirez, JOHNNY | Address on File | | | | | | | |
| 29648354 | Ramirez, Jose E | Address on File | | | | | | | |
| 29648246 | Ramirez, Joshua | Address on File | | | | | | | |
| 29779516 | Ramirez, Juan | Address on File | | | | | | | |
| 29779155 | Ramirez, Juan | Address on File | | | | | | | |
| 29780164 | Ramirez, Juanita | Address on File | | | | | | | |
| 29778601 | Ramirez, Karina | Address on File | | | | | | | |
| 29634481 | Ramirez, Kevin J | Address on File | | | | | | | |
| 29484907 | Ramirez, LATONYA | Address on File | | | | | | | |
| 29780039 | Ramirez, Liliana | Address on File | | | | | | | |
| 29771160 | Ramirez, Luis | Address on File | | | | | | | |
| 29771924 | Ramirez, Luz | Address on File | | | | | | | |
| 29778338 | Ramirez, Margie | Address on File | | | | | | | |
| 29488871 | Ramirez, MARIA | Address on File | | | | | | | |
| 29773014 | Ramirez, Maria | Address on File | | | | | | | |
| 29630605 | Ramirez, Maria Liset | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772337 | Ramirez, Mario | Address on File | | | | | | | |
| 29609948 | Ramirez, Martin Alejandro | Address on File | | | | | | | |
| 29632397 | Ramirez, Melissa | Address on File | | | | | | | |
| 29647336 | Ramirez, Michael D | Address on File | | | | | | | |
| 29633466 | Ramirez, Mya Nicole | Address on File | | | | | | | |
| 29740050 | Ramirez, Olivia | Address on File | | | | | | | |
| 29489568 | Ramirez, ORBIN | Address on File | | | | | | | |
| 29606047 | Ramirez, Orlando | Address on File | | | | | | | |
| 29778482 | Ramirez, Osvaldo | Address on File | | | | | | | |
| 29782511 | Ramirez, Rachel | Address on File | | | | | | | |
| 29782065 | Ramirez, Richard | Address on File | | | | | | | |
| 29633953 | Ramirez, Roberto | Address on File | | | | | | | |
| 29609851 | Ramirez, Roland J. | Address on File | | | | | | | |
| 29778644 | Ramirez, Rosa | Address on File | | | | | | | |
| 29771443 | Ramirez, Ruby | Address on File | | | | | | | |
| 29779318 | Ramirez, Rudy | Address on File | | | | | | | |
| 29480587 | Ramirez, SABRINA | Address on File | | | | | | | |
| 29783081 | Ramirez, Samuel | Address on File | | | | | | | |
| 29618788 | Ramirez, Samuel | Address on File | | | | | | | |
| 29773157 | Ramirez, Sandra | Address on File | | | | | | | |
| 29773077 | Ramirez, Selena | Address on File | | | | | | | |
| 29490058 | Ramirez, SETH | Address on File | | | | | | | |
| 29771235 | Ramirez, Sheila | Address on File | | | | | | | |
| 29781960 | Ramirez, Sidney | Address on File | | | | | | | |
| 29631314 | Ramirez, Silvia C | Address on File | | | | | | | |
| 29779463 | Ramirez, Soledad | Address on File | | | | | | | |
| 29778593 | Ramirez, Tina | Address on File | | | | | | | |
| 29779347 | Ramirez, Veronica | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2124 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779248 | Ramirez, Veronica | Address on File | | | | | | | |
| 29610965 | Ramirez, Victor E | Address on File | | | | | | | |
| 29771301 | Ramirez, Victoria | Address on File | | | | | | | |
| 29772513 | Ramirez, Yamilyz | Address on File | | | | | | | |
| 29775174 | Ramirez, Yinet | Address on File | | | | | | | |
| 29615022 | Ramiro, Rodriguez | Address on File | | | | | | | |
| 29482070 | Ramkirpaul, RON | Address on File | | | | | | | |
| 29610414 | Ramkissoon, Nicholas | Address on File | | | | | | | |
| 29603753 | RAMLOGAN, MERLENE | Address on File | | | | | | | |
| 29781001 | Rammacher, Roger | Address on File | | | | | | | |
| 29627259 | RAMNAUTH, SUNIL | Address on File | | | | | | | |
| 29488146 | Ramogi, TONY | Address on File | | | | | | | |
| 29639702 | Ramon, Acevedo | Address on File | | | | | | | |
| 29637092 | RAMON, DAVID | Address on File | | | | | | | |
| 29626682 | RAMON, DAVID | Address on File | | | | | | | |
| 29640131 | Ramon, Lockett | Address on File | | | | | | | |
| 29640062 | Ramon, Mena | Address on File | | | | | | | |
| 29771675 | Ramon, Orlando | Address on File | | | | | | | |
| 29639588 | Ramon, Salcedo | Address on File | | | | | | | |
| 29609952 | Ramos Juan, Isaac | Address on File | | | | | | | |
| 29774080 | Ramos Lopez, Fernando | Address on File | | | | | | | |
| 29647306 | Ramos Ortiz, Carlos J | Address on File | | | | | | | |
| 29775991 | Ramos, Adrian | Address on File | | | | | | | |
| 29644139 | Ramos, Adrian A | Address on File | | | | | | | |
| 29488513 | Ramos, ALEX | Address on File | | | | | | | |
| 29490131 | Ramos, ALEX | Address on File | | | | | | | |
| 29774541 | Ramos, Amaya | Address on File | | | | | | | |
| 29775076 | Ramos, Angel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2125 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482342 | Ramos, ANGELINE | Address on File | | | | | | | |
| 29633273 | Ramos, Axel Adrian | Address on File | | | | | | | |
| 29779838 | Ramos, Brittany | Address on File | | | | | | | |
| 29774860 | Ramos, Carlos | Address on File | | | | | | | |
| 29775024 | Ramos, Carlos | Address on File | | | | | | | |
| 29646611 | Ramos, Carlos A | Address on File | | | | | | | |
| 29771518 | Ramos, Celso | Address on File | | | | | | | |
| 29778420 | Ramos, Christopher | Address on File | | | | | | | |
| 29771888 | Ramos, Christopher | Address on File | | | | | | | |
| 29774887 | Ramos, Claribel | Address on File | | | | | | | |
| 29772061 | Ramos, Damaris | Address on File | | | | | | | |
| 29778461 | Ramos, Eduardo | Address on File | | | | | | | |
| 29483200 | Ramos, EDUARDO | Address on File | | | | | | | |
| 29489458 | Ramos, ELBA | Address on File | | | | | | | |
| 29484555 | Ramos, ELIZABETH | Address on File | | | | | | | |
| 29637029 | Ramos, Emil Alexis | Address on File | | | | | | | |
| 29647197 | Ramos, Eric R | Address on File | | | | | | | |
| 29771422 | Ramos, Felicia | Address on File | | | | | | | |
| 29775136 | Ramos, Fernando | Address on File | | | | | | | |
| 29645258 | Ramos, Franchesco J | Address on File | | | | | | | |
| 29771600 | Ramos, Genaro | Address on File | | | | | | | |
| 29629055 | Ramos, Grysell | Address on File | | | | | | | |
| 29733712 | Ramos, Heriberto | Address on File | | | | | | | |
| 29489783 | Ramos, HUMBERTO | Address on File | | | | | | | |
| 29778428 | Ramos, Jacob | Address on File | | | | | | | |
| 29634343 | Ramos, Janelly | Address on File | | | | | | | |
| 29771622 | Ramos, Jason | Address on File | | | | | | | |
| 29620460 | Ramos, Jesus R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2126 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632374 | Ramos, Joel Jael | Address on File | | | | | | | |
| 29634398 | Ramos, Jordan | Address on File | | | | | | | |
| 29630457 | Ramos, Jose A. | Address on File | | | | | | | |
| 29633584 | Ramos, Jose Jesus | Address on File | | | | | | | |
| 29622287 | Ramos, Josiah R | Address on File | | | | | | | |
| 29645248 | Ramos, Katherine | Address on File | | | | | | | |
| 29643577 | Ramos, Leeann | Address on File | | | | | | | |
| 29648747 | Ramos, Leticia | Address on File | | | | | | | |
| 29605839 | Ramos, Liliana | Address on File | | | | | | | |
| 29490861 | Ramos, LORALIE | Address on File | | | | | | | |
| 29778494 | Ramos, Maria | Address on File | | | | | | | |
| 29772272 | Ramos, Mariano | Address on File | | | | | | | |
| 29645274 | Ramos, Maricella A | Address on File | | | | | | | |
| 29778476 | Ramos, Moises | Address on File | | | | | | | |
| 29634650 | Ramos, Neriah | Address on File | | | | | | | |
| 29771715 | Ramos, Noemi | Address on File | | | | | | | |
| 29771633 | Ramos, Peggy | Address on File | | | | | | | |
| 29481499 | Ramos, RAMIRO | Address on File | | | | | | | |
| 29782147 | Ramos, Ray | Address on File | | | | | | | |
| 29606815 | Ramos, Robert | Address on File | | | | | | | |
| 29609040 | Ramos, Ronnie Rocky | Address on File | | | | | | | |
| 29779529 | Ramos, Samantha | Address on File | | | | | | | |
| 29778337 | Ramos, Samantha | Address on File | | | | | | | |
| 29631394 | Ramos, Shane A | Address on File | | | | | | | |
| 29772518 | Ramos, Soneymi | Address on File | | | | | | | |
| 29620839 | Ramos, Warren J | Address on File | | | | | | | |
| 29782337 | Ramos, William | Address on File | | | | | | | |
| 29775504 | Ramp, Timothy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2127 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624379 | Rampart Insurance Se | dba Rampart Insurance1055 RXR Plaza | | | | Uniondale | NY | 11556 | |
| 29631570 | Rampersad, Alondra Tiffany | Address on File | | | | | | | |
| 29482693 | Rampersad, KERNILIA | Address on File | | | | | | | |
| 29647564 | Ramsarran, Swarswatie P | Address on File | | | | | | | |
| 29783253 | Ramsay, Christopher | Address on File | | | | | | | |
| 29773597 | Ramsay, Rosanna | Address on File | | | | | | | |
| 29775879 | Ramsdell, Lynda | Address on File | | | | | | | |
| 29629671 | RAMSEY COUNTY ENVIRONMENTAL | HEALTH SECTION | 2785 WHITE BEAR AVENUE NORTH | SUITE 350 | | MAPLEWOOD | MN | 55109 | |
| 29629672 | RAMSEY HOLDINGS LLC | C/O THE VENETIAN | 546 RIVER DRIVE | | | Garfield | NJ | 07026 | |
| 29785071 | Ramsey Holdings, LLC | 644 Pascack Road, | | | | Washington Township | NJ | 07676 | |
| 29649082 | Ramsey Holdings, LLC | Lidia | 644 Pascack Road | | | Washington Township | NJ | 07676 | |
| 29635090 | Ramsey, Amber Dawn | Address on File | | | | | | | |
| 29484460 | Ramsey, ANGELA | Address on File | | | | | | | |
| 29647583 | Ramsey, Caliel J | Address on File | | | | | | | |
| 29780691 | Ramsey, Ernest | Address on File | | | | | | | |
| 29483471 | Ramsey, ISHEMIKA | Address on File | | | | | | | |
| 29480664 | Ramsey, Ja' Mya | Address on File | | | | | | | |
| 29621090 | Ramsey, Jonathan S | Address on File | | | | | | | |
| 29775349 | Ramsey, Leslie | Address on File | | | | | | | |
| 29629467 | RAMSEY, MIRANDA | Address on File | | | | | | | |
| 29618284 | Ramsey, Rachel M | Address on File | | | | | | | |
| 29492533 | Ramsey, ROGER | Address on File | | | | | | | |
| 29645686 | Ramsingh, David I | Address on File | | | | | | | |
| 29641253 | Rana, Johnson Jr. | Address on File | | | | | | | |
| 29785072 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in common interest | Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | | 2655 First Street | Suite 245 | Simi Valley | CA | 93065 | |
| 29649083 | interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | Scheu Development Company, Katie Palmquist | 2655 First Street | Suite 245 | | Simi Valley | CA | 93065 | |
| 29791003 | interest and Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest | 2655 First Street | | | | Simi Valley | CA | 93065 | |
| 29621646 | Rand, Lavelle E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785073 | Randal Optimal Nutrients LLC | P.O Box 7328, | | | | SANTA ROSA | CA | 95407 | |
| 29489629 | Randal, DAVE | Address on File | | | | | | | |
| 29792617 | Randall Optimal Nutrients(DIS) | P.O Box 7328 | | | | SANTA ROSA | CA | 95407 | |
| 29779053 | Randall, Alicia | Address on File | | | | | | | |
| 29646148 | Randall, Carson H | Address on File | | | | | | | |
| 29772999 | Randall, Corey | Address on File | | | | | | | |
| 29633990 | Randall, Donald Lonzo | Address on File | | | | | | | |
| 29622865 | Randall, Isaiah A | Address on File | | | | | | | |
| 29489296 | Randall, JANNELL | Address on File | | | | | | | |
| 29639802 | Randall, Joseph | Address on File | | | | | | | |
| 29481822 | Randall, MONICA | Address on File | | | | | | | |
| 29614175 | Randall, Schoemann | Address on File | | | | | | | |
| 29639818 | Randall, Smith II | Address on File | | | | | | | |
| 29772117 | Randall, Stephanie | Address on File | | | | | | | |
| 29621893 | Randazzo, Jack T | Address on File | | | | | | | |
| 29608529 | Randazzo, Samantha Ann | Address on File | | | | | | | |
| 29639496 | Randel, Menser | Address on File | | | | | | | |
| 29489015 | Randell, BRIA | Address on File | | | | | | | |
| 29603520 | RANDELL-MARION, ESTER | Address on File | | | | | | | |
| 29493769 | Randle, GWENDOLYN | Address on File | | | | | | | |
| 29636443 | Randle, Jada M | Address on File | | | | | | | |
| 29648330 | Randle, Jasmine-Nicole A | Address on File | | | | | | | |
| 29610288 | Randles, Alyssa Grace | Address on File | | | | | | | |
| 29608524 | Randles, Mercedes Nicole | Address on File | | | | | | | |
| 29648355 | Randolph, Antonio | Address on File | | | | | | | |
| 29492198 | Randolph, BREONNA | Address on File | | | | | | | |
| 29634228 | Randolph, Depedro Latrell | Address on File | | | | | | | |
| 29605687 | Randolph, Jenna | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2129 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632322 | Randolph, John Cameron | Address on File | | | | | | | |
| 29483820 | Randolph, LORETTA | Address on File | | | | | | | |
| 29493822 | Randolph, MARY | Address on File | | | | | | | |
| 29609853 | Randolph, Michelle Dawn | Address on File | | | | | | | |
| 29494570 | Randolph, PAUL | Address on File | | | | | | | |
| 29483819 | Randolph, RAEJEAN | Address on File | | | | | | | |
| 29619097 | Randolph, Ryiese Y | Address on File | | | | | | | |
| 29780402 | Randolph, Vontisa | Address on File | | | | | | | |
| 29616122 | Randolph, Wagner Jr. | Address on File | | | | | | | |
| 29611938 | Randolph, Zaydquan | Address on File | | | | | | | |
| 29619470 | Randolph-Robinson, Kristen A | Address on File | | | | | | | |
| 29625861 | Randstad Cella | PO Box 742689 | | | | Atlanta | GA | 30374-2689 | |
| 29629673 | RANDSTAD NORTH AMERICA L P | PO BOX 847872 | | | | Dallas | TX | 75284-7872 | |
| 29785074 | Randstad Technologies, LP | 150 Presidential Way, 4th Floor | | | | Woburn | MA | 01801 | |
| 29637606 | Randy, Aguirre | Address on File | | | | | | | |
| 29616826 | Randy, Brown | Address on File | | | | | | | |
| 29639286 | Randy, Clark Jr | Address on File | | | | | | | |
| 29641449 | Randy, Grant | Address on File | | | | | | | |
| 29616572 | Randy, Harris Jr. | Address on File | | | | | | | |
| 29613546 | Randy, Kinzey | Address on File | | | | | | | |
| 29618003 | Randy, Reed | Address on File | | | | | | | |
| 29641771 | Randy, Richardson Sr. | Address on File | | | | | | | |
| 29613118 | Randy, Segars Jr. | Address on File | | | | | | | |
| 29613588 | Randy, Suzor Jr. | Address on File | | | | | | | |
| 29626517 | RANDY'S LAWNCARE C/O RANDY BOYETTE | C/O RANDY BOYETTE | 5320 17TH AVE | | | TAMPA | FL | 33619 | |
| 29642688 | Ranell, Paul | Address on File | | | | | | | |
| 29771866 | Range, Jakaja | Address on File | | | | | | | |
| 29493373 | Range, RAVENNA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2130 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645116 | Rangel, Antonio J | Address on File | | | | | | | |
| 29779017 | Rangel, Daniela | Address on File | | | | | | | |
| 29490289 | Rangel, DANIELA | Address on File | | | | | | | |
| 29632877 | Rangel, Elias Andres | Address on File | | | | | | | |
| 29778455 | Rangel, Esperanza | Address on File | | | | | | | |
| 29613171 | rangel, Garza de | Address on File | | | | | | | |
| 29780065 | Rangel, Luz | Address on File | | | | | | | |
| 29772423 | Rangel, Marco | Address on File | | | | | | | |
| 29780058 | Rangel, Oliverio | Address on File | | | | | | | |
| 29771356 | Rangel, Patricia | Address on File | | | | | | | |
| 29780136 | Rangel, Stephanie | Address on File | | | | | | | |
| 29621910 | Rangel-Serrano, Joshua | Address on File | | | | | | | |
| 29625602 | Ranger American | 605 Lodi st Urb Villa Capri | | | | San Juan | PR | 00924 | |
| 29629675 | Ranger Fit LLC | 472 Flowing Wells rd | unit g2 | | | Martinez | GA | 30907 | |
| 29608211 | Ranger, Mya Noelle | Address on File | | | | | | | |
| 29776538 | Rangle.io Inc. | 18 York Street, 5th Floor | | | | Toronto | ON | M5J 2T8 | Canada |
| 29791004 | Rangle.io Inc. | 18 York Street | | | | Toronto | ON | M5J 2T8 | Canada |
| 29608536 | Rankin, Aidan Micheal | Address on File | | | | | | | |
| 29607977 | Rankin, Alexander R. | Address on File | | | | | | | |
| 29648520 | Rankin, Cari A | Address on File | | | | | | | |
| 29482592 | Rankin, JOHN | Address on File | | | | | | | |
| 29486111 | Rankin, JONI | Address on File | | | | | | | |
| 29635154 | Rankin, Jurusalum | Address on File | | | | | | | |
| 29485740 | Rankin, LINDA | Address on File | | | | | | | |
| 29494240 | Rankin, MATT | Address on File | | | | | | | |
| 29643565 | Rankin, Sara C | Address on File | | | | | | | |
| 29484462 | Rankin, VICKIE | Address on File | | | | | | | |
| 29492892 | Rankine, GLENN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2131 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494592 | Rankins, LATRENDA | Address on File | | | | | | | |
| 29612375 | Rankins-Alvarado, Tiara | Address on File | | | | | | | |
| 29622160 | Rankins-Alvarado, Tiara S | Address on File | | | | | | | |
| 29607795 | Ranney, Allison Paige | Address on File | | | | | | | |
| 29635994 | Ransing, Andrew | Address on File | | | | | | | |
| 29609023 | Ransom, Caleb | Address on File | | | | | | | |
| 29605545 | Ransom, Gary | Address on File | | | | | | | |
| 29636286 | Ransom, Jamel Ivor | Address on File | | | | | | | |
| 29608463 | Ransom, Jessica | Address on File | | | | | | | |
| 29630536 | Ransom, Jordan Lamont | Address on File | | | | | | | |
| 29483983 | Ransom, RAVEN | Address on File | | | | | | | |
| 29781145 | Ransom, Sharesha | Address on File | | | | | | | |
| 29612658 | Ransom, William Gregory | Address on File | | | | | | | |
| 29630702 | Ranson, Sara | Address on File | | | | | | | |
| 29630276 | RANSTAD NORTH AMERICA LP | PO BOX 847872 | | | | Dallas | TX | 75284-7872 | |
| 29608399 | Rao, Jaina M. | Address on File | | | | | | | |
| 29494390 | Raoos, JACK | Address on File | | | | | | | |
| 29773997 | Rapciewicz, Donald | Address on File | | | | | | | |
| 29772218 | Raphael, Ashley | Address on File | | | | | | | |
| 29642392 | Raphael, Geras Junior | Address on File | | | | | | | |
| 29622323 | Raphael, Midori | Address on File | | | | | | | |
| 29616488 | Raphael, Robinson | Address on File | | | | | | | |
| 29615156 | Rapheal, Bell Jr. | Address on File | | | | | | | |
| 29785075 | Rapid Restoration, LLC | 1900 County Rd C West | | | | Roseville | MN | 55113 | |
| 29629676 | RAPID RESTORATION,LLC | 1900 COUNTY ROAD C WEST | | | | Saint Paul | MN | 55113 | |
| 29637173 | RAPISARDA, ROBERT WILLIAM | Address on File | | | | | | | |
| 29646715 | Rapoli, Patrick J | Address on File | | | | | | | |
| 29632184 | Rapp, Ashlynn Mae | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2132 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632036 | Rapp, Isabell | Address on File | | | | | | | |
| 29650763 | RAPPAHANNOCK ELEC COOP | 247 INDUSTRIAL CT | | | | FREDERICKSBURG | VA | 22408 | |
| 29479418 | RAPPAHANNOCK ELEC COOP | P.O. BOX 34757 | | | | ALEXANDRIA | VA | 22334 | |
| 29874681 | Rappahannock Electric Cooperative | Hannah Hall | 247 Industrial Ct | | | Fredericksburg | VA | 22407 | |
| 29490502 | Raqeeb, ZAHRA | Address on File | | | | | | | |
| 29626516 | RAQUEL JOHNSON dba BLACK DIAMOND 5 STAR CLEANING SERVICES | 2456 BROWNING ST | | | | SARASOTA | FL | 34237 | |
| 29641475 | Raquel, Pointer | Address on File | | | | | | | |
| 29623014 | RAR2 - Wicker Park Commons, LLC | Stephanie Frazee, asset manager | One Parkview Plaza, 9th Floor | | | Oakbrook Terrace | IL | 60181 | |
| 29649910 | RAR2 Wicker Park Com | RREEF JP Morgan ChasePO Box 6245 | | | | Hicksville | NY | 11802 | |
| 29629677 | RAR2-WICKER PARK COMMONS LLC | C/O RREEF JP MORGAN CHASE | PO BOX 6245 | | | Hicksville | NY | 11802-6245 | |
| 29604524 | RARI NUTRITION LLC | Sean Kelly | 3410 Davie Rd. Suite 405 | | | FORT LAUDERDALE | FL | 33314 | |
| 29777767 | RARI Nutrition LLC | 3410 Davie Rd. Suite 405, | | | | FORT LAUDERDALE | FL | 33314 | |
| 29629678 | RARITAN BOROUGH | MUNICIPAL BUILDING | 22 FIRST ST | | | Raritan | NJ | 08869 | |
| 29629679 | RARITAN BUREAU OF FIRE | PREVENTION | 16 ANDERSON STREET | | | Raritan | NJ | 08869 | |
| 29629680 | RARITAN MUNICIPAL COURT | 22 FIRST STREET | | | | Raritan | NJ | 08869 | |
| 29644485 | Rascher, Payten B | Address on File | | | | | | | |
| 29481251 | Rasco, EVONNE | Address on File | | | | | | | |
| 29622376 | Rasdal, Jasmine C | Address on File | | | | | | | |
| 29618487 | Rasera, Andrew T | Address on File | | | | | | | |
| 29638247 | Rashaan, Megginson | Address on File | | | | | | | |
| 29616728 | Rashad, Abston | Address on File | | | | | | | |
| 29613298 | Rashad, Blackwell | Address on File | | | | | | | |
| 29617014 | Rashad, Ingram | Address on File | | | | | | | |
| 29614152 | Rashad, Khan | Address on File | | | | | | | |
| 29482834 | Rashawans, DEMARI | Address on File | | | | | | | |
| 29617561 | Rashawn, Mars | Address on File | | | | | | | |
| 29489330 | Rashed, Asker | Address on File | | | | | | | |
| 29772794 | Rashed, Hashun | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2133 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635459 | Rashed, Kayla | Address on File | | | | | | | |
| 29614773 | Rashid, Leverett | Address on File | | | | | | | |
| 29648095 | Raskin, Nicole V | Address on File | | | | | | | |
| 29631606 | Rasmussen, John Andrew Gudme | Address on File | | | | | | | |
| 29481348 | Rasmussen, WILLIAM | Address on File | | | | | | | |
| 29610299 | Rasor, Michelle Elizabeth | Address on File | | | | | | | |
| 29636522 | Ratajski, Sean Douglas | Address on File | | | | | | | |
| 29491691 | Ratcliff, RETARNIO | Address on File | | | | | | | |
| 29483985 | Ratcliff, TAWONE | Address on File | | | | | | | |
| 29645827 | Ratcliffe, Garrett A | Address on File | | | | | | | |
| 29610228 | Ratcliffe, Zoe E. | Address on File | | | | | | | |
| 29629035 | RATCLLIFFE, GLYNIS | Address on File | | | | | | | |
| 29650479 | Rath, Jaime | Address on File | | | | | | | |
| 29647623 | Ratkovic, Marissa A | Address on File | | | | | | | |
| 29495588 | Ratliff, ASIA | Address on File | | | | | | | |
| 29621488 | Ratliff, Brendon A | Address on File | | | | | | | |
| 29772659 | Ratliff, Gary | Address on File | | | | | | | |
| 29480502 | Ratliff, Linda | Address on File | | | | | | | |
| 29612908 | RATLIFF, NICHOLAS ALEXANDER | Address on File | | | | | | | |
| 29482991 | Ratliff, RANDY | Address on File | | | | | | | |
| 29619278 | Rattray, Jonathan J | Address on File | | | | | | | |
| 29631131 | Ratzlaff, Mark | Address on File | | | | | | | |
| 29484173 | Raubertas, CHRISTIAN | Address on File | | | | | | | |
| 29619516 | Raucher, David | Address on File | | | | | | | |
| 29482376 | Raufmann, SARA | Address on File | | | | | | | |
| 29639063 | Raul, Flores | Address on File | | | | | | | |
| 29643309 | Raul, Gomez | Address on File | | | | | | | |
| 29638547 | Raul, Prado | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615058 | Raul, Rodriguez II | Address on File | | | | | | | |
| 29771728 | Raulerson, Brandy | Address on File | | | | | | | |
| 29775332 | Raulerson, Mary | Address on File | | | | | | | |
| 29621150 | Raumaker, Reece A | Address on File | | | | | | | |
| 29638278 | Rausheed, Montgomery | Address on File | | | | | | | |
| 29480499 | Ravanell, Osha | Address on File | | | | | | | |
| 29620640 | Ravanzo, Derek R | Address on File | | | | | | | |
| 29607104 | Ravella, Radhika | Address on File | | | | | | | |
| 29773178 | Ravencraft, James | Address on File | | | | | | | |
| 29492126 | Ravenell, BRITTANY | Address on File | | | | | | | |
| 29612467 | Ravenell, Daquan Jaquaris | Address on File | | | | | | | |
| 29606993 | Ravenell, Jacob Lamont | Address on File | | | | | | | |
| 29489358 | Ravenll, Demetria | Address on File | | | | | | | |
| 29792070 | Ravenne Chase | 10 West Main Street | Second Floor | | | Freehold | NJ | 07728 | |
| 29625347 | Ravi Randal Investment Group LLC | C/O Green Earth Realty; 6220 Campbell Road | | | | Dallas | TX | 75248 | |
| 30162645 | Ravi Randall Investment Group, LLC | Manuel Ramon | 6220 Campbell Rd. | | | Dallas | TX | 75248 | |
| 29647093 | Ravin, Joseph E | Address on File | | | | | | | |
| 29616126 | Ravon, Reaves | Address on File | | | | | | | |
| 29777768 | Raw Elements LLC | 201 Jefferson Ave., 4A | | | | MIAMI BEACH | FL | 33139 | |
| 29791005 | Raw Elements LLC | 201 Jefferson Ave. | | | | MIAMI BEACH | FL | 33139 | |
| 29604428 | Raw Essentials Living Foods, LLC | 369-B 3rd. Street | #467 | Mystica Linforth | | SAN RAFAEL | CA | 94901 | |
| 29777769 | Raw Essentials Living Foods, LLC | 2934 1/2 N Beverly Glen Cir #176 | | | | Bel Air | CA | 90077 | |
| 29604636 | Raw Indulgence Ltd (DRP) | Alice Benedetto | 44 Executive Blvd | | | ELMSFORD | NY | 10523 | |
| 29604578 | Raw Sport Supplement Company | Domenic Iacovone | 2979 SE Gran Park Way | | | Stuart | FL | 34997 | |
| 29669999 | Raw Sports Supplement Company | Jeffrey Edward Delbow, Interim CFO | 904 Basenji Curve | | | Shakopee | MN | 55379 | |
| 29669998 | Raw Sports Supplement Company | 760 NW Enterprise Dr. | | | | Port St. Lucie | FL | 34985 | |
| 29493248 | RAWLERSON, DONALD | Address on File | | | | | | | |
| 29779167 | Rawlings, Alyssa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2135 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632529 | Rawlings, Zoey Marie | Address on File | | | | | | | |
| 29493136 | Rawlins, RANDOLPH | Address on File | | | | | | | |
| 29781679 | Rawls, John | Address on File | | | | | | | |
| 29780568 | Rawls, Lisa | Address on File | | | | | | | |
| 29647735 | Rawls, Tiffany Y | Address on File | | | | | | | |
| 29484363 | Rawls, TONYA | Address on File | | | | | | | |
| 29607210 | Rawson, Aerica | Address on File | | | | | | | |
| 29779338 | Rawson, Lisa | Address on File | | | | | | | |
| 29612394 | Ray, Alexandria S. | Address on File | | | | | | | |
| 29621810 | Ray, Anthony M | Address on File | | | | | | | |
| 29609341 | Ray, Brandon Quinn | Address on File | | | | | | | |
| 29641856 | Ray, Brevard Jr. | Address on File | | | | | | | |
| 29633309 | Ray, Cevanya | Address on File | | | | | | | |
| 29612364 | Ray, Cristina | Address on File | | | | | | | |
| 29611510 | Ray, Delaia | Address on File | | | | | | | |
| 29493903 | Ray, DENITA | Address on File | | | | | | | |
| 29781098 | Ray, Georgia | Address on File | | | | | | | |
| 29783122 | Ray, Hailey | Address on File | | | | | | | |
| 29632240 | Ray, Haylie E. | Address on File | | | | | | | |
| 29632080 | Ray, Jack Doyle | Address on File | | | | | | | |
| 29622237 | Ray, Javonie T | Address on File | | | | | | | |
| 29781309 | Ray, Jesse | Address on File | | | | | | | |
| 29480261 | Ray, JOHN | Address on File | | | | | | | |
| 29485783 | Ray, KAREN | Address on File | | | | | | | |
| 29483643 | Ray, KIANA | Address on File | | | | | | | |
| 29490308 | Ray, LISA | Address on File | | | | | | | |
| 29633179 | Ray, Lyric Ashiana | Address on File | | | | | | | |
| 29489971 | Ray, QUENTIN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2136 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486202 | Ray, RICHARD | Address on File | | | | | | | |
| 29632999 | Ray, Robyn Joell | Address on File | | | | | | | |
| 29494638 | Ray, ROCHELLE | Address on File | | | | | | | |
| 29495023 | Ray, SHARON | Address on File | | | | | | | |
| 29638911 | Ray, Stevenson Jr. | Address on File | | | | | | | |
| 29481967 | Ray, THOMAS | Address on File | | | | | | | |
| 29774982 | Raya, Ubaldo | Address on File | | | | | | | |
| 29480750 | Raybon, REBECCA | Address on File | | | | | | | |
| 29485521 | Rayburn, CRYSTAL | Address on File | | | | | | | |
| 29615394 | Raydarius, Ballard | Address on File | | | | | | | |
| 29491191 | Raye, STEPHEN | Address on File | | | | | | | |
| 29483564 | Raye, TONYA | Address on File | | | | | | | |
| 29644949 | Raye, Tyler D | Address on File | | | | | | | |
| 29630676 | Rayes, Jeffrey E | Address on File | | | | | | | |
| 29492584 | Rayford, COURTNEY | Address on File | | | | | | | |
| 29490089 | Rayford, RAVEN | Address on File | | | | | | | |
| 29777770 | RAYMEX DISTRIBUTION, INC. | 8206 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 29615467 | Raymon, Bell | Address on File | | | | | | | |
| 29602868 | Raymond Handling Consultants | PO Box 947491 | | | | Atlanta | GA | 30394-7491 | |
| 29725951 | Raymond Handling Solutions, Inc. | 9939 Norwalk Boulevard | | | | Santa Fe Springs | CA | 90670 | |
| 29791006 | Raymond Handling Solutions, Inc. | 725 FAIRFIELD AVENUE | | | | Kenilworth | NJ | 07033 | |
| 29740097 | Raymond Handling Solutions, Inc. dba Raymond West Intralogistics Solutions | 9939 Norwalk Boulevard | | | | Santa Fe Springs | CA | 90670 | |
| 29630277 | RAYMOND LEASING CORP | PO BOX 301590 | | | | Dallas | TX | 75303-1590 | |
| 29791909 | Raymond Leasing Corporation | 22 South Canal Street | | | | Greene | NY | 13778 | |
| 29791908 | Raymond Leasing Corporation | Corporate Headquarters | PO Box 130 | | | Greene | NY | 13778 | |
| 29630278 | RAYMOND WERRES CORP. | 807 EAST SOUTH STREET | | | | Frederick | MD | 21701 | |
| 29617057 | Raymond, Boseman Jr. | Address on File | | | | | | | |
| 29632871 | Raymond, Caitlin Renee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615640 | Raymond, Caraballo Ortiz | Address on File | | | | | | | |
| 29637655 | Raymond, David Jr. | Address on File | | | | | | | |
| 29617384 | Raymond, Durning | Address on File | | | | | | | |
| 29617687 | Raymond, Espinoza | Address on File | | | | | | | |
| 29639338 | Raymond, Fella | Address on File | | | | | | | |
| 29642273 | Raymond, Garcia | Address on File | | | | | | | |
| 29615883 | Raymond, Gigl III | Address on File | | | | | | | |
| 29641428 | Raymond, Gunderman Jr. | Address on File | | | | | | | |
| 29646494 | Raymond, James C | Address on File | | | | | | | |
| 29607369 | Raymond, Julie | Address on File | | | | | | | |
| 29617763 | Raymond, Jurvich | Address on File | | | | | | | |
| 29638506 | Raymond, Kincannon | Address on File | | | | | | | |
| 29491230 | Raymond, KRISTY | Address on File | | | | | | | |
| 29615990 | Raymond, Laffler | Address on File | | | | | | | |
| 29783508 | Raymond, Natasha | Address on File | | | | | | | |
| 29607395 | Raymond, Patricia | Address on File | | | | | | | |
| 29490277 | Raymond, SHARISSE | Address on File | | | | | | | |
| 29613071 | Raymond, Shipman II | Address on File | | | | | | | |
| 29640381 | Raymond, Stahl II | Address on File | | | | | | | |
| 29618066 | Raymond, Suarez | Address on File | | | | | | | |
| 29641637 | Raymond, Williams | Address on File | | | | | | | |
| 29640098 | Raymone, Gipson | Address on File | | | | | | | |
| 29638187 | Raymonelle, Jynes | Address on File | | | | | | | |
| 29615098 | Raynalita, Kaipat | Address on File | | | | | | | |
| 29630896 | Raynes, Elizabeth | Address on File | | | | | | | |
| 29487727 | Raynham Tax Collector | 558 South Main St | | | | Raynham | MA | 02767 | |
| 29601931 | RAYNOR GARAGE DOORS OF LEXINGTON, LLC | 1033 RUSHWOOD COURT | | | | LEXINGTON | KY | 40511 | |
| 29634150 | Raynor, Danielle | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648464 | Raynor, Kenneth | Address on File | | | | | | | |
| 29782503 | Rayo, Kimberly | Address on File | | | | | | | |
| 29603880 | RAY'S KEY & LOCK SERVICES, LLC | 25 NE 8TH AVE | | | | OCALA | FL | 34470 | |
| 29638168 | Rayshawn, McNeal | Address on File | | | | | | | |
| 29637679 | Rayshun, Gipson | Address on File | | | | | | | |
| 29637767 | RayShun, Greer | Address on File | | | | | | | |
| 29640300 | Rayshun, Stewart Sr. | Address on File | | | | | | | |
| 29775594 | Raysor, Minnie | Address on File | | | | | | | |
| 29633693 | Raysor, Shamika Rashelle | Address on File | | | | | | | |
| 29641867 | Raytheon, Draper | Address on File | | | | | | | |
| 29615185 | Rayvonte, Turner | Address on File | | | | | | | |
| 29647913 | Razavi, Angelina Y | Address on File | | | | | | | |
| 29644579 | Razo, Angelica | Address on File | | | | | | | |
| 29493077 | Razor, KOTINA | Address on File | | | | | | | |
| 29629386 | Razzouk, Marc | Address on File | | | | | | | |
| 29649729 | RB Bearinger Co LLC | 1406 Green Tree Dr | | | | Tomball | TX | 77375 | |
| 29603828 | RB OWENS ELECTRIC INC | 2242 INDUSTRIAL BLVD | | | | SARASOTA | FL | 34234 | |
| 29603882 | RB SEMINOLE LLC | c/o RD MGT | 810 7TH AVE, FLOOR 10 | | | NEW YORK | NY | 10019 | |
| 29777773 | RBL Enterprise, LTD | 5062 Colony Woods Dr. | | | | Kalamazoo | MI | 49009 | |
| 29629683 | RBRO SOLUTIONS INC | 1101 KINGSTON ROAD | SUITE 370 | | | PICKERING | ON | L1V1B5 | Canada |
| 29649198 | RC Pet Products | 550 East Kent Avenue South | | | | VANCOUVER | BC | V5X 4V6 | Canada |
| 29777774 | RCA Novak | 5020 Westridge Drive | | | | Fort Collins | CO | 80526 | |
| 29777776 | RCBA Nutraceuticals LLC | 635 Century Point, 111 | | | | LAKE MARY | FL | 32746 | |
| 29791007 | RCBA Nutraceuticals LLC | 635 Century Point | | | | LAKE MARY | FL | 32746 | |
| 29777777 | RCBA Nutraceuticals, LLC | 2041 High Ridge Rd | | | | Boynton Beach | FL | 33426 | |
| 29650845 | RCC TANGLEWOOD MALL, LLC | 4420-A ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| 29479419 | RCC TANGLEWOOD MALL, LLC | C/O NEWLINK MANAGEMENT GROUP | | | | RICHMOND | VA | 23226 | |
| 29603011 | RCC Tanglewood Mall, LLC | PO Box 17710 | | | | Richmond | VA | 23226 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2139 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626308 | RCD Timber Products, Inc. | 1699 Matassino Road | | | | New Castle | DE | 19720 | |
| 29602259 | RCG Pensacola Square LLC | C/O RCG Ventures I LLCPO Box 53483 | | | | Atlanta | GA | 30355 | |
| 29625124 | RCG-Eastlake, LLC | CARE OF RCG VENTURES I LLC | PO BOX 53483 | | | Atlanta | GA | 30305 | |
| 29649084 | RCG-PSC Camp Creek Owner, LLC | 3060 Peachtree Road NW | Suite 400 | | | Atlanta | GA | 30305 | |
| 29604749 | RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTURES, LLC | 3060 PEACHTREE RD NW | SUITE 400 | | Atlanta | GA | 30305 | |
| 29624101 | RCN Telecom Services | dba RCN Telecom Services, LLCPO Box 11816 | | | | Newark | NJ | 07101 | |
| 29648792 | RD Branch Associates, L.P. | John Bucci | 411 Theodore Fremd Ave., Suite 300 | | | Rye | NY | 10580 | |
| 29904736 | RE Pecan LLC | Attn: Patrick K. Windley, Vice President Real Esta | 200 Concord Plaza Drive, Ste. 240 | | | San Antonio | TX | 78216 | |
| 30162646 | RE Pecan, LLC | Veronica Torres | 200 Concord Plaza Dr., Ste. 240 | | | San Antonio | TX | 78216 | |
| 29487508 | RE Pecan, LLC | 200 Concord Plaza Dr Ste 240 | | | | San Antonio | TX | 78216-6943 | |
| 29649085 | RE Plus SP LLC | 345 Park Avenue | 41st Floor | | | New York | NY | 10154 | |
| 29785078 | RE Plus SP LLC | c/o Wafra Inc. | 345 Park Avenue, 41st Floor | | | New York City | NY | 10154 | |
| 29619893 | Rea, Megan L | Address on File | | | | | | | |
| 29622023 | Reachell, Jarius A | Address on File | | | | | | | |
| 29774205 | Read, Edward | Address on File | | | | | | | |
| 29606827 | Read, Jeffery Allen | Address on File | | | | | | | |
| 29623993 | Reading Fightin Phil | Reading Fightin PhilsPO Box 15050 | | | | Reading | PA | 19612 | |
| 29624757 | READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH ST | | | | READING | MA | 01867 | |
| 29479420 | READING MUNICIPAL LIGHT DEPARTMENT | P.O. BOX 30 | | | | READING | MA | 01867-0030 | |
| 29633835 | Reading, Julia Marie | Address on File | | | | | | | |
| 29634266 | Readinger, Trinity Lyn | Address on File | | | | | | | |
| 29623940 | Ready Refresh | PO Box 856158 | | | | Louisville | KY | 40285 | |
| 29603190 | READY REFRESH BY NESTLE | P.O. BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| 29785079 | Ready Roast Nut Company, LLC. | 2805 Falcon Drive | | | | Madera | CA | 93637 | |
| 30164422 | Ready, Arnold Wilton | Address on File | | | | | | | |
| 29778665 | Ready, Rebecca | Address on File | | | | | | | |
| 29490675 | Ready, WILL | Address on File | | | | | | | |
| 29792697 | ReadyWise, Inc (DRP) | 3676 California Avenue, Suite B106 | | | | Salt Lake City | UT | 84104 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2140 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627971 | ReadyWise, Inc (DRP) | Milissa Judd | 3676 California Avenue, Suite B106 | | | Salt Lake City | UT | 84104 | |
| 29642318 | Reagan, Blake | Address on File | | | | | | | |
| 29632833 | Reagan, Katelyn J. | Address on File | | | | | | | |
| 29618326 | Reagan, Samantha L | Address on File | | | | | | | |
| 29621033 | Reagan, Will J | Address on File | | | | | | | |
| 29785080 | Real Asset Management Inc. | 309 Court Avenue, Suite 244 | | | | Des Moines | IA | 50309 | |
| 29604579 | Real Beauty Food LLC | Elizabeth Zieg | 6326 SW Alfred Street | | | Portland | OR | 97219 | |
| 29606132 | REAL ESTATE PLUS FUND REIT LLC | PO BOX 5160 | | | | Glen Allen | VA | 23058 | |
| 29627801 | Real Good Foods Company | Mista Asbury | 6316 Tapanga Canyon Blvd | 2140 | | WOODLAND HILLS | CA | 91367 | |
| 29785081 | REAL GOOD FOODS COMPANY LLC | 6316 Tapanga Canyon Blvd, 2140 | | | | WOODLAND HILLS | CA | 91367 | |
| 29791008 | REAL GOOD FOODS COMPANY LLC | 6316 Tapanga Canyon Blvd | | | | WOODLAND HILLS | CA | 91367 | |
| 29783008 | Real, Angelica | Address on File | | | | | | | |
| 29611961 | Real, Christina A. | Address on File | | | | | | | |
| 29775898 | Real, Jose | Address on File | | | | | | | |
| 29627337 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP | PO BOX 69475-695 | | | BALTIMORE | MD | 21264-9475 | |
| 29650741 | REALPAGE UTILITY MGMT INC | 2201 LAKESIDE BLVD | | | | RICHARDSON | TX | 75082 | |
| 29479421 | REALPAGE UTILITY MGMT INC | P.O. BOX 842965 | | | | DALLAS | TX | 75284-2965 | |
| 29650742 | REALPAGE UTLITY MANAGEMENT | 2201 LAKESIDE BLVD | | | | RICHARDSON | TX | 75082 | |
| 29479422 | REALPAGE UTLITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695 | | | | BALTIMORE | MD | 21264-9475 | |
| 29603133 | Realtime Media, LLC | 1001 Conshohocken State Rd.Ste 2-100 | | | | West Conshohocken | PA | 19428 | |
| 30181494 | Realty Income Corporation | Michael S. Myers | Attorney for Claimant / Ballard Spahr LLP | 1 East Washington Street | Suite 2300 | Phoenix | AZ | 85004 | |
| 30181493 | Realty Income Corporation | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 30162647 | Realty Income Corporation | Holly Yee | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 29479545 | Realty Income Corporation | PO Box 842428 | | | | Los Angeles | CA | 90084 | |
| 29609132 | Ream, Blaine A | Address on File | | | | | | | |
| 29630426 | Ream, Melody Cheyenne | Address on File | | | | | | | |
| 29648235 | Reames, Jackson T | Address on File | | | | | | | |
| 29480682 | Reao, RUBI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2141 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485260 | Reardon, HEATHER | Address on File | | | | | | | |
| 29619872 | Reardon, Matthew J | Address on File | | | | | | | |
| 29647094 | Reardon, Thomas F | Address on File | | | | | | | |
| 29611128 | Reaser, Jessica | Address on File | | | | | | | |
| 29629214 | Reaser, Josephine | Address on File | | | | | | | |
| 29634139 | Reaser, Sarah E | Address on File | | | | | | | |
| 29635091 | Reasnover, Camarie | Address on File | | | | | | | |
| 29785687 | Reason, Breyana | Address on File | | | | | | | |
| 29482486 | Reasor, MELINDA | Address on File | | | | | | | |
| 29774212 | Reaves, Antuarn | Address on File | | | | | | | |
| 29780975 | Reaves, Brandon | Address on File | | | | | | | |
| 29771964 | Reaves, Calvin | Address on File | | | | | | | |
| 29488930 | Reaves, DARRICK | Address on File | | | | | | | |
| 29483529 | Reaves, EVETTE | Address on File | | | | | | | |
| 29774613 | Reaves, Jermaine | Address on File | | | | | | | |
| 29490424 | Reaves, JOHN | Address on File | | | | | | | |
| 29490951 | Reaves, SADIRA | Address on File | | | | | | | |
| 29486394 | Reaves, STEPHANIE | Address on File | | | | | | | |
| 29603883 | REBECCA FARQUHERSON | 1350 SW PARR DRIVE | | | | PORT ST. LUCIE | FL | 34953 | |
| 29640319 | Rebecca, Cordero | Address on File | | | | | | | |
| 29617988 | Rebecca, Funk | Address on File | | | | | | | |
| 30164423 | Rebecca, Green | Address on File | | | | | | | |
| 29637785 | Rebecca, Hutcherson | Address on File | | | | | | | |
| 29616437 | Rebecca, Shaffer | Address on File | | | | | | | |
| 29774432 | Rebello, Robert | Address on File | | | | | | | |
| 29634066 | Reber, Hannah | Address on File | | | | | | | |
| 29488683 | Rebman, Holly | Address on File | | | | | | | |
| 29635949 | Rebman, Stephanie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2142 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782487 | Rebollo, Sebastian | Address on File | | | | | | | |
| 29630279 | REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS | 10645 NORTH TATUM BLVD | SUITE 200-443 | | Phoenix | AZ | 85028 | |
| 29631773 | Rebsamen, Christianne | Address on File | | | | | | | |
| 29635147 | Recchia, Matthew J. | Address on File | | | | | | | |
| 29639238 | Rece, Bermudez | Address on File | | | | | | | |
| 29633983 | Recendez, Clark Tyler | Address on File | | | | | | | |
| 29773650 | Receveur, Tiffany | Address on File | | | | | | | |
| 29643544 | Rechebong, Sarah | Address on File | | | | | | | |
| 29783268 | Recinos, Marvin | Address on File | | | | | | | |
| 29612710 | Recinos, Yessel M | Address on File | | | | | | | |
| 29630463 | Recio, Laura | Address on File | | | | | | | |
| 29495021 | Reck, PETER | Address on File | | | | | | | |
| 29785083 | Reckitt Benckiser | 399 INTERPACE PKWY, | | | | PARSIPPANY | NJ | 07054 | |
| 29604422 | RECKITT BENCKISER LLC | Michael Johnson | 399 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| 29621164 | Recktenwald, Isaac J | Address on File | | | | | | | |
| 29630280 | RECOLOGY CLEANSCAPES | PO BOX 34260 | | | | Seattle | WA | 98124-1260 | |
| 29619212 | Record, Stacey E | Address on File | | | | | | | |
| 29644709 | Records, Kathy B | Address on File | | | | | | | |
| 29785084 | Recruiting Research, LLC | 420 Canterbury Lake | | | | Milton | GA | 30004 | |
| 29785085 | Recycline, Inc. | 657 Main Street | | | | Waltham | MA | 02451 | |
| 29650368 | Red Bull Distrib-DSD | PO Box 204750 | | | | Dallas | TX | 75320 | |
| 29785086 | Red Bull North America, Inc. | 1630 Stewart Street | | | | Santa Monica | ia | 90404 | |
| 29650507 | Red Canary | 1601 19th St Suite 900 | | | | Denver | CO | 80202 | |
| 29785087 | Red Canary, Inc. | 1501 South Mo-Pac Expressway Suite 400 | | | | Austin | TX | 78746 | |
| 29624344 | Red Creek Wildlife C | 300 Moonhill Dr | | | | Schuylkill Haven | PA | 17972 | |
| 29625753 | RED EAGLE INC | 2 Fay St | | | | Worcester | MA | 01604 | |
| 29649732 | Red Gate Software Lt | PO Box 845066 | | | | Boston | MA | 02284 | |
| 29625931 | Red House Rentals LLC | 52 S Rock Hill Road | | | | Saint Louis | MO | 63119 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777778 | Red Investments Corp | 106 Satsuma Drive | | | | Altamonte Springs | FL | 32714 | |
| 29627149 | RED RIVER RUSTIC | 2531 ROYAL LANE SUITE 430 | | | | DALLAS | TX | 75229 | |
| 29649218 | Redbarn Pet Products | 3229 E Spring Street Suite 310 | | | | Long Beach | CA | 90806-2478 | |
| 29606136 | REDBARRY LLC | 605 W 47TH STREET | SUITE 200 | | | Kansas City | MO | 64112 | |
| 29649086 | Redbarry LLC | Piers Pener Acct. Dept. | 605 W 47th St. | Suite 200 | | Kansas City | MO | 64112 | |
| 29791010 | Redbarry LLC | 605 W 47th St. | | | | Kansas City | MO | 64112 | |
| 29604488 | REDCON 1 | ERIC HART | 701 Park of Commerce | 100 | ERIC HART | BOCA RATON | FL | 33487 | |
| 29777780 | REDCON1 LLC | 701 Park of Commerce, 100 | | | | BOCA RATON | FL | 33487 | |
| 29791011 | REDCON1 LLC | 701 Park of Commerce | | | | BOCA RATON | FL | 33487 | |
| 29777781 | Redcon1, LLC | 701 Park of Commerce Blvd., Suite 101 | | | | Boca Raton | FL | 33487 | |
| 29791012 | Redcon1, LLC | 701 Park of Commerce Blvd. | | | | Boca Raton | FL | 33487 | |
| 29625260 | REDD PEST CONTROL OF SHREVEPORT, INC. | PO BOX 17771 | | | | Shreveport | LA | 71138 | |
| 29777782 | Redd Remedies, Inc. | 211 S. Quincy Ave. | | | | Bradley | IL | 60915 | |
| 29489782 | Redd, JANICE | Address on File | | | | | | | |
| 29645496 | Redd, Jasmine D | Address on File | | | | | | | |
| 29772639 | Redden, Alaina | Address on File | | | | | | | |
| 29625717 | Reddi Industries, Inc | 6205 E Kellogg Dr | | | | Wichita | KS | 67218 | |
| 29965248 | Reddi Rents Iowa LLC | 6 Victoria Ct | | | | Oak Brook | IL | 60523 | |
| 29965077 | Reddi Rents Iowa LLC | Tarter Krinsky & Drogin LLP | Attn: Alexander R. Tiktin, Esq. | 1350 Broadway | 11th Floor | New York | NY | 10018 | |
| 29965249 | Reddi Rents Iowa LLC | Tarter Krinsky & Drogin LLP | 1350 Broadway, 11th Floor | Attn: Alexander R. Tiktin, Esq. | | New York | NY | 10018 | |
| 29965338 | Reddi Rents One LLC | 6 Victoria Ct. | | | | Oak Brook | IL | 60523 | |
| 29965366 | Reddi Rents One LLC | 6 Victoria Ct, Oak Brook | | | | Oak Brook | IL | 60523 | |
| 29965400 | Reddi Rents One LLC | 6 Victoria Ct, Oak Brook | | | | Oat Brook | IL | 60523 | |
| 29965472 | Reddi Rents One LLC | 6 Victoria Ct. | | | | Oat Brook | IL | 60523 | |
| 29965422 | Reddi Rents One LLC | 1350 Broadway, 11th Floor | | | | New York | NY | 10018 | |
| 29965783 | Reddi Rents Three LLC | 6 Victoria Ct | | | | Oak Brook | IL | 60523 | |
| 29965319 | Reddi Rents Three LLC | 1350 Broadway, 11th Floor | | | | New York | NY | 10018 | |
| 29965809 | Reddi Rents Three LLC | Tarter Krinsky & Drogin LLP | Attn: Alexander R. Tiktin, Esq. | 1350 Broadway | 11th Floor | New York | NY | 10018 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29965360 | Reddi Rents Two LLC | 6 Victoria Ct. | | | | Oak Brook | IL | 60523 | |
| 29965271 | Reddi Rents Two LLC | Tarter Krinsky & Drogin LLP | 1350 Broadway, 11th Floor | Attn: Alexander R. Tiktin, Esq. | | New York | NY | 10018 | |
| 29965299 | Reddi Rents Two LLC | Tarter Krinsky & Drogin LLP | Attn: Alexander R. Tiktin Esq | 1350 Broadway | 11th Floor | New York | NY | 10018 | |
| 29647659 | Reddick, Doretha M | Address on File | | | | | | | |
| 29782296 | Reddick, Jadda | Address on File | | | | | | | |
| 29773514 | Reddick, Jamie | Address on File | | | | | | | |
| 29637340 | REDDICK, JEREMY JERROD | Address on File | | | | | | | |
| 29783629 | Reddick, Nieja | Address on File | | | | | | | |
| 29481183 | Reddick, SHANISE | Address on File | | | | | | | |
| 29492899 | Redding, ABRAHAM | Address on File | | | | | | | |
| 30165989 | Redding, Decarlo L | Address on File | | | | | | | |
| 29643659 | Redding, Decarlo L | Address on File | | | | | | | |
| 29481042 | Reddix, Bernadine | Address on File | | | | | | | |
| 29491638 | Reddix, Jamie | Address on File | | | | | | | |
| 29965564 | Reddy Rents Three LLC | 6 Victoria Ct | | | | Oak Brook | IL | 60523 | |
| 29965565 | Reddy Rents Three LLC | Tarter Krinsky & Drogin LLP | 1350 Broadway, 11th Floor | Attn: Alexander R. Tiktin, Esq. | | New York | NY | 10018 | |
| 29965651 | REDDY RENTS THREE LLC | Tarter Krinsky & Drogin LLP | Attn: Alexander R. Tiktin, Esq. | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 29482305 | Reddy, LINGA | Address on File | | | | | | | |
| 29490028 | Reddy, SRINI | Address on File | | | | | | | |
| 29604522 | Redefine Nutrition (VSI) | Kyung Kim | 3615 Francis Cir | 100 | Kyung Kim | ALPHARETTA | GA | 30004 | |
| 29777783 | Redefine Nutrition d.b.a FINAFLEX | 1190 Tidwell Road Ste 304 | | | | Alpharetta | GA | 30004 | |
| 29604471 | Redefine Nutrition dba Finaflex | 3615 Francis Circle | 100 | Greg Krause | | ALPHARETTA | GA | 30004 | |
| 29777785 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir, 100 | | | | ALPHARETTA | GA | 30004 | |
| 29777784 | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR STE 101 | | | | ALPHARETTA | GA | 30004 | |
| 29791013 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir | | | | ALPHARETTA | GA | 30004 | |
| 29626215 | REDFORD LOCK COMPANY, INC. | 46085 GRAND RIVER AVE | | | | Novi | MI | 48374 | |
| 29630404 | Redicker, Robin Dawn | Address on File | | | | | | | |
| 29625042 | REDIN, AMY R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632669 | Redish, Cecelia Ann | Address on File | | | | | | | |
| 29609359 | Redish, Maylee A | Address on File | | | | | | | |
| 29606138 | REDLANDS JOINT VENTURE LLC | 13191 CROSSROADS PKY NORTH | 6TH FLOOR | | | La Puente | CA | 91746 | |
| 29649087 | Redlands Joint Venture LLC | Sara Bombardier, Jamie Avila | 13191 Crossroads Parkway North | 6th Floor | | City of Industry | CA | 91796-9581 | |
| 29791014 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North | | | | City of Industry | CA | 91796 | |
| 29782861 | Redman, Prince | Address on File | | | | | | | |
| 29494362 | Redman, WILLIAM | Address on File | | | | | | | |
| 29773730 | Redmon, Adam | Address on File | | | | | | | |
| 29643645 | Redmon, Heather J | Address on File | | | | | | | |
| 29487900 | Redmon, LASANDRA | Address on File | | | | | | | |
| 29604688 | Redmond Trading Company | Brandon Brooks | 475 W 910 S | | | Heber City | UT | 84032 | |
| 29777787 | Redmond Trading Company, dba Redmond Life | 475 West 910 South | | | | Heber City | UT | 84032 | |
| 29618343 | Redmond, Aidan C | Address on File | | | | | | | |
| 29648521 | Redmond, Airelle A | Address on File | | | | | | | |
| 29621975 | Redmond, Whitney A | Address on File | | | | | | | |
| 29480236 | Redon, KATHY | Address on File | | | | | | | |
| 29624357 | Redstone Op- LL4576 | 33 Boylston Street Suite 3000 | | | | Chestnut Hill | MA | 02467 | |
| 29481020 | Redwood, RICARDO | Address on File | | | | | | | |
| 29493151 | Redwood, TAMOY | Address on File | | | | | | | |
| 29645214 | Ree, Carmichael E | Address on File | | | | | | | |
| 29495189 | Reeavesbrown, ANGELA | Address on File | | | | | | | |
| 29483910 | Reeb, MICHELLE | Address on File | | | | | | | |
| 29776539 | Reebee Inc. | 305 King St W Suite 902 | | | | Kitchener | ON | N2G 1B9 | Canada |
| 29643599 | Reece, Clyde R | Address on File | | | | | | | |
| 29603943 | REECE, SHELBY | Address on File | | | | | | | |
| 29612913 | REECE, SHELBY ALISON | Address on File | | | | | | | |
| 29606139 | REED EXHIBITIONS | 201 MERRIT 7 BLDG | | | | Norwalk | CT | 06851 | |
| 29773107 | Reed, Ashley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2146 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636394 | Reed, Ashley N | Address on File | | | | | | | |
| 29610186 | Reed, Ava Lynn | Address on File | | | | | | | |
| 29481289 | Reed, CAROLYN | Address on File | | | | | | | |
| 29781031 | Reed, Cori | Address on File | | | | | | | |
| 29482978 | Reed, DARNELL | Address on File | | | | | | | |
| 29495112 | Reed, DAVIANNA | Address on File | | | | | | | |
| 29484966 | Reed, DAVIANNA | Address on File | | | | | | | |
| 29480128 | Reed, DEANDRE | Address on File | | | | | | | |
| 29490677 | Reed, DREW | Address on File | | | | | | | |
| 29489775 | Reed, DUVOIRE | Address on File | | | | | | | |
| 29610435 | Reed, Gwendolyn Lisa | Address on File | | | | | | | |
| 29609360 | Reed, Hannah Elizabeth | Address on File | | | | | | | |
| 29495166 | Reed, JAKAYLA | Address on File | | | | | | | |
| 29647368 | Reed, Jhaz A | Address on File | | | | | | | |
| 29485935 | Reed, JONNIE | Address on File | | | | | | | |
| 29773769 | Reed, Justin | Address on File | | | | | | | |
| 29633785 | Reed, Katlynn Nicole | Address on File | | | | | | | |
| 29629250 | Reed, Keanu | Address on File | | | | | | | |
| 29630470 | Reed, Kenneth Michael | Address on File | | | | | | | |
| 29480115 | Reed, KYLE | Address on File | | | | | | | |
| 29482598 | Reed, LATERIKA | Address on File | | | | | | | |
| 29774302 | Reed, Linda | Address on File | | | | | | | |
| 29607480 | Reed, Madison Grace | Address on File | | | | | | | |
| 29785817 | Reed, Makhya | Address on File | | | | | | | |
| 29780102 | Reed, Margaret | Address on File | | | | | | | |
| 29606776 | Reed, Matthew | Address on File | | | | | | | |
| 29773241 | Reed, Melinda | Address on File | | | | | | | |
| 29482701 | Reed, ONEISHIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774335 | Reed, Quantravia | Address on File | | | | | | | |
| 29611623 | Reed, Rachel | Address on File | | | | | | | |
| 29491241 | Reed, RICHARD | Address on File | | | | | | | |
| 29636824 | Reed, Riley Mason | Address on File | | | | | | | |
| 29629741 | Reed, Sammy | Address on File | | | | | | | |
| 29632571 | Reed, Scerena Mariegh | Address on File | | | | | | | |
| 29772671 | Reed, Shalimar | Address on File | | | | | | | |
| 29631556 | Reed, Shelby reyna | Address on File | | | | | | | |
| 29494196 | Reed, SHERRELL | Address on File | | | | | | | |
| 29485083 | Reed, TAMILA | Address on File | | | | | | | |
| 29774172 | Reed, Tanasha | Address on File | | | | | | | |
| 29648271 | Reed, Taylor R | Address on File | | | | | | | |
| 29779694 | Reed, Theordore | Address on File | | | | | | | |
| 29609463 | Reed, Tifany Melissa | Address on File | | | | | | | |
| 29484542 | Reed, VERNELL | Address on File | | | | | | | |
| 29604074 | REED, WILFRED | Address on File | | | | | | | |
| 29644742 | Reeder, Anthony N | Address on File | | | | | | | |
| 29773113 | Reedy, James L | Address on File | | | | | | | |
| 29773194 | Reedy, Tim | Address on File | | | | | | | |
| 29647894 | Reely, Austin M | Address on File | | | | | | | |
| 29631790 | Reemtsen, Maya Louise | Address on File | | | | | | | |
| 29781305 | Rees, Donald | Address on File | | | | | | | |
| 29495123 | Rees, SUSAN | Address on File | | | | | | | |
| 29483018 | Reese, ANASHIA | Address on File | | | | | | | |
| 29779971 | Reese, Carolyn | Address on File | | | | | | | |
| 29785839 | Reese, Cristyle | Address on File | | | | | | | |
| 29779628 | Reese, David | Address on File | | | | | | | |
| 29484992 | Reese, JA'NYA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611549 | Reese, Justin T. | Address on File | | | | | | | |
| 29778278 | Reese, Kaylin | Address on File | | | | | | | |
| 29632308 | Reese, Matthew L | Address on File | | | | | | | |
| 29636323 | Reese, Samantha | Address on File | | | | | | | |
| 29648247 | Reese, Steven A | Address on File | | | | | | | |
| 29647190 | Reese, Summer C | Address on File | | | | | | | |
| 29636900 | Reese, Thomas J. | Address on File | | | | | | | |
| 29633582 | Reesor, Grace C | Address on File | | | | | | | |
| 29492642 | Reeves, Ajhai | Address on File | | | | | | | |
| 29631162 | Reeves, Brielle Nicole | Address on File | | | | | | | |
| 29495577 | Reeves, CHARSTON | Address on File | | | | | | | |
| 29622137 | Reeves, Chase C | Address on File | | | | | | | |
| 29484750 | Reeves, ETHEL | Address on File | | | | | | | |
| 29780228 | Reeves, Katie | Address on File | | | | | | | |
| 29489278 | Reeves, KRISTINA | Address on File | | | | | | | |
| 29485852 | Reeves, LAURA | Address on File | | | | | | | |
| 29775548 | Reeves, Nicole | Address on File | | | | | | | |
| 29494518 | Reeves, ORLANDO | Address on File | | | | | | | |
| 29643975 | Reeves, Scott C | Address on File | | | | | | | |
| 29781804 | Reeves, Troy | Address on File | | | | | | | |
| 29489628 | Reevey, TINA | Address on File | | | | | | | |
| 29771944 | Reffitt, Brandon | Address on File | | | | | | | |
| 29606140 | REFINITIV US LLC | PO BOX 415983 | | | | Boston | MA | 02241-5983 | |
| 29606141 | REFLECTION SOFTWARE INC | 900 S FRONTENAC ST | | | | Aurora | IL | 60504 | |
| 29627150 | REGAL SERVICES LLC | PO BOX 651463 | | | | VERO BEACH | FL | 32965 | |
| 29612430 | Regal, Kaycee Evelyn | Address on File | | | | | | | |
| 29771515 | Regalado, Angelita | Address on File | | | | | | | |
| 29647299 | Regalado, Jovanni | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2149 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618855 | Regan, Brian J | Address on File | | | | | | | |
| 29631658 | Regan, Elmira | Address on File | | | | | | | |
| 29607251 | Regan, Erin | Address on File | | | | | | | |
| 29647993 | Regan, Ryan E | Address on File | | | | | | | |
| 29488294 | Regan, TRAVON | Address on File | | | | | | | |
| 29606142 | REGENCY CENTER LP | PO BOX 31001-0725 | | | | Pasadena | CA | 91110-0725 | |
| 29622998 | Regency Centers | Property Manager: | 28 Church Lane, Suite 200 | | | Westport | CT | 06880 | |
| 29791312 | Regency Centers | 28 Church Lane | | | | Westport | CT | 06880 | |
| 29785089 | Regency Centers Corporation | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202 | |
| 29649088 | Regency Centers Corporation | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202-5019 | |
| 29791015 | Regency Centers Corporation | One Independent Drive | | | | Jacksonville | FL | 32202 | |
| 29606144 | REGENCY CENTERS, LP | 60617 BALBOA MESA, LLC | PO BOX 31001-0740 | | | Pasadena | CA | 91110-0740 | |
| 29629685 | REGENCY CENTERS, LP | Potrero Centers L.P. | P.O. BOX 31001-0725 | | | Pasadena | CA | 91110-0725 | |
| 29629686 | REGENCY GLOBAL SOLUTIONS | PO BOX 10188 # 21731 | | | | Newark | NJ | 07101-3188 | |
| 29615580 | Reginald, Brown Jr. | Address on File | | | | | | | |
| 29639952 | Reginald, Curtis Jr. | Address on File | | | | | | | |
| 29643304 | Reginald, Jenkins | Address on File | | | | | | | |
| 29640768 | Reginald, Sanders | Address on File | | | | | | | |
| 29604134 | REGIONAL INCOME TAX AGENCY | PO BOX 94582 | | | | Cleveland | OH | 44101-4582 | |
| 29624950 | REGIONAL WATER AUTHORITY | 90 SARGENT DR | | | | NEW HAVEN | CT | 06511 | |
| 29479423 | REGIONAL WATER AUTHORITY | P.O. BOX 981102 | | | | BOSTON | MA | 02298-1102 | |
| 29487365 | Regions Bank as Trustee of the Thomas H. Willings Jr. Family Trust | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE P.O. BOX 10463 | | | | BIRMINGHAM | AL | 35202 | |
| 29601933 | REGIONS BANK PR THOMAS WILLINGS FAMILY TRUST | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE | P.O. BOX 10463 | | | BIRMINGHAM | AL | 35202 | |
| 29479739 | Regions Financial Corporation | Darren Messer | 19645 US Highway 441 | | | Boca Raton | FL | 33498 | |
| 29487522 | Regions Financial Corporation | Sarah Tront, Commercial Relationship Assistant | 1900 5th Ave | | | N Birmingham | AL | 35203 | |
| 29640675 | Regis, Brown | Address on File | | | | | | | |
| 29481954 | Regis, JARED | Address on File | | | | | | | |
| 29482959 | Regis, RUTH | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639670 | Regis, Watson | Address on File | | | | | | | |
| 29644387 | Register, Alex A | Address on File | | | | | | | |
| 29775244 | Register, Lane | Address on File | | | | | | | |
| 29780224 | Register, Michelle | Address on File | | | | | | | |
| 29648039 | Regmi, Aakrisha | Address on File | | | | | | | |
| 29630817 | Regna, Jessica | Address on File | | | | | | | |
| 29643567 | Regnier, Jaren | Address on File | | | | | | | |
| 29629687 | REGO II BORROWER LLC | PO BOX 29227 | | | | New York | NY | 10087-9227 | |
| 29623250 | Rego Park II Borrower LLC | Financial Operations- Minerva Flood, Lease Acct.- Barbra Vasilenko | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 29785090 | Rego Park II Borrower LLC | 210 Route 4 East, | | | | Paramus | NJ | 07652 | |
| 29482077 | Regondola, RYANNA | Address on File | | | | | | | |
| 29649730 | ReGroup Inc | 213 West Liberty Street Suite 100 | | | | Ann Arbor | MI | 48104 | |
| 29621269 | Regula, Olivia J | Address on File | | | | | | | |
| 29492886 | Regulus, MARCUS | Address on File | | | | | | | |
| 29629688 | REI ASHEVILLE RENTAS LLC | 3801 PGA Blvd. | Suite 600 | | | Palm Beach Gardens | FL | 33410 | |
| 29623251 | REI Asheville Rentas, LLC | 9553 Harding Avenue | #307 | | | Surfside | FL | 33154 | |
| 29791016 | REI Asheville Rentas, LLC | 9553 Harding Avenue | | | | Miami Beach | FL | 33154 | |
| 29785092 | Reiber, Inc. | 14240 Imboden Rd. | | | | Hudson | CO | 80642 | |
| 29484744 | Reich, Michelle | Address on File | | | | | | | |
| 29611327 | Reich, Shane | Address on File | | | | | | | |
| 29785093 | Reichel Klein Group | One Seagate, 26th Floor | | | | Toledo | OH | 43604 | |
| 29647118 | Reichert, Madeline R | Address on File | | | | | | | |
| 29629332 | REICHMANN, LAWSON BLAKE | Address on File | | | | | | | |
| 29482717 | Reid, ANGELA | Address on File | | | | | | | |
| 29782746 | Reid, Betsie | Address on File | | | | | | | |
| 29643863 | Reid, Carter M | Address on File | | | | | | | |
| 29480602 | Reid, COZET | Address on File | | | | | | | |
| 29633844 | Reid, Daliyah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483691 | Reid, DARRELL | Address on File | | | | | | | |
| 29485843 | Reid, GARLAND | Address on File | | | | | | | |
| 29494662 | Reid, JAMES | Address on File | | | | | | | |
| 29621502 | Reid, Janelle D | Address on File | | | | | | | |
| 29782796 | Reid, Julie | Address on File | | | | | | | |
| 29632538 | Reid, Kailey A. | Address on File | | | | | | | |
| 29774765 | Reid, Kernel | Address on File | | | | | | | |
| 29779079 | Reid, Marquives | Address on File | | | | | | | |
| 29645081 | Reid, Nicklaus R | Address on File | | | | | | | |
| 29484247 | Reid, NYASHA | Address on File | | | | | | | |
| 29645492 | Reid, Patricia P | Address on File | | | | | | | |
| 29484430 | Reid, PATRINA | Address on File | | | | | | | |
| 29648434 | Reid, Quaree J | Address on File | | | | | | | |
| 29493686 | Reid, RENA | Address on File | | | | | | | |
| 29480935 | Reid, SHIEMA | Address on File | | | | | | | |
| 29631310 | Reid, Sierra | Address on File | | | | | | | |
| 29480358 | Reid, Takeema | Address on File | | | | | | | |
| 29780018 | Reid, Tara | Address on File | | | | | | | |
| 29483730 | Reid, TATYANA | Address on File | | | | | | | |
| 29648435 | Reid, Terrell A | Address on File | | | | | | | |
| 29646289 | Reid, Thomas E | Address on File | | | | | | | |
| 29494475 | Reid, TYKENYA | Address on File | | | | | | | |
| 29773967 | Reid, Wesley | Address on File | | | | | | | |
| 29647504 | Reider, Noah M | Address on File | | | | | | | |
| 29646321 | Reidy, Nicole L | Address on File | | | | | | | |
| 29484802 | Reied, TESSA | Address on File | | | | | | | |
| 29780818 | Reiff, Jason | Address on File | | | | | | | |
| 29778854 | Reighn, Harley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2152 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631898 | Reiland, Dylan P | Address on File | | | | | | | |
| 29625209 | REILAND'S GROUND MAINTENANCE LLC | 13901 THOMAS AVE SOUTH | | | | Burnsville | MN | 55337 | |
| 29609709 | Reilly, Jack Hamilton | Address on File | | | | | | | |
| 29608626 | Reilly, Joan | Address on File | | | | | | | |
| 29618369 | Reilly, Linda S | Address on File | | | | | | | |
| 29644945 | Reilly, Margaret | Address on File | | | | | | | |
| 29645215 | Reilly, Owen P | Address on File | | | | | | | |
| 29648197 | Reilly, Sean M | Address on File | | | | | | | |
| 29485012 | Reim, PRISCILLA | Address on File | | | | | | | |
| 29609034 | Reimer, Kasandra L | Address on File | | | | | | | |
| 29619047 | Reina, Roberto | Address on File | | | | | | | |
| 29616325 | Reinaldo, Quezada Torres | Address on File | | | | | | | |
| 29634778 | Reiner, Luke Jonathan | Address on File | | | | | | | |
| 29634620 | Reinert, Samantha | Address on File | | | | | | | |
| 29632112 | Reinhard, Connor R. | Address on File | | | | | | | |
| 29773668 | Reinhard, Ryan | Address on File | | | | | | | |
| 29647685 | Reinhardt, Christopher | Address on File | | | | | | | |
| 29634742 | Reininger, Gabriella Rose | Address on File | | | | | | | |
| 29627151 | REINK OF NEVADA | PO BOX 19543 | | | | RENO | NV | 89511 | |
| 29633243 | Reinold, Trevor Thomas | Address on File | | | | | | | |
| 29481373 | Reis, Matt | Address on File | | | | | | | |
| 29635006 | Reisinger, Greta C | Address on File | | | | | | | |
| 29645964 | Reisman, Joseph J | Address on File | | | | | | | |
| 29635044 | Reitenga, Kayla | Address on File | | | | | | | |
| 29619018 | Reitmann, Jason | Address on File | | | | | | | |
| 29494918 | Reitmeier, RYAN | Address on File | | | | | | | |
| 29489669 | Rejano, SHIRLEY | Address on File | | | | | | | |
| 29620431 | Rekasi, Emil | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603040 | Reliable Compactor Service, Inc. | PO Box 182314 | | | | Shelby Township | MI | 48318 | |
| 29602539 | RELIABLE MOVING AND DELIVERY LLC | 7701 DELVIEW DRIVE | | | | West Chester | OH | 45069 | |
| 29650777 | RELIABLE RECYCLING SERVICES | 290 NE GRANGER MILL RD | | | | LAKE CITY | FL | 32055 | |
| 29627153 | RELIABLE RECYCLING SERVICES | PO BOX 238 | | | | LAKE CITY | FL | 32056-0238 | |
| 29625322 | Reliable Relamping, Inc | 6459 Nash HWY | | | | Saranac | MI | 48881 | |
| 29602765 | Reliable Rooter & Plumbing | PO Box 1141 | | | | Appleton | WI | 54912 | |
| 29625907 | RELIABLE SIGN SERVICES INC | PO BOX 1322323 DIESEL DRIVE | | | | Mc Calla | AL | 35111 | |
| 29604408 | Reliance (VSI) | Charlie Bacarro | 3775 Park Avenue | Unit #1 | | EDISON | NJ | 08820 | |
| 29785094 | Reliance Elm Holdings LLC | 120 Marvelle Road, | | | | Fayetteville | NY | 13066 | |
| 29650187 | Reliance Standard Li | PO Box 3124 | | | | Southeastern | PA | 19398 | |
| 29627558 | Reliance Standard Life Insurance Company | 1700 Market Street | Suite 1200 | | | Philadelphia | PA | 19103 | |
| 29625850 | Reliance Standard Life Insurance Company | 1700 Market StreetSuite 1200 | | | | Philadelphia | PA | 19103-3938 | |
| 29627154 | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124 | | | | SOUTHEASTERN | PA | 19398-3124 | |
| 29624987 | RELIANT ENERGY | RELIANT ENERGY RETAIL HOLDINGS LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 29479425 | RELIANT ENERGY (TX) | P.O. BOX 650475 | | | | DALLAS | TX | 75265 | |
| 29624988 | RELIANT ENERGY (TX) | RELIANT ENERGY RETAIL HOLDINGS LLC | 804 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| 29900344 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Dept. | Sandra Martel - Sr. Bankruptcy Analyst | 910 Louisiana Street, Ste. 13010C | | Houston | TX | 77002 | |
| 29899545 | Reliant Energy Retail Services, LLC | Sandra Martel, Sr. Bankruptcy Analyst | 910 Louisiana Street | Ste. 13010C | | Houston | TX | 77002 | |
| 29479426 | RELIANT ENERGY/4932/650475 | P.O. BOX 650475 | | | | DALLAS | TX | 75265-0475 | |
| 29602794 | RELX Inc. dba LexisNexis | 28544 Network Place | | | | Chicago | IL | 60673-1285 | |
| 29609022 | Relyea, Andrew | Address on File | | | | | | | |
| 29604674 | Rem3dy Health Ltd | Melissa Snover | 3 Bevan Way, Unit 2 Alpha Business | | | Smethwick | | B661BZ | United Kingdom |
| 29485259 | Rembert, LATOYA | Address on File | | | | | | | |
| 29628208 | Remborn, Aliena | Address on File | | | | | | | |
| 29628061 | Remcoda, LLC | Cole Garson | 18201 Collins Avenue, Ste. 4501 | | | Sunny Isles Beach | FL | 33160 | |
| 29628013 | Remedy Drinks | Anne West | PO Box 369 | | | Hermosa Beach | CA | 90254 | |
| 29617122 | Remigio, Gonzalez | Address on File | | | | | | | |
| 29779726 | Remigio, Samuel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629691 | REMINGER CO, L.P.A | 101 WEST PROSPECT AVENUE | SUITE# 1400 | | | Cleveland | OH | 44115 | |
| 29493301 | Remington, KAREN | Address on File | | | | | | | |
| 29646845 | Remington, Lisa M | Address on File | | | | | | | |
| 29612095 | Remley, Heather | Address on File | | | | | | | |
| 29627155 | REMOTE SUPPORT INC / REMOTES.COM | PO BOX 2140 | | | | OREGON CITY | OR | 97045 | |
| 29611482 | Remus, Dan | Address on File | | | | | | | |
| 29646575 | Remus, Donald C | Address on File | | | | | | | |
| 29492442 | Remy, LOUGY | Address on File | | | | | | | |
| 29617951 | Renald, Dupuis | Address on File | | | | | | | |
| 29640722 | Renard, Goldman | Address on File | | | | | | | |
| 29631614 | Renaud, Bethany Rose | Address on File | | | | | | | |
| 29607149 | Rencher, Megan F | Address on File | | | | | | | |
| 29602296 | Renda Broadcasting Corporation (WGNE-FM, WEJZ-FM ) | 6440 Atlantic Blvd | | | | Jacksonville | FL | 32211 | |
| 29480355 | Rendell, Deandria | Address on File | | | | | | | |
| 29782802 | Render, Cynthia | Address on File | | | | | | | |
| 29491559 | Render, MARION | Address on File | | | | | | | |
| 29628902 | Renders, Eileen T. | Address on File | | | | | | | |
| 29481741 | Rendon, HENERY | Address on File | | | | | | | |
| 29620967 | Rendon, Jasmine A | Address on File | | | | | | | |
| 29646079 | Rendon, Mark A | Address on File | | | | | | | |
| 29618523 | Rendon, Reyes A | Address on File | | | | | | | |
| 29637706 | Rene, Atilano Jr. | Address on File | | | | | | | |
| 29638327 | Rene, Escobar | Address on File | | | | | | | |
| 29642662 | Rene, Fuentes | Address on File | | | | | | | |
| 29616648 | Rene, Hernandez | Address on File | | | | | | | |
| 29613362 | Rene, LeMaitre | Address on File | | | | | | | |
| 29615013 | Rene, Miranda | Address on File | | | | | | | |
| 29791847 | RENEE EDWARDS RENEE EDWARDS | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2155 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615356 | Renee, Scott | Address on File | | | | | | | |
| 29637841 | Reneishea, Rashton | Address on File | | | | | | | |
| 29627642 | Renew Life | JOHN THOMS | 1353 Baker Court | | | LEXINGTON | KY | 40511 | |
| 29785097 | Renew Life Formulas, Inc. | 8285 Bryan Dairy Rd Ste 175 | | | | Seminole | FL | 33777-1307 | |
| 29638482 | Renford, Gibson | Address on File | | | | | | | |
| 29609200 | Renfro, Hunter Lea | Address on File | | | | | | | |
| 29485129 | Renfro, JAIDA | Address on File | | | | | | | |
| 29646137 | Renfroe, Joshua T | Address on File | | | | | | | |
| 29605363 | Rengifo, Daniela | Address on File | | | | | | | |
| 29612097 | Renicker, Tucker Jase | Address on File | | | | | | | |
| 29480241 | Renn, TRACI | Address on File | | | | | | | |
| 29646958 | Renner, Timothy D | Address on File | | | | | | | |
| 29619521 | Renninger, Brenda K | Address on File | | | | | | | |
| 29611723 | Rennolds, Sarah Michele | Address on File | | | | | | | |
| 29625893 | RENO FORKLIFT | PO BOX 50009 | | | | Sparks | NV | 89431 | |
| 29630913 | Reno, Jessica Marie | Address on File | | | | | | | |
| 29607547 | Reno, Kendall Nicole | Address on File | | | | | | | |
| 29773748 | Reno, Tyler | Address on File | | | | | | | |
| 29602315 | Renovo Sleep | P.O. Box 2186 | | | | Tupelo | MS | 38803 | |
| 29491898 | Renoylds, NY'TIA | Address on File | | | | | | | |
| 29623921 | Rensselaer County We | c/o Bureau of Finance1600 Seventh Avenue | | | | Troy | NY | 12180 | |
| 29487840 | Rensselaer County Weights & Measures | C/O BUREAU OF FINANCE | 1600 SEVENTH AVENUE | | | TROY | NY | 12180 | |
| 29601923 | RENT A TRAILER | 708 N EEL RIVER CEMETERY RD | | | | Peru | IN | 46970 | |
| 29627157 | RENTAL SALESWORKS, LLC | 2335 BUTTERMILK CROSSING | SUITE# 343 | | | CRESCENT SPRINGS | KY | 41017 | |
| 29775117 | Rentas, William | Address on File | | | | | | | |
| 29633166 | Renteria, Divine J | Address on File | | | | | | | |
| 29630478 | Renteria, Gersi Nohemi | Address on File | | | | | | | |
| 29629695 | RENTON REGIONAL FIRE AUTHORITY | 18002 108TH AVENUE SE | | | | Renton | WA | 98055 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774330 | Renton, Aubriana | Address on File | | | | | | | |
| 29627156 | RENTOWN SALES LLC | dba BUDDYS HOME FURNISHINGS | 840 WEST PARKER STREET | | | BAXLEY | GA | 31513 | |
| 29645997 | Rentuma, Lysette M | Address on File | | | | | | | |
| 29779699 | Rentz, Christina | Address on File | | | | | | | |
| 29779487 | Rentz, Leondra | Address on File | | | | | | | |
| 29635700 | Repasky, Alexis Nicole | Address on File | | | | | | | |
| 29627158 | REPORT-IT.COM, INC | 132 CLYDE ST, STE 7 | | | | WEST SAYVILLE | NY | 11796 | |
| 29627858 | Repp Sports LLC | 975 Bennett Drive | | | | LONGWOOD | FL | 32750 | |
| 29649733 | Reptile Industries I | 2271 Rock Road | | | | Naples | FL | 34120 | |
| 29627387 | REPUBLIC BUSINESS CREDIT | P.O. BOX 60288 | | | | LOS ANGELES | CA | 90060 | |
| 29650649 | REPUBLIC SERVICES | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208 | |
| 29487235 | REPUBLIC SERVICES | P.O. BOX 71068/713502/78829 | | | | LOUISVILLE | KY | 40290 | |
| 29623864 | Republic Services In | National AccountsPO Box 99917 | | | | Chicago | IL | 60696 | |
| 29627159 | REPUBLIC SERVICES OF S.C. LLC | PO BOX 62679 | | | | N CHARLESTON | SC | 29419 | |
| 29628795 | REPUBLIC, DAILY | Address on File | | | | | | | |
| 29621359 | Requejo, Reniel A | Address on File | | | | | | | |
| 29626364 | RES MARKETING, INC. | P.O. BOX 24655 | | | | TAMPA | FL | 33623-4655 | |
| 29628083 | Resbiotic | Stefany Nieto | 1500 1st Ave N, STE D-102 | | | Birmingham | AL | 35203 | |
| 29627160 | RESCUE HEATING & AIR, LLC | PO BOX 139 | | | | ALICE | TX | 78333 | |
| 29650405 | Rescue Pit Inc | PO Box 10219 | | | | Rochester | NY | 14616 | |
| 29778445 | Resendez, Amanda | Address on File | | | | | | | |
| 29646859 | Resendez, Anthony J | Address on File | | | | | | | |
| 29771522 | Resendez, Erika | Address on File | | | | | | | |
| 29778493 | Resendez, Francisco | Address on File | | | | | | | |
| 29779352 | Resendiz, Edwin | Address on File | | | | | | | |
| 29785098 | Residence Inn Secaucus Hotel | PO BOX 49745 | | | | Athens | GA | 30604 | |
| 29608765 | Resing, Leo Joseph | Address on File | | | | | | | |
| 29611821 | Reske, Nicholas Joseph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2157 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633938 | Resnick, Eli | Address on File | | | | | | | |
| 29631986 | Resnick, Olivia | Address on File | | | | | | | |
| 29785099 | Resonant Analytics | 100 OVERLOOK CTR FL 2 | | | | PRINCETON | NJ | 08540-7814 | |
| 29629696 | RESONANT ANALYTICS LLC | PMB 1 | 100 OVERLOOK CTR | FL 2 | | PRINCETON | NJ | 08540-7814 | |
| 29785100 | Resource Management Group | PO BOX 616 | | | | West Frankfort | IL | 62896 | |
| 29777789 | Resource1, LLC | 1140 Parsippany Blvd. | | | | Parsippany | NJ | 07054 | |
| 29629697 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | | Los Angeles | CA | 90074-0909 | |
| 29490896 | Respect, BRENDA | Address on File | | | | | | | |
| 29609293 | Ress, Issac | Address on File | | | | | | | |
| 29484398 | Resse, TERRY | Address on File | | | | | | | |
| 29630846 | Ressler, Jeremy | Address on File | | | | | | | |
| 29635215 | Ressler, Tyler Scott | Address on File | | | | | | | |
| 29629698 | RESTAURANTS OPERATORS INC | AVE PONCE DE LEON EDIF #1155 PARADA 17 | | | | San Juan | PR | 00907 | |
| 29773938 | Resto, Alexander | Address on File | | | | | | | |
| 29773998 | Resto, Angel | Address on File | | | | | | | |
| 29624330 | Resto, Julio | Address on File | | | | | | | |
| 29608390 | Resto, Yaidaliz | Address on File | | | | | | | |
| 29622997 | Restone Operating Limited | Cynthia Lambert | 33 Boyleston Street | Suite 3000 | | Chestnut Hill | MA | 02467 | |
| 29627161 | RESTORE RABBIT, LLC | 3237 US HWY 98 S | | | | LAKELAND | FL | 33803 | |
| 29647818 | Restuccia, Benjamin S | Address on File | | | | | | | |
| 30184138 | Results RNA LLC | 1272 S. 1380 W. | | | | Orem | UT | 84058 | |
| 29792669 | Results RNA LLC (DRP) | 1272 S 1380 W | | | | Orem | UT | 84058 | |
| 29628054 | Results RNA LLC (DRP) | David Larson | 1272 S 1380 W | | | Orem | UT | 84058 | |
| 29603087 | Retail Consulting Partners, LLC | 100 Cambridge St14th Floor | | | | Boston | MA | 02114 | |
| 29630282 | RETAIL DATA, LLC | PO BOX 791398 | SUITE 300 | | | Baltimore | MD | 21279-1398 | |
| 29625433 | Retail First Inc | 2760 Spectrum Drive | | | | Elgin | IL | 60124 | |
| 29790498 | Retail Logistics Excellence - RELEX Oy | Postintaival 7 | | | | Helsinki | | 230 | Finland |
| 29777790 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street | | | | Indianapolis | IN | 46204 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2158 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606678 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP | 300 N MERIDIAN STREET | SUITE 1100 | | Indianapolis | IN | 46204 | |
| 29625293 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS, LLP300 N. MERIDAN STREET SUITE 1100 | | | | Indianapolis | IN | 46204 | |
| 29625325 | RETAIL MDS, INC | 355 JEFFERSON STREET | | | | Plymouth Meeting | PA | 19462 | |
| 29777791 | Retail Next | 307 Orchard City Drive | Suite 100 | | | Campbell | CA | 95008 | |
| 29606146 | RETAIL OPPORTUNITY INVESTMENTS PARTNERSH | ROIC CALIFORNIA LLC | 8905 TOWNE CENTRE DRIVE | SUITE 108 | | San Diego | CA | 92122 | |
| 29625091 | RETAIL PRINT MEDIA INC | 2355 CRENSHAW BLVDSUITE 135 | | | | Torrance | CA | 90501 | |
| 29627773 | Retail Resources (MKTG) | Lori Bauer | 9555 Dry Fork Road | | | HARRISON | OH | 45030 | |
| 29900506 | Retail Services WIS Corporation | c/o Thomas Miller, General Counsel | 2000 Taylor Road | Suite 200 | | Auburn Hills | MI | 48326 | |
| 29777792 | Retail Services WIS Corporation | PO BOX 200081 | | | | DALLAS | TX | 75320-0081 | |
| 29777793 | Retail Services WIS Corporation, d/b/a WIS International | 2000 Taylor Road, Suite #200 | | | | Auburn Hills | MI | 48326 | |
| 29791337 | Retail Services WIS Corporation, d/b/a WIS International | 2000 Taylor Road | | | | Auburn Hills | MI | 48326 | |
| 29791313 | Retail Services WIS Corporation, d/b/a WIS International | PO BOX 200081 | | | | DALLAS | TX | 75320-0081 | |
| 30183355 | RetailNext, Inc. | 10866 Wilshire Blvd., Suite 1270 | | | | Los Angeles | CA | 90024 | |
| 30183356 | RetailNext, Inc. | Daren M Schlecter, Esq | Bankruptcy Attorney | 10866 Wilshire Blvd., Suite 1270 | | Los Angeles | CA | 90024 | |
| 29777795 | RetailNext, Inc. | 60 S. Market St Suite 310 | | | | San Jose | CA | 95113 | |
| 30183354 | RetailNext, Inc. | 307 Orchard City Cr #100, | | | | Campbell | CA | 95008 | |
| 29777794 | RetailNext, Inc. | 60 S. Market Street, Floor 10 | | | | San Jose | CA | 95113 | |
| 29791018 | RetailNext, Inc. | 60 S. Market St. | | | | San Jose | CA | 95113 | |
| 29774286 | Retalic, Stephanie | Address on File | | | | | | | |
| 29635175 | Rettmueller, Jennifer Lynne | Address on File | | | | | | | |
| 29777797 | Return Path, Inc. | 3 Park Avenue, 41st Floor | | | | New York | NY | 10016 | |
| 29617949 | Reuel, Johnson | Address on File | | | | | | | |
| 29613674 | Reuel, Negron | Address on File | | | | | | | |
| 29612167 | Reulet, Elsa | Address on File | | | | | | | |
| 29792659 | REUNION, LLC (DRP) | 42933 Green Mountain Drive | | | | Lebanon | OR | 97355 | |
| 29604670 | REUNION, LLC (DRP) | Eve Simonsen | 42933 Green Mountain Drive | | | Lebanon | OR | 97355 | |
| 29647708 | Revell, Anthony R | Address on File | | | | | | | |
| 29493340 | Revelo, LEAH | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785729 | Revels, Adam | Address on File | | | | | | | |
| 29780696 | Revels, Dustin | Address on File | | | | | | | |
| 29484598 | Revels, MARIAH | Address on File | | | | | | | |
| 29603885 | REVENUE COMMISSIONER | PO BOX 2220 | | | | CULLMAN | AL | 35056-2220 | |
| 29626058 | REVENUE COMMISSIONER ETOWAH COUNTY | 800 FORREST AVENUE SUITE 005 | | | | Gadsden | AL | 35901 | |
| 29627438 | Revenue Division (Kansas City, MO) | PO Box 843322 | | | | Kansas City | MO | 64184 | |
| 29631507 | Reveron, Genesis Jadieliz | Address on File | | | | | | | |
| 29774195 | Reveron, Philip | Address on File | | | | | | | |
| 29781392 | Reveron, Wendy | Address on File | | | | | | | |
| 29626217 | Reversit Sales & Consulting LLC | 2300 LAKEVIEW PKWY SUITE 700 | | | | Alpharetta | GA | 30009 | |
| 29606679 | REVIEWNET CORPORATION | 9290 SAND TRAP COURT | | | | Park City | UT | 84098 | |
| 29777798 | Revionics, Inc. | 2998 Douglas Blvd, Suite 350 | | | | Roseville | CA | 95661 | |
| 29791019 | Revionics, Inc. | 2998 Douglas Blvd | | | | Roseville | CA | 95661 | |
| 29621946 | Revis, Adam B | Address on File | | | | | | | |
| 29481573 | Revis, TRIKIESHA | Address on File | | | | | | | |
| 29627621 | Reviva Labs | AR | 705 Hopkins Road | | | HADDONFIELD | NJ | 08033 | |
| 29777799 | Revival Labs | 4255 CAMPUS DR., BOX 4324 | | | | IRVINE | CA | 92616 | |
| 29791020 | Revival Labs | 1788 SOUTH METRO PKWY | | | | DAYTON | OH | 45459 | |
| 29627941 | Revive MD | John Riccio | 2979 SE Gran Park Way | | | Stuart | FL | 34997 | |
| 29618780 | Revolt, Alicia E | Address on File | | | | | | | |
| 29604358 | Revolution Tea | Jenise Mergener | 5080 N. 40th Street | 375 | | PHOENIX | AZ | 85018 | |
| 29785101 | Revolution Tea LLC | 5080 N. 40th Street, 375 | | | | PHOENIX | AZ | 85018 | |
| 29791021 | Revolution Tea LLC | 5080 N. 40th Street | | | | PHOENIX | AZ | 85018 | |
| 29785102 | Revolutionary Technology Nutrition | 30 Nixon Lane, | | | | EDISON | NJ | 08837 | |
| 29609266 | Revoyr, Andrea | Address on File | | | | | | | |
| 29613885 | Rex, Moore | Address on File | | | | | | | |
| 29639562 | Rex, Reed | Address on File | | | | | | | |
| 29785103 | Rexall Sundown | 2100 SMITHTOWN ROAD, | | | | RONKONKOMA | NY | 11779 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782502 | Rexroad, Eva | Address on File | | | | | | | |
| 29624173 | Rey Man LL 8014 7/21 | PO Box 20429 | | | | Winston-Salem | NC | 27120 | |
| 29490553 | Rey, DULCE | Address on File | | | | | | | |
| 29619356 | Rey, Elijah C | Address on File | | | | | | | |
| 29781658 | Reyes Colon, Javier | Address on File | | | | | | | |
| 29780072 | Reyes Grant, James | Address on File | | | | | | | |
| 29647953 | Reyes Jr., Roman V | Address on File | | | | | | | |
| 29644558 | Reyes Madriz, Christian A | Address on File | | | | | | | |
| 29645101 | Reyes Morales, Andrea M | Address on File | | | | | | | |
| 29644527 | Reyes Vanegas, Samantha E | Address on File | | | | | | | |
| 29633876 | Reyes, Aaliyah Andrea | Address on File | | | | | | | |
| 29621112 | Reyes, Aaliyah I | Address on File | | | | | | | |
| 29494207 | Reyes, ABIDAM | Address on File | | | | | | | |
| 29493857 | Reyes, ADRIANA | Address on File | | | | | | | |
| 29774908 | Reyes, Aldo | Address on File | | | | | | | |
| 29632998 | Reyes, Alexandra | Address on File | | | | | | | |
| 29647778 | Reyes, Alvaro A | Address on File | | | | | | | |
| 29607680 | Reyes, Angela Christine | Address on File | | | | | | | |
| 29779049 | Reyes, Annie | Address on File | | | | | | | |
| 29771540 | Reyes, Ashley | Address on File | | | | | | | |
| 29483171 | Reyes, CALANDRA | Address on File | | | | | | | |
| 29782245 | Reyes, Camilly | Address on File | | | | | | | |
| 29621954 | Reyes, Carlos A | Address on File | | | | | | | |
| 29644332 | Reyes, Carlos A | Address on File | | | | | | | |
| 29783032 | Reyes, Carolina | Address on File | | | | | | | |
| 29648590 | Reyes, Charles A | Address on File | | | | | | | |
| 29628456 | Reyes, Christian | Address on File | | | | | | | |
| 29645350 | Reyes, Clelin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780604 | Reyes, Cristina | Address on File | | | | | | | |
| 29644618 | Reyes, Daniel S | Address on File | | | | | | | |
| 29780710 | Reyes, Dayanara | Address on File | | | | | | | |
| 29606813 | Reyes, Douglas | Address on File | | | | | | | |
| 29637274 | REYES, EDWARD JAMES | Address on File | | | | | | | |
| 29773750 | Reyes, Enoel | Address on File | | | | | | | |
| 29781608 | Reyes, Eric | Address on File | | | | | | | |
| 29775032 | Reyes, Ericka | Address on File | | | | | | | |
| 29491076 | Reyes, ERY | Address on File | | | | | | | |
| 29778599 | Reyes, Gerardo | Address on File | | | | | | | |
| 29776049 | Reyes, Gerson | Address on File | | | | | | | |
| 29783360 | Reyes, Idania | Address on File | | | | | | | |
| 29633722 | Reyes, Isaac | Address on File | | | | | | | |
| 29773094 | Reyes, Isabel | Address on File | | | | | | | |
| 29637264 | REYES, JAIME M | Address on File | | | | | | | |
| 29637194 | REYES, JAVIER | Address on File | | | | | | | |
| 29612191 | Reyes, Javier E. | Address on File | | | | | | | |
| 29608571 | Reyes, Jediel A. | Address on File | | | | | | | |
| 29778407 | Reyes, Jenny | Address on File | | | | | | | |
| 29626301 | REYES, JOSE | Address on File | | | | | | | |
| 29771880 | Reyes, Joselyn | Address on File | | | | | | | |
| 29607858 | Reyes, Kassandra | Address on File | | | | | | | |
| 29610817 | Reyes, Lalania | Address on File | | | | | | | |
| 29492862 | Reyes, MARIA | Address on File | | | | | | | |
| 29490201 | Reyes, MARIAH | Address on File | | | | | | | |
| 29785590 | Reyes, Marlon | Address on File | | | | | | | |
| 29772411 | Reyes, Martha | Address on File | | | | | | | |
| 29778579 | Reyes, Nora | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775187 | Reyes, Ramon | Address on File | | | | | | | |
| 29618998 | Reyes, Ricardo | Address on File | | | | | | | |
| 29490274 | Reyes, Rolando | Address on File | | | | | | | |
| 29778621 | Reyes, Rosalio | Address on File | | | | | | | |
| 29780084 | Reyes, Roxann | Address on File | | | | | | | |
| 29778662 | Reyes, Sonia | Address on File | | | | | | | |
| 29610895 | Reyes, Taiomy | Address on File | | | | | | | |
| 29771141 | Reyes, Tony | Address on File | | | | | | | |
| 29610317 | Reyes, Trinidad | Address on File | | | | | | | |
| 29778888 | Reyes, Wanda | Address on File | | | | | | | |
| 29622126 | Reyes, Williams J | Address on File | | | | | | | |
| 29640569 | Reyes, Zapata Jr. | Address on File | | | | | | | |
| 29648685 | Reyes-Lopez, Stephine | Address on File | | | | | | | |
| 29621473 | Rey-Herrera, Elier | Address on File | | | | | | | |
| 29621976 | Reyman, Alexander J | Address on File | | | | | | | |
| 29771243 | Reyna, Abel | Address on File | | | | | | | |
| 29644020 | Reyna, Ashley N | Address on File | | | | | | | |
| 29772413 | Reyna, Cynthia | Address on File | | | | | | | |
| 29635369 | Reyna, Joshua A | Address on File | | | | | | | |
| 29606786 | Reyna, Kayla | Address on File | | | | | | | |
| 29774975 | Reyna, Nathaly | Address on File | | | | | | | |
| 29772455 | Reyna, Sonia | Address on File | | | | | | | |
| 29779419 | Reyna, Steven | Address on File | | | | | | | |
| 29642977 | Reynaldo, Hernandez | Address on File | | | | | | | |
| 29637634 | Reynaldo, Mendoza IV | Address on File | | | | | | | |
| 29622999 | Reynolda Manor, LLC | Property Manager: | P.O. Box 20429 | | | Winston-Salem | NC | 27120 | |
| 29619922 | Reynolds Jr, Dall | Address on File | | | | | | | |
| 29491895 | Reynolds, BRITTANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482801 | Reynolds, CHARLES | Address on File | | | | | | | |
| 29618583 | Reynolds, Corey A | Address on File | | | | | | | |
| 29785843 | Reynolds, Cornelius | Address on File | | | | | | | |
| 29482212 | Reynolds, COURTNEY | Address on File | | | | | | | |
| 29609267 | Reynolds, Dawn L. | Address on File | | | | | | | |
| 29491589 | Reynolds, DEANDRE | Address on File | | | | | | | |
| 29647135 | Reynolds, Donald L | Address on File | | | | | | | |
| 29485163 | Reynolds, GISELLE | Address on File | | | | | | | |
| 29609318 | Reynolds, Janay Argstavia | Address on File | | | | | | | |
| 29483495 | Reynolds, JENN | Address on File | | | | | | | |
| 29621022 | Reynolds, Jennifer L | Address on File | | | | | | | |
| 29633416 | Reynolds, Katilyn Elizabeth | Address on File | | | | | | | |
| 29481894 | Reynolds, KELAURA | Address on File | | | | | | | |
| 29489182 | Reynolds, KIYONNA | Address on File | | | | | | | |
| 29480787 | Reynolds, LARRY | Address on File | | | | | | | |
| 29610917 | Reynolds, Mark A. | Address on File | | | | | | | |
| 29776010 | Reynolds, Michael | Address on File | | | | | | | |
| 29480752 | Reynolds, MICHELLE | Address on File | | | | | | | |
| 29481219 | Reynolds, NICOLE | Address on File | | | | | | | |
| 29773746 | Reynolds, Omarrion | Address on File | | | | | | | |
| 29782148 | Reynolds, Randall | Address on File | | | | | | | |
| 29490766 | Reynolds, RODERICK | Address on File | | | | | | | |
| 29493699 | Reynolds, SHAWNTINA | Address on File | | | | | | | |
| 29609208 | Reynolds, Shia Elizabeth | Address on File | | | | | | | |
| 29783690 | Reynolds, Stephania | Address on File | | | | | | | |
| 29645829 | Reynolds, Tationna Q | Address on File | | | | | | | |
| 29493268 | Reynolds, TERRI | Address on File | | | | | | | |
| 29482832 | Reynolds, YOLANDA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619479 | Reynolds-Treolo, Sean T | Address on File | | | | | | | |
| 29619826 | Reynoso De Maria, Ricardo A | Address on File | | | | | | | |
| 29618943 | Reynoso, Alexander | Address on File | | | | | | | |
| 29610346 | Reynoso, Crystal | Address on File | | | | | | | |
| 29778856 | Reynoso, Erica | Address on File | | | | | | | |
| 29774497 | Reynoso, Erika | Address on File | | | | | | | |
| 29619275 | Reynoso, Michael A | Address on File | | | | | | | |
| 29772297 | Reynoso, Miguel | Address on File | | | | | | | |
| 29772301 | Reza, Guadalupe | Address on File | | | | | | | |
| 29624700 | RG&E | 180 S CLINTON AVE | | | | ROCHESTER | NY | 14604 | |
| 29487236 | RG&E | P.O. BOX 847813 | | | | BOSTON | MA | 02284 | |
| 29624701 | RG&E - ROCHESTER GAS & ELECTRIC | 180 S CLINTON AVE | | | | ROCHESTER | NY | 14604 | |
| 29487237 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 | | | | BOSTON | MA | 02284-7813 | |
| 29785105 | RGH Enterprises, LLC | 1810 Summit Commerce Park | | | | Twinsburg | OH | 44087 | |
| 29604240 | RGIS | PO BOX 77631 | | | | Detroit | MI | 48277 | |
| 29602526 | RGIS Holdings LLC | PO Box 77631 | | | | Detroit | MI | 48277 | |
| 29606149 | RGIS INVENTORY SPECIALISTS | P. O. BOX 77631 | | | | Detroit | MI | 48277 | |
| 29624222 | RGIS LLC | dba WIS InternationalPO Box 77631 | | | | Detroit | MI | 48277 | |
| 29785107 | RGIS, LLC | 2000 East Taylor Road | | | | Auburn Hills | MI | 48326 | |
| 29785106 | RGIS, LLC | 2000 Taylor Road | | | | Auburn Hills | MI | 48326-1771 | |
| 29630556 | Rhames, Nardis | Address on File | | | | | | | |
| 29644406 | Rhaney, Aliyah K | Address on File | | | | | | | |
| 29605897 | RHEA, MARTI | Address on File | | | | | | | |
| 29781454 | Rhea, Mary | Address on File | | | | | | | |
| 29485562 | Rheaves, DEONTA | Address on File | | | | | | | |
| 29636821 | Rhein, Josh Michael | Address on File | | | | | | | |
| 29488147 | Rhem, LAMONT | Address on File | | | | | | | |
| 29611356 | Rhen, Marisa Mary | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639550 | Rhett, Poppell | Address on File | | | | | | | |
| 29644852 | Rhew, Kyle T | Address on File | | | | | | | |
| 29480712 | Rhinehart, DEREK | Address on File | | | | | | | |
| 29493554 | Rhinehart, MYRTLE | Address on File | | | | | | | |
| 29785108 | Rhinomed Inc | 41 Madison Avenue | 31st Fl. | | | New York | NY | 10010 | |
| 29785109 | RHM Real Estate Group | 5845 Landerbrook Drive | | | | Lyndhurst | OH | 44124 | |
| 29612552 | Rhoades, Dalena Leigh | Address on File | | | | | | | |
| 29480610 | Rhoades, SEAN | Address on File | | | | | | | |
| 29780688 | Rhoads, Joshua | Address on File | | | | | | | |
| 29483621 | Rhoads, MICAH | Address on File | | | | | | | |
| 29487773 | Rhode Island Department of Revenue | One Capitol Hill | | | | Providence | RI | 02908 | |
| 29625126 | RHODE ISLAND DIVISION OF TAXATION | Attn: LOGS Samuel BarbosaOne Capitol Hill | | | | Providence | RI | 02908 | |
| 29627417 | Rhode Island Division of Taxation | RI Division of Taxation, One Capitol Hill | | | | Providence | RI | 02908 | |
| 29650770 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907 | |
| 29487238 | RHODE ISLAND ENERGY | P.O. BOX 371361 | | | | PITTSBURGH | PA | 15250 | |
| 29487239 | RHODE ISLAND ENERGY | P.O. BOX 371361 | | | | PITTSBURGH | PA | 15250-7361 | |
| 29606151 | RHODE ISLAND SECRETARY OF STATE | 148 W RIVER STREET | | | | Providence | RI | 02904 | |
| 29624116 | Rhode -unclaimed pro | Unclaimed Property Division50 Service Ave, 2nd Fl | | | | Warwick | RI | 02886 | |
| 29611880 | Rhode, Camron | Address on File | | | | | | | |
| 29783274 | Rhoden, Cinthia | Address on File | | | | | | | |
| 29780844 | Rhoden, Ryan | Address on File | | | | | | | |
| 29783331 | Rhoden, Tom | Address on File | | | | | | | |
| 29633703 | Rhoden, Tyler Wayne | Address on File | | | | | | | |
| 29488330 | Rhodes, ALYSHA | Address on File | | | | | | | |
| 29647388 | Rhodes, Aran C | Address on File | | | | | | | |
| 29631021 | Rhodes, Brian | Address on File | | | | | | | |
| 29779613 | Rhodes, Jennifer | Address on File | | | | | | | |
| 29491367 | Rhodes, JORDAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2166 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645173 | Rhodes, Kalifa E | Address on File | | | | | | | |
| 29603117 | RHODES, KEVIN | Address on File | | | | | | | |
| 29634227 | Rhodes, Larry Kennedy | Address on File | | | | | | | |
| 29631036 | Rhodes, Megan | Address on File | | | | | | | |
| 29636598 | Rhodes, Navante Lamont | Address on File | | | | | | | |
| 29773388 | Rhodes, Rose | Address on File | | | | | | | |
| 29645741 | Rhodes, Shauna A | Address on File | | | | | | | |
| 29489954 | Rhodes, TERRANCE | Address on File | | | | | | | |
| 29632507 | Rhodes, Wade E. | Address on File | | | | | | | |
| 29605374 | Rhodus, David | Address on File | | | | | | | |
| 29606152 | RHOMBUS SERVICES LLC | DBA BRANDPOINT SERVICES LLC | 820 ADAMS AVENUE | SUITE 130 | | TROOPER | PA | 19403 | |
| 29640797 | Rhomun, James | Address on File | | | | | | | |
| 29619711 | Rhone, Brodrick S | Address on File | | | | | | | |
| 29494165 | Rhone, Kamala | Address on File | | | | | | | |
| 29494262 | Rhoney, MARIE | Address on File | | | | | | | |
| 29778805 | Rhye, James | Address on File | | | | | | | |
| 29494025 | Rhyme, MALIKA | Address on File | | | | | | | |
| 29492552 | Rhyne, LORETTA | Address on File | | | | | | | |
| 29606154 | RI DEPARTMENT OF STTATE | BUSIENSS SERVICES DIVISION | 148 WEST RIVER STREET | SUITE 1 | | Providence | RI | 02904 | |
| 29479744 | RI Division of Taxation | One Capitol Hill | | | | Providence | RI | 02908 | |
| 29479745 | RI Mattress Recycling Council | 501 Wythe St | | | | Alexandria | VA | 22314 | |
| 29610834 | Ribblett, Kyle F | Address on File | | | | | | | |
| 29621526 | Ribeiro, Thiago A | Address on File | | | | | | | |
| 29492671 | Ribinson, TEARRA | Address on File | | | | | | | |
| 29619824 | Ribisi, Michael J | Address on File | | | | | | | |
| 29491729 | Ribnicky, KIMBERLY | Address on File | | | | | | | |
| 29648075 | Ricapito, Chase M | Address on File | | | | | | | |
| 29615052 | Ricardo, Bonilla | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2167 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638496 | Ricardo, Castro Hernandez | Address on File | | | | | | | |
| 29641878 | Ricardo, Cleveland | Address on File | | | | | | | |
| 29638132 | Ricardo, Contreras Jr. | Address on File | | | | | | | |
| 29616579 | Ricardo, Fray | Address on File | | | | | | | |
| 29639054 | Ricardo, Guzman | Address on File | | | | | | | |
| 29617848 | Ricardo, Jean | Address on File | | | | | | | |
| 29639846 | Ricardo, Laird | Address on File | | | | | | | |
| 29618071 | Ricardo, Mckenzie | Address on File | | | | | | | |
| 29617745 | Ricardo, Mejia | Address on File | | | | | | | |
| 29614875 | Ricardo, Robinson | Address on File | | | | | | | |
| 29637435 | Ricardo, Rosario | Address on File | | | | | | | |
| 29642885 | Ricardo, Soto Jr | Address on File | | | | | | | |
| 29639943 | Ricardo, Walker | Address on File | | | | | | | |
| 29616649 | Ricarlo, Caffie | Address on File | | | | | | | |
| 29776000 | Ricci, Marion | Address on File | | | | | | | |
| 29783022 | Ricci, Peter | Address on File | | | | | | | |
| 29632739 | Ricci, Ronald Anthony | Address on File | | | | | | | |
| 29607631 | Ricci, Stephen | Address on File | | | | | | | |
| 29488877 | Ricco, AMIR | Address on File | | | | | | | |
| 29619211 | Ricco, Colin M | Address on File | | | | | | | |
| 29632183 | Rice, Adam Scott | Address on File | | | | | | | |
| 29485162 | Rice, AGRINA | Address on File | | | | | | | |
| 29648591 | Rice, Albert | Address on File | | | | | | | |
| 29483800 | Rice, AMAYA | Address on File | | | | | | | |
| 29628249 | Rice, Anthony | Address on File | | | | | | | |
| 29631018 | Rice, Chelsea | Address on File | | | | | | | |
| 29490441 | Rice, DAN | Address on File | | | | | | | |
| 29622273 | Rice, Grant A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607639 | Rice, Grayce | Address on File | | | | | | | |
| 29635383 | Rice, JaNearia Janay | Address on File | | | | | | | |
| 29607705 | Rice, Jason Miller | Address on File | | | | | | | |
| 29772286 | Rice, Jawaan | Address on File | | | | | | | |
| 29480329 | Rice, KAREN | Address on File | | | | | | | |
| 29607986 | Rice, Rebekah nik-ko | Address on File | | | | | | | |
| 29648204 | Rice, Rena B | Address on File | | | | | | | |
| 29488765 | Rice, RYAN | Address on File | | | | | | | |
| 29648081 | Rice, Stephanie L | Address on File | | | | | | | |
| 29637164 | RICE, TAYLOR SCOTT | Address on File | | | | | | | |
| 29488439 | Rice, Tolonda | Address on File | | | | | | | |
| 29609112 | Rice, Tyler Bradley | Address on File | | | | | | | |
| 29481830 | Rice, VICTOR | Address on File | | | | | | | |
| 29623253 | Riceland Owner LLC | 4601 Garth Road | Suite 101 | | | Baytown | TX | 77521 | |
| 29606155 | RICELAND OWNER LLC | PO BOX 714398 | | | | Cincinnati | OH | 45271-4398 | |
| 29791023 | Riceland Owner LLC | 4601 Garth Road | | | | Baytown | TX | 77521 | |
| 29647332 | Ricer, Stephanie H | Address on File | | | | | | | |
| 29627851 | Rice's Honey, LLC | Accounting | 3331 West 29th Street | | | GREELEY | CO | 80631 | |
| 29493124 | Rich, BRYAN | Address on File | | | | | | | |
| 29774463 | Rich, Clarissa | Address on File | | | | | | | |
| 29481561 | Rich, COBY | Address on File | | | | | | | |
| 29481594 | Rich, DUSTIN | Address on File | | | | | | | |
| 29627562 | Rich, Gary | Address on File | | | | | | | |
| 29781619 | Rich, Gaylan | Address on File | | | | | | | |
| 29491095 | Rich, MARIO | Address on File | | | | | | | |
| 29638812 | Rich, Sikora Marian | Address on File | | | | | | | |
| 29488238 | Rich, THOMIRACA | Address on File | | | | | | | |
| 29602771 | Richard Briggs Irrevocable Trust | c/o New South Properties1518 EAST 3RD STREET SUITE 200 | | | | Charlotte | NC | 28204 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2169 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603889 | RICHARD C. FOX PLUMBING, LLC / OMS PEO, INC | 5811 FLOY DRIVE | | | | LAKELAND | FL | 33810 | |
| 29603887 | RICHARD CELLER LEGAL, P.A. | 10368 W SR84 | SUITE 103 | | | DAVIE | FL | 33324 | |
| 29785111 | Richard Karas | 100 Populatic St | | | | Franklinc | MA | 02038 | |
| 29602876 | Richard King | 15663 S M-43 | | | | Hickory Corners | MI | 49060 | |
| 30162648 | Richard M Briggs Irrevocable Trust | Kristin Hawkins | 2235 Breakwater Drive | | | Knoxville | TN | 37922 | |
| 29629701 | RICHARD P KAHN TRUSTS | Address on File | | | | | | | |
| 29623825 | Richard Ross Inc | Dba Fish Window Cleaning Inc1030 E 86th Street Suite 34-1 | | | | Indianapolis city | IN | 46240 | |
| 29614561 | Richard, Acosta | Address on File | | | | | | | |
| 29614568 | Richard, Anderson Jr | Address on File | | | | | | | |
| 29614600 | Richard, Branch Jr | Address on File | | | | | | | |
| 29609045 | Richard, Brianna | Address on File | | | | | | | |
| 29641583 | Richard, Carr Jr. | Address on File | | | | | | | |
| 29493442 | Richard, CATHERINE | Address on File | | | | | | | |
| 29613791 | Richard, Chavez | Address on File | | | | | | | |
| 29616813 | Richard, Daniel | Address on File | | | | | | | |
| 29638523 | Richard, Del Toro | Address on File | | | | | | | |
| 29642783 | Richard, Dennis | Address on File | | | | | | | |
| 29640959 | Richard, Dieringer | Address on File | | | | | | | |
| 29782006 | Richard, Dustin R. | Address on File | | | | | | | |
| 29614641 | RICHARD, DYER | Address on File | | | | | | | |
| 29614352 | Richard, Finley III | Address on File | | | | | | | |
| 29613899 | Richard, Gendron III | Address on File | | | | | | | |
| 29614725 | Richard, Helliean | Address on File | | | | | | | |
| 29613659 | Richard, Hendrickson | Address on File | | | | | | | |
| 29615115 | Richard, Hensley | Address on File | | | | | | | |
| 29639409 | Richard, Howard | Address on File | | | | | | | |
| 29639413 | Richard, Hudson | Address on File | | | | | | | |
| 29643590 | Richard, Jaalah B | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2170 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480777 | Richard, JOSEPH | Address on File | | | | | | | |
| 29613360 | Richard, Landrum | Address on File | | | | | | | |
| 29615121 | Richard, Lane Jr | Address on File | | | | | | | |
| 29613367 | Richard, Lentz | Address on File | | | | | | | |
| 29484251 | Richard, LEONARD | Address on File | | | | | | | |
| 29638838 | Richard, Lezama | Address on File | | | | | | | |
| 29635904 | Richard, Logan N | Address on File | | | | | | | |
| 29640802 | Richard, Mayfield | Address on File | | | | | | | |
| 29638169 | Richard, McCabe | Address on File | | | | | | | |
| 29641407 | Richard, Patrick | Address on File | | | | | | | |
| 29613448 | Richard, Pedraza | Address on File | | | | | | | |
| 29617351 | Richard, Pizarro | Address on File | | | | | | | |
| 29642241 | Richard, Ramsey II | Address on File | | | | | | | |
| 29642039 | Richard, Redding | Address on File | | | | | | | |
| 29631952 | Richard, Ryan | Address on File | | | | | | | |
| 29613231 | Richard, Serrano | Address on File | | | | | | | |
| 29616778 | Richard, Squires | Address on File | | | | | | | |
| 29639819 | Richard, St Clair | Address on File | | | | | | | |
| 29641427 | Richard, Thomas | Address on File | | | | | | | |
| 29617835 | Richard, Thornton | Address on File | | | | | | | |
| 29483413 | Richard, TIFFANY | Address on File | | | | | | | |
| 29639672 | Richard, Webber | Address on File | | | | | | | |
| 29618092 | Richard, Weller II | Address on File | | | | | | | |
| 29642369 | Richard, Ybarra | Address on File | | | | | | | |
| 29603891 | RICHARDS LAYTON & FINGER, P.A. | 920 NORTH KING STREET | | | | WILMINTON | DE | 19801 | |
| 29484124 | Richards, ALTHEA | Address on File | | | | | | | |
| 29612791 | RICHARDS, AMY LEE | Address on File | | | | | | | |
| 29643502 | Richards, Annmarie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483011 | Richards, BENITA | Address on File | | | | | | | |
| 29776168 | Richards, Brandi | Address on File | | | | | | | |
| 29633022 | Richards, Darrin | Address on File | | | | | | | |
| 29779828 | Richards, Evelena | Address on File | | | | | | | |
| 29635196 | Richards, James Blaze | Address on File | | | | | | | |
| 29612420 | Richards, Jason Michael | Address on File | | | | | | | |
| 29636703 | Richards, J'den Audley | Address on File | | | | | | | |
| 29488360 | Richards, JENNIFER | Address on File | | | | | | | |
| 29621176 | Richards, Lauren E | Address on File | | | | | | | |
| 29604221 | Richards, Layton & Finger, P.A. | 920 North King St | | | | Wilmington | DE | 18801 | |
| 29782467 | Richards, Linda | Address on File | | | | | | | |
| 29636363 | Richards, Logan V. | Address on File | | | | | | | |
| 29636682 | Richards, Mahtaya S | Address on File | | | | | | | |
| 29494514 | Richards, MARY | Address on File | | | | | | | |
| 29631564 | Richards, Randi Lisa | Address on File | | | | | | | |
| 29634547 | Richards, Tanya | Address on File | | | | | | | |
| 29632838 | Richards, Tessa Jean | Address on File | | | | | | | |
| 29648436 | Richards, Vincent | Address on File | | | | | | | |
| 29775536 | Richardson, Alan | Address on File | | | | | | | |
| 29781661 | Richardson, Albert | Address on File | | | | | | | |
| 29612885 | RICHARDSON, ALBERT LOUIS | Address on File | | | | | | | |
| 29493760 | Richardson, ALICHIA | Address on File | | | | | | | |
| 29484513 | Richardson, ALICIA | Address on File | | | | | | | |
| 29491577 | Richardson, ALISHA | Address on File | | | | | | | |
| 29485668 | Richardson, AMOS | Address on File | | | | | | | |
| 29488625 | Richardson, Annie | Address on File | | | | | | | |
| 29483027 | Richardson, ASIA | Address on File | | | | | | | |
| 29482657 | Richardson, BETTY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2172 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775454 | Richardson, Bryan | Address on File | | | | | | | |
| 29481380 | Richardson, Carol | Address on File | | | | | | | |
| 29773112 | Richardson, Chaneille | Address on File | | | | | | | |
| 29484839 | Richardson, CHARITY | Address on File | | | | | | | |
| 29780806 | Richardson, Cynthia | Address on File | | | | | | | |
| 29492885 | Richardson, DANIELE | Address on File | | | | | | | |
| 29779040 | Richardson, Desiree | Address on File | | | | | | | |
| 29482739 | Richardson, DIANE | Address on File | | | | | | | |
| 29634153 | Richardson, Dylan Dre'shawn | Address on File | | | | | | | |
| 29488217 | Richardson, ELIZABETH | Address on File | | | | | | | |
| 29648522 | Richardson, Gabriel A | Address on File | | | | | | | |
| 29776095 | Richardson, Greg | Address on File | | | | | | | |
| 29490589 | Richardson, IDAHLIA | Address on File | | | | | | | |
| 29480074 | Richardson, JAANIAH | Address on File | | | | | | | |
| 29621782 | Richardson, Jacob B | Address on File | | | | | | | |
| 29494787 | Richardson, JAMES | Address on File | | | | | | | |
| 29646791 | Richardson, Jc N | Address on File | | | | | | | |
| 29493950 | Richardson, JORDAN | Address on File | | | | | | | |
| 29778774 | Richardson, Julia | Address on File | | | | | | | |
| 29775871 | Richardson, Karen | Address on File | | | | | | | |
| 29480265 | Richardson, Keila | Address on File | | | | | | | |
| 29645286 | Richardson, Kerry L | Address on File | | | | | | | |
| 29635192 | Richardson, Keyoto | Address on File | | | | | | | |
| 29610325 | Richardson, Kyheem Deonte | Address on File | | | | | | | |
| 29772861 | Richardson, Kyle | Address on File | | | | | | | |
| 29485030 | Richardson, LATISHA | Address on File | | | | | | | |
| 29485032 | Richardson, LATISHA | Address on File | | | | | | | |
| 29489239 | Richardson, Lonnie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783394 | Richardson, Lotonia | Address on File | | | | | | | |
| 29772932 | Richardson, Luella | Address on File | | | | | | | |
| 29488026 | Richardson, MACY | Address on File | | | | | | | |
| 29480653 | Richardson, MARY | Address on File | | | | | | | |
| 29483952 | Richardson, Patricia | Address on File | | | | | | | |
| 29618620 | Richardson, Patricia S | Address on File | | | | | | | |
| 29484477 | Richardson, QUASHAYE | Address on File | | | | | | | |
| 29774533 | Richardson, Randolph | Address on File | | | | | | | |
| 29621519 | Richardson, Rhiannon R | Address on File | | | | | | | |
| 29637345 | RICHARDSON, RICHARD C | Address on File | | | | | | | |
| 29626167 | Richardson, Russell | Address on File | | | | | | | |
| 29491144 | Richardson, RUTH | Address on File | | | | | | | |
| 29483052 | Richardson, SHAIAN | Address on File | | | | | | | |
| 29495254 | Richardson, SHAMELLE | Address on File | | | | | | | |
| 29492585 | Richardson, SHANNON | Address on File | | | | | | | |
| 29493260 | Richardson, SHEILA | Address on File | | | | | | | |
| 29480226 | Richardson, STEVEN | Address on File | | | | | | | |
| 29490993 | Richardson, Takila | Address on File | | | | | | | |
| 29490948 | Richardson, TAYLOR | Address on File | | | | | | | |
| 29648004 | Richardson, Timothy T | Address on File | | | | | | | |
| 29484041 | Richardson, TORRI | Address on File | | | | | | | |
| 29778395 | Richardson, Tricia | Address on File | | | | | | | |
| 29773631 | Richardson, Valeria | Address on File | | | | | | | |
| 29624366 | Richardson, Wanda | Address on File | | | | | | | |
| 29484968 | Richardson, YARIANGELIS | Address on File | | | | | | | |
| 29634311 | Richardson, Zaire Asaad | Address on File | | | | | | | |
| 29776340 | Richardson-Thomas, Ebony | Address on File | | | | | | | |
| 29773678 | Richardsreyes, Norma | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492163 | Richardt, BRIAN | Address on File | | | | | | | |
| 29780131 | Riche, Cameron | Address on File | | | | | | | |
| 29634374 | Richey, Isiaha Joseph | Address on File | | | | | | | |
| 29492388 | Richey, LEXIS | Address on File | | | | | | | |
| 29782620 | Richie, Janneva | Address on File | | | | | | | |
| 29622528 | Richie, Katelyn | Address on File | | | | | | | |
| 29629702 | RICHLAND COUNTY | BUSINESS SERVICE CENTER | 2020 HAMPTON STREET, STE 1050 | PO BOX 191 | | Columbia | SC | 29204 | |
| 29487707 | Richland County Assessor's Office | 2020 Hampton St, 2nd Floor | | | | Columbia | SC | 29202 | |
| 29603888 | RICHLAND COUNTY TREASURER | PO BOX 8028 | | | | COLUMBIA | SC | 29202-8028 | |
| 29629703 | RICHLAND COUNTY TREASURY | PO BOX 8028 | | | | Columbia | SC | 29202-8028 | |
| 29629704 | RICHLAND PUBLIC HEALTH | 555 LEXINGTON AVE | | | | Mansfield | OH | 44907 | |
| 29480835 | Richman, KAREN | Address on File | | | | | | | |
| 29479870 | Richmond County Tax Assessor's Office | 535 Telfair St | Ste 120 | Ste 120 | | Augusta | GA | 30901 | |
| 29625032 | RICHMOND COUNTY TAX COMMISSIONER | STEVEN B. KENDRICKP.O. BOX 1427 | | | | AUGUSTA | GA | 30903-1427 | |
| 29606680 | RICHMOND STRIPING | 11918 GORDON SCHOOL ROAD | | | | Richmond | VA | 23236 | |
| 29602295 | Richmond Times-Dispatch | PO Box 4690 | | | | Carol Stream | IL | 60197 | |
| 29635433 | Richmond, Alexus Rae | Address on File | | | | | | | |
| 29607546 | Richmond, Barbara Sue | Address on File | | | | | | | |
| 29637010 | Richmond, Charlotte S. | Address on File | | | | | | | |
| 29609162 | Richmond, Josephine A | Address on File | | | | | | | |
| 29610088 | Richmond, Reese N | Address on File | | | | | | | |
| 29489181 | Richmond, SCOTT | Address on File | | | | | | | |
| 29610223 | Richter, Lillian Simone | Address on File | | | | | | | |
| 29609590 | Ricica, Isabelle Grace | Address on File | | | | | | | |
| 29602092 | RICK KELLY ELECTRIC INC | 102 CAROLYN AVENUE | | | | Liverpool | NY | 13090 | |
| 29616212 | Rick, Gutierrez | Address on File | | | | | | | |
| 29638334 | Rick, Puryear | Address on File | | | | | | | |
| 29611876 | Ricker, Abigail G | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2175 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634019 | Ricker, Clara Reese | Address on File | | | | | | | |
| 29485211 | Rickett, ASHLEY | Address on File | | | | | | | |
| 29620858 | Ricketts, Anthony J | Address on File | | | | | | | |
| 29631827 | Ricketts, Orion | Address on File | | | | | | | |
| 29614720 | Rickie, Hawkins | Address on File | | | | | | | |
| 29641904 | Rickie, Miranda | Address on File | | | | | | | |
| 29771234 | Rickman, Jack | Address on File | | | | | | | |
| 29772842 | Ricks, Alphonso | Address on File | | | | | | | |
| 29780360 | Ricks, Honesty | Address on File | | | | | | | |
| 29484340 | Ricks, POSCHA | Address on File | | | | | | | |
| 29773580 | Ricks, Stephanie | Address on File | | | | | | | |
| 29773385 | Ricks, W0And | Address on File | | | | | | | |
| 29494975 | Ricks, YVONNE | Address on File | | | | | | | |
| 29603894 | RICKY STRICKLAND | 12103 RIVERHILLS DR | | | | TAMPA | FL | 33617 | |
| 29603908 | RICKY STRICKLAND - EXPENSES | 12043 RIVERHILLS DR | | | | TAMPA | FL | 33617 | |
| 29616595 | Ricky, Chalmers | Address on File | | | | | | | |
| 29616952 | Ricky, Foster | Address on File | | | | | | | |
| 29616608 | Ricky, Green Jr. | Address on File | | | | | | | |
| 29640626 | Ricky, Guinn Jr. | Address on File | | | | | | | |
| 29615040 | Ricky, Sanders | Address on File | | | | | | | |
| 29617715 | Ricky, Simpson Sr. | Address on File | | | | | | | |
| 29637860 | Ricky, Smith | Address on File | | | | | | | |
| 29615239 | Ricky, Trevino Jr. | Address on File | | | | | | | |
| 29638403 | Ricky, Webster | Address on File | | | | | | | |
| 29778818 | Rico, Andrea | Address on File | | | | | | | |
| 29634225 | Rico, Angela Amy | Address on File | | | | | | | |
| 29620575 | Rico, Diana | Address on File | | | | | | | |
| 29771941 | Rico, Esmeralda | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2176 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781994 | Rico, Itzel | Address on File | | | | | | | |
| 29626864 | RICOH - WELLS FARGO VENDOR | FINANCIAL SERVICES LLC | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| 29603893 | RICOH USA INC | PO BOX 31001-0850 | | | | PASADENA | CA | 91110-0850 | |
| 29649283 | Ricoh USA Inc | PO Box 802815 | | | | Chicago | IL | 60680 | |
| 29603174 | Ricoh USA, Inc | P.O. Box 802815 | | | | Chicago | IL | 60680-2815 | |
| 29785112 | Ricoh USA, Inc. | 300 Eagleview Blvd Ste 200 | | | | Exton | PA | 19341 | |
| 29631748 | Riddell, Taylor Elizabeth | Address on File | | | | | | | |
| 29488302 | Riddick, Chelsea | Address on File | | | | | | | |
| 29621180 | Riddle Jr, Preston E | Address on File | | | | | | | |
| 29492761 | Riddle, BECKY | Address on File | | | | | | | |
| 29489005 | Riddle, CANDY | Address on File | | | | | | | |
| 29631202 | Riddle, Meghan G | Address on File | | | | | | | |
| 29645733 | Rider, Mary K | Address on File | | | | | | | |
| 29792712 | Ridgecrest Herbal | 3683 West 2270 South | #A | | | WEST VALLEY CITY | UT | 84120 | |
| 29604299 | Ridgecrest Herbal | Will Christensen | 3683 West 2270 South | #A | | WEST VALLEY CITY | UT | 84120 | |
| 29785113 | RidgeCrest Herbals, Inc. | 3683 West 2270 South, Suite #A | | | | Salt Lake City | UT | 84120-2306 | |
| 29631747 | Ridge-Gabriel, Patricia Ann | Address on File | | | | | | | |
| 29619585 | Ridgely, James S | Address on File | | | | | | | |
| 29490390 | Ridges, TERRY | Address on File | | | | | | | |
| 29602808 | Ridgewater Commerce LLC | 121 E 4th Streetc/o Curo Management | | | | Covington | KY | 41011 | |
| 29487240 | RIDGEWATER COMMERCE LLC | 121 EAST 4TH STREET | | | | COVINGTON | KY | 41011 | |
| 30162649 | Ridgewater Commerce LLC C/O Curo MGMT | Josh Niederhelman | 121 E 4th St. | | | Covington | KY | 41011 | |
| 29487567 | Ridgway Finance Department | 201 N Railroad St | | | | Ridgway | CO | 81432 | |
| 29490846 | Ridier, MARCIE | Address on File | | | | | | | |
| 29483254 | Riding, ROBIN | Address on File | | | | | | | |
| 29489386 | Ridinger, EVE | Address on File | | | | | | | |
| 29775596 | Ridinger, Jill | Address on File | | | | | | | |
| 29634342 | Ridings, Paige Elizabeth | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2177 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611650 | Ridley, Ashley Ann | Address on File | | | | | | | |
| 29490716 | Ridley, KAYLA | Address on File | | | | | | | |
| 29612383 | Ridolfi, Eric James | Address on File | | | | | | | |
| 29644292 | Riedel, Kyla | Address on File | | | | | | | |
| 29485362 | Rieffer, RUBY | Address on File | | | | | | | |
| 29636568 | Rieger, Aiden George | Address on File | | | | | | | |
| 29635550 | Rieger-Cook, Brianna R | Address on File | | | | | | | |
| 29774221 | Riel, Kristina | Address on File | | | | | | | |
| 29611391 | Riepole, Eric F | Address on File | | | | | | | |
| 29631371 | Ries, Carol Sue | Address on File | | | | | | | |
| 29631152 | Ries, Stasia Ann | Address on File | | | | | | | |
| 29773521 | Rifanburg, Jackie | Address on File | | | | | | | |
| 29616034 | Rifat, Rahman | Address on File | | | | | | | |
| 29636626 | Rife, Jack Michael | Address on File | | | | | | | |
| 29775700 | Rife, Jeffrey | Address on File | | | | | | | |
| 29629705 | RIFF RAFF PRODUCTIONS LLC | 332 S MICHIGAN AVE | | | | Chicago | IL | 60604 | |
| 29495011 | Riffe, CORY | Address on File | | | | | | | |
| 29776428 | Riffey, Andrew | Address on File | | | | | | | |
| 29776422 | Riffey, Jason | Address on File | | | | | | | |
| 29487568 | Rifle Finance Department | 202 Railroad Ave | | | | Rifle | CO | 81650 | |
| 29605272 | Rigdon, Cody D. | Address on File | | | | | | | |
| 29484583 | Rigein, JENNIFER | Address on File | | | | | | | |
| 29482956 | Riger, Hurcles | Address on File | | | | | | | |
| 29783569 | Riggins, Angela | Address on File | | | | | | | |
| 29783612 | Riggins, April | Address on File | | | | | | | |
| 29782738 | Riggins, Emmanuel | Address on File | | | | | | | |
| 29648272 | Riggins, Keturah | Address on File | | | | | | | |
| 29637350 | RIGGINS, MIRANDA NICOLE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2178 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483553 | Riggins, TAKILLYA | Address on File | | | | | | | |
| 29772840 | Riggs, Brian | Address on File | | | | | | | |
| 29490414 | Riggs, BRITTNEY | Address on File | | | | | | | |
| 29771303 | Riggs, Catherine | Address on File | | | | | | | |
| 29492143 | Riggs, DAMYA | Address on File | | | | | | | |
| 29484759 | Riggs, KAREN | Address on File | | | | | | | |
| 29611675 | Riggs, Kelby Matthew | Address on File | | | | | | | |
| 29613336 | Riggs, Robert | Address on File | | | | | | | |
| 29495192 | Riggsbee, MICHAEL | Address on File | | | | | | | |
| 29625944 | Right Away Contracting Inc. | PO Box 804 | | | | Acworth | GA | 30101 | |
| 29627842 | RIGHT FITNESS AND NUTRITION LLC | KEVIN STAAB | 4866 DUFF DRIVE | F | KEVIN STAAB | CINCINNATI | OH | 45246 | |
| 29792656 | Right Fitness and Nutrition LLC(DRP | 4866 Duff Drive | | | | Cincinnati | OH | 45246 | |
| 29627987 | Right Fitness and Nutrition LLC(DRP | Kevin Staab | 4866 Duff Drive | | | Cincinnati | OH | 45246 | |
| 29777800 | Rightpoint Consulting, LLC | 29 North Wacker Drive | | | | Chicago | IL | 60606 | |
| 29608725 | Rigmaiden, Anthony Jacob | Address on File | | | | | | | |
| 29648331 | Rigmaiden, Jeantae D | Address on File | | | | | | | |
| 29637465 | Rigoberto, Martinez Jr. | Address on File | | | | | | | |
| 29641719 | Rigoberto, Montoya | Address on File | | | | | | | |
| 29608903 | Rigueiro, Rorianna Annese | Address on File | | | | | | | |
| 29635116 | Riha, Judith | Address on File | | | | | | | |
| 29620164 | Rijal, Rahul | Address on File | | | | | | | |
| 29612834 | RIJOS LOZADA, LEAMSI ISMAEL | Address on File | | | | | | | |
| 29645199 | Riker Jr., Johnny K | Address on File | | | | | | | |
| 29782541 | Riles, Dadricka | Address on File | | | | | | | |
| 29629707 | RILEY HOLDINGS LTD | PO BOX 258 | | | | Norwalk | OH | 44857 | |
| 29777801 | Riley Holdings, Ltd. | 1246 Rt. 20 East, | | | | Norwalk | OH | 44857 | |
| 29623254 | Riley Holdings, Ltd. | Kail Shope | 1246 Rt. 20 East | | | Norwalk | OH | 44857 | |
| 29634988 | Riley, A'Breisha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2179 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495222 | Riley, ADA | Address on File | | | | | | | |
| 29630363 | Riley, Andrea | Address on File | | | | | | | |
| 29487513 | Riley, Bryant R. | Address on File | | | | | | | |
| 29604182 | Riley, Bryant R. | Address on File | | | | | | | |
| 29641923 | Riley, Budd | Address on File | | | | | | | |
| 29643673 | Riley, Christopher L | Address on File | | | | | | | |
| 29773630 | Riley, Damon | Address on File | | | | | | | |
| 29484521 | Riley, DAWN | Address on File | | | | | | | |
| 29636518 | Riley, Eutopia Westina | Address on File | | | | | | | |
| 29636251 | Riley, Gavin Cole | Address on File | | | | | | | |
| 29645071 | Riley, Giella S | Address on File | | | | | | | |
| 29630398 | Riley, Heather | Address on File | | | | | | | |
| 29648236 | Riley, Heather K | Address on File | | | | | | | |
| 29482519 | Riley, JAMISON | Address on File | | | | | | | |
| 29605675 | Riley, Jason B | Address on File | | | | | | | |
| 29609613 | Riley, Kayla | Address on File | | | | | | | |
| 29635629 | Riley, Lorenzo malik | Address on File | | | | | | | |
| 29778780 | Riley, Marissa | Address on File | | | | | | | |
| 29483939 | Riley, MATHEW | Address on File | | | | | | | |
| 29482262 | Riley, PAMELA | Address on File | | | | | | | |
| 29616732 | Riley, Preston Jr. | Address on File | | | | | | | |
| 29618548 | Riley, Randall D | Address on File | | | | | | | |
| 29607421 | Riley, Rebecca | Address on File | | | | | | | |
| 29785767 | Riley, Rossanne | Address on File | | | | | | | |
| 29634112 | Riley, Sebastian R'Devoe | Address on File | | | | | | | |
| 29783558 | Riley, Shane | Address on File | | | | | | | |
| 29634062 | Riley, Shaneka | Address on File | | | | | | | |
| 29483192 | Riley, SHONTEZ | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610888 | Riley, Thomas James | Address on File | | | | | | | |
| 29606386 | Riley, Timothy P | Address on File | | | | | | | |
| 29486041 | Riley, TINESHEA | Address on File | | | | | | | |
| 29636346 | Riley, Zach | Address on File | | | | | | | |
| 29641130 | Rilind, Bytyqi | Address on File | | | | | | | |
| 29620136 | Rillo, Anthony J | Address on File | | | | | | | |
| 29619028 | Rimando, Rumel A | Address on File | | | | | | | |
| 29773236 | Rimes, Robert | Address on File | | | | | | | |
| 29612718 | Rimmel, Harley | Address on File | | | | | | | |
| 29639367 | Rimonta, Gordon | Address on File | | | | | | | |
| 29489762 | Rimpel, FATIMA | Address on File | | | | | | | |
| 29779646 | Rinaldi, Karyn | Address on File | | | | | | | |
| 29631452 | Rincon, Brianna Marie | Address on File | | | | | | | |
| 29635364 | Rincon, Jonathan | Address on File | | | | | | | |
| 29778547 | Rincon, Katryna | Address on File | | | | | | | |
| 29608242 | Rincon, Luna Isabella | Address on File | | | | | | | |
| 29645653 | Rincon, Thomas J | Address on File | | | | | | | |
| 29624507 | Rindfuss, Judy | Address on File | | | | | | | |
| 29635582 | Rine, Zalynn M. | Address on File | | | | | | | |
| 29635892 | Rine, Zarah Elizbeth | Address on File | | | | | | | |
| 29611289 | Rinearson, Aerionna Gayle | Address on File | | | | | | | |
| 29771360 | Rinehart, Jenna | Address on File | | | | | | | |
| 29781047 | Rinehart, Karston | Address on File | | | | | | | |
| 29631322 | Rinehart, Katherine R | Address on File | | | | | | | |
| 29643464 | Rinehart, Robert | Address on File | | | | | | | |
| 29632608 | Ring, April L. | Address on File | | | | | | | |
| 29491546 | Ring, Bobby | Address on File | | | | | | | |
| 29484817 | Ring, SCOTT | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2181 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484134 | Ring, SCOTT | Address on File | | | | | | | |
| 29624720 | RINGCENTRAL INC | 20 DAVIS DR | | | | BELMONT | CA | 94002 | |
| 29625220 | RINGCENTRAL INC | DEPT CH 19585 | | | | Palatine | IL | 60055-9585 | |
| 29899312 | RingCentral, Inc. | P.O. Box 734232 | | | | Dallas | TX | 75373 | |
| 29899316 | RingCentral, Inc. | Gina Quinonez | 20 Davis Drive | | | Belmont | CA | 94002 | |
| 29899313 | RingCentral, Inc. | Gina Quinonez, Director of Collections | 20 Davis Drive | | | Belmont | CA | 94002 | |
| 29773122 | Ringer, Walter | Address on File | | | | | | | |
| 29646792 | Ringgold, Stephanie A | Address on File | | | | | | | |
| 29781891 | Ringgold, Tania | Address on File | | | | | | | |
| 29483674 | Ringo, BERNICE | Address on File | | | | | | | |
| 29778526 | Ringo, Schawn | Address on File | | | | | | | |
| 29627586 | Ringside Search Partners | 266 N 4th Street | Suite 100 | | | Columbus | OH | 43215 | |
| 30162650 | Rini Realty Company | Dan Rini | 924 Westpoint Parkway, Ste. 150 | | | Westlake | OH | 44145 | |
| 29625335 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center | | | | Westlake | OH | 44145 | |
| 29618897 | Rinkel, Kristin M | Address on File | | | | | | | |
| 29624057 | Rio Grande Service C | PO Box 9798 | | | | Albuquerque | NM | 87119 | |
| 29612983 | RIOJAS CLINE, ANGELICA MARIA | Address on File | | | | | | | |
| 29778438 | Riojas, Elizabeth | Address on File | | | | | | | |
| 29780170 | Riopelle, Cynthiaa | Address on File | | | | | | | |
| 29619444 | Riopelle, Dakota P | Address on File | | | | | | | |
| 29771496 | Rios Jr, Rolando | Address on File | | | | | | | |
| 29779378 | Rios Moreno, Paula | Address on File | | | | | | | |
| 29621657 | Rios, Aish-Musa A | Address on File | | | | | | | |
| 29636289 | Rios, Anailys A. | Address on File | | | | | | | |
| 29771534 | Rios, Eloy | Address on File | | | | | | | |
| 29622878 | Rios, Ernest | Address on File | | | | | | | |
| 29629133 | Rios, Ivan | Address on File | | | | | | | |
| 29610699 | Rios, Jaylani | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2182 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618987 | Rios, Juan F | Address on File | | | | | | | |
| 29771192 | Rios, Kayla | Address on File | | | | | | | |
| 29622324 | Rios, Malvin C | Address on File | | | | | | | |
| 29489136 | Rios, MARGARITA | Address on File | | | | | | | |
| 29774859 | Rios, Mariemer | Address on File | | | | | | | |
| 29781825 | Rios, Neisha | Address on File | | | | | | | |
| 29771615 | Rios, Niomi | Address on File | | | | | | | |
| 29630350 | Rios, Priscilla | Address on File | | | | | | | |
| 29771206 | Rios, Rafaela | Address on File | | | | | | | |
| 29618545 | Rios, Ramon A | Address on File | | | | | | | |
| 29779270 | Rios, Raquel | Address on File | | | | | | | |
| 29778273 | Rios, Timothy | Address on File | | | | | | | |
| 29774747 | Rios, Wilbert | Address on File | | | | | | | |
| 29782279 | Rios, Wilbert | Address on File | | | | | | | |
| 29775969 | Rios, Wilhda | Address on File | | | | | | | |
| 29777802 | RioSoft Holdings, Inc. | 9255 Towne Centre Drive, Suite 750 | | | | San Diego | CA | 92121 | |
| 29648135 | Ripley, Jarrold T | Address on File | | | | | | | |
| 29489755 | Riportella, PAUL | Address on File | | | | | | | |
| 29494834 | Rippey-White, Osheaynaa | Address on File | | | | | | | |
| 29480559 | Rippy, KHALIL | Address on File | | | | | | | |
| 29774428 | Rippy, Michalla | Address on File | | | | | | | |
| 29612203 | Risch, Genesis M | Address on File | | | | | | | |
| 29777803 | Rise Bar | 16752 Millikan | | | | Irvine | CA | 92606 | |
| 29643361 | Rishawn, Shannon | Address on File | | | | | | | |
| 29627697 | Rishi Tea | Megan Stanchfield | 185 S. 33rd Court | | | MILWAUKEE | WI | 53208 | |
| 29777804 | Rishi Tea | 185 S. 33rd Court, | | | | MILWAUKEE | WI | 53208 | |
| 29634093 | Risica, Isabella Diane | Address on File | | | | | | | |
| 29619532 | Rising, Carl E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2183 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777805 | Risk Logic Inc. | 48 Dimmig Road | | | | Upper Saddle River | NJ | 07458 | |
| 29777806 | Riskified Inc. | 220 5th Avenue, 2nd Floor | | | | New York | NY | 10001 | |
| 29791024 | Riskified Inc. | 220 5th Avenue | | | | New York | NY | 10001 | |
| 29780562 | Risley, Beau | Address on File | | | | | | | |
| 29631625 | Rismiller, Kristen Amanda | Address on File | | | | | | | |
| 29490266 | Risper, MIKAYLA | Address on File | | | | | | | |
| 29483231 | Risse, BRANDON | Address on File | | | | | | | |
| 29635163 | Risse, Robert John | Address on File | | | | | | | |
| 29610234 | Ristau, Willis Frederick | Address on File | | | | | | | |
| 29619019 | Ristvey, David A | Address on File | | | | | | | |
| 29613194 | Rita, Uptegrove | Address on File | | | | | | | |
| 29606005 | Ritacco, Nicholas | Address on File | | | | | | | |
| 29612177 | Ritarossi, James Peter | Address on File | | | | | | | |
| 29635276 | Ritchey, McKenzie | Address on File | | | | | | | |
| 29612389 | Ritchey, Natalie Eve | Address on File | | | | | | | |
| 29623255 | Ritchie Interchange LLC | Asst. Operations Mgr.- Betty Wiser, Sr. Acct.- Heather Friis | One South Street | Suite 2800 | | Baltimore | MD | 21202 | |
| 29791025 | Ritchie Interchange LLC | 9141 ALAKING CT | | | | CAPITOL HEIGHTS, | MD | 20743 | |
| 29620984 | Ritchie, Brendan N | Address on File | | | | | | | |
| 29612564 | Ritchie, Carnell R. | Address on File | | | | | | | |
| 29630349 | Ritchie, Charles | Address on File | | | | | | | |
| 29494561 | Ritchie, MAYME | Address on File | | | | | | | |
| 29606785 | Ritchie, Tristan | Address on File | | | | | | | |
| 29625192 | RITE, PATRICK VAN | Address on File | | | | | | | |
| 29636379 | Ritenour, Lydia Grace | Address on File | | | | | | | |
| 29491892 | Ritga, JULIO | Address on File | | | | | | | |
| 29636378 | Rittenberry, Aiden John | Address on File | | | | | | | |
| 29601903 | RITTER CO | PO BOX 215 | | | | MANSFIELD | OH | 44901 | |
| 29630636 | Ritter, Jermaine Devon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2184 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607024 | Ritter, Trisha | Address on File | | | | | | | |
| 29646210 | Rittler, Jacob C | Address on File | | | | | | | |
| 29645056 | Rittler, Robin L | Address on File | | | | | | | |
| 29774216 | Rittmayer, Christopher | Address on File | | | | | | | |
| 29645853 | Rittorno, Anthony M | Address on File | | | | | | | |
| 29608083 | Ritz, Gianna Nicole | Address on File | | | | | | | |
| 29606828 | Rivas Rivera, Angel David | Address on File | | | | | | | |
| 29779427 | Rivas, Aida | Address on File | | | | | | | |
| 29622014 | Rivas, Ana G | Address on File | | | | | | | |
| 29633389 | Rivas, Arianna Elizabeth | Address on File | | | | | | | |
| 29778616 | Rivas, Christian | Address on File | | | | | | | |
| 29771657 | Rivas, Crystal | Address on File | | | | | | | |
| 29612296 | Rivas, Juan | Address on File | | | | | | | |
| 29785815 | Rivas, Karla | Address on File | | | | | | | |
| 29781540 | Rivas, Kevin | Address on File | | | | | | | |
| 29771624 | Rivas, Linda | Address on File | | | | | | | |
| 29635306 | Rivas, Orlando | Address on File | | | | | | | |
| 29781949 | Rivas, Rebecca | Address on File | | | | | | | |
| 29635365 | Rivas, Stephanie | Address on File | | | | | | | |
| 29648198 | Rivas, Yenifer D | Address on File | | | | | | | |
| 29643759 | Rivenbark, Sean D | Address on File | | | | | | | |
| 29777808 | River Drive Construction Co. Inc. | 200 Riverfront Boulevard | | | | Elmwood Park | NJ | 07407 | |
| 29777809 | River Oaks El Mercado, LLC | 5678 N. Mesa, | | | | El Paso | TX | 79912 | |
| 29623256 | River Oaks El Mercado, LLC | AP- Gracie Avalos, Acct. Mgr.- Irene Mason, Marlene Orozco | 5678 N. Mesa | | | El Paso | TX | 79912 | |
| 30162651 | River Oaks Properties | Jasmine Alacron | 106 Mesa Park Drive | | | El Paso | TX | 79912 | |
| 29629712 | RIVER OAKS PROPERTIES LTD | d/b/a River Oaks El Mercado, LLC | 5678 N. Mesa | | | El Paso | TX | 79912 | |
| 30181354 | RIVER OAKS PROPERTIES, LTD. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Ivan M. Gold | Three Embarcadero Center, 12th Floor | | San Francisco | CA | 94111 | |
| 30181353 | RIVER OAKS PROPERTIES, LTD. | 5678 N. Mesa | | | | El Paso | TX | 79912 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487389 | River Oaks Properties, Ltd. | 5678 North Mesa | | | | El Paso | TX | 79912 | |
| 29627162 | RIVER PARISH DISPOSAL, LLC | PO BOX 10482 | | | | NEW ORLEANS | LA | 70181-0482 | |
| 29625965 | RIVER PARISH SECURITY SYSTEMS, INC | PO BOX 1615 | | | | Gonzales | LA | 70707 | |
| 29641597 | River, Smith | Address on File | | | | | | | |
| 29619948 | Rivera Contreras, Giovanni | Address on File | | | | | | | |
| 29772857 | Rivera Figueroa, Michael | Address on File | | | | | | | |
| 29606857 | Rivera Mendez, Juan Carlos | Address on File | | | | | | | |
| 29618709 | Rivera Perez, Brayant A | Address on File | | | | | | | |
| 29611818 | Rivera Pérez, Gladys M | Address on File | | | | | | | |
| 29612813 | RIVERA PEREZ, LUIS ROBERTO | Address on File | | | | | | | |
| 29636428 | Rivera Sanchez, Alejandra | Address on File | | | | | | | |
| 29637286 | RIVERA SANCHEZ, CARLOS MARIO | Address on File | | | | | | | |
| 29772132 | Rivera Santiago, Miguel A. | Address on File | | | | | | | |
| 29620081 | Rivera Tellez, Roberto J | Address on File | | | | | | | |
| 29618946 | Rivera, Aaron R | Address on File | | | | | | | |
| 29606988 | Rivera, Abelardo | Address on File | | | | | | | |
| 29609734 | Rivera, Adriana Jolie | Address on File | | | | | | | |
| 29634052 | Rivera, Aiden Luis | Address on File | | | | | | | |
| 29488418 | Rivera, Alex | Address on File | | | | | | | |
| 29782100 | Rivera, Alexandra | Address on File | | | | | | | |
| 29611186 | Rivera, Alisha | Address on File | | | | | | | |
| 29647619 | Rivera, Alvin L | Address on File | | | | | | | |
| 29632740 | Rivera, Anastasia Ashley | Address on File | | | | | | | |
| 29621979 | Rivera, Andrew | Address on File | | | | | | | |
| 29781756 | Rivera, Angel | Address on File | | | | | | | |
| 29607843 | Rivera, Angel | Address on File | | | | | | | |
| 29779512 | Rivera, Angel | Address on File | | | | | | | |
| 29782254 | Rivera, Anthony | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624414 | Rivera, Bianca | Address on File | | | | | | | |
| 29606964 | Rivera, Blanca Veronica | Address on File | | | | | | | |
| 29633607 | Rivera, Brandon Modesto | Address on File | | | | | | | |
| 29608994 | Rivera, Brooke | Address on File | | | | | | | |
| 29633518 | Rivera, Carissa | Address on File | | | | | | | |
| 29778925 | Rivera, Carlos | Address on File | | | | | | | |
| 29773883 | Rivera, Carlos | Address on File | | | | | | | |
| 29772559 | Rivera, Carmen | Address on File | | | | | | | |
| 29610823 | Rivera, Christopher I | Address on File | | | | | | | |
| 29782137 | Rivera, Cyntia | Address on File | | | | | | | |
| 29774839 | Rivera, Danayra | Address on File | | | | | | | |
| 29645605 | Rivera, Dayna L | Address on File | | | | | | | |
| 29487976 | Rivera, DEBBIE | Address on File | | | | | | | |
| 29776186 | Rivera, Delia | Address on File | | | | | | | |
| 29775145 | Rivera, Delianne | Address on File | | | | | | | |
| 29892470 | Rivera, Eixa | Address on File | | | | | | | |
| 29782272 | Rivera, Elizabeth | Address on File | | | | | | | |
| 29611733 | Rivera, Elysia | Address on File | | | | | | | |
| 29772885 | Rivera, Emanuel | Address on File | | | | | | | |
| 29779550 | Rivera, Emma | Address on File | | | | | | | |
| 29637207 | RIVERA, EMMA | Address on File | | | | | | | |
| 29489041 | Rivera, ETHAN | Address on File | | | | | | | |
| 29781554 | Rivera, Evalin | Address on File | | | | | | | |
| 29647904 | Rivera, Felipe D | Address on File | | | | | | | |
| 29782234 | Rivera, Felisha | Address on File | | | | | | | |
| 29608182 | Rivera, Felony Chanel | Address on File | | | | | | | |
| 29618288 | Rivera, Francisco X | Address on File | | | | | | | |
| 29619329 | Rivera, Grace E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2187 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645104 | Rivera, Gregory | Address on File | | | | | | | |
| 29781183 | Rivera, Grisel | Address on File | | | | | | | |
| 29785680 | Rivera, Griselle | Address on File | | | | | | | |
| 29486068 | Rivera, Hector | Address on File | | | | | | | |
| 29791835 | RIVERA, HECTOR | Address on File | | | | | | | |
| 29488095 | Rivera, IDALIA | Address on File | | | | | | | |
| 29609512 | Rivera, Iran | Address on File | | | | | | | |
| 29484791 | Rivera, JACKELINE | Address on File | | | | | | | |
| 29489742 | Rivera, JENNIFER | Address on File | | | | | | | |
| 29774723 | Rivera, Jessica | Address on File | | | | | | | |
| 29785675 | Rivera, Jesus | Address on File | | | | | | | |
| 29772974 | Rivera, John | Address on File | | | | | | | |
| 29781385 | Rivera, Jon | Address on File | | | | | | | |
| 29772561 | Rivera, Jonathan | Address on File | | | | | | | |
| 29629199 | Rivera, Jonathan J | Address on File | | | | | | | |
| 29785816 | Rivera, Jorge | Address on File | | | | | | | |
| 29783341 | Rivera, Jose | Address on File | | | | | | | |
| 29630436 | Rivera, Jose Luis | Address on File | | | | | | | |
| 29636108 | Rivera, Joseph Shu | Address on File | | | | | | | |
| 29781277 | Rivera, Joshua | Address on File | | | | | | | |
| 29612985 | RIVERA, JUAN CARLOS JESUS | Address on File | | | | | | | |
| 29621113 | Rivera, Juan F | Address on File | | | | | | | |
| 29776460 | Rivera, Justiniano | Address on File | | | | | | | |
| 29488729 | Rivera, KATRIA | Address on File | | | | | | | |
| 29779701 | Rivera, Kendra | Address on File | | | | | | | |
| 29608342 | Rivera, Kristal Nickole | Address on File | | | | | | | |
| 29635985 | Rivera, Leia-May T. | Address on File | | | | | | | |
| 29779696 | Rivera, Lisa | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620202 | Rivera, Luis E | Address on File | | | | | | | |
| 29644441 | Rivera, Luis J | Address on File | | | | | | | |
| 29493364 | Rivera, LUISA | Address on File | | | | | | | |
| 29775656 | Rivera, Lygia | Address on File | | | | | | | |
| 29635165 | Rivera, Madison Mary | Address on File | | | | | | | |
| 29611841 | Rivera, Malina A. | Address on File | | | | | | | |
| 29778944 | Rivera, Maria | Address on File | | | | | | | |
| 29780415 | Rivera, Maria | Address on File | | | | | | | |
| 29772371 | Rivera, Maribel | Address on File | | | | | | | |
| 29489545 | Rivera, MARINA | Address on File | | | | | | | |
| 29493891 | Rivera, MARK | Address on File | | | | | | | |
| 29775198 | Rivera, Mary | Address on File | | | | | | | |
| 29637305 | RIVERA, MATHEW JOSEPH | Address on File | | | | | | | |
| 29606803 | Rivera, Max | Address on File | | | | | | | |
| 29490624 | Rivera, MEGAN | Address on File | | | | | | | |
| 29775159 | Rivera, Mercedes | Address on File | | | | | | | |
| 29773619 | Rivera, Michael | Address on File | | | | | | | |
| 29782347 | Rivera, Miguel | Address on File | | | | | | | |
| 29774795 | Rivera, Miguel | Address on File | | | | | | | |
| 29774727 | Rivera, Nilvia | Address on File | | | | | | | |
| 29494615 | Rivera, NURIS | Address on File | | | | | | | |
| 29779769 | Rivera, Omar | Address on File | | | | | | | |
| 29637228 | RIVERA, PABLO JOSE | Address on File | | | | | | | |
| 29780563 | Rivera, Ramonita | Address on File | | | | | | | |
| 29644417 | Rivera, Raul A | Address on File | | | | | | | |
| 29774884 | Rivera, Renato | Address on File | | | | | | | |
| 29612947 | RIVERA, RICARDO | Address on File | | | | | | | |
| 29636650 | Rivera, Ricardo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643465 | Rivera, Ruben N | Address on File | | | | | | | |
| 29489143 | Rivera, SALVADOR VEGA | Address on File | | | | | | | |
| 29774956 | Rivera, Samantha | Address on File | | | | | | | |
| 29782877 | Rivera, Samantha | Address on File | | | | | | | |
| 29779094 | Rivera, Samuel | Address on File | | | | | | | |
| 29774923 | Rivera, Samuel | Address on File | | | | | | | |
| 29774996 | Rivera, Sandra | Address on File | | | | | | | |
| 29621928 | Rivera, Sarah N | Address on File | | | | | | | |
| 29621563 | Rivera, Selena I | Address on File | | | | | | | |
| 29609665 | Rivera, Selvin Omar | Address on File | | | | | | | |
| 29773045 | Rivera, Shalinette | Address on File | | | | | | | |
| 29774815 | Rivera, Sixto | Address on File | | | | | | | |
| 29781140 | Rivera, Soraya | Address on File | | | | | | | |
| 29607518 | Rivera, Stephanie | Address on File | | | | | | | |
| 29781128 | Rivera, Tyana | Address on File | | | | | | | |
| 29490085 | Rivera, VALERIA | Address on File | | | | | | | |
| 29779284 | Rivera, Victoria | Address on File | | | | | | | |
| 29775057 | Rivera, Waleska | Address on File | | | | | | | |
| 29775074 | Rivera, Yasmin | Address on File | | | | | | | |
| 29771851 | Rivera, Yazmaely | Address on File | | | | | | | |
| 29636574 | Rivera, Zulma B | Address on File | | | | | | | |
| 29610654 | Rivera-Fontanez, Emily | Address on File | | | | | | | |
| 29635405 | Rivera-Miller, De'Aviona Chantel | Address on File | | | | | | | |
| 29632767 | Rivera-Thomas, Michael V. | Address on File | | | | | | | |
| 29776507 | Rivera-Tonry, Marie | Address on File | | | | | | | |
| 29644268 | Rivera-Vargas, Oriana | Address on File | | | | | | | |
| 29606158 | Riverchase CC, LP | 945 Heights Blvd. | | | | Houston | TX | 77008 | |
| 29974172 | Riverdale Center North, LLC | 3550 N. Central Ave, Suite 400 | | | | Phoenix | AZ | 85012 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2190 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29974173 | Riverdale Center North, LLC | Sharf Law Firm | Mark M. Sharf | 6080 Center Dr., Suite 600 | | Los Angeles | CA | 90045 | |
| 30162652 | Riverdale Center North, LLC | Alexander Usdan | 5670 Wilshire Blvd., Ste. 1250 | | | Los Angeles | CA | 90036 | |
| 29623258 | Riverdale Square, LLC | 61 West Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 29479653 | Riverdale Center North, LLC | 4171 Riverdale Rd | | | | Riverdale | UT | 84405 | |
| 29633230 | Riveria, Marcus Isaiah | Address on File | | | | | | | |
| 29636580 | Rivero, Ariani | Address on File | | | | | | | |
| 29603896 | RIVERO, GORDIMER & CO. PA | 201 N FRANKLIN STREET | SUITE 2600 | | | TAMPA | FL | 33602 | |
| 29604222 | Rivero, Gordimer & Company, P.A. | PO box 172359 | | | | Tampa | FL | 33672-0359 | |
| 29782458 | Rivero, Markita | Address on File | | | | | | | |
| 29488629 | Rivero, PAMELA | Address on File | | | | | | | |
| 30160253 | Riverplace Shopping Center, LLC | Monzack Mersky and Browder | Rachel B. Mersky | 1201 N. Orange Street | Suite 400 | Wilmington | DE | 19801 | |
| 29487500 | Riverplace Shopping Center, LLC | 11111 San Jose Blvd | | | | Jacksonville | FL | 32223 | |
| 30162653 | Riverplace Shopping Center, LLC | Tish Hawkins | 3333 New Hyde Park Rd., Ste. 100 | | | New Hyde Park | NY | 11042 | |
| 29791026 | Rivers Edge RBG, LLC | 1598 Imperial Center | | | | West Plains | MO | 65775 | |
| 29627131 | RIVERS SECURITY SPECIALISTS, INC. | 1650 E SOUTH STREET | | | | OWOSSO | MI | 48867 | |
| 29610455 | Rivers, Adam | Address on File | | | | | | | |
| 29490584 | Rivers, Chevelle | Address on File | | | | | | | |
| 29490251 | Rivers, DESTINY | Address on File | | | | | | | |
| 29485707 | Rivers, DRADIE | Address on File | | | | | | | |
| 29775681 | Rivers, Earnestine | Address on File | | | | | | | |
| 29482505 | Rivers, GWENDOLYN | Address on File | | | | | | | |
| 29635452 | Rivers, Jayden Dawn | Address on File | | | | | | | |
| 29634563 | Rivers, Keitanna T | Address on File | | | | | | | |
| 29780120 | Rivers, Kevin | Address on File | | | | | | | |
| 29622529 | Rivers, Nicole R | Address on File | | | | | | | |
| 29492439 | Rivers, PRESTON | Address on File | | | | | | | |
| 29636074 | Rivers, Raheem J | Address on File | | | | | | | |
| 29635824 | Rivers, Rebekah Lee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2191 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781861 | Rivers, Sallie | Address on File | | | | | | | |
| 29780520 | Rivers, Sharnette | Address on File | | | | | | | |
| 29635108 | Rivers, Shirley | Address on File | | | | | | | |
| 29610363 | Rivers, St Clair | Address on File | | | | | | | |
| 29774699 | Rivers, Trina | Address on File | | | | | | | |
| 29495077 | Rivers, WILLIE | Address on File | | | | | | | |
| 29606160 | Riverside Business Journal | 4152 Tenth St. | | | | Riverside | CA | 92501 | |
| 29479853 | Riverside County Assessor's Office | 4080 Lemon St | | | | Riverside | CA | 92501 | |
| 29606162 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005 | | | | Riverside | CA | 92502-2205 | |
| 29606681 | RIVERSIDE LOGISTICS | 5160 COMMERCE RD. | | | | Richmond | VA | 23234 | |
| 29785116 | Riverside Logistics, Inc. | 5160 Commerce Road | | | | Richmond | VA | 23234 | |
| 29714388 | Riverside Public Utilities | 3900 Main St | | | | Riverside | CA | 92501 | |
| 29487242 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522-0144 | |
| 29625158 | RIVIERA BEACH FARP | PO BOX 947075 | | | | Atlanta | GA | 30394-7075 | |
| 29618606 | Rivosecchi, Christopher U | Address on File | | | | | | | |
| 29782397 | Rix, Kyra | Address on File | | | | | | | |
| 29620483 | Rizo, Marco A | Address on File | | | | | | | |
| 29644545 | Rizvi, Sameh | Address on File | | | | | | | |
| 29607704 | Rizzi, Avery Michelle | Address on File | | | | | | | |
| 29612049 | Rizzi, Vaughn Michael | Address on File | | | | | | | |
| 29491371 | Rizzo, DIANE | Address on File | | | | | | | |
| 29785793 | Rizzo, Marion | Address on File | | | | | | | |
| 29780606 | Rizzo, Timothy | Address on File | | | | | | | |
| 29634508 | Rizzotti, Christine Isabella | Address on File | | | | | | | |
| 29649089 | RJ Two Notch LLC | 215-15 Northern Boulevard | Suite 301 | | | Bayside | NY | 11361 | |
| 29606163 | RJ TWO NOTCH LLC | ATTN: MICHAEL ABRAMOV | PO BOX 660007 | | | FRESH MEADOWS | NY | 11366 | |
| 29791027 | RJ Two Notch LLC | 215-15 Northern Boulevard | | | | Queens | NY | 11361 | |
| 29649090 | RJFP LLC | Connie Swisshelm | 635 W. 7th Street | Suite 310 | | Cincinnati | OH | 45203 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2192 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785118 | RJFP LLC | 635 W. 7th Street | Suite 310 | | | Cincinnati | OH | 45203 | |
| 29791028 | RJFP LLC | 635 W. 7th Street | | | | Cincinnati | OH | 45203 | |
| 29649091 | RJS Marine Inc. | 2100 W. 7th Street | | | | Fort Worth | TX | 76107 | |
| 29606164 | RJS Marine, Inc | C/O The Woodmont Company | 2100 W.7th Street | | | Fort Worth | TX | 76107 | |
| 29785120 | RJSB Pet Group II, LLC | 5218 Rio Grande Drive | | | | Raleigh | NC | 27616 | |
| 29785121 | RJSB Pet Group, LLC | 5218 Rio Grande Drive | | | | Raleigh | NC | 27616 | |
| 29785122 | RJSJ LLC | PO Box 235965, | | | | Encinitas | CA | 92023 | |
| 29606166 | R-K BLACK ROCK II LLC | TD LENDER NA | REGENCY KLEBAN PROPERTIES | PO BOX 5046 | | New Britain | CT | 06050 | |
| 29649093 | RK Black Rock II, LLC | One Independent Drive | Suite 114 | | | Jacksonville | FL | 32202-5019 | |
| 29785124 | RKR Ventures LLC | 701 Mike's Pike Street, Suite B | | | | Winslow | AZ | 86047 | |
| 29624140 | RLGVS LL 4395 | c/o Bennet Williams Realty Inc3528 Concord Road | | | | York | PA | 17402 | |
| 29785126 | RLGVS Partners, LLC | Stanley J.A. Laskowski, Esq. | Caldwell & Kearns, PC | 3631 N. Front St. | | Harrisburg | PA | 17110-1533 | |
| 29648856 | RLGVS Partners, LLC | Ivy Andrezywski | 3528 Concord rd. | | | York | PA | 17402 | |
| 29650183 | RNF Pet Product-PSPD | 2233A2 Sheppard Ave W | | | | NORTH YORK | ON | M9M 2Z7 | Canada |
| 29777811 | RNU, Inc. | 3859 Wabeek Lake Drive E | | | | Bloomfield Hills | MI | 48302 | |
| 29627170 | RO DAN FIRE SPRINKLERS,INC | 8100 E BROADWAY, STE A | | | | TAMPA | FL | 33619 | |
| 29609506 | Roach, Ariyanna | Address on File | | | | | | | |
| 29494546 | Roach, BEVERLY | Address on File | | | | | | | |
| 29618680 | Roach, Eamon M | Address on File | | | | | | | |
| 29607384 | Roach, Grace Marie | Address on File | | | | | | | |
| 29482689 | Roach, JAMES | Address on File | | | | | | | |
| 29611662 | Roach, Kirstin | Address on File | | | | | | | |
| 29484218 | Roadman, SHANNON | Address on File | | | | | | | |
| 29627163 | ROADRUNNER FIRE PROTECTION LLC / BENJAMIN JOSH COOPER | PO BOX 1221 | | | | ELIZABETHTOWN | KY | 42702 | |
| 29626176 | ROADS, LLC | 337 WALBRIDGE ROAD | | | | Erie | PA | 16511 | |
| 29650112 | ROAM Pet-PSPD | dba ROAM Pet 432 Ocean Blvd | | | | Long Branch | NJ | 07740 | |
| 29772907 | Roane, Andrew | Address on File | | | | | | | |
| 29648369 | Roane, Dayquan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487634 | Roanoke City Assessor's Office | 215 Church Ave SW | Municipal South | Municipal South | | Roanoke | VA | 24011 | |
| 29606167 | ROANOKE COUNTY TREASURER | COMMISSIONER OF THE REVENUE | PO BOX 20409 | | | ROANOKE | VA | 24018-0513 | |
| 29487243 | ROANOKE GAS CO | P.O. BOX 70848 | | | | CHARLOTTE | NC | 28272 | |
| 29624990 | ROANOKE GAS CO | RGC RESOURCES INC | 519 KIMBALL AVE | | | ROANOKE | VA | 24016 | |
| 29487244 | ROANOKE GAS COMPANY | P.O. BOX 70848 | | | | CHARLOTTE | NC | 28272-0848 | |
| 29624991 | ROANOKE GAS COMPANY | RGC RESOURCES INC | 519 KIMBALL AVE | | | ROANOKE | VA | 24016 | |
| 29606168 | ROANOKE VENTURE II, LLC | 2870 PEACHTREE ROAD NW #889 | | | | Atlanta | GA | 30305 | |
| 29649094 | Roanoke Venture II, LLC | CFO- Pamela Polley, Office Mgr.- Marie Smith | 2870 Peachtree Road NW | #889 | | Atlanta | GA | 30305 | |
| 29791029 | Roanoke Venture II, LLC | 2870 Peachtree Road NW | | | | Atlanta | GA | 30305 | |
| 29634803 | Roark, Autumn Marie | Address on File | | | | | | | |
| 29632534 | Roark, Chloe Jae | Address on File | | | | | | | |
| 29625552 | Rob Grey, LLC | 1891 Bryan Ave | | | | Winter Park | FL | 32789-3958 | |
| 29621245 | Robaina Perez, Ana L | Address on File | | | | | | | |
| 29627167 | ROBARD'S PEST CONTROL | 130 RINGGOLD RD | | | | CLARKSVILLE | TN | 37042 | |
| 29640640 | Robbie, Roby | Address on File | | | | | | | |
| 29637875 | Robbie, Todd Jr. | Address on File | | | | | | | |
| 29778633 | Robbins, Amanda | Address on File | | | | | | | |
| 29609701 | Robbins, Constance | Address on File | | | | | | | |
| 29648437 | Robbins, Danise L | Address on File | | | | | | | |
| 29487920 | Robbins, DARRELL | Address on File | | | | | | | |
| 29635633 | Robbins, Elizabeth | Address on File | | | | | | | |
| 29611685 | Robbins, Kaden Michael | Address on File | | | | | | | |
| 29785796 | Robbins, Krystal | Address on File | | | | | | | |
| 29772328 | Robbins, Mazzy | Address on File | | | | | | | |
| 29772046 | Robbins, Michelle | Address on File | | | | | | | |
| 29647667 | Robbins, Noah S | Address on File | | | | | | | |
| 29772432 | Robbins, Thoya | Address on File | | | | | | | |
| 29489037 | Robbinson, HERMAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2194 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486093 | Robegerf, PHYLLIF | Address on File | | | | | | | |
| 29492248 | Robeingson, DELRIS | Address on File | | | | | | | |
| 29492998 | Roben, SIERA | Address on File | | | | | | | |
| 29641672 | Robenson, Therezie | Address on File | | | | | | | |
| 29773778 | Roberge, Alison | Address on File | | | | | | | |
| 29484799 | Roberson, ALVIN | Address on File | | | | | | | |
| 29494246 | Roberson, ANDRE | Address on File | | | | | | | |
| 29495578 | Roberson, BRANNA | Address on File | | | | | | | |
| 29492619 | Roberson, BRIDGET | Address on File | | | | | | | |
| 29783280 | Roberson, Christopher | Address on File | | | | | | | |
| 29610333 | Roberson, Cullen Brady | Address on File | | | | | | | |
| 29773151 | Roberson, Derrick | Address on File | | | | | | | |
| 29485917 | Roberson, GEORGIA | Address on File | | | | | | | |
| 29780159 | Roberson, Jordan | Address on File | | | | | | | |
| 29481792 | Roberson, LASHONDA | Address on File | | | | | | | |
| 29648592 | Roberson, William | Address on File | | | | | | | |
| 29480461 | Roberson, YAJIARA | Address on File | | | | | | | |
| 29627168 | ROBERT A. PETERS, P.A. TRUST ACCOUNT | TRUST ACCOUNT | 28 S 10TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| 29624299 | Robert Boeing | 7415 Winne Place | | | | Cincinnati | OH | 45233 | |
| 29629714 | ROBERT HALF FINANCE & ACCTING | 12400 COLLECTIONS CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29623439 | Robert Half Internat | PO Box 743295 | | | | Los Angeles | CA | 90074 | |
| 29777813 | Robert Half International Inc. | 101 Hudson Street Suite 2102 | | | | Jersey City | NJ | 07032 | |
| 29604229 | ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29603815 | ROBERT INTERNATIONAL, INC / ROBERT HALF, ACCOUNTEMPS, OFFICETEAM | 12400 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29629717 | ROBERT J. BURDEN, CITY CLERK | 100 HEART BOULEVARD | | | | Loves Park | IL | 61111 | |
| 29626106 | ROBERT WALLICK ASSOCIATES, INC | 531 SUSAN B BRITT COURT | | | | Winter Garden | FL | 34787 | |
| 29615142 | Robert, Aguilar III | Address on File | | | | | | | |
| 29639213 | Robert, Alegria | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617237 | Robert, Allen | Address on File | | | | | | | |
| 29490395 | Robert, ANFERNEE | Address on File | | | | | | | |
| 29641913 | Robert, Armstrong | Address on File | | | | | | | |
| 29616290 | Robert, Asher Jr. | Address on File | | | | | | | |
| 29640854 | Robert, Ashford Jr. | Address on File | | | | | | | |
| 29640429 | Robert, Askren Jr. | Address on File | | | | | | | |
| 29639787 | Robert, Avallone | Address on File | | | | | | | |
| 29641000 | Robert, Bennett | Address on File | | | | | | | |
| 29615643 | Robert, Bettis III | Address on File | | | | | | | |
| 29641569 | Robert, Branscum Sr. | Address on File | | | | | | | |
| 29617312 | Robert, Bravard III | Address on File | | | | | | | |
| 29641823 | Robert, Brown Jr. | Address on File | | | | | | | |
| 29617610 | Robert, Cephas Jr. | Address on File | | | | | | | |
| 29616469 | Robert, Cotto | Address on File | | | | | | | |
| 29639859 | Robert, Davis | Address on File | | | | | | | |
| 29616615 | Robert, Davis | Address on File | | | | | | | |
| 29643226 | Robert, Davis Sr. | Address on File | | | | | | | |
| 29614147 | Robert, Depew | Address on File | | | | | | | |
| 29641111 | Robert, Duckworth | Address on File | | | | | | | |
| 29641221 | Robert, Dunn II | Address on File | | | | | | | |
| 29617776 | Robert, Elliott III | Address on File | | | | | | | |
| 29614037 | Robert, Flake | Address on File | | | | | | | |
| 29641588 | Robert, Flores | Address on File | | | | | | | |
| 29613329 | Robert, Flynn | Address on File | | | | | | | |
| 29615325 | Robert, Fourte | Address on File | | | | | | | |
| 29640547 | Robert, Hart Jr. | Address on File | | | | | | | |
| 29639398 | Robert, Herndon | Address on File | | | | | | | |
| 29638588 | Robert, Hinchcliffe | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617760 | Robert, Hoke | Address on File | | | | | | | |
| 29637782 | Robert, Hudson | Address on File | | | | | | | |
| 29615353 | Robert, Jean-Marie | Address on File | | | | | | | |
| 29613356 | Robert, Johnson | Address on File | | | | | | | |
| 29641442 | Robert, Johnson | Address on File | | | | | | | |
| 29614748 | Robert, Johnson | Address on File | | | | | | | |
| 29640338 | Robert, Jordan III | Address on File | | | | | | | |
| 29618020 | Robert, Knottek Jr. | Address on File | | | | | | | |
| 29617172 | Robert, Lane | Address on File | | | | | | | |
| 29642846 | Robert, Lara | Address on File | | | | | | | |
| 29621492 | Robert, Matthew T | Address on File | | | | | | | |
| 29640874 | Robert, McCree | Address on File | | | | | | | |
| 29640491 | Robert, Mems III | Address on File | | | | | | | |
| 29616658 | Robert, Merritt | Address on File | | | | | | | |
| 29641013 | Robert, Minton | Address on File | | | | | | | |
| 29641160 | Robert, Nash Jr. | Address on File | | | | | | | |
| 29642743 | Robert, Newton | Address on File | | | | | | | |
| 29616737 | Robert, Parker | Address on File | | | | | | | |
| 29638599 | Robert, Perkins Jr. | Address on File | | | | | | | |
| 29615491 | Robert, Powell | Address on File | | | | | | | |
| 29616690 | Robert, Redeaux | Address on File | | | | | | | |
| 29491338 | Robert, RILONG | Address on File | | | | | | | |
| 29640785 | Robert, Sessoms IV | Address on File | | | | | | | |
| 29614904 | Robert, Singleton | Address on File | | | | | | | |
| 29617755 | Robert, Staton | Address on File | | | | | | | |
| 29615126 | Robert, Sutton | Address on File | | | | | | | |
| 29614940 | Robert, Turner | Address on File | | | | | | | |
| 29614941 | Robert, Turner | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616319 | Robert, Vincent | Address on File | | | | | | | |
| 29614951 | Robert, Walker | Address on File | | | | | | | |
| 29613447 | Robert, West | Address on File | | | | | | | |
| 29639679 | Robert, Whitman | Address on File | | | | | | | |
| 29614400 | Robert, Williams Jr. | Address on File | | | | | | | |
| 29617690 | Robert, Winchester | Address on File | | | | | | | |
| 29613441 | Robert, Zura | Address on File | | | | | | | |
| 29641252 | Roberto, Borroto | Address on File | | | | | | | |
| 29613332 | Roberto, Franqui | Address on File | | | | | | | |
| 29639478 | Roberto, Martinez | Address on File | | | | | | | |
| 29638673 | Roberto, Vieyra III | Address on File | | | | | | | |
| 29727451 | Roberts , Corrie  Lyn | Corrie Roberts | 417 SE 5th street | | | Pryor | OK | 74361 | |
| 29612169 | Roberts, Abigail Louise | Address on File | | | | | | | |
| 29780716 | Roberts, Adrian | Address on File | | | | | | | |
| 29493280 | Roberts, ANGELA | Address on File | | | | | | | |
| 29489174 | Roberts, ANNE | Address on File | | | | | | | |
| 29492930 | Roberts, ANTHONY | Address on File | | | | | | | |
| 29779975 | Roberts, Antwon | Address on File | | | | | | | |
| 29630905 | Roberts, Ashley | Address on File | | | | | | | |
| 29488896 | Roberts, BETTY | Address on File | | | | | | | |
| 29619593 | Roberts, Brionne | Address on File | | | | | | | |
| 29494520 | Roberts, CARLA | Address on File | | | | | | | |
| 29486203 | Roberts, CARMEN | Address on File | | | | | | | |
| 29611538 | Roberts, Cheyanne Nicole | Address on File | | | | | | | |
| 29622167 | Roberts, Christian E | Address on File | | | | | | | |
| 29644872 | Roberts, Christina | Address on File | | | | | | | |
| 29491259 | Roberts, CHRISTOPHER | Address on File | | | | | | | |
| 29773956 | Roberts, Colleen | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2198 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495109 | Roberts, CORRIE | Address on File | | | | | | | |
| 29489343 | Roberts, CRYSTAL | Address on File | | | | | | | |
| 29488827 | Roberts, DAVID | Address on File | | | | | | | |
| 29485724 | Roberts, DENITA | Address on File | | | | | | | |
| 29781284 | Roberts, Douglas | Address on File | | | | | | | |
| 29781635 | Roberts, Edward | Address on File | | | | | | | |
| 29489870 | Roberts, EMIKO | Address on File | | | | | | | |
| 29484918 | Roberts, ERIN | Address on File | | | | | | | |
| 29618575 | Roberts, Geoff E | Address on File | | | | | | | |
| 29607920 | Roberts, Hannah | Address on File | | | | | | | |
| 29608438 | Roberts, Heath Alan | Address on File | | | | | | | |
| 29636902 | Roberts, Hope M | Address on File | | | | | | | |
| 29492884 | Roberts, JAMAYAH | Address on File | | | | | | | |
| 29775876 | Roberts, Jennifer | Address on File | | | | | | | |
| 29771560 | Roberts, Johnathon | Address on File | | | | | | | |
| 29489213 | Roberts, JONHATHAN | Address on File | | | | | | | |
| 29647359 | Roberts, Kaleen M | Address on File | | | | | | | |
| 29634592 | Roberts, Kennedi Jordynn | Address on File | | | | | | | |
| 29622866 | Roberts, Kimry | Address on File | | | | | | | |
| 29775522 | Roberts, Latisha | Address on File | | | | | | | |
| 29785841 | Roberts, Latonya | Address on File | | | | | | | |
| 29636430 | Roberts, Luke Evan | Address on File | | | | | | | |
| 29490227 | Roberts, MARQUIS | Address on File | | | | | | | |
| 29618158 | Roberts, Mitchell A | Address on File | | | | | | | |
| 29633125 | Roberts, Monica Michelle | Address on File | | | | | | | |
| 29609673 | Roberts, Morgan Ann | Address on File | | | | | | | |
| 29488963 | Roberts, NAEJEAN | Address on File | | | | | | | |
| 29609697 | Roberts, Patricia Ann | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2199 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773665 | Roberts, Patrick | Address on File | | | | | | | |
| 29492049 | Roberts, PAUL | Address on File | | | | | | | |
| 29645421 | Roberts, Roderick L | Address on File | | | | | | | |
| 29771147 | Roberts, Rosalinda | Address on File | | | | | | | |
| 29608338 | Roberts, Sandra A. | Address on File | | | | | | | |
| 29772610 | Roberts, Sarah | Address on File | | | | | | | |
| 29607909 | Roberts, Travis Harral | Address on File | | | | | | | |
| 29609366 | Robertson, Aaron L. | Address on File | | | | | | | |
| 29782406 | Robertson, Andrew | Address on File | | | | | | | |
| 30182653 | Robertson, Atrevious | Address on File | | | | | | | |
| 30182652 | Robertson, Atrevious | Address on File | | | | | | | |
| 29776339 | Robertson, Brittany | Address on File | | | | | | | |
| 29491292 | Robertson, DEBRA | Address on File | | | | | | | |
| 29480637 | Robertson, EMILY | Address on File | | | | | | | |
| 29490651 | Robertson, GLORIA | Address on File | | | | | | | |
| 29646827 | Robertson, Hailee M | Address on File | | | | | | | |
| 29644144 | Robertson, James L | Address on File | | | | | | | |
| 29485525 | Robertson, JANETH | Address on File | | | | | | | |
| 29643756 | Robertson, Jasmine A | Address on File | | | | | | | |
| 29783139 | Robertson, Jason | Address on File | | | | | | | |
| 29643890 | Robertson, Jeremy B | Address on File | | | | | | | |
| 29612961 | ROBERTSON, KEITH D | Address on File | | | | | | | |
| 29491304 | Robertson, LASHONDA WILLIAMS | Address on File | | | | | | | |
| 29486231 | Robertson, LAVERNE | Address on File | | | | | | | |
| 29773474 | Robertson, Russell | Address on File | | | | | | | |
| 29483834 | Robertson, TANYA | Address on File | | | | | | | |
| 29493345 | Robertson, VANCE | Address on File | | | | | | | |
| 29609415 | Robey, Rachel L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484031 | Robey, TERESA | Address on File | | | | | | | |
| 29608761 | Robichaud, Hannah Jeanne | Address on File | | | | | | | |
| 29610277 | Robie, Hunter Keith | Address on File | | | | | | | |
| 29607678 | Robillard, Hannah Christine | Address on File | | | | | | | |
| 29626312 | Robin Enterprises Company | 111 North Otterbein Avenue | | | | Westerville | OH | 43081 | |
| 29614166 | Robin, Chambers | Address on File | | | | | | | |
| 29613620 | Robin, Coppinger | Address on File | | | | | | | |
| 29642707 | Robin, Young-Greene | Address on File | | | | | | | |
| 29646223 | Robinette, Brian E | Address on File | | | | | | | |
| 29627164 | ROBINS KAPLAN LLP | 800 LASALLE AVENUE | SUITE 2800 | | | MINNEAPOLIS | MN | 55402 | |
| 29625684 | ROBINSON DELIVERY SERVICE | 307 GARFIELD DR | | | | Pensacola | FL | 32505 | |
| 29780445 | Robinson Neal, Maria | Address on File | | | | | | | |
| 29603165 | Robinson Outdoor, LLC | 50 Robinson Industrial Dr. | | | | Perryville | MO | 63775 | |
| 29627166 | ROBINSON OUTDOORS INC | 401 N STONE ST | | | | DELAND | FL | 32720 | |
| 29602672 | Robinson Publishing Co. Inc (The Allen Advocate) | PO BOX 465 | | | | Allen | OK | 74825 | |
| 29482874 | Robinson, AKIRA | Address on File | | | | | | | |
| 29781571 | Robinson, Amber | Address on File | | | | | | | |
| 29619032 | Robinson, Andre J | Address on File | | | | | | | |
| 29607999 | Robinson, Andrew Joseph | Address on File | | | | | | | |
| 29494088 | Robinson, ANTHONY | Address on File | | | | | | | |
| 29636496 | Robinson, Ashlee | Address on File | | | | | | | |
| 29780428 | Robinson, Ashley | Address on File | | | | | | | |
| 29635112 | Robinson, Ausjaray Marie | Address on File | | | | | | | |
| 29483716 | Robinson, AYANNA | Address on File | | | | | | | |
| 29494234 | Robinson, BARBARA | Address on File | | | | | | | |
| 29632063 | Robinson, Bernice Marie | Address on File | | | | | | | |
| 29485199 | Robinson, BERSHAUNDRA | Address on File | | | | | | | |
| 29779225 | Robinson, Betty | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635391 | Robinson, Blake Andrew | Address on File | | | | | | | |
| 29483072 | Robinson, BRIAN | Address on File | | | | | | | |
| 29771641 | Robinson, Briana | Address on File | | | | | | | |
| 29482337 | Robinson, BRITTNEY | Address on File | | | | | | | |
| 29491570 | Robinson, BRITTNEY | Address on File | | | | | | | |
| 29495075 | Robinson, BROOKE | Address on File | | | | | | | |
| 29632809 | Robinson, Callie Renee | Address on File | | | | | | | |
| 29493852 | Robinson, CARL | Address on File | | | | | | | |
| 29482536 | Robinson, CARLOS | Address on File | | | | | | | |
| 29484083 | Robinson, CHARKISHA | Address on File | | | | | | | |
| 29780146 | Robinson, Charles | Address on File | | | | | | | |
| 29484552 | Robinson, CHARLES | Address on File | | | | | | | |
| 29772831 | Robinson, Chasity | Address on File | | | | | | | |
| 29773834 | Robinson, Christina | Address on File | | | | | | | |
| 29490321 | Robinson, CHRYSTINA | Address on File | | | | | | | |
| 29622716 | Robinson, Clifton | Address on File | | | | | | | |
| 29774654 | Robinson, Cynthia | Address on File | | | | | | | |
| 29493723 | Robinson, DARRELL | Address on File | | | | | | | |
| 29772260 | Robinson, Darrius | Address on File | | | | | | | |
| 29635552 | Robinson, Dashawn | Address on File | | | | | | | |
| 29482755 | Robinson, DEMARCUS | Address on File | | | | | | | |
| 29608774 | Robinson, Denise | Address on File | | | | | | | |
| 29635120 | Robinson, Derrick-Pharon A | Address on File | | | | | | | |
| 29775471 | Robinson, Dexter | Address on File | | | | | | | |
| 29485203 | Robinson, DONELL | Address on File | | | | | | | |
| 29634315 | Robinson, Donna | Address on File | | | | | | | |
| 29643462 | Robinson, Doris | Address on File | | | | | | | |
| 29773182 | Robinson, Dorothy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491846 | Robinson, EBONY | Address on File | | | | | | | |
| 29619383 | Robinson, Edward H | Address on File | | | | | | | |
| 29603497 | ROBINSON, EDWARD LEE | Address on File | | | | | | | |
| 29494647 | Robinson, ELAINE | Address on File | | | | | | | |
| 29782657 | Robinson, Elizabeth | Address on File | | | | | | | |
| 29779928 | Robinson, Ernest | Address on File | | | | | | | |
| 29493732 | Robinson, ETHEL | Address on File | | | | | | | |
| 29632673 | Robinson, Evelyn Irene | Address on File | | | | | | | |
| 29634864 | Robinson, Faith D | Address on File | | | | | | | |
| 29482150 | Robinson, FELICIA | Address on File | | | | | | | |
| 29494192 | Robinson, GARTRELL | Address on File | | | | | | | |
| 29483049 | Robinson, GAYLEN | Address on File | | | | | | | |
| 29609046 | Robinson, Grace Marlene | Address on File | | | | | | | |
| 29609008 | Robinson, Hailey Rose | Address on File | | | | | | | |
| 29773808 | Robinson, Helena | Address on File | | | | | | | |
| 29494748 | Robinson, INGER | Address on File | | | | | | | |
| 29610694 | Robinson, Isaiah T | Address on File | | | | | | | |
| 29620137 | Robinson, Jacquil S | Address on File | | | | | | | |
| 29484662 | Robinson, JADA | Address on File | | | | | | | |
| 29489065 | Robinson, JAMECCE | Address on File | | | | | | | |
| 29483956 | Robinson, JAMES | Address on File | | | | | | | |
| 29493321 | Robinson, JANICE | Address on File | | | | | | | |
| 29610167 | Robinson, Jayden N | Address on File | | | | | | | |
| 29493188 | Robinson, JAYLA | Address on File | | | | | | | |
| 29482429 | Robinson, JAZMINE | Address on File | | | | | | | |
| 29635555 | Robinson, Je'Den Imoni | Address on File | | | | | | | |
| 29483032 | Robinson, Jessie | Address on File | | | | | | | |
| 29781532 | Robinson, Jill | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782335 | Robinson, Jimmy | Address on File | | | | | | | |
| 29774062 | Robinson, Jireh | Address on File | | | | | | | |
| 29481554 | Robinson, JOANNA | Address on File | | | | | | | |
| 29619897 | Robinson, John | Address on File | | | | | | | |
| 29644272 | Robinson, Joseph E | Address on File | | | | | | | |
| 29633255 | Robinson, Joshua Ramone | Address on File | | | | | | | |
| 29622238 | Robinson, Justin N | Address on File | | | | | | | |
| 29482030 | Robinson, KANESSHA | Address on File | | | | | | | |
| 29493173 | Robinson, KAREESHA | Address on File | | | | | | | |
| 29781876 | Robinson, Karen | Address on File | | | | | | | |
| 29484965 | Robinson, KAREN | Address on File | | | | | | | |
| 29644641 | Robinson, Katya | Address on File | | | | | | | |
| 29610738 | Robinson, Kaveion | Address on File | | | | | | | |
| 29780639 | Robinson, Kelly | Address on File | | | | | | | |
| 29648136 | Robinson, Kevin D | Address on File | | | | | | | |
| 29482215 | Robinson, KIIYA | Address on File | | | | | | | |
| 29484369 | Robinson, KIMBERLY | Address on File | | | | | | | |
| 29484005 | Robinson, KOSHIKA | Address on File | | | | | | | |
| 29633285 | Robinson, Koulton Javon | Address on File | | | | | | | |
| 29648465 | Robinson, Kyrie K | Address on File | | | | | | | |
| 29488087 | Robinson, LAKERA | Address on File | | | | | | | |
| 29484216 | Robinson, LAKETTA | Address on File | | | | | | | |
| 29781224 | Robinson, Larry | Address on File | | | | | | | |
| 29779710 | Robinson, Latasha | Address on File | | | | | | | |
| 29780390 | Robinson, Latorya | Address on File | | | | | | | |
| 29489721 | Robinson, Layssa | Address on File | | | | | | | |
| 29483889 | Robinson, LEON | Address on File | | | | | | | |
| 29481342 | Robinson, LESLIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486136 | Robinson, LOETHEA | Address on File | | | | | | | |
| 29633137 | Robinson, Louis Paul | Address on File | | | | | | | |
| 29491923 | Robinson, LOUISE | Address on File | | | | | | | |
| 29611582 | Robinson, Marcus | Address on File | | | | | | | |
| 29493912 | Robinson, MARONICA | Address on File | | | | | | | |
| 29489384 | Robinson, MICHAEL | Address on File | | | | | | | |
| 29610599 | Robinson, Michael Robert | Address on File | | | | | | | |
| 29491563 | Robinson, MICHELE | Address on File | | | | | | | |
| 29774110 | Robinson, Michelle | Address on File | | | | | | | |
| 29785828 | Robinson, Miriam | Address on File | | | | | | | |
| 29482697 | Robinson, MISSIE LAVATTA | Address on File | | | | | | | |
| 29635695 | Robinson, Mykwon O | Address on File | | | | | | | |
| 29781154 | Robinson, Naomi | Address on File | | | | | | | |
| 29776175 | Robinson, Natisha | Address on File | | | | | | | |
| 29645494 | Robinson, Nia C | Address on File | | | | | | | |
| 29490901 | Robinson, PARRIS | Address on File | | | | | | | |
| 29494619 | ROBINSON, PATRICIA | Address on File | | | | | | | |
| 29780355 | Robinson, Patrick | Address on File | | | | | | | |
| 29621640 | Robinson, QuaTrevius L | Address on File | | | | | | | |
| 29643748 | Robinson, Rachel R | Address on File | | | | | | | |
| 29606821 | Robinson, Ralph L | Address on File | | | | | | | |
| 29483606 | Robinson, RAY | Address on File | | | | | | | |
| 29626244 | ROBINSON, RICHARD | Address on File | | | | | | | |
| 29648545 | Robinson, Rochelle A | Address on File | | | | | | | |
| 29776401 | Robinson, Roger | Address on File | | | | | | | |
| 29492678 | Robinson, ROGER | Address on File | | | | | | | |
| 29782227 | Robinson, Roni | Address on File | | | | | | | |
| 29484746 | Robinson, ROSETTA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2205 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634955 | Robinson, Ryan | Address on File | | | | | | | |
| 29636079 | Robinson, Ryan Owen | Address on File | | | | | | | |
| 29493394 | Robinson, SHAKITA | Address on File | | | | | | | |
| 29635554 | Robinson, Shameka L | Address on File | | | | | | | |
| 29772937 | Robinson, Shamika | Address on File | | | | | | | |
| 29488201 | Robinson, SHANTIQUA | Address on File | | | | | | | |
| 29779527 | Robinson, Shaquandis | Address on File | | | | | | | |
| 29485234 | Robinson, SHAREE | Address on File | | | | | | | |
| 29483300 | Robinson, SHARLYN | Address on File | | | | | | | |
| 29486024 | Robinson, SHASHEAK | Address on File | | | | | | | |
| 29493779 | Robinson, SHEILA | Address on File | | | | | | | |
| 29482901 | Robinson, SHIRLEY | Address on File | | | | | | | |
| 29611599 | Robinson, Shonta Monquie | Address on File | | | | | | | |
| 29620142 | Robinson, Shy-Ann M | Address on File | | | | | | | |
| 29482054 | Robinson, SONYA | Address on File | | | | | | | |
| 29629827 | ROBINSON, SONYA | Address on File | | | | | | | |
| 29609786 | Robinson, Stephanie | Address on File | | | | | | | |
| 29781867 | Robinson, Steven | Address on File | | | | | | | |
| 29492681 | Robinson, TABAIKA | Address on File | | | | | | | |
| 29489670 | Robinson, TALEA | Address on File | | | | | | | |
| 29483342 | Robinson, TANEE | Address on File | | | | | | | |
| 29480897 | Robinson, TARA | Address on File | | | | | | | |
| 29494375 | Robinson, TASHA | Address on File | | | | | | | |
| 29495286 | Robinson, TERESSA | Address on File | | | | | | | |
| 29493808 | Robinson, TERRY | Address on File | | | | | | | |
| 29650347 | Robinson, Thomas | Address on File | | | | | | | |
| 29771682 | Robinson, Tianna | Address on File | | | | | | | |
| 29483008 | Robinson, TIFFANY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484225 | Robinson, TIFFFANY | Address on File | | | | | | | |
| 29610397 | Robinson, Tina Marie | Address on File | | | | | | | |
| 29494315 | Robinson, TRACY | Address on File | | | | | | | |
| 29486130 | Robinson, TYRONE | Address on File | | | | | | | |
| 29781839 | Robinson, Virgil | Address on File | | | | | | | |
| 29782027 | Robinson, Westley L. | Address on File | | | | | | | |
| 29486175 | Robinson, WILLA | Address on File | | | | | | | |
| 29606541 | Robinson, William | Address on File | | | | | | | |
| 29774034 | Robinson, Willie | Address on File | | | | | | | |
| 29612480 | Robinson, Zephaniah Muhammad | Address on File | | | | | | | |
| 29610541 | Robinson-Holland, Kiara | Address on File | | | | | | | |
| 29621216 | Robinson-Mason, Jazmin R | Address on File | | | | | | | |
| 29490008 | Robinson-Moss, JASMINE | Address on File | | | | | | | |
| 30163239 | Robinson-Moss, Jasmine | Address on File | | | | | | | |
| 29782171 | Robiou, Alex | Address on File | | | | | | | |
| 29631467 | Robison, Ashley Marie | Address on File | | | | | | | |
| 29647265 | Robison, Daniel J | Address on File | | | | | | | |
| 29610893 | Robison, Jessica Alane | Address on File | | | | | | | |
| 29480092 | Robison, Nijera | Address on File | | | | | | | |
| 29633590 | Robison, Tavis J | Address on File | | | | | | | |
| 29489754 | Robledo, GUILLERMO | Address on File | | | | | | | |
| 29778446 | Robledo, Isidra | Address on File | | | | | | | |
| 29773416 | Roblero, Jorge | Address on File | | | | | | | |
| 29644523 | Robles, Ailene | Address on File | | | | | | | |
| 29605360 | Robles, Daniel | Address on File | | | | | | | |
| 29605375 | Robles, David | Address on File | | | | | | | |
| 29782012 | Robles, Erika | Address on File | | | | | | | |
| 29619724 | Robles, Libertad | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2207 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648143 | Robles, Manuel S | Address on File | | | | | | | |
| 29645540 | Robles, Maria D | Address on File | | | | | | | |
| 29645965 | Robles, Michael C | Address on File | | | | | | | |
| 29645934 | Robles, Susan M | Address on File | | | | | | | |
| 29781881 | Robles, Yaddyel | Address on File | | | | | | | |
| 29774751 | Robles, Yaricely | Address on File | | | | | | | |
| 29773008 | Robleso, Sylvesster | Address on File | | | | | | | |
| 29484194 | Robling, STEVEN | Address on File | | | | | | | |
| 29483676 | Robrahn, GENO | Address on File | | | | | | | |
| 29624454 | Robrahn, Michael | Address on File | | | | | | | |
| 29617811 | Robrekis, Carelock | Address on File | | | | | | | |
| 29772625 | Robson, Artevus | Address on File | | | | | | | |
| 29632517 | Robustelli, Rosalina M. | Address on File | | | | | | | |
| 29491129 | Roby, KOURTNY | Address on File | | | | | | | |
| 29636790 | Roca, Jakelin Estefany | Address on File | | | | | | | |
| 29489996 | Roca, JEAN | Address on File | | | | | | | |
| 29605376 | Rocafuerte, David | Address on File | | | | | | | |
| 29777814 | Rocam, Inc. | 1437 Cantoria Avenue | | | | Coral Gables | FL | 33146 | |
| 29621991 | Rocco, Alessandro | Address on File | | | | | | | |
| 29630449 | Rocha, Ana | Address on File | | | | | | | |
| 29635480 | Rocha, Chuyang Xiao | Address on File | | | | | | | |
| 29771418 | Rocha, Joey | Address on File | | | | | | | |
| 29775992 | Rocha, Jose | Address on File | | | | | | | |
| 29776499 | Rocha, Jose | Address on File | | | | | | | |
| 29644854 | Rocha, Kerrilee S | Address on File | | | | | | | |
| 29606855 | Rocha, Rodney | Address on File | | | | | | | |
| 29607203 | Rocha, Ruben | Address on File | | | | | | | |
| 29646626 | Rocha, Yanilcy V | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622039 | Roche, Pamela | Address on File | | | | | | | |
| 29485121 | Rochell, MICHAEL | Address on File | | | | | | | |
| 29643114 | Rochelle, Brooks | Address on File | | | | | | | |
| 29646172 | Rochelle, Dontae D | Address on File | | | | | | | |
| 29635542 | Rochelle, George | Address on File | | | | | | | |
| 29613080 | Rochelle, Jackson | Address on File | | | | | | | |
| 29780386 | Rochelle, Tawanda | Address on File | | | | | | | |
| 29650414 | Rochester Midland Co | PO Box 64462 | | | | Rochester | NY | 14624 | |
| 29624021 | Rochester Window Cle | dba Rochester Window Cleaning106B Craig Street | | | | Rochester | NY | 14611 | |
| 29615006 | Rochester, Hargrove | Address on File | | | | | | | |
| 29634972 | Rochette, Abigail | Address on File | | | | | | | |
| 29772658 | Rochford, Jennifer | Address on File | | | | | | | |
| 29647994 | Rochowiak, Shelby E | Address on File | | | | | | | |
| 29614202 | Rocio, Hockersmith | Address on File | | | | | | | |
| 29624528 | Rock City Hockey LLC | 34440 Utica Road | | | | Fraser | MI | 48026 | |
| 29874933 | Rock Hill Center, LLC | Attn: Hunter Garrett, Senior Vice President | 101 E. Washington Street | Suite 400 | | Greenville | SC | 29601 | |
| 29602376 | Rock N Roll Development, LLC | P.O. BOX 16787 | | | | Jonesboro | AR | 72403 | |
| 29627169 | ROCK QUARRY ROAD ASSOCIATES | C/O YORK PROPERTIES | 2108 CLARK AVENUE | | | RALEIGH | NC | 27605 | |
| 29612680 | Rock, Nicole D. | Address on File | | | | | | | |
| 29620432 | Rock, Trey L | Address on File | | | | | | | |
| 29629721 | ROCKDALE COUNTY | DEPT. OF PLANNING & DEVELOPEMENT | PO BOX 289 | | | Conyers | GA | 30012 | |
| 29487667 | Rockdale County Tax Assessor's Office | 1088 West Ave | | | | Conyers | GA | 30012 | |
| 29629722 | ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497 | | | | Conyers | GA | 30012 | |
| 29487245 | ROCKDALE WATER RESOURCES | P.O. BOX 1378 | | | | CONYERS | GA | 30012-1378 | |
| 29624992 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BLDG | 958 MILSTEAD AVE, 2ND FLOOR | RM 321 | | CONYERS | GA | 30012 | |
| 29606683 | ROCKET INDUSTRIAL INC | 8101 INTERNATIONAL DR | | | | Wausau | WI | 54401 | |
| 29629723 | ROCKET PRODUCTION USA LLC | 145 HOOK CREEK BLVD | BUILDING A3B | | | Valley Stream | NY | 11581 | |
| 29615917 | Rockey, Pickerd | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2209 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649095 | Rockfirm, LLC | 3100 West End Avenue | Suite 1070 | | | Nashville | TN | 37203 | |
| 29791030 | Rockfirm, LLC | 3100 West End Avenue | | | | Nashville | TN | 37203 | |
| 29602378 | Rockford Register Star | PO Box 631200 | | | | Cincinnati | OH | 45263-1200 | |
| 29676886 | Rockhill Center, LLC | Attn: Hunter Garrett | 101 E Washington St. Ste 400 | | | Greenville | SC | 29601 | |
| 29792657 | Rockin' Doc Formula, LLC (DRP) | 7164 69th Pl | | | | Glendale | NY | 11385 | |
| 29628037 | Rockin' Doc Formula, LLC (DRP) | Jake Rabinowitz | 7164 69th Pl | | | Glendale | NY | 11385 | |
| 29493028 | Rockins, FELICIA | Address on File | | | | | | | |
| 29624029 | Rockland County, Com | 50 Sanatorium Rd, BLDG A | | | | Pomona | NY | 10970 | |
| 29480036 | Rockland County, Commisioner of Finance | 50 SANATORIUM RD, BLDG A | | | | POMONA | NY | 10970 | |
| 29624818 | ROCKLAND ELECTRIC COMPANY (O&R) | 390 W ROUTE 59 | | | | SPRING VALLEY | NY | 10977 | |
| 29487246 | ROCKLAND ELECTRIC COMPANY (O&R) | P.O. BOX 1009 | | | | SPRING VALLEY | NY | 10977-0805 | |
| 29775765 | Rockstad, Denise | Address on File | | | | | | | |
| 29487606 | Rockwall Central Appraisal District | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087-4842 | |
| 29484199 | Rockwell, Cerritta | Address on File | | | | | | | |
| 29607587 | Rockwood, Hannah Marie | Address on File | | | | | | | |
| 29490239 | Rockwood, NICOLE | Address on File | | | | | | | |
| 29624666 | ROCKY MOUNTAIN POWER | 1407 W N TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| 29487247 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER | | | | PORTLAND | OR | 97256 | |
| 29780663 | Roco, Denise | Address on File | | | | | | | |
| 29633505 | Rodandello, Tyler Alexander | Address on File | | | | | | | |
| 29641064 | Rodarius, Glover | Address on File | | | | | | | |
| 29644994 | Rodarte-Rivas, Eddy | Address on File | | | | | | | |
| 29608163 | Rodas Gonzalez, Luis P. | Address on File | | | | | | | |
| 29610527 | Rodas, Jacqueline | Address on File | | | | | | | |
| 29633386 | Rodas, Paul | Address on File | | | | | | | |
| 29631656 | Rodas, Steven | Address on File | | | | | | | |
| 29785609 | Rodas, Yeimi | Address on File | | | | | | | |
| 29774635 | Rodd, Isaiah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643800 | Roddy, Christina | Address on File | | | | | | | |
| 29607809 | Roddy, Dillon Earl | Address on File | | | | | | | |
| 29493547 | Roddy, TIFFANY | Address on File | | | | | | | |
| 29608274 | Rodea, Alejandro | Address on File | | | | | | | |
| 29637642 | Rodeana, Scott | Address on File | | | | | | | |
| 29494765 | Rodeheffer, KATHRYN | Address on File | | | | | | | |
| 29645175 | Roden, Karma L | Address on File | | | | | | | |
| 29633012 | Rodenbach, Jason Scott | Address on File | | | | | | | |
| 29644767 | Rodenberg, Gary W | Address on File | | | | | | | |
| 29640007 | Roderck, Collins | Address on File | | | | | | | |
| 29629725 | RODERICK V HANNAH, ESQ, P.A. | 8751 W BROWARD BOULEVARD | SUITE 303 | | | PLANTATION | FL | 33324 | |
| 29641727 | Roderick, Allen | Address on File | | | | | | | |
| 29637726 | Roderick, Buckner | Address on File | | | | | | | |
| 29639958 | Roderick, Jones | Address on File | | | | | | | |
| 29613422 | Roderick, Stevens Jr. | Address on File | | | | | | | |
| 29611648 | Rodge, Stephen A. | Address on File | | | | | | | |
| 29485409 | Rodger, TERESA | Address on File | | | | | | | |
| 29647549 | Rodgers Iii, Anthau T | Address on File | | | | | | | |
| 29774295 | Rodgers, Amber | Address on File | | | | | | | |
| 29481166 | Rodgers, BEN | Address on File | | | | | | | |
| 29485267 | Rodgers, GEORGE | Address on File | | | | | | | |
| 29645289 | Rodgers, Gloria | Address on File | | | | | | | |
| 29621415 | Rodgers, Janeva D | Address on File | | | | | | | |
| 29780686 | Rodgers, Lori | Address on File | | | | | | | |
| 29648663 | Rodgers, Malik D | Address on File | | | | | | | |
| 29491483 | Rodgers, THERESA | Address on File | | | | | | | |
| 29486746 | Rodi Road 501, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29762617 | Rodi Road 501, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617391 | Rodney, Barnes | Address on File | | | | | | | |
| 29639989 | Rodney, Crocton | Address on File | | | | | | | |
| 29614537 | Rodney, Crumbley | Address on File | | | | | | | |
| 29615769 | Rodney, Dawson jr | Address on File | | | | | | | |
| 29639318 | Rodney, Doss | Address on File | | | | | | | |
| 29639486 | Rodney, McMeans | Address on File | | | | | | | |
| 29781889 | Rodney, Sharahzoid | Address on File | | | | | | | |
| 29641877 | Rodolfo, Zamudio Aguilera | Address on File | | | | | | | |
| 29643220 | Rodrena, Patrick | Address on File | | | | | | | |
| 29613268 | Rodric, Donaldson | Address on File | | | | | | | |
| 29638268 | Rodrick, Hall | Address on File | | | | | | | |
| 29615597 | Rodrick, Heard | Address on File | | | | | | | |
| 29639717 | Rodrick, Johnson Jr | Address on File | | | | | | | |
| 29613398 | Rodrick, Price | Address on File | | | | | | | |
| 29638412 | Rodrick, Tillman | Address on File | | | | | | | |
| 29640627 | Rodrickus, Cato Jr. | Address on File | | | | | | | |
| 29776251 | Rodrigues, Kaila | Address on File | | | | | | | |
| 29778592 | Rodrigues, Michael | Address on File | | | | | | | |
| 29480428 | Rodrigues, NANCY | Address on File | | | | | | | |
| 29611192 | Rodriguez Barradas, Evelin | Address on File | | | | | | | |
| 29783420 | Rodriguez Burgos, Wilianiz | Address on File | | | | | | | |
| 29782283 | Rodriguez Delgado, Irma | Address on File | | | | | | | |
| 29774858 | Rodriguez Guzman, Paulina Kristell | Address on File | | | | | | | |
| 29647728 | Rodriguez Jr., Rogelio | Address on File | | | | | | | |
| 29779703 | Rodriguez Maldonado, Dyron | Address on File | | | | | | | |
| 29630456 | Rodriguez Martinez, Emmanuel | Address on File | | | | | | | |
| 29607719 | Rodriguez Moz, Allison Pahola | Address on File | | | | | | | |
| 29607344 | Rodriguez Petrov, Isabella | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775046 | Rodriguez Rodriguez, Jesus Noel | Address on File | | | | | | | |
| 29782351 | Rodriguez Santana, Ricardo | Address on File | | | | | | | |
| 29610145 | Rodriguez Santiago, Angel Manuel | Address on File | | | | | | | |
| 29606830 | Rodriguez Torres, Edgardo | Address on File | | | | | | | |
| 29492894 | Rodriguez, AARON | Address on File | | | | | | | |
| 29633410 | Rodriguez, Abriana Marie | Address on File | | | | | | | |
| 29618950 | Rodriguez, Adriana V | Address on File | | | | | | | |
| 29621658 | Rodriguez, Aislim K | Address on File | | | | | | | |
| 29604816 | Rodriguez, Alan | Address on File | | | | | | | |
| 29480554 | Rodriguez, Alayna | Address on File | | | | | | | |
| 29633803 | Rodriguez, Alexander | Address on File | | | | | | | |
| 29644023 | Rodriguez, Alexander | Address on File | | | | | | | |
| 29633728 | Rodriguez, Alexis | Address on File | | | | | | | |
| 29773097 | Rodriguez, Alfredo | Address on File | | | | | | | |
| 29621594 | Rodriguez, Amador C | Address on File | | | | | | | |
| 29782183 | Rodriguez, Amanda | Address on File | | | | | | | |
| 29774551 | Rodriguez, Amanda | Address on File | | | | | | | |
| 29619484 | Rodriguez, Amanda P | Address on File | | | | | | | |
| 29494548 | Rodriguez, AMAURI | Address on File | | | | | | | |
| 29778921 | Rodriguez, Anany | Address on File | | | | | | | |
| 29785842 | Rodriguez, Angel | Address on File | | | | | | | |
| 29636285 | Rodriguez, Angel Daniel | Address on File | | | | | | | |
| 29604861 | Rodriguez, Angelica | Address on File | | | | | | | |
| 29608797 | Rodriguez, Angelina M | Address on File | | | | | | | |
| 29776078 | Rodriguez, Angie | Address on File | | | | | | | |
| 29491581 | Rodriguez, ANJOLI | Address on File | | | | | | | |
| 29779315 | Rodriguez, Anna | Address on File | | | | | | | |
| 29771487 | Rodriguez, Arnoldo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772185 | Rodriguez, Ashley | Address on File | | | | | | | |
| 29611917 | Rodriguez, Ava Ellise | Address on File | | | | | | | |
| 29779305 | Rodriguez, Benjamin | Address on File | | | | | | | |
| 29783663 | Rodriguez, Bernardo | Address on File | | | | | | | |
| 29620347 | Rodriguez, Bertha Y | Address on File | | | | | | | |
| 29619156 | Rodriguez, Brian | Address on File | | | | | | | |
| 29646012 | Rodriguez, Brian A | Address on File | | | | | | | |
| 29619182 | Rodriguez, Bryan | Address on File | | | | | | | |
| 29781121 | Rodriguez, Candy | Address on File | | | | | | | |
| 29782043 | Rodriguez, Carlos | Address on File | | | | | | | |
| 29781394 | Rodriguez, Carlos | Address on File | | | | | | | |
| 29482454 | Rodriguez, CARLOS | Address on File | | | | | | | |
| 29773017 | Rodriguez, Carlos | Address on File | | | | | | | |
| 29778639 | Rodriguez, Cassi | Address on File | | | | | | | |
| 29634042 | Rodriguez, Catalina Rosa | Address on File | | | | | | | |
| 29637290 | RODRIGUEZ, CHEKIMA M | Address on File | | | | | | | |
| 29482573 | Rodriguez, CHRISTIAN | Address on File | | | | | | | |
| 29620335 | Rodriguez, Christian | Address on File | | | | | | | |
| 29643547 | Rodriguez, Christian | Address on File | | | | | | | |
| 29637261 | RODRIGUEZ, CHRISTOPHER LEWIS | Address on File | | | | | | | |
| 29622867 | Rodriguez, Cruz A | Address on File | | | | | | | |
| 29782799 | Rodriguez, Daisy | Address on File | | | | | | | |
| 29488860 | Rodriguez, DALIA | Address on File | | | | | | | |
| 29637076 | RODRIGUEZ, DANNY | Address on File | | | | | | | |
| 29782286 | Rodriguez, Daviana | Address on File | | | | | | | |
| 29771604 | Rodriguez, David | Address on File | | | | | | | |
| 29780431 | Rodriguez, Deborah | Address on File | | | | | | | |
| 29485709 | Rodriguez, DEBRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2214 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484329 | Rodriguez, DEISY | Address on File | | | | | | | |
| 29613494 | Rodriguez, Del Rio | Address on File | | | | | | | |
| 29632503 | Rodriguez, Deliz | Address on File | | | | | | | |
| 29782534 | Rodriguez, Dennise | Address on File | | | | | | | |
| 29635325 | Rodriguez, Dereck | Address on File | | | | | | | |
| 29609456 | Rodriguez, Desalina Elene | Address on File | | | | | | | |
| 29771185 | Rodriguez, Desire | Address on File | | | | | | | |
| 29492490 | Rodriguez, DILLINGER | Address on File | | | | | | | |
| 29773651 | Rodriguez, Dorothy | Address on File | | | | | | | |
| 29618133 | Rodriguez, Edward C | Address on File | | | | | | | |
| 29485536 | Rodriguez, EDWIN | Address on File | | | | | | | |
| 29782067 | Rodriguez, Elia | Address on File | | | | | | | |
| 29621793 | Rodriguez, Elijah A | Address on File | | | | | | | |
| 29779125 | Rodriguez, Elizabeth | Address on File | | | | | | | |
| 29631222 | Rodriguez, Elizabeth B | Address on File | | | | | | | |
| 29771266 | Rodriguez, Elva | Address on File | | | | | | | |
| 29636543 | Rodriguez, Emily | Address on File | | | | | | | |
| 29608916 | Rodriguez, Emily C | Address on File | | | | | | | |
| 29772527 | Rodriguez, Emma | Address on File | | | | | | | |
| 29644113 | Rodriguez, Emma A | Address on File | | | | | | | |
| 29612488 | Rodriguez, Estrellita | Address on File | | | | | | | |
| 29605480 | Rodriguez, Evelyn | Address on File | | | | | | | |
| 29608316 | Rodriguez, Evelyn Dawn | Address on File | | | | | | | |
| 29643504 | Rodriguez, Fabricio C | Address on File | | | | | | | |
| 29485649 | Rodriguez, FELIX | Address on File | | | | | | | |
| 29771598 | Rodriguez, Francis | Address on File | | | | | | | |
| 29618615 | Rodriguez, Francisca M | Address on File | | | | | | | |
| 30158964 | Rodriguez, Francisca Melissa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2215 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782625 | Rodriguez, Francisco | Address on File | | | | | | | |
| 29774896 | Rodriguez, Francisco | Address on File | | | | | | | |
| 29622885 | Rodriguez, Gabriel R | Address on File | | | | | | | |
| 29486195 | Rodriguez, GABRIEL SANTIAGO | Address on File | | | | | | | |
| 29778519 | Rodriguez, Gabrielle | Address on File | | | | | | | |
| 29481640 | Rodriguez, GERALDA | Address on File | | | | | | | |
| 29778264 | Rodriguez, Gerold | Address on File | | | | | | | |
| 29619738 | Rodriguez, Giannie D | Address on File | | | | | | | |
| 29620899 | Rodriguez, Giovanni B | Address on File | | | | | | | |
| 29771642 | Rodriguez, Gisela | Address on File | | | | | | | |
| 29779231 | Rodriguez, Gisela | Address on File | | | | | | | |
| 29772419 | Rodriguez, Gracie | Address on File | | | | | | | |
| 29490670 | Rodriguez, GREGORY | Address on File | | | | | | | |
| 29771640 | Rodriguez, Guadalupe | Address on File | | | | | | | |
| 29482232 | Rodriguez, GUSTAVO | Address on File | | | | | | | |
| 29610204 | Rodriguez, Hector | Address on File | | | | | | | |
| 29644329 | Rodriguez, Heriberto | Address on File | | | | | | | |
| 29775096 | Rodriguez, Iris | Address on File | | | | | | | |
| 29775545 | Rodriguez, Ivyliz | Address on File | | | | | | | |
| 29608418 | Rodriguez, Jahnia Eve | Address on File | | | | | | | |
| 29621676 | Rodriguez, Jaime D | Address on File | | | | | | | |
| 29622897 | Rodriguez, James M | Address on File | | | | | | | |
| 29632688 | Rodriguez, Jasmine Angelyce | Address on File | | | | | | | |
| 29644573 | Rodriguez, Javier | Address on File | | | | | | | |
| 29632241 | Rodriguez, Jaylen Luis | Address on File | | | | | | | |
| 29781352 | Rodriguez, Jennifer | Address on File | | | | | | | |
| 29612825 | RODRIGUEZ, JENNIFER M | Address on File | | | | | | | |
| 29618715 | Rodriguez, Jessica M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2216 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775181 | Rodriguez, Jesus | Address on File | | | | | | | |
| 29637297 | RODRIGUEZ, JISSANDRA LEE | Address on File | | | | | | | |
| 29771839 | Rodriguez, Joanquin | Address on File | | | | | | | |
| 29647974 | Rodriguez, Joel E | Address on File | | | | | | | |
| 29631654 | Rodriguez, Jonah Leslie | Address on File | | | | | | | |
| 29635968 | Rodriguez, Jordan Marie | Address on File | | | | | | | |
| 29480178 | Rodriguez, JORGE | Address on File | | | | | | | |
| 29774986 | Rodriguez, Jose | Address on File | | | | | | | |
| 29609681 | Rodriguez, Jose Amaury | Address on File | | | | | | | |
| 29612994 | RODRIGUEZ, JOSE LUIS | Address on File | | | | | | | |
| 29622868 | Rodriguez, Josefina | Address on File | | | | | | | |
| 29644762 | Rodriguez, Joseph | Address on File | | | | | | | |
| 29771355 | Rodriguez, Joseph | Address on File | | | | | | | |
| 29771383 | Rodriguez, Josephine | Address on File | | | | | | | |
| 29644419 | Rodriguez, Joshua A | Address on File | | | | | | | |
| 29782747 | Rodriguez, Juan | Address on File | | | | | | | |
| 29480739 | Rodriguez, JUANITA | Address on File | | | | | | | |
| 29605736 | Rodriguez, Jude | Address on File | | | | | | | |
| 29610727 | Rodriguez, Julia Susana | Address on File | | | | | | | |
| 29620733 | Rodriguez, Julian | Address on File | | | | | | | |
| 29488483 | Rodriguez, JULIE | Address on File | | | | | | | |
| 29620082 | Rodriguez, Justin I | Address on File | | | | | | | |
| 29782246 | Rodriguez, Karen | Address on File | | | | | | | |
| 29635373 | Rodriguez, Karla | Address on File | | | | | | | |
| 29772030 | Rodriguez, Keisha | Address on File | | | | | | | |
| 29774332 | Rodriguez, Kelly | Address on File | | | | | | | |
| 29779392 | Rodriguez, Kiana | Address on File | | | | | | | |
| 29635350 | Rodriguez, Kiana Mary | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781137 | Rodriguez, Kiara | Address on File | | | | | | | |
| 29482148 | Rodriguez, KIM | Address on File | | | | | | | |
| 29646069 | Rodriguez, Kristabella | Address on File | | | | | | | |
| 29771379 | Rodriguez, Lamar | Address on File | | | | | | | |
| 29632444 | Rodriguez, Layla Isabella | Address on File | | | | | | | |
| 29607636 | Rodriguez, Leanna Lee | Address on File | | | | | | | |
| 29774666 | Rodriguez, Leisha | Address on File | | | | | | | |
| 29495074 | Rodriguez, LEROY | Address on File | | | | | | | |
| 29781879 | Rodriguez, Leslie | Address on File | | | | | | | |
| 29485084 | Rodriguez, LETICIA | Address on File | | | | | | | |
| 29781535 | Rodriguez, Lopez Wilmarie | Address on File | | | | | | | |
| 29772418 | Rodriguez, Luciano | Address on File | | | | | | | |
| 29772553 | Rodriguez, Luis | Address on File | | | | | | | |
| 29779586 | Rodriguez, Luis | Address on File | | | | | | | |
| 29780435 | Rodriguez, Lydia | Address on File | | | | | | | |
| 29774916 | Rodriguez, Madeline | Address on File | | | | | | | |
| 29782074 | Rodriguez, Manuel | Address on File | | | | | | | |
| 29771853 | Rodriguez, Maria | Address on File | | | | | | | |
| 29775968 | Rodriguez, Mariano | Address on File | | | | | | | |
| 29780913 | Rodriguez, Marilyn | Address on File | | | | | | | |
| 29771190 | Rodriguez, Mario | Address on File | | | | | | | |
| 29494716 | Rodriguez, MARIO | Address on File | | | | | | | |
| 29491950 | Rodriguez, MARIO | Address on File | | | | | | | |
| 29646667 | Rodriguez, Mario A | Address on File | | | | | | | |
| 29775097 | Rodriguez, Marlene | Address on File | | | | | | | |
| 29782389 | Rodriguez, Mary | Address on File | | | | | | | |
| 29619795 | Rodriguez, Melanie L | Address on File | | | | | | | |
| 29778300 | Rodriguez, Melinda | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611258 | Rodriguez, Mercede J | Address on File | | | | | | | |
| 29618289 | Rodriguez, Mia P | Address on File | | | | | | | |
| 29620663 | Rodriguez, Michael | Address on File | | | | | | | |
| 29495285 | Rodriguez, MIGUEL | Address on File | | | | | | | |
| 29774066 | Rodriguez, Miguel | Address on File | | | | | | | |
| 29621237 | Rodriguez, Miguel A | Address on File | | | | | | | |
| 29772261 | Rodriguez, Mike | Address on File | | | | | | | |
| 29635040 | Rodriguez, Millennia A | Address on File | | | | | | | |
| 29782887 | Rodriguez, Milton | Address on File | | | | | | | |
| 29774780 | Rodriguez, Mirna | Address on File | | | | | | | |
| 29612369 | Rodriguez, Nadia M. | Address on File | | | | | | | |
| 29609210 | Rodriguez, Natalie Marie | Address on File | | | | | | | |
| 29636058 | Rodriguez, Nathan M. | Address on File | | | | | | | |
| 29633846 | Rodriguez, Nia Rosa | Address on File | | | | | | | |
| 29618786 | Rodriguez, Odalys | Address on File | | | | | | | |
| 29771294 | Rodriguez, Odilla | Address on File | | | | | | | |
| 29648686 | Rodriguez, Olga | Address on File | | | | | | | |
| 29648748 | Rodriguez, Osvaldo | Address on File | | | | | | | |
| 29778229 | Rodriguez, Pabla | Address on File | | | | | | | |
| 29483383 | Rodriguez, PEDRO | Address on File | | | | | | | |
| 29771157 | Rodriguez, Porfirio | Address on File | | | | | | | |
| 29779285 | Rodriguez, Ralph | Address on File | | | | | | | |
| 29771650 | Rodriguez, Ramon | Address on File | | | | | | | |
| 29772401 | Rodriguez, Randy | Address on File | | | | | | | |
| 29647723 | Rodriguez, Raymond A | Address on File | | | | | | | |
| 29773042 | Rodriguez, Rene | Address on File | | | | | | | |
| 29606851 | Rodriguez, Ricardo | Address on File | | | | | | | |
| 29771391 | Rodriguez, Robert | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2219 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771497 | Rodriguez, Rodrigo | Address on File | | | | | | | |
| 29646733 | Rodriguez, Romano N | Address on File | | | | | | | |
| 29782241 | Rodriguez, Romina | Address on File | | | | | | | |
| 29772963 | Rodriguez, Rose | Address on File | | | | | | | |
| 29485683 | Rodriguez, ROSEMARY | Address on File | | | | | | | |
| 29634222 | Rodriguez, Ryan | Address on File | | | | | | | |
| 29646352 | Rodriguez, Sabian I | Address on File | | | | | | | |
| 29607502 | Rodriguez, Samantha Michelle | Address on File | | | | | | | |
| 29647908 | Rodriguez, Samuel T | Address on File | | | | | | | |
| 29779264 | Rodriguez, Sandra | Address on File | | | | | | | |
| 29644354 | Rodriguez, Sandra A | Address on File | | | | | | | |
| 29780322 | Rodriguez, Santos | Address on File | | | | | | | |
| 29771677 | Rodriguez, Sara | Address on File | | | | | | | |
| 29620336 | Rodriguez, Sebastian A | Address on File | | | | | | | |
| 29621382 | Rodriguez, Shelby L | Address on File | | | | | | | |
| 29488994 | Rodriguez, SHERLEY | Address on File | | | | | | | |
| 29778648 | Rodriguez, Sierra | Address on File | | | | | | | |
| 29785688 | Rodriguez, Somalia | Address on File | | | | | | | |
| 29779124 | Rodriguez, Steve | Address on File | | | | | | | |
| 29635437 | Rodriguez, Tania Elisabet | Address on File | | | | | | | |
| 29778507 | Rodriguez, Tasha | Address on File | | | | | | | |
| 29644861 | Rodriguez, Tiffany C | Address on File | | | | | | | |
| 29772438 | Rodriguez, Tish | Address on File | | | | | | | |
| 29636002 | Rodriguez, Valeria | Address on File | | | | | | | |
| 29778336 | Rodriguez, Vickie | Address on File | | | | | | | |
| 29643774 | Rodriguez, Victor M | Address on File | | | | | | | |
| 29607652 | Rodriguez, Victoria Kailyn | Address on File | | | | | | | |
| 29618891 | Rodriguez, Viridiana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773591 | Rodriguez, William | Address on File | | | | | | | |
| 29647872 | Rodriguez, Willson M | Address on File | | | | | | | |
| 29647551 | Rodriguez, Yashua | Address on File | | | | | | | |
| 29772940 | Rodriguez, Yazmin | Address on File | | | | | | | |
| 29620985 | Rodriguez, Yolanda M | Address on File | | | | | | | |
| 29781447 | Rodriguez, Yudixandra | Address on File | | | | | | | |
| 29492973 | Rodriguez, YULITZA | Address on File | | | | | | | |
| 29491553 | Rodriguez, ZANNIESHA | Address on File | | | | | | | |
| 29618349 | Rodriguez, Zavier A | Address on File | | | | | | | |
| 29774980 | Rodriguez, Zuleika | Address on File | | | | | | | |
| 29781123 | Rodriguez, Zuleyka | Address on File | | | | | | | |
| 29636624 | Rodriguez-Perez, Daniela I | Address on File | | | | | | | |
| 29618230 | Rodriguez-Rivera, Sabrina | Address on File | | | | | | | |
| 29644921 | Rodriguez-Serrano, Margarita | Address on File | | | | | | | |
| 29648523 | Rodriquez, Andrea L | Address on File | | | | | | | |
| 29608985 | Rodriquez, Felicia | Address on File | | | | | | | |
| 29481049 | Rodriquez, TAMMARA | Address on File | | | | | | | |
| 29650465 | Rodway, Tiffany | Address on File | | | | | | | |
| 29605011 | Roe, Carter | Address on File | | | | | | | |
| 29480902 | Roe, Christian | Address on File | | | | | | | |
| 29490541 | Roebuck, CHEV | Address on File | | | | | | | |
| 29636934 | Roegner, Evee Mae | Address on File | | | | | | | |
| 29614610 | Roemello, Burton | Address on File | | | | | | | |
| 29633057 | Roemer, Daniel Lee | Address on File | | | | | | | |
| 29631263 | Roeper, Bridget Lorraine | Address on File | | | | | | | |
| 29646329 | Rog, Dawid | Address on File | | | | | | | |
| 29637799 | Rogelio, Lopez | Address on File | | | | | | | |
| 29617735 | Rogelio, Martinez-Nunez | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2221 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649096 | ROGER E HERST | Dr. Roger Herst | 6671 MACARTHUR BOULEVARD | | | Bethesda | MD | 20816 | |
| 29627172 | ROGER ESTEP | 904 VALLEY VISTA LANE | | | | WOODSTOCK | GA | 30189 | |
| 29613035 | Roger, Adams | Address on File | | | | | | | |
| 29639297 | Roger, Crowder | Address on File | | | | | | | |
| 29616865 | Roger, Cruz | Address on File | | | | | | | |
| 29772305 | Roger, Doudy | Address on File | | | | | | | |
| 29616964 | Roger, Flores Jr. | Address on File | | | | | | | |
| 29616098 | Roger, Posley | Address on File | | | | | | | |
| 29638562 | Roger, Scott Jr. | Address on File | | | | | | | |
| 29602345 | ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGERS) | 60 NW SHERIDAN RDSUITE 1 | | | | Lawton | OK | 73505 | |
| 30162654 | Rogers Commercial Properties, LLC | Chad Rogers | 60 NW Sheridan Rd., STE #1 | | | Lawton | OK | 73505 | |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 | | | | Lawton | OK | 73505 | |
| 29771938 | Roger'S Vosburg, Melissa | Address on File | | | | | | | |
| 29635239 | Rogers, Abraham Thomas | Address on File | | | | | | | |
| 29644126 | Rogers, Alexander S | Address on File | | | | | | | |
| 29609857 | Rogers, Alexandria | Address on File | | | | | | | |
| 29494332 | Rogers, ANGELA | Address on File | | | | | | | |
| 29780627 | Rogers, Angela | Address on File | | | | | | | |
| 29625886 | ROGERS, ANTHONY | Address on File | | | | | | | |
| 29631150 | Rogers, Ashley | Address on File | | | | | | | |
| 29776359 | Rogers, Brandon | Address on File | | | | | | | |
| 29480227 | Rogers, BREYUANNA | Address on File | | | | | | | |
| 29612436 | Rogers, Bridget Ann | Address on File | | | | | | | |
| 29610831 | Rogers, Caleb Paul | Address on File | | | | | | | |
| 29489516 | Rogers, CARLA | Address on File | | | | | | | |
| 29484253 | Rogers, CAROL | Address on File | | | | | | | |
| 29490767 | Rogers, CHERI | Address on File | | | | | | | |
| 29773634 | Rogers, Cory | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618623 | Rogers, Dominique R | Address on File | | | | | | | |
| 29774632 | Rogers, Donald | Address on File | | | | | | | |
| 29631244 | Rogers, Hayley Madison | Address on File | | | | | | | |
| 29621554 | Rogers, Jade R | Address on File | | | | | | | |
| 29779029 | Rogers, Janet | Address on File | | | | | | | |
| 29781444 | Rogers, Jason | Address on File | | | | | | | |
| 29647012 | Rogers, Jeremy L | Address on File | | | | | | | |
| 29645966 | Rogers, Jocelyn R | Address on File | | | | | | | |
| 29620829 | Rogers, Joy P | Address on File | | | | | | | |
| 29492561 | Rogers, KAY | Address on File | | | | | | | |
| 29493660 | Rogers, KAYLA | Address on File | | | | | | | |
| 29633089 | Rogers, Kaysey Elizabeth | Address on File | | | | | | | |
| 29607599 | Rogers, Kyle Douglas | Address on File | | | | | | | |
| 29611565 | Rogers, Kylie Lynn | Address on File | | | | | | | |
| 29647450 | Rogers, Logan A | Address on File | | | | | | | |
| 29492615 | Rogers, MALIKA | Address on File | | | | | | | |
| 29783202 | Rogers, Matthew | Address on File | | | | | | | |
| 29635098 | Rogers, Nicholas Thomas | Address on File | | | | | | | |
| 29607351 | Rogers, Patricia | Address on File | | | | | | | |
| 29630909 | Rogers, Rebecca | Address on File | | | | | | | |
| 29647414 | Rogers, Robyn D | Address on File | | | | | | | |
| 29636582 | Rogers, Rudolph | Address on File | | | | | | | |
| 29630566 | Rogers, Schaffie O. | Address on File | | | | | | | |
| 29781795 | Rogers, Seymoune | Address on File | | | | | | | |
| 29781413 | Rogers, Shannon | Address on File | | | | | | | |
| 29775995 | Rogers, Shelby | Address on File | | | | | | | |
| 29486339 | Rogers, SHELLY | Address on File | | | | | | | |
| 29493437 | Rogers, STEVE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2223 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484326 | Rogers, TRAVIAL | Address on File | | | | | | | |
| 29606442 | Rogers, Travis | Address on File | | | | | | | |
| 29782783 | Rogers, Valerie | Address on File | | | | | | | |
| 29779489 | Rogers, Waniah | Address on File | | | | | | | |
| 29644898 | Rogers, Zackery E | Address on File | | | | | | | |
| 29491619 | Rogers-Perez, Racheal | Address on File | | | | | | | |
| 29492814 | Rogge, PAM | Address on File | | | | | | | |
| 29647925 | Rogic Malca, Nediljka G | Address on File | | | | | | | |
| 29647184 | Rogosheske, Brayden M | Address on File | | | | | | | |
| 29645287 | Rogovskaya, Polina | Address on File | | | | | | | |
| 29631597 | Rogoway, Ruby | Address on File | | | | | | | |
| 29647650 | Rogoza, Nikita | Address on File | | | | | | | |
| 29609749 | Rogozinski, Maya | Address on File | | | | | | | |
| 29619100 | Rohacek, Paul M | Address on File | | | | | | | |
| 29609125 | Rohan, Braedyn Christopher | Address on File | | | | | | | |
| 29621595 | Rohan, Jordan J | Address on File | | | | | | | |
| 29606734 | Rohde, Ivan | Address on File | | | | | | | |
| 29631236 | Rohde, Larrissa A | Address on File | | | | | | | |
| 29494655 | Rohdenburg, CHRISTINA | Address on File | | | | | | | |
| 29782253 | Rohena, Jomayra | Address on File | | | | | | | |
| 29772086 | Rohm, Debra | Address on File | | | | | | | |
| 29610815 | Rohm, Kennedy Revere | Address on File | | | | | | | |
| 29772078 | Rohn, Renee | Address on File | | | | | | | |
| 29619465 | Rohr, Christina D | Address on File | | | | | | | |
| 29619417 | Rohr, Eduardo | Address on File | | | | | | | |
| 29635609 | Rohrback, Destiny | Address on File | | | | | | | |
| 29650558 | Rohrer, Davis | Address on File | | | | | | | |
| 29619225 | Rohrer, Kevin M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643545 | Rohrer, Scott K | Address on File | | | | | | | |
| 29482386 | Rohwedder, Christopher | Address on File | | | | | | | |
| 29791819 | ROHWEDDER, CHRISTOPHER | Address on File | | | | | | | |
| 29617901 | Roi, Albert | Address on File | | | | | | | |
| 29602807 | Rojas Transportation LLC | 8 Wixon Road | | | | Danbury | CT | 06811 | |
| 29608420 | Rojas, Anastasia Arrie | Address on File | | | | | | | |
| 29611930 | Rojas, Andrea Kristine | Address on File | | | | | | | |
| 29779472 | Rojas, Azucena | Address on File | | | | | | | |
| 29621493 | Rojas, Casey A | Address on File | | | | | | | |
| 29783467 | Rojas, Estrellita | Address on File | | | | | | | |
| 29778828 | Rojas, Felix | Address on File | | | | | | | |
| 29489829 | Rojas, FRANCISCO | Address on File | | | | | | | |
| 29647034 | Rojas, Ilse D | Address on File | | | | | | | |
| 29644647 | Rojas, Jesus | Address on File | | | | | | | |
| 29621340 | Rojas, Karen Fabiola F | Address on File | | | | | | | |
| 29485549 | Rojas, KARINA | Address on File | | | | | | | |
| 29647914 | Rojas, Kristopher D | Address on File | | | | | | | |
| 29771168 | Rojas, Maria | Address on File | | | | | | | |
| 29644599 | Rojas, Melissa | Address on File | | | | | | | |
| 29481896 | Rojas, MIRIAM ORTIZ | Address on File | | | | | | | |
| 29645184 | Rojas, Nicole | Address on File | | | | | | | |
| 29482092 | Rojas, RAQUEL | Address on File | | | | | | | |
| 29483684 | Rojas, ROBERTO | Address on File | | | | | | | |
| 29620943 | Rojas, Sebastian | Address on File | | | | | | | |
| 29644600 | Rojas, Vivianna | Address on File | | | | | | | |
| 29644677 | Rojas, Yasmin | Address on File | | | | | | | |
| 29644580 | Rojas-Seitz, Nereida | Address on File | | | | | | | |
| 29608296 | Rojo, Cecilia L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630902 | Rojo, Felicia Ariel | Address on File | | | | | | | |
| 29493262 | Roker, ANGELA | Address on File | | | | | | | |
| 29491280 | Roker, Felicia | Address on File | | | | | | | |
| 29621647 | Rokhline, Arseni M | Address on File | | | | | | | |
| 29777817 | Roland Inc. | 3400 West Olympic Blvd. | | | | Los Angeles | CA | 90019 | |
| 29777818 | Roland Products, Inc. | 3400 West Olympic Blvd | | | | Los Angeles | CA | 90019 | |
| 29641768 | Rolando, Bell | Address on File | | | | | | | |
| 29614816 | Rolando, Mireles | Address on File | | | | | | | |
| 29614036 | Rolando, Salgado Blanco | Address on File | | | | | | | |
| 29639731 | Rolando, Yuja | Address on File | | | | | | | |
| 29781108 | Rolark, Jenna | Address on File | | | | | | | |
| 29782222 | Roldan, Vilma | Address on File | | | | | | | |
| 29649192 | Rolf C Hagen Inc | PO Box 712125 | | | | Philadelphia | PA | 19171 | |
| 29775797 | Rolfe, Joseph | Address on File | | | | | | | |
| 29634629 | Rolfe, Sarah Grace | Address on File | | | | | | | |
| 29482217 | Rolins, ANGELA | Address on File | | | | | | | |
| 29608304 | Roll, Gabrielle Rilee | Address on File | | | | | | | |
| 29772240 | Rolle, Cassandra | Address on File | | | | | | | |
| 29775416 | Rolle, Christopher | Address on File | | | | | | | |
| 29782703 | Rolle, Gwendolyn | Address on File | | | | | | | |
| 29775491 | Rolle, Horace | Address on File | | | | | | | |
| 29772314 | Rolle, Isabelle | Address on File | | | | | | | |
| 29482354 | Roller, AMY | Address on File | | | | | | | |
| 29492939 | Rolles, PAUL | Address on File | | | | | | | |
| 29480103 | Rolli, MARY | Address on File | | | | | | | |
| 29604652 | RollinGreens LLC (DRP) | Lindsey Cunningham | PO Box 20663 | | | Boulder | CO | 80308 | |
| 29618825 | Rollins, Ashley E | Address on File | | | | | | | |
| 29492645 | Rollins, D'MYA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648593 | Rollins, John M | Address on File | | | | | | | |
| 29624526 | Rollins, Patricia | Address on File | | | | | | | |
| 29494336 | Rollins, RUTHIE | Address on File | | | | | | | |
| 29619935 | Rollins, Stella W | Address on File | | | | | | | |
| 29775978 | Rollins, Tara | Address on File | | | | | | | |
| 29607882 | Rollon, Jordan | Address on File | | | | | | | |
| 29485508 | Rolon, ANGEL | Address on File | | | | | | | |
| 29772531 | Rolon, Noel | Address on File | | | | | | | |
| 29616054 | Rolundo, Blair Jr. | Address on File | | | | | | | |
| 29645464 | Romaine, Darien A | Address on File | | | | | | | |
| 29780626 | Romaire, O'Neil | Address on File | | | | | | | |
| 29638491 | Romaldo, Valdez | Address on File | | | | | | | |
| 29637809 | Romaliz, Mayo | Address on File | | | | | | | |
| 29604577 | Roman Health Ventures Inc. | George Koveos | 116 W 23rd St, 4th Floor | | | New York | NY | 10011 | |
| 29777819 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | 3131 Elliott Ave, Suite 450 | | | | Seattle | WA | 98121 | |
| 29606834 | Roman Vazquez, Johanna | Address on File | | | | | | | |
| 29483933 | Roman, ANDREW | Address on File | | | | | | | |
| 29636560 | Roman, Bianca D. | Address on File | | | | | | | |
| 29616387 | Roman, Buckley | Address on File | | | | | | | |
| 29644440 | Roman, Elian A | Address on File | | | | | | | |
| 29484161 | Roman, ELIAS | Address on File | | | | | | | |
| 29635095 | Roman, Evelyn | Address on File | | | | | | | |
| 29785596 | Roman, Francisco | Address on File | | | | | | | |
| 29644012 | Roman, Gage L | Address on File | | | | | | | |
| 29637275 | ROMAN, HILDA CAROLINA | Address on File | | | | | | | |
| 29646159 | Roman, Jacob G | Address on File | | | | | | | |
| 29612854 | ROMAN, JENITZA | Address on File | | | | | | | |
| 29774882 | Roman, Jorge A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2227 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780896 | Roman, Jose | Address on File | | | | | | | |
| 29774113 | Roman, Jose | Address on File | | | | | | | |
| 29774904 | Roman, Jose | Address on File | | | | | | | |
| 29633358 | Roman, Justhine | Address on File | | | | | | | |
| 29610726 | Roman, Kiara | Address on File | | | | | | | |
| 29781109 | Roman, Luz | Address on File | | | | | | | |
| 29773444 | Roman, Luz | Address on File | | | | | | | |
| 29781010 | Roman, Marsha | Address on File | | | | | | | |
| 29774219 | Roman, Melissa | Address on File | | | | | | | |
| 29647580 | Roman, Monique D | Address on File | | | | | | | |
| 29485037 | Roman, PABLO | Address on File | | | | | | | |
| 29609837 | Roman, Patricia | Address on File | | | | | | | |
| 29622765 | Roman, Roberto | Address on File | | | | | | | |
| 29631293 | Roman, Victor Manuel | Address on File | | | | | | | |
| 29608504 | Roman-Casillas, Yahir Sincere | Address on File | | | | | | | |
| 29773845 | Romanger, Joseph | Address on File | | | | | | | |
| 29773897 | Romanger, Tammy | Address on File | | | | | | | |
| 29628408 | Romano, Carissa Lynn | Address on File | | | | | | | |
| 29621762 | Romano, Dylan J | Address on File | | | | | | | |
| 29612589 | Romano, Jamie Lynn | Address on File | | | | | | | |
| 29644477 | Romano, Jean | Address on File | | | | | | | |
| 29622288 | Romano, Katya G | Address on File | | | | | | | |
| 29631766 | Romanova, Anna | Address on File | | | | | | | |
| 29616862 | Romarr, Hunt | Address on File | | | | | | | |
| 29603678 | ROMAY, KARLA | Address on File | | | | | | | |
| 29480204 | Rome, BACON | Address on File | | | | | | | |
| 29494511 | Rome, GWENDOLYN | Address on File | | | | | | | |
| 29621894 | Romeo, Alexa N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621977 | Romeo, Anthony | Address on File | | | | | | | |
| 29645537 | Romero Grijalva, Maribel I | Address on File | | | | | | | |
| 29785581 | Romero Rodriguez, Jennifer Del Carmen | Address on File | | | | | | | |
| 29622766 | Romero Serrano, Yara | Address on File | | | | | | | |
| 29618542 | Romero, Alexis F | Address on File | | | | | | | |
| 29633517 | Romero, Alfredo | Address on File | | | | | | | |
| 29645907 | Romero, Allyson M | Address on File | | | | | | | |
| 29773622 | Romero, Carla | Address on File | | | | | | | |
| 29488876 | Romero, Carlos | Address on File | | | | | | | |
| 29779901 | Romero, Carmen | Address on File | | | | | | | |
| 29621039 | Romero, Christian V | Address on File | | | | | | | |
| 29603469 | ROMERO, DEBBIE | Address on File | | | | | | | |
| 29489313 | Romero, DIANA | Address on File | | | | | | | |
| 29779123 | Romero, Dixie | Address on File | | | | | | | |
| 29647300 | Romero, Eneida | Address on File | | | | | | | |
| 29782098 | Romero, Ernesto | Address on File | | | | | | | |
| 29488029 | ROMERO, GILBERT | Address on File | | | | | | | |
| 29644683 | Romero, Jason E | Address on File | | | | | | | |
| 29629161 | Romero, Jazper | Address on File | | | | | | | |
| 29643385 | Romero, Jessica | Address on File | | | | | | | |
| 29489688 | Romero, JESUS | Address on File | | | | | | | |
| 29489356 | Romero, JOSE | Address on File | | | | | | | |
| 29772943 | Romero, Jose | Address on File | | | | | | | |
| 29778305 | Romero, Juan | Address on File | | | | | | | |
| 29632140 | Romero, Juan M. | Address on File | | | | | | | |
| 29772179 | Romero, Marilyn | Address on File | | | | | | | |
| 29632883 | Romero, Melissa Valentina | Address on File | | | | | | | |
| 29632713 | Romero, Nichole | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2229 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779325 | Romero, Omar | Address on File | | | | | | | |
| 29775492 | Romero, Oscar | Address on File | | | | | | | |
| 29606079 | Romero, Pedro | Address on File | | | | | | | |
| 29636720 | Romero, Rachael | Address on File | | | | | | | |
| 29495093 | Romero, RUDY | Address on File | | | | | | | |
| 29633360 | Romero, Trisha | Address on File | | | | | | | |
| 29489363 | Romero, VIRGINIA | Address on File | | | | | | | |
| 29620406 | Romero, Wesley E | Address on File | | | | | | | |
| 29780757 | Romine, Kassie | Address on File | | | | | | | |
| 29631078 | Romines, Trinity | Address on File | | | | | | | |
| 29771773 | Rommel, Charles | Address on File | | | | | | | |
| 29650265 | Rommell Franklin | 6001 Woodland Ave | | | | Cleveland | OH | 44104 | |
| 29649097 | Romney Petroleum Inc | 901 Kossuth St | | | | Lafayette | IN | 47905 | |
| 29606171 | Romney Petroleum Inc. | 901 kossuth St | ATT:Jesse Mann | | | Lafayette | IN | 47905 | |
| 29779366 | Romulus, Sandra | Address on File | | | | | | | |
| 29625674 | RON GET IT DONE, LLC (Daron Mosley) | 120 YANCEY PL | | | | Arnoldsville | GA | 30619 | |
| 29614177 | Ron, Allender | Address on File | | | | | | | |
| 29637525 | Ron, Novak | Address on File | | | | | | | |
| 29606172 | RONALD NEIFIELD LLC | 722 SOUTH 16TH STREET | | | | Philadelphia | PA | 19146 | |
| 29614387 | Ronald, Billows | Address on File | | | | | | | |
| 29639254 | Ronald, Broadway | Address on File | | | | | | | |
| 29614076 | Ronald, Buck Jr. | Address on File | | | | | | | |
| 29616332 | Ronald, Collins | Address on File | | | | | | | |
| 29641457 | Ronald, Harvey | Address on File | | | | | | | |
| 29640972 | Ronald, Lemessy | Address on File | | | | | | | |
| 29613766 | Ronald, Lorenzo | Address on File | | | | | | | |
| 29641707 | Ronald, Mickinak | Address on File | | | | | | | |
| 29637915 | Ronald, Mitchell Jr | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637624 | Ronald, Morel II | Address on File | | | | | | | |
| 29640336 | Ronald, Nall | Address on File | | | | | | | |
| 29637836 | Ronald, Payne | Address on File | | | | | | | |
| 29641560 | Ronald, Phinney III | Address on File | | | | | | | |
| 29641894 | Ronald, Riggins | Address on File | | | | | | | |
| 29615314 | Ronald, Robinson | Address on File | | | | | | | |
| 29614245 | Ronald, Rodriguez | Address on File | | | | | | | |
| 29612672 | Ronald, Shay Lee | Address on File | | | | | | | |
| 29641394 | Ronald, Smith Jr. | Address on File | | | | | | | |
| 29616987 | Ronald, Wilson Jr. | Address on File | | | | | | | |
| 29772793 | Rondan, Manuel & Moraima | Address on File | | | | | | | |
| 29486212 | Rondeau, TIMMY | Address on File | | | | | | | |
| 29608606 | Rondini, Sophia Grace | Address on File | | | | | | | |
| 29772799 | Rondon, Jenner | Address on File | | | | | | | |
| 29642303 | Ronell, Willis | Address on File | | | | | | | |
| 29604639 | Ronert Wellness LLC | Erin Foy | 500 University Blvd., Suite 104 | | | Jupiter | FL | 33458 | |
| 29617487 | Ronetta, Gross | Address on File | | | | | | | |
| 29780842 | Roney, Cherlynn | Address on File | | | | | | | |
| 29492401 | Roney, TIA | Address on File | | | | | | | |
| 29619497 | Roney, William A | Address on File | | | | | | | |
| 29621803 | Ronge, Zoe L | Address on File | | | | | | | |
| 29640002 | Ronn, Woods-Miller Jai | Address on File | | | | | | | |
| 29627175 | RONNIE BRANNON, TAX COLLECTOR | 135 NE HERNANDO SUITE 125 | | | | LAKE CITY | FL | 32055 | |
| 29615497 | Ronnie, Hines | Address on File | | | | | | | |
| 29637804 | Ronnie, Martin | Address on File | | | | | | | |
| 29637975 | Ronnie, Neal-Alexander | Address on File | | | | | | | |
| 29638584 | Ronnie, Scott | Address on File | | | | | | | |
| 29615803 | Ronnie, Sessoms Jr. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2231 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782494 | Ronquillo, Daisy | Address on File | | | | | | | |
| 29627174 | RON'S APPLIANCE, LLC | 923 STAGE RD STE G | | | | AUBURN | AL | 36830 | |
| 29614612 | Rontori, Butler | Address on File | | | | | | | |
| 29614857 | Ronzo, Pruitt Cha | Address on File | | | | | | | |
| 29619674 | Roo, Anna K | Address on File | | | | | | | |
| 29607245 | Roode, Miranda | Address on File | | | | | | | |
| 29650462 | Roof Services Tecta | 2621 Cogbill Road | | | | Meadowbrook | VA | 23234 | |
| 29626212 | RoofConnect Logistics, Inc | Po Box 908 44 Grant 65 | | | | Sheridan | AR | 72150 | |
| 29630960 | Rook, Lindsey | Address on File | | | | | | | |
| 29604609 | Rookie Wellness (DRP) | Roxanne Wise | 256 E 100 S | | | Salt Lake City | UT | 84111 | |
| 29604625 | Rookie Wellness LLC | Roxanne Wise | 256 E 100 S | | | Salt Lake City | UT | 84111 | |
| 29647225 | Rooks, Courtney T | Address on File | | | | | | | |
| 29779042 | Rooks, Robert | Address on File | | | | | | | |
| 29645828 | Rooks, Sharon S | Address on File | | | | | | | |
| 29777821 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate, Inc. | 3825 Edwards Road | | | | Cincinnati | OH | 45209 | |
| 29783651 | Rool, Tania | Address on File | | | | | | | |
| 29785127 | Rooney CV, Inc. | 34199A Road 144 | | | | Visalia | CA | 93292 | |
| 29607474 | Rooney, Kameron | Address on File | | | | | | | |
| 29492803 | Roop, BEVERLY | Address on File | | | | | | | |
| 29636597 | Roose, Joseph | Address on File | | | | | | | |
| 29649099 | Roosevelt Galleria LLC | Ryan Segal, Sherry Jaglal | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| 29603898 | ROOSTH RENTALS | PO BOX 8300 | | | | TYLER | TX | 75711 | |
| 29618354 | Root, Adam P | Address on File | | | | | | | |
| 29630388 | Root, Anthony | Address on File | | | | | | | |
| 29636292 | Root, Bryan Anthony | Address on File | | | | | | | |
| 29634044 | Root, Bryelle Erin | Address on File | | | | | | | |
| 29645285 | Root, Grace | Address on File | | | | | | | |
| 29781936 | Root, Ivan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774250 | Root, Regina | Address on File | | | | | | | |
| 29773696 | Roper, Alondra | Address on File | | | | | | | |
| 29637004 | Roper, Brooklyn Renae | Address on File | | | | | | | |
| 29635580 | Roper, Kendrith | Address on File | | | | | | | |
| 29491112 | Roper, MICHELE | Address on File | | | | | | | |
| 29634714 | Roper, Nakema Renee | Address on File | | | | | | | |
| 29602958 | ROPERTI'S LAWN CARE | 29765 5 MILE ROAD | | | | Livonia | MI | 48154 | |
| 29607289 | Ropp, Emma | Address on File | | | | | | | |
| 29781682 | Roque, John | Address on File | | | | | | | |
| 29646132 | Roque, Migdalia | Address on File | | | | | | | |
| 29617978 | Roque, Sanchez | Address on File | | | | | | | |
| 29608935 | Rorabaugh, Elijah J | Address on File | | | | | | | |
| 29645972 | Rorie, Shania A | Address on File | | | | | | | |
| 29613333 | Rorrer, Summer Denice | Address on File | | | | | | | |
| 29611396 | Rosa Cabrera, Xavier Alexander | Address on File | | | | | | | |
| 29628162 | Rosa, Abraham Santa | Address on File | | | | | | | |
| 29617996 | Rosa, Alicea | Address on File | | | | | | | |
| 29782863 | Rosa, Amanda | Address on File | | | | | | | |
| 29781910 | Rosa, Angel | Address on File | | | | | | | |
| 29638000 | Rosa, Castaneda Bedolla | Address on File | | | | | | | |
| 29771347 | Rosa, Chris | Address on File | | | | | | | |
| 29778292 | Rosa, Claribel | Address on File | | | | | | | |
| 29641907 | Rosa, De la | Address on File | | | | | | | |
| 29772711 | Rosa, Gregory | Address on File | | | | | | | |
| 29647758 | Rosa, Johanssel | Address on File | | | | | | | |
| 29643773 | Rosa, John | Address on File | | | | | | | |
| 29620272 | Rosa, Larry | Address on File | | | | | | | |
| 29483237 | Rosa, MICHAEL | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633791 | Rosa, Nikki T. | Address on File | | | | | | | |
| 29613229 | Rosa, Silguero | Address on File | | | | | | | |
| 29484659 | Rosa, STEPHANIE | Address on File | | | | | | | |
| 29618718 | Rosa, Trinity D | Address on File | | | | | | | |
| 29779272 | Rosado, Alaiza | Address on File | | | | | | | |
| 29779249 | Rosado, Alexander | Address on File | | | | | | | |
| 29781821 | Rosado, Alexis | Address on File | | | | | | | |
| 29780823 | Rosado, Amanda | Address on File | | | | | | | |
| 29480544 | Rosado, Ana | Address on File | | | | | | | |
| 29622271 | Rosado, Angelo M | Address on File | | | | | | | |
| 29618889 | Rosado, Brook N | Address on File | | | | | | | |
| 29781491 | Rosado, Chinika | Address on File | | | | | | | |
| 29628852 | Rosado, Desmond Santiago | Address on File | | | | | | | |
| 29780829 | Rosado, Elias | Address on File | | | | | | | |
| 29618872 | Rosado, Hector L | Address on File | | | | | | | |
| 29781187 | Rosado, Javier | Address on File | | | | | | | |
| 29780810 | Rosado, Juan | Address on File | | | | | | | |
| 29779271 | Rosado, Leslie | Address on File | | | | | | | |
| 29774999 | Rosado, Mialanies | Address on File | | | | | | | |
| 29610078 | Rosado, Olivia Grace | Address on File | | | | | | | |
| 29637077 | ROSADO, PEDRO | Address on File | | | | | | | |
| 29774984 | Rosado, Rosie | Address on File | | | | | | | |
| 29778978 | Rosado, Taina | Address on File | | | | | | | |
| 29782093 | Rosado, Tommy | Address on File | | | | | | | |
| 29781846 | Rosado, Vanessa | Address on File | | | | | | | |
| 29486044 | Rosado-Cruz, PRISCILLA | Address on File | | | | | | | |
| 29632933 | Rosales, Alonzo | Address on File | | | | | | | |
| 29635521 | Rosales, Andrea Maribel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779365 | Rosales, Breanna | Address on File | | | | | | | |
| 29621232 | Rosales, Christian A | Address on File | | | | | | | |
| 29622091 | Rosales, Destiny R | Address on File | | | | | | | |
| 29609455 | Rosales, Estela | Address on File | | | | | | | |
| 29605562 | Rosales, Giovanny | Address on File | | | | | | | |
| 29774580 | Rosales, Hector | Address on File | | | | | | | |
| 29492981 | Rosales, HILDA | Address on File | | | | | | | |
| 29620815 | Rosales, Isabel | Address on File | | | | | | | |
| 29494225 | Rosales, JOE | Address on File | | | | | | | |
| 29645070 | Rosales, Keyry M | Address on File | | | | | | | |
| 29774825 | Rosales, Lilian | Address on File | | | | | | | |
| 29622886 | Rosales, Logan I | Address on File | | | | | | | |
| 29775477 | Rosales, Mariesol | Address on File | | | | | | | |
| 29783615 | Rosales, Maryury | Address on File | | | | | | | |
| 29495294 | Rosales, MICHELLE | Address on File | | | | | | | |
| 29607646 | Rosales, Rocio Adeli | Address on File | | | | | | | |
| 29779310 | Rosales, Rudy | Address on File | | | | | | | |
| 29640082 | Rosalie, Ramirez | Address on File | | | | | | | |
| 29637697 | Rosalina, Ortiz Acosta | Address on File | | | | | | | |
| 29638258 | Rosalinda, Andrade | Address on File | | | | | | | |
| 29640723 | Rosalio, Rodriguez | Address on File | | | | | | | |
| 29782274 | Rosario Rivera, Anthony | Address on File | | | | | | | |
| 29647767 | Rosario, Aimee M | Address on File | | | | | | | |
| 29779497 | Rosario, Amanda | Address on File | | | | | | | |
| 29604859 | Rosario, Angela | Address on File | | | | | | | |
| 29618835 | Rosario, Arianna A | Address on File | | | | | | | |
| 29645616 | Rosario, Dominique J | Address on File | | | | | | | |
| 29612927 | ROSARIO, JAILE ANAIZ | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2235 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775132 | Rosario, Janet | Address on File | | | | | | | |
| 29620138 | Rosario, Jazmine D | Address on File | | | | | | | |
| 29612922 | ROSARIO, JENNIFER | Address on File | | | | | | | |
| 29618124 | Rosario, Jimmy | Address on File | | | | | | | |
| 29609507 | Rosario, Linoska | Address on File | | | | | | | |
| 29610557 | Rosario, Miguel | Address on File | | | | | | | |
| 29646697 | Rosario, Naomi L | Address on File | | | | | | | |
| 29780740 | Rosario, Nelson | Address on File | | | | | | | |
| 29774993 | Rosario, Rafael | Address on File | | | | | | | |
| 29644461 | Rosario, Rafael J | Address on File | | | | | | | |
| 29489039 | Rosario, REYVON | Address on File | | | | | | | |
| 29632768 | Rosario, Ricardo J. | Address on File | | | | | | | |
| 29612428 | Rosario, Rochelle Lea | Address on File | | | | | | | |
| 29485181 | Rosario, SACHA | Address on File | | | | | | | |
| 29632773 | Rosario, Tyler | Address on File | | | | | | | |
| 29621864 | Rosario, Yaneliz | Address on File | | | | | | | |
| 29778477 | Rosas, Albert | Address on File | | | | | | | |
| 29644601 | Rosas, Carlos F | Address on File | | | | | | | |
| 29644586 | Rosas, Maribel | Address on File | | | | | | | |
| 29771298 | Rosas, Marivel | Address on File | | | | | | | |
| 29771357 | Rosas, Stephanie | Address on File | | | | | | | |
| 29643897 | Rosato, Salvatore L | Address on File | | | | | | | |
| 29603900 | ROSCOE BROWN INC. | 959 N THOMPSON LANE | | | | MURFREESBORO | TN | 37087 | |
| 29487404 | Rose & Rose, LLC | 203 COUNTRY CLUB RD | | | | Jacksonville | NC | 28546 | |
| 30162655 | Rose and Rose LLC | Janet Swart | 203 Country Club Road | | | Jacksonville | FL | 28546 | |
| 29625201 | ROSE FAMILY PROPERTIES LLC | 203 COUNTRY CLUB ROAD | | | | Jacksonville | NC | 28546 | |
| 29626211 | Rose Paving LLC | 7300 W 100th Place | | | | Bridgeview | IL | 60455 | |
| 29624323 | Rose Pest Solutions | dba Rose Pest SolutionsP.O. Box 309 | | | | Troy | MI | 48099 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2236 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619420 | Rose, Amy E | Address on File | | | | | | | |
| 29636485 | Rose, Andrew Jopseph | Address on File | | | | | | | |
| 29607672 | Rose, Annette | Address on File | | | | | | | |
| 29645808 | Rose, Brittany L | Address on File | | | | | | | |
| 29618576 | Rose, Caleb J | Address on File | | | | | | | |
| 29627930 | Rose, Camille | Address on File | | | | | | | |
| 29607265 | Rose, Carolynn | Address on File | | | | | | | |
| 29775499 | Rose, Chase | Address on File | | | | | | | |
| 29480290 | Rose, CIARRA | Address on File | | | | | | | |
| 29630414 | Rose, Darren W | Address on File | | | | | | | |
| 29494129 | Rose, DELICIA | Address on File | | | | | | | |
| 29783469 | Rose, Devin | Address on File | | | | | | | |
| 29648237 | Rose, Dustin C | Address on File | | | | | | | |
| 29489690 | Rose, ELIZABETH | Address on File | | | | | | | |
| 29483323 | Rose, ELVIN | Address on File | | | | | | | |
| 29774484 | Rose, Ernest | Address on File | | | | | | | |
| 29647838 | Rose, Haley M | Address on File | | | | | | | |
| 29632100 | Rose, Keegan Dean | Address on File | | | | | | | |
| 29605754 | ROSE, KELSEY | Address on File | | | | | | | |
| 29611649 | Rose, Kelsey Ann | Address on File | | | | | | | |
| 29776116 | Rose, Kim | Address on File | | | | | | | |
| 29633422 | Rose, Kyle Jacob | Address on File | | | | | | | |
| 29775599 | Rose, Mark | Address on File | | | | | | | |
| 29780614 | Rose, Marsha | Address on File | | | | | | | |
| 29622297 | Rose, Matthew J | Address on File | | | | | | | |
| 29774601 | Rose, Michelle | Address on File | | | | | | | |
| 29782602 | Rose, Monica | Address on File | | | | | | | |
| 29484835 | Rose, NATHAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615674 | Rose, Palm Elizabeth | Address on File | | | | | | | |
| 29485626 | Rose, SAMON | Address on File | | | | | | | |
| 29636680 | Rose, Sydney Jane | Address on File | | | | | | | |
| 29482053 | Rose, TAE | Address on File | | | | | | | |
| 29489066 | Rose, Taelyn | Address on File | | | | | | | |
| 29480275 | Rose, Tracey | Address on File | | | | | | | |
| 29773024 | Rose, Valerie | Address on File | | | | | | | |
| 29646073 | Rose, Zachary K | Address on File | | | | | | | |
| 29480537 | Roseanna, ALCAZAR | Address on File | | | | | | | |
| 29649100 | Rosebud VS Boca One, LLC | 215 North Federal Highway | Suite 1 | | | Raton | FL | 33432 | |
| 29489570 | Roseburgh, LANESHA | Address on File | | | | | | | |
| 29620830 | Rosecrans, Joshua J | Address on File | | | | | | | |
| 29623260 | Rosedale Commons LP | David Reller, Richelle Evans | 128A Sterling Road | Suite 203 | | Toronto | ON | M6R 2B7 | Canada |
| 29783722 | Rosedale Commons LP | c/o Tanurb Developments Inc. | 128A Sterling Road, Suite 203 | | | Toronto | ON | M6R 2B7 | Canada |
| 29774951 | Roseman, Henry | Address on File | | | | | | | |
| 29639660 | Rosemary, Viera | Address on File | | | | | | | |
| 29647438 | Rosemier-Gussio, Coby T | Address on File | | | | | | | |
| 29780488 | Rosemond, Joseph | Address on File | | | | | | | |
| 29603899 | ROSEN ARMSTRONG HOLDINGS,LLC dba FRANNET LLC | 6844 BARDSTOWN RD #645 | | | | LOUISVILLE | KY | 40291 | |
| 29603902 | ROSEN SOUTH PROPERTIES, LLC | 40 EAST 69TH ST, 4TH FLOOR | | | | NEW YORK | NY | 10021 | |
| 29643881 | Rosen, Krista M | Address on File | | | | | | | |
| 29622461 | Rosen, Neil | Address on File | | | | | | | |
| 29648524 | Rosen, Tiffany F | Address on File | | | | | | | |
| 29785130 | Rosenberg Martin Greenberg, LLP | 25 S. Charles Street, 21st Floor | Attention: Jennifer E. Zohorsky, Esquire | | | Baltimore | MD | 21201 | |
| 29612466 | Rosenberg, Morgan F. | Address on File | | | | | | | |
| 29643596 | Rosenow, Cathy L | Address on File | | | | | | | |
| 29603901 | ROSENTHAL LAW FIRM P.A. | 976 LAKE BALDWIN LN, STE 103 | | | | ORLANDO | FL | 32814 | |
| 29636675 | Rosenthal, Andrew Neil | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627191 | ROSENTHAL, SAM M | Address on File | | | | | | | |
| 29621063 | Roser, Adrianna N | Address on File | | | | | | | |
| 29612113 | Roserie, Tyriek Vashawn | Address on File | | | | | | | |
| 29606178 | ROSEVILLE POLICE DEPARTMENT | ROSEVILLE POLICE DEPARTMENT | CITY OF ROSEVILLE | 29777 GRATIOT AVE | | Roseville | MI | 48066 | |
| 29623261 | Roseville Village L.L.C. | Asst. Controller- Kori Perinoff | 4198 Orchard Lake Road | Suite 250 | | Orchard Lake | MI | 48323 | |
| 29791031 | Roseville Village L.L.C. | 4198 Orchard Lake Road | | | | Orchard Lake Village | MI | 48323 | |
| 29606179 | ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY | SUITE 301 | | | Farmington | MI | 48334 | |
| 29779608 | Roshia, Adam | Address on File | | | | | | | |
| 29646468 | Rosicki, Zoe L | Address on File | | | | | | | |
| 29782706 | Rosiles, Jose | Address on File | | | | | | | |
| 29631729 | Rosini, Skyler Cyan | Address on File | | | | | | | |
| 29647026 | Rositas, Vanessa V | Address on File | | | | | | | |
| 29623262 | Roslyn Farm Corporation | Donna Shifflett | P.O. Box 727 | | | Colonial Heights | VA | 23834 | |
| 29774628 | Ross, Amanda | Address on File | | | | | | | |
| 29619209 | Ross, Ava R | Address on File | | | | | | | |
| 29490934 | Ross, BARBARA | Address on File | | | | | | | |
| 29771175 | Ross, Barbara | Address on File | | | | | | | |
| 29483385 | Ross, BERNADETTE | Address on File | | | | | | | |
| 29609403 | Ross, Brayden M | Address on File | | | | | | | |
| 29488633 | Ross, BRENDA | Address on File | | | | | | | |
| 29608073 | Ross, Cheyenne Helena | Address on File | | | | | | | |
| 29494164 | Ross, DASHAUN | Address on File | | | | | | | |
| 29646046 | Ross, Deanna S | Address on File | | | | | | | |
| 29486260 | Ross, DONALD | Address on File | | | | | | | |
| 29626706 | ROSS, DOUG | Address on File | | | | | | | |
| 29775816 | Ross, Elizebeth | Address on File | | | | | | | |
| 29485775 | Ross, ELLA | Address on File | | | | | | | |
| 29645669 | Ross, Evan S | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2239 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491911 | Ross, EZRA | Address on File | | | | | | | |
| 29632433 | Ross, Haden Lee | Address on File | | | | | | | |
| 29609924 | Ross, Hailey Mae | Address on File | | | | | | | |
| 29775078 | Ross, Heather | Address on File | | | | | | | |
| 29633538 | Ross, Hunter S | Address on File | | | | | | | |
| 29621632 | Ross, Ian R | Address on File | | | | | | | |
| 29493064 | Ross, JANCE | Address on File | | | | | | | |
| 29605684 | ROSS, JEFFREY A | Address on File | | | | | | | |
| 29774226 | Ross, Jessica | Address on File | | | | | | | |
| 29772600 | Ross, John | Address on File | | | | | | | |
| 29605704 | Ross, John | Address on File | | | | | | | |
| 29772866 | Ross, Jordan | Address on File | | | | | | | |
| 29780490 | Ross, Katie | Address on File | | | | | | | |
| 29635701 | Ross, Kelli N. | Address on File | | | | | | | |
| 29774326 | Ross, Kevin | Address on File | | | | | | | |
| 29771200 | Ross, Kim | Address on File | | | | | | | |
| 29609688 | Ross, Kyle Richard | Address on File | | | | | | | |
| 29608365 | Ross, Leonard Gerald | Address on File | | | | | | | |
| 29612882 | ROSS, LEONARD ONEAL | Address on File | | | | | | | |
| 29621426 | Ross, Maliyah A | Address on File | | | | | | | |
| 29621533 | Ross, Miles X | Address on File | | | | | | | |
| 29632874 | Ross, Mitchell D. | Address on File | | | | | | | |
| 29480930 | Ross, MONICA | Address on File | | | | | | | |
| 29627047 | ROSS, NAKILA | Address on File | | | | | | | |
| 29492616 | Ross, NIKITA | Address on File | | | | | | | |
| 29775381 | Ross, Randy | Address on File | | | | | | | |
| 29483841 | Ross, RONNIE | Address on File | | | | | | | |
| 29774612 | Ross, Sabrina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2240 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485552 | Ross, SAM | Address on File | | | | | | | |
| 29481699 | Ross, SANDRA | Address on File | | | | | | | |
| 29774168 | Ross, Sara | Address on File | | | | | | | |
| 29485734 | Ross, SARAH | Address on File | | | | | | | |
| 29491776 | Ross, SHARON | Address on File | | | | | | | |
| 29772604 | Ross, Timeka | Address on File | | | | | | | |
| 29606464 | Ross, Tyler | Address on File | | | | | | | |
| 29621921 | Ross, Tyler C | Address on File | | | | | | | |
| 29635603 | Ross, Tyler James | Address on File | | | | | | | |
| 29775625 | Ross, Virginia | Address on File | | | | | | | |
| 29484189 | Ross, ZACK | Address on File | | | | | | | |
| 29488599 | Ross, | 308 E WAVERLY PLACE CT | | | | COLUMBIA | SC | 29229-7679 | |
| 29620150 | Rosser, Jason E | Address on File | | | | | | | |
| 29622404 | Rossetti, Matthew V | Address on File | | | | | | | |
| 29646334 | Rossettie, Ashley N | Address on File | | | | | | | |
| 29632758 | Rossi, Alessandra Marie | Address on File | | | | | | | |
| 29612669 | Rossi, Layla Marie | Address on File | | | | | | | |
| 29612513 | Rossi, Nicholas Stephen | Address on File | | | | | | | |
| 29622031 | Rossi, Rachel L | Address on File | | | | | | | |
| 29609784 | Rossi, Sonseray | Address on File | | | | | | | |
| 29646388 | Rossini, Andrew R | Address on File | | | | | | | |
| 29611142 | Ross-Snider, Elijah Michael | Address on File | | | | | | | |
| 29612418 | Rosten, Andrew M. | Address on File | | | | | | | |
| 29608958 | Rostock, Luisa faye | Address on File | | | | | | | |
| 29781192 | Roston, Ryan | Address on File | | | | | | | |
| 29633277 | Roth, Dale E | Address on File | | | | | | | |
| 29630867 | Roth, John | Address on File | | | | | | | |
| 29607912 | Roth, Kendon Christopher | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605833 | ROTH, LEIGH | Address on File | | | | | | | |
| 29650433 | Roth, Mary | Address on File | | | | | | | |
| 29494737 | Roth, MELISSA | Address on File | | | | | | | |
| 29633984 | Roth, Shane Alan | Address on File | | | | | | | |
| 29624462 | Roth, Steven | Address on File | | | | | | | |
| 29618294 | Rothar, Eric S | Address on File | | | | | | | |
| 29780970 | Rothchild, Henry | Address on File | | | | | | | |
| 29782468 | Rothenberg, Anna | Address on File | | | | | | | |
| 29612181 | Rothenberger, Kirsten R. | Address on File | | | | | | | |
| 29491369 | Rothrock, TYMBER | Address on File | | | | | | | |
| 29625159 | ROTO ROOTER (Lousiville) | PO BOX 1116 | | | | Louisville | KY | 40201 | |
| 29625160 | ROTO ROOTER PLUMBERS INC (Mobile) | 2001 W I-65 SERVICE RD N | | | | Mobile | AL | 36618 | |
| 29625161 | ROTO ROOTER SERVICES CO, INC | 5672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29635875 | Rotolo, Krissinda | Address on File | | | | | | | |
| 29626365 | ROTO-ROOTER SERVICES CO. | 5672 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 29647221 | Rotramel, Scottie L | Address on File | | | | | | | |
| 29631856 | Rottmund, Aaralyn | Address on File | | | | | | | |
| 29488631 | Rotzinger, SARAH | Address on File | | | | | | | |
| 29607550 | Roughgarden, Kaylea Catherine | Address on File | | | | | | | |
| 29637084 | ROUGHT, PATRICK | Address on File | | | | | | | |
| 29643603 | Rouhi, Daniel | Address on File | | | | | | | |
| 29606181 | ROUNDHOUSE ALEXANDRIA INC | C/O CPYR, Inc. | PO BOX 79798 | | | Baltimore | MD | 21279-0798 | |
| 29785834 | Roundtree, Cheryl | Address on File | | | | | | | |
| 29779898 | Roundtree, Elizabeth | Address on File | | | | | | | |
| 29363612 | Roundtree, Jaylen Jabbarus | Address on File | | | | | | | |
| 29480986 | Roundtree, LATRICE | Address on File | | | | | | | |
| 29493806 | Roundtree, ROSIE | Address on File | | | | | | | |
| 29780263 | Roundtree, Sandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489767 | Roundtree, TONYA | Address on File | | | | | | | |
| 29633585 | Rourk, Rodrick | Address on File | | | | | | | |
| 29773550 | Rouse, Briana | Address on File | | | | | | | |
| 29781917 | Rouse, Christina | Address on File | | | | | | | |
| 29484770 | Rouse, DANIEL | Address on File | | | | | | | |
| 29609175 | Rouse, Gabriele Paige | Address on File | | | | | | | |
| 29482266 | Rouse, KATRINA | Address on File | | | | | | | |
| 29485379 | Rouse, REGGIE | Address on File | | | | | | | |
| 29775818 | Rouse, Ruth | Address on File | | | | | | | |
| 29644347 | Rouse, Terri A | Address on File | | | | | | | |
| 29643965 | Roush, Delanie S | Address on File | | | | | | | |
| 29611615 | Roush, Kayla | Address on File | | | | | | | |
| 29609863 | Roushdy, Sumayah | Address on File | | | | | | | |
| 29607206 | Roussos, Krista Danielle | Address on File | | | | | | | |
| 29631524 | Roux, Sarah | Address on File | | | | | | | |
| 29633457 | Rovito, Lindsey | Address on File | | | | | | | |
| 29773821 | Rowan Farrell, Cathy | Address on File | | | | | | | |
| 29619431 | Rowan, Christopher B | Address on File | | | | | | | |
| 29609477 | Rowan, Daishawn | Address on File | | | | | | | |
| 29492429 | Rowan, DEXTERIANNA | Address on File | | | | | | | |
| 29633107 | Rowan, Evan | Address on File | | | | | | | |
| 29636195 | Rowan, Krista Kay | Address on File | | | | | | | |
| 29632578 | Rowan, Kylie Rosalia | Address on File | | | | | | | |
| 29480665 | Rowe, Emma | Address on File | | | | | | | |
| 29780401 | Rowe, Euyless | Address on File | | | | | | | |
| 29490024 | Rowe, JEN | Address on File | | | | | | | |
| 29780036 | Rowe, Josh | Address on File | | | | | | | |
| 29773786 | Rowe, Joyce | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2243 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772636 | Rowe, Marques | Address on File | | | | | | | |
| 29489023 | Rowe, Quinterria | Address on File | | | | | | | |
| 29644205 | Rowe, Teneele R | Address on File | | | | | | | |
| 29609812 | Rowe, Tiffany Caitlyn | Address on File | | | | | | | |
| 29783030 | Rowe, Toehona | Address on File | | | | | | | |
| 29634295 | Rowe, Zarriha D | Address on File | | | | | | | |
| 29493411 | Rowel, SHATIKA | Address on File | | | | | | | |
| 29774016 | Rowell, Cindy | Address on File | | | | | | | |
| 29623263 | Rowen Burlington OpCo, LLC | Eric Nelson, Sharon DeGraw, | 3130 Howe Place | | | Bellingham | WA | 98226 | |
| 29647282 | Rowen, Makayla M | Address on File | | | | | | | |
| 29489505 | Rowes, MARY | Address on File | | | | | | | |
| 29619901 | Rowland, Angela Y | Address on File | | | | | | | |
| 29607035 | Rowland, Christopher | Address on File | | | | | | | |
| 29610311 | Rowland, Emma | Address on File | | | | | | | |
| 29610426 | Rowland, Hannah | Address on File | | | | | | | |
| 29781726 | Rowland, Joey | Address on File | | | | | | | |
| 29492309 | Rowland, Laquan | Address on File | | | | | | | |
| 29775280 | Rowland, Pat | Address on File | | | | | | | |
| 29645501 | Rowland, Shirell D | Address on File | | | | | | | |
| 29636044 | Rowlett, Noah Shea | Address on File | | | | | | | |
| 29492805 | Rowley, John | Address on File | | | | | | | |
| 29774660 | Rowley, Maliaka | Address on File | | | | | | | |
| 29609531 | Rowley-Weiss, Hillary | Address on File | | | | | | | |
| 29775886 | Rowsey, Tara | Address on File | | | | | | | |
| 29647985 | Rowzee, Jacob A | Address on File | | | | | | | |
| 29638902 | Roxana, Gomez Moreno | Address on File | | | | | | | |
| 29646117 | Roy, Alexander A | Address on File | | | | | | | |
| 29483566 | Roy, BRENT | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639261 | Roy, Brown | Address on File | | | | | | | |
| 29607389 | Roy, Calvin | Address on File | | | | | | | |
| 29647975 | Roy, David R | Address on File | | | | | | | |
| 29648546 | Roy, Donte N | Address on File | | | | | | | |
| 29483630 | Roy, ERIN | Address on File | | | | | | | |
| 29639368 | Roy, Gowan II | Address on File | | | | | | | |
| 29640844 | Roy, Gutierrez | Address on File | | | | | | | |
| 29608078 | Roy, Sarah Ann | Address on File | | | | | | | |
| 29772234 | Roy, Talita | Address on File | | | | | | | |
| 29619544 | Roy, Tammy M | Address on File | | | | | | | |
| 29642357 | Roy, Thomas | Address on File | | | | | | | |
| 29638358 | Roy, White Jr. | Address on File | | | | | | | |
| 29603905 | ROYAL CARIBBEAN INTERNATIONAL | 1080 CARIBBEAN WAY, 4TH FLOOR | | | | MIAMI | FL | 33132 | |
| 29603906 | ROYAL ELECTRONICS OF VOLUSIA COUNTY, INC. | 705 SAMMS AVE UNIT H | | | | PORT ORANGE | FL | 32129 | |
| 29624059 | Royal Group Seymour | dba: Royal Group Seymour2245 Killion Ave PO Box 208 | | | | Seymour | IN | 47274 | |
| 29624333 | Royal Pet FOB-PSPD | 1100 Spiral Blvd | | | | Hastings | MN | 55033 | |
| 29623386 | Royal Pet Inc - Spot | 1100 Spiral Blvd | | | | Hastings | MN | 55033 | |
| 29603907 | ROYAL SLEEP PRODUCTS LTD | 900 S HALTOM RD | | | | FORT WORTH | TX | 76117 | |
| 29480975 | Royal, April | Address on File | | | | | | | |
| 29494922 | Royal, BENITA | Address on File | | | | | | | |
| 29778727 | Royal, Ernest | Address on File | | | | | | | |
| 29484666 | Royal, KIERA | Address on File | | | | | | | |
| 29645080 | Royal, Kristie L | Address on File | | | | | | | |
| 29783231 | Royal-Fleet, Stephanie | Address on File | | | | | | | |
| 29484881 | Royals, STACEY | Address on File | | | | | | | |
| 29615042 | Royce, Washington | Address on File | | | | | | | |
| 29633120 | Royer, Kendal Leigh | Address on File | | | | | | | |
| 29490300 | Royster, ADRIANA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489598 | Royster, CHENEQUIA | Address on File | | | | | | | |
| 29481608 | Royster, KEITHA | Address on File | | | | | | | |
| 29634114 | Rozelle, Savanna Jean | Address on File | | | | | | | |
| 29772788 | Rozier, Paulette | Address on File | | | | | | | |
| 29634400 | Rozny, Amy | Address on File | | | | | | | |
| 29611790 | Rozsahegyi, Ethan Alexander | Address on File | | | | | | | |
| 29629727 | RP3 BP ASSOCIATES LLC | PO BOX 411273 | | | | CREVE COEUR | MO | 63141 | |
| 29629728 | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693-5105 | |
| 29629729 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 30162656 | RPI Ridgmar Town Square, LTD | Kay Mead | 2929 Carlisle, Ste. 170 | | | Dallas | TX | 75204 | |
| 30181476 | RPI Ridgmar Town Square, Ltd. | Attn: Kay Mead | 2929 Carlisle Street | Suite 170 | | Dallas | TX | 75204 | |
| 29487496 | RPI Ridgmar Town Square, Ltd. | 2929 Carlisle St; Suite 170 | | | | Dallas | TX | 75204 | |
| 30181475 | RPI Ridgmar Town Square, Ltd. | c/o Michelle E. Shriro | Singer & Levick, P.C. | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 29629730 | RPL INTERNATIONAL GROUP | 8725 NW 18TH TERRACE | SUITE 409 | | | DORAL | FL | 33172 | |
| 29625600 | RR Donnelley & Sons Co | 7810 SOLUTION CENTER | | | | Chicago | IL | 60677 | |
| 29650263 | RR Lalena Corpo-PSPD | 59-26 55TH DRIVE | | | | Maspeth | NY | 11378 | |
| 29629731 | RREEF AMERICA REIT II CORP H | PO BOX 209266 | | | | Austin | TX | 78720-9266 | |
| 29623264 | RREEF AMERICA REIT II CORP. HH | Julie Bader | 3340 Peachtree Road NE | Suite 250 | | Atlanta | GA | 30326 | |
| 29791032 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE | | | | Atlanta | GA | 30326 | |
| 29602253 | RREEF CPIF Olympia Properties LLC | PO Box 209238 | | | | Austin | TX | 78720-9238 | |
| 29900688 | RRG LLC | Attn: Sheryl Christianson | 201 Main Street | Suite 800 | | La Crosse | WI | 54602 | |
| 29487382 | RRG LLC | 9500 Euclid Ave. | | | | CLEVELAND | OH | 44114 | |
| 30162657 | RRG, LLC | Sheryl Christianson | PO Box 2228 | 201 Main Street, Ste. 800 | | La Crosse | WI | 54602 | |
| 29785135 | RRR and B, LLC | 124 Featherstone Lane SE | | | | Owens Cross Roads | AL | 35763 | |
| 29602588 | RS INDUSTRIES INC | 3002 LINCOLN AVE | | | | Richmond | VA | 23228 | |
| 29965968 | RSF XVIII LLC | White & Case LLP | c/o Andrew Zatz | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 29487516 | RSF XVIII LLC | 650 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 29965967 | RSF XVIII LLC | c/o Paul Jeffrey | 650 Newport Center Drive | | | Newport Beach | CA | 92660 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2246 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650323 | RSH Sign Group | PO BOX 396 | | | | HOLLYWOOD | SC | 29449-0396 | |
| 29785136 | RSJ Ventures LLC | PO Box 110871, | | | | NAPLES | FL | 34108 | |
| 29604446 | RSJ Ventures LLC | Bart Silvestro | PO Box 110871 | | Bart Silvestro | NAPLES | FL | 34108 | |
| 29604750 | RSM US LLP | 5155 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 29785137 | RSP Nutrition | 4953 SW 71 Pl. | | | | Miami | FL | 33155 | |
| 29785138 | RTI Research | 3500 Lenox Road NE Suite 1500 | | | | Atlanta | GA | 30326 | |
| 29624337 | RTN (Register Tape N | dba Register Tape Network3622 Lyckan Parkway, Suite 3003 | | | | Durham | NC | 27707 | |
| 29627176 | RTO ENGAGE, LLC | 14620 N NEBRASKA AVE | STE B | | | TAMPA | FL | 33613 | |
| 29627178 | RTO SOLUTIONS LCC | PO BOX 865530 | | | | ORLANDO | FL | 32886-5530 | |
| 29622252 | Ruano, Elisa | Address on File | | | | | | | |
| 29619721 | Ruano-Aguilera, Daymon A | Address on File | | | | | | | |
| 29612363 | Ruazol, Anthony | Address on File | | | | | | | |
| 29481120 | Rubalcava, FRANSISCO | Address on File | | | | | | | |
| 29603048 | RUBBER CITY RADIO GROUP (WAKE,WONE,WNWV,WQMX, RCRG) | 1795 W MARKET ST | | | | Akron | OH | 44313 | |
| 29616198 | Ruben, Gallardo Jr. | Address on File | | | | | | | |
| 29641689 | Ruben, Marquez | Address on File | | | | | | | |
| 29613202 | Ruben, Morales | Address on File | | | | | | | |
| 29642280 | Ruben, Quiles | Address on File | | | | | | | |
| 29641900 | Ruben, Rodriguez | Address on File | | | | | | | |
| 29639105 | Ruben, Saucedo Jr. | Address on File | | | | | | | |
| 29609961 | Rubenstein, Aurora Skye | Address on File | | | | | | | |
| 29619645 | Ruberto, Anthony J | Address on File | | | | | | | |
| 29489711 | Rubin, AMANDA | Address on File | | | | | | | |
| 29609294 | Rubin, Ashley Lilian | Address on File | | | | | | | |
| 29621576 | Rubin, Hannah L | Address on File | | | | | | | |
| 29609494 | Rubino, Austin Alexander | Address on File | | | | | | | |
| 29785798 | Rubino, Jamie | Address on File | | | | | | | |
| 29632038 | Rubino, Shaylin E | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2247 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650536 | Rubinski, Jennifer | Address on File | | | | | | | |
| 29610106 | Rubio Perez, Yasiel | Address on File | | | | | | | |
| 29619128 | Rubio, Arturo | Address on File | | | | | | | |
| 29610931 | Rubio, Jahnaya Rose | Address on File | | | | | | | |
| 29488141 | Rubio, JUAN | Address on File | | | | | | | |
| 29780777 | Rubio, Katie | Address on File | | | | | | | |
| 29619677 | Rubio, Ramon M | Address on File | | | | | | | |
| 29481255 | Rubio, YENNI | Address on File | | | | | | | |
| 29613925 | Ruby, Palma | Address on File | | | | | | | |
| 29618599 | Rucarean, Paul J | Address on File | | | | | | | |
| 29775094 | Rucci, Ana | Address on File | | | | | | | |
| 29771885 | Rucci, Lisa | Address on File | | | | | | | |
| 29494923 | Rucker, BEVERLY | Address on File | | | | | | | |
| 29612019 | Rucker, Darnell | Address on File | | | | | | | |
| 29782138 | Rucker, Eric | Address on File | | | | | | | |
| 29774017 | Rucker, Eugene | Address on File | | | | | | | |
| 29644183 | Rucker, Kaleah S | Address on File | | | | | | | |
| 29481140 | Rucker, SHIQUITA | Address on File | | | | | | | |
| 29779690 | Rucker, Tracie | Address on File | | | | | | | |
| 29608973 | Rucker, William Jacob | Address on File | | | | | | | |
| 29621963 | Ruckle, Jonathan T | Address on File | | | | | | | |
| 29627180 | RUDA HIRSCHFELD PAPERA & HOFFMAN LLP | 5555 GLENRIDGE CONNECTOR | SUITE 800 | | | ATLANTA | GA | 30342 | |
| 29608768 | Rudd, Alexis N. | Address on File | | | | | | | |
| 29622100 | Rudd, Alsatia S | Address on File | | | | | | | |
| 29490306 | Rudd, DEZSERAY | Address on File | | | | | | | |
| 29772667 | Rudd, Lois | Address on File | | | | | | | |
| 29772169 | Rudd, Michael | Address on File | | | | | | | |
| 29607470 | Rudden, Janae Isabella | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2248 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632466 | Rudebeck, Shayna | Address on File | | | | | | | |
| 29632618 | Rudgick, Page A | Address on File | | | | | | | |
| 29644451 | Rudisill, Christopher M | Address on File | | | | | | | |
| 29645742 | Rudisill-Black, Nyla | Address on File | | | | | | | |
| 29606317 | RUDNER, STEVEN M | Address on File | | | | | | | |
| 29608745 | Rudolf, Logan Johnathon | Address on File | | | | | | | |
| 29488394 | Rudolph, DIANE | Address on File | | | | | | | |
| 29637754 | Rudolph, Eason | Address on File | | | | | | | |
| 29638309 | Rudolph, McCants | Address on File | | | | | | | |
| 29615001 | Rudolph, Peters IV | Address on File | | | | | | | |
| 29492256 | Rudolph, TAWANA | Address on File | | | | | | | |
| 29481033 | Rudolph, TRACEY | Address on File | | | | | | | |
| 29485381 | Rudolph, VIANISSA | Address on File | | | | | | | |
| 29777822 | Rudra Pet Supplies Inc | 900 Green Sea Trail | | | | Chesapeake | VA | 23323 | |
| 29618060 | Rudy, Aguilar | Address on File | | | | | | | |
| 29489454 | Rue, CORA | Address on File | | | | | | | |
| 29618933 | Rue, Jonathan | Address on File | | | | | | | |
| 29622274 | Rue, Lauren J | Address on File | | | | | | | |
| 29645161 | Rueda, Alyssa M | Address on File | | | | | | | |
| 29771864 | Rueda, Elideth | Address on File | | | | | | | |
| 29632653 | Rueda, Kiara | Address on File | | | | | | | |
| 29647240 | Rueger, Beau L | Address on File | | | | | | | |
| 29624234 | Ruff Dawg-PSPD | dba Ruff Dawg17 Coppage Dr | | | | Worcester | MA | 01603 | |
| 29624254 | Ruff Wear Inc-DSD | PO Box 24902 | | | | Seattle | WA | 98124 | |
| 29494266 | Ruff, ANDREA | Address on File | | | | | | | |
| 29621467 | Ruff, Cody A | Address on File | | | | | | | |
| 29605799 | Ruff, Kristine | Address on File | | | | | | | |
| 29493997 | Ruff, LINDA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778586 | Ruffcorn, Derek | Address on File | | | | | | | |
| 29494434 | Ruffin, ANDRE | Address on File | | | | | | | |
| 29776041 | Ruffin, Antonio | Address on File | | | | | | | |
| 29648594 | Ruffin, Janeen L | Address on File | | | | | | | |
| 29482186 | Ruffin, KAYLA | Address on File | | | | | | | |
| 29610664 | Ruffin, Tianna Lynette | Address on File | | | | | | | |
| 29785730 | Ruffino, Destiny | Address on File | | | | | | | |
| 29771875 | Ruffner, Vanessa | Address on File | | | | | | | |
| 29627181 | RUFUS CRUMBLEY | PO BOX 1026 | | | | WOODSTOCK | GA | 30188 | |
| 29627182 | RUG DOCTOR LLC / RD HOLDCO INC | P.O. BOX 733979 | | | | DALLAS | TX | 75373-3979 | |
| 29780779 | Ruggiero, Jacqueline | Address on File | | | | | | | |
| 29609462 | Ruggles, Kameron Vincent | Address on File | | | | | | | |
| 29633272 | Ruh, Cody Ray | Address on File | | | | | | | |
| 29609110 | Ruhl, Hayley Mae | Address on File | | | | | | | |
| 29608048 | Ruhland, Nell Elizabeth | Address on File | | | | | | | |
| 29616644 | Rui, Brum | Address on File | | | | | | | |
| 29492306 | Ruiter, JASON | Address on File | | | | | | | |
| 29778683 | Ruiz Arroyo, Linnette | Address on File | | | | | | | |
| 29606836 | Ruiz Cruz, Hector Ivan | Address on File | | | | | | | |
| 29630476 | Ruiz Gonzalez, Jose | Address on File | | | | | | | |
| 29611489 | Ruiz Jimenez, Wanda Ivette | Address on File | | | | | | | |
| 29622245 | Ruiz Jr, Martin P | Address on File | | | | | | | |
| 29783115 | Ruiz Lopez, Elia | Address on File | | | | | | | |
| 29646427 | Ruiz Navarro, Yajaira J | Address on File | | | | | | | |
| 29648749 | Ruiz Peres, Aaron | Address on File | | | | | | | |
| 29611896 | Ruiz Ramos, Emanuel Yamil | Address on File | | | | | | | |
| 29644265 | Ruiz, Abigail E | Address on File | | | | | | | |
| 29630447 | Ruiz, Alecben | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492522 | Ruiz, ALEXIS | Address on File | | | | | | | |
| 29618290 | Ruiz, Andrew | Address on File | | | | | | | |
| 29781243 | Ruiz, Angel | Address on File | | | | | | | |
| 29646080 | Ruiz, Aubry A | Address on File | | | | | | | |
| 29646173 | Ruiz, Bianca K | Address on File | | | | | | | |
| 29782029 | Ruiz, Blanca | Address on File | | | | | | | |
| 29645463 | Ruiz, Carlos E | Address on File | | | | | | | |
| 29773217 | Ruiz, Cheyanne | Address on File | | | | | | | |
| 29779481 | Ruiz, Cheyanne | Address on File | | | | | | | |
| 29643812 | Ruiz, Chrissifer J | Address on File | | | | | | | |
| 29775121 | Ruiz, Danae | Address on File | | | | | | | |
| 29775242 | Ruiz, Elena | Address on File | | | | | | | |
| 29781520 | Ruiz, Elizabeth | Address on File | | | | | | | |
| 29771593 | Ruiz, Frank | Address on File | | | | | | | |
| 29608913 | Ruiz, Jayson | Address on File | | | | | | | |
| 29621779 | Ruiz, Jeslie J | Address on File | | | | | | | |
| 29622831 | Ruiz, Jesus | Address on File | | | | | | | |
| 29644123 | Ruiz, Jocelyn P | Address on File | | | | | | | |
| 29618151 | Ruiz, Jose D | Address on File | | | | | | | |
| 29482526 | Ruiz, JOSHUA | Address on File | | | | | | | |
| 29775617 | Ruiz, Juan | Address on File | | | | | | | |
| 29645980 | Ruiz, Julio A | Address on File | | | | | | | |
| 29621873 | Ruiz, Kevin | Address on File | | | | | | | |
| 29620650 | Ruiz, Lilliana | Address on File | | | | | | | |
| 29782121 | Ruiz, Manuel | Address on File | | | | | | | |
| 29648664 | Ruiz, Maria F | Address on File | | | | | | | |
| 29493593 | Ruiz, MARIBEL | Address on File | | | | | | | |
| 29491000 | Ruiz, MARTHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2251 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483258 | Ruiz, MARX | Address on File | | | | | | | |
| 29779226 | Ruiz, Michelle | Address on File | | | | | | | |
| 29779255 | Ruiz, Naomi | Address on File | | | | | | | |
| 29644968 | Ruiz, Nayely | Address on File | | | | | | | |
| 29618804 | Ruiz, Nicole A | Address on File | | | | | | | |
| 29644926 | Ruiz, Rene G | Address on File | | | | | | | |
| 29481743 | Ruiz, REYNN | Address on File | | | | | | | |
| 29772682 | Ruiz, Roberto | Address on File | | | | | | | |
| 29771228 | Ruiz, Ryan | Address on File | | | | | | | |
| 29773766 | Ruiz, Samuel | Address on File | | | | | | | |
| 29773118 | Ruiz, Sarah | Address on File | | | | | | | |
| 29782634 | Rulapaugh, Summer | Address on File | | | | | | | |
| 29604633 | Rule One Proteins, LLC | Alex Gabriel | 3000 Woodcreek Dr. Suite: 200 | | | Downers Grove | IL | 60515 | |
| 29648040 | Rule, Austin G | Address on File | | | | | | | |
| 29783544 | Rumbley, Rebecca | Address on File | | | | | | | |
| 29480298 | Rumion, GEORGE | Address on File | | | | | | | |
| 29609172 | Rummel, Taylor Lawrence | Address on File | | | | | | | |
| 29607668 | Rumpf, Joseph | Address on File | | | | | | | |
| 29606736 | Rumph, Jeffrey | Address on File | | | | | | | |
| 29490385 | Rumph, SHYKEMIYON | Address on File | | | | | | | |
| 29623423 | Rumpke | PO Box 538710 | | | | Cincinnati | OH | 45253 | |
| 29777823 | Rumpke of Indiana, LLC | 1510 E 4h Street | | | | Seymour | IN | 47274 | |
| 29627183 | RUMPKE OF KENTUCKY | PO BOX 538710 | | | | CINCINNATI | OH | 45253-8710 | |
| 29480174 | Rumsey, BRANDON | Address on File | | | | | | | |
| 29606777 | Rumsey, Patrick | Address on File | | | | | | | |
| 29777824 | Runa LLC | 315 Flatbush Ave, # 431 | | | | BROOKLYN | NY | 11217 | |
| 29791033 | Runa LLC | 315 Flatbush Ave | | | | BROOKLYN | NY | 11217 | |
| 29494935 | Runao, RONALT | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618405 | Runde, Noah P | Address on File | | | | | | | |
| 29480702 | Rundell, MELINDA | Address on File | | | | | | | |
| 29605931 | Rundgren, Michael | Address on File | | | | | | | |
| 29636699 | Runion, Maya R | Address on File | | | | | | | |
| 29629733 | RUNNING AWAY ENTERPRISES LLC | 951 CORPORATE GROVE DRIVE | | | | Buffalo Grove | IL | 60089 | |
| 29631306 | Running, Kayla | Address on File | | | | | | | |
| 29776457 | Runyon, Dashawn | Address on File | | | | | | | |
| 29609493 | Runyon, Gabriel M | Address on File | | | | | | | |
| 29610008 | Rupaka, Josie | Address on File | | | | | | | |
| 29644486 | Rupiper, Jacob M | Address on File | | | | | | | |
| 29631197 | Ruppert, Lindsey Marlene | Address on File | | | | | | | |
| 29611787 | Ruppert, Melissa A. | Address on File | | | | | | | |
| 29630818 | Ruprecht, Henry | Address on File | | | | | | | |
| 29629734 | RUS ADVISORS LLC | 70 ANDREA CT | | | | Paramus | NJ | 07652 | |
| 29632664 | Ruschioni-Epps, Isabella E. | Address on File | | | | | | | |
| 29605866 | Ruschman, Madeline | Address on File | | | | | | | |
| 29624499 | Rush Direct Inc | 890 N. Wood Dale Rd | | | | Wood Dale | IL | 60191 | |
| 29777825 | Rush Direct, Inc. | 890 North Wood Dale Road | | | | Wood Dale | IL | 60191 | |
| 29606685 | RUSH TRUCK LEASING, INC | P.O. BOX 34630 | | | | SAN ANTONIO | TX | 78265-4630 | |
| 29635688 | Rush, Christina Sheila | Address on File | | | | | | | |
| 29626623 | RUSH, CODY EDWARD | Address on File | | | | | | | |
| 29618329 | Rush, Cody J | Address on File | | | | | | | |
| 29636151 | Rush, Daimon Fellipio | Address on File | | | | | | | |
| 29610037 | Rush, Dallas Aaron | Address on File | | | | | | | |
| 29612593 | Rush, Julia | Address on File | | | | | | | |
| 29635880 | Rush, Kendra B. | Address on File | | | | | | | |
| 29775895 | Rush, Monique | Address on File | | | | | | | |
| 29491700 | Rush, PEDRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2253 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481427 | Rush, SHERLY | Address on File | | | | | | | |
| 29779201 | Rush, Silver | Address on File | | | | | | | |
| 29629825 | Rush, Sonjia | Address on File | | | | | | | |
| 29634900 | Rush, Taylor Anne | Address on File | | | | | | | |
| 29776508 | Rushawn, Taylor | Address on File | | | | | | | |
| 29640277 | Rushawn, Williams | Address on File | | | | | | | |
| 29610797 | Rushing, Jessica | Address on File | | | | | | | |
| 29779772 | Rushing, Lula | Address on File | | | | | | | |
| 29644172 | Rushing, Neal | Address on File | | | | | | | |
| 29492843 | Rushing, RENITA | Address on File | | | | | | | |
| 29772761 | Rushing, Sandra | Address on File | | | | | | | |
| 29490188 | Rushing, TYQUAN | Address on File | | | | | | | |
| 29777826 | Rushmore Superfoods, LLC | 33971 Selva Road, Suite 240 | | | | Dana Point | CA | 92629 | |
| 29643413 | Rusinak, Matthew | Address on File | | | | | | | |
| 29785720 | Ruskino, Tiffany | Address on File | | | | | | | |
| 29633886 | Rusnak, Brian | Address on File | | | | | | | |
| 29494680 | Russ, ANGELLA | Address on File | | | | | | | |
| 29782152 | Russ, Dereck | Address on File | | | | | | | |
| 29494681 | Russ, KAYIN | Address on File | | | | | | | |
| 29612519 | Russ, Mickey | Address on File | | | | | | | |
| 29486314 | Russ, TUWANDA | Address on File | | | | | | | |
| 29620354 | Russ, William D | Address on File | | | | | | | |
| 29492650 | Russavage, JIMMY | Address on File | | | | | | | |
| 29481082 | Russel, CHRIS | Address on File | | | | | | | |
| 29486058 | Russel, TAESHA | Address on File | | | | | | | |
| 29777827 | Russell Acoustics, LLC | 170 Kinnelon Road, Suite 19M | | | | Kinnelon | NJ | 07405 | |
| 29627184 | RUSSELL COLLYMORE | c/o BUDDY'S SERVICE DEPT | 6608 E ADAMO DRIVE | | | TAMPA | FL | 33619 | |
| 29777828 | Russell Darrow III (Entity Pending) | 889 S Heathwood Drive | | | | Marco Island | FL | 34145 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481898 | Russell, ANDREEA | Address on File | | | | | | | |
| 29489653 | Russell, ARKEE | Address on File | | | | | | | |
| 29631247 | Russell, Avery Michael | Address on File | | | | | | | |
| 29783509 | Russell, Bree | Address on File | | | | | | | |
| 29615858 | Russell, Byerly | Address on File | | | | | | | |
| 29774206 | Russell, Christopher | Address on File | | | | | | | |
| 29639271 | RUSSELL, CUNNINGHAM | Address on File | | | | | | | |
| 29780723 | Russell, Danny | Address on File | | | | | | | |
| 29493062 | Russell, DAVID | Address on File | | | | | | | |
| 29636838 | Russell, Desitny Luve | Address on File | | | | | | | |
| 29618161 | Russell, Dylan M | Address on File | | | | | | | |
| 29614668 | Russell, Evans Singleton | Address on File | | | | | | | |
| 29616791 | Russell, Ferdinand Jr. | Address on File | | | | | | | |
| 29632453 | Russell, Gianna Lynn | Address on File | | | | | | | |
| 29488000 | Russell, Jameka | Address on File | | | | | | | |
| 29781106 | Russell, Janice | Address on File | | | | | | | |
| 29620484 | Russell, Jeffery T | Address on File | | | | | | | |
| 29647779 | Russell, Kory M | Address on File | | | | | | | |
| 29615217 | Russell, Krigbaum | Address on File | | | | | | | |
| 29791821 | RUSSELL, LASHANDA | Address on File | | | | | | | |
| 29480941 | Russell, Lashanda | Address on File | | | | | | | |
| 29785557 | Russell, Makeshea | Address on File | | | | | | | |
| 29490047 | Russell, MARQUITA | Address on File | | | | | | | |
| 29635502 | Russell, Matthew | Address on File | | | | | | | |
| 29638371 | Russell, Moore | Address on File | | | | | | | |
| 29485982 | Russell, PAMELA | Address on File | | | | | | | |
| 29636026 | Russell, Paulo | Address on File | | | | | | | |
| 29783542 | Russell, Phillip | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2255 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639000 | Russell, Poston Sr. | Address on File | | | | | | | |
| 29783313 | Russell, Rhonda | Address on File | | | | | | | |
| 29780135 | Russell, Richeena | Address on File | | | | | | | |
| 29616006 | Russell, Scott | Address on File | | | | | | | |
| 29629774 | Russell, Sean | Address on File | | | | | | | |
| 29634294 | Russell, Sharatun April | Address on File | | | | | | | |
| 29775720 | Russell, Shelly | Address on File | | | | | | | |
| 29485534 | Russell, SUREE | Address on File | | | | | | | |
| 29640573 | Russell, Templeton Jr. | Address on File | | | | | | | |
| 29780270 | Russell, Tristan | Address on File | | | | | | | |
| 29782957 | Russell, Victoria | Address on File | | | | | | | |
| 29636857 | Russell, Warnazia Monae | Address on File | | | | | | | |
| 29492827 | Russell-Adesina, FELICIA | Address on File | | | | | | | |
| 29646668 | Russell-Williams, Aquanetta B | Address on File | | | | | | | |
| 29645467 | Russert, Jessica S | Address on File | | | | | | | |
| 29632890 | Russo, Abagail Dawn | Address on File | | | | | | | |
| 29646332 | Russo, Angelina D | Address on File | | | | | | | |
| 29612405 | Russo, Craig W. | Address on File | | | | | | | |
| 29783670 | Russo, Elaine | Address on File | | | | | | | |
| 29647729 | Russo, Eythn N | Address on File | | | | | | | |
| 29632260 | Russo, Laurie Lee | Address on File | | | | | | | |
| 29775294 | Russo, Melissa | Address on File | | | | | | | |
| 29619789 | Russo, Michael J | Address on File | | | | | | | |
| 29607014 | Russo, Nicholas | Address on File | | | | | | | |
| 29633479 | Russo, Robert | Address on File | | | | | | | |
| 29620055 | Russo, Thomas | Address on File | | | | | | | |
| 29602727 | RUST PUBLISHING | PO BOX 509 | | | | Green Castle | IN | 46135 | |
| 29616279 | Rustie, Patterson | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635168 | Ruszkowski, Haley | Address on File | | | | | | | |
| 29645245 | Ruth, Allison N | Address on File | | | | | | | |
| 29485101 | Ruth, HARDY | Address on File | | | | | | | |
| 29610332 | Ruth, Kendra Lee | Address on File | | | | | | | |
| 29771878 | Ruth, Maurice | Address on File | | | | | | | |
| 29613763 | Ruth, Small | Address on File | | | | | | | |
| 29619456 | Rutha, Nicholas C | Address on File | | | | | | | |
| 29479816 | Rutherford County Assessor's Office | 319 N Maple St | Ste 200 | Ste 200 | | Murfreesboro | TN | 37130 | |
| 29627187 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133-1316 | |
| 29603128 | RUTHERFORD HOME | 20632 Currier Rd | | | | Walnut | CA | 91789 | |
| 29773155 | Rutherford, Amy | Address on File | | | | | | | |
| 29646698 | Rutherford, Bradley P | Address on File | | | | | | | |
| 29612688 | Rutherford, Kairi | Address on File | | | | | | | |
| 29776207 | Rutherford, Nicole | Address on File | | | | | | | |
| 29490387 | Rutherford, SHUNTIA | Address on File | | | | | | | |
| 29782384 | Rutherford, Stacey | Address on File | | | | | | | |
| 29629904 | Rutherford, Tamia | Address on File | | | | | | | |
| 29620794 | Rutkovska, Julia | Address on File | | | | | | | |
| 29488555 | Rutland, ANTHONY | Address on File | | | | | | | |
| 29622275 | Rutledge, Alexander J | Address on File | | | | | | | |
| 29773470 | Rutledge, Bridgett | Address on File | | | | | | | |
| 29605464 | Rutledge, Emmanuel James | Address on File | | | | | | | |
| 29494761 | Rutledge, PAULATTAER | Address on File | | | | | | | |
| 29484531 | Rutledge, VICKIE | Address on File | | | | | | | |
| 29608391 | Rutsch, Emily Amanda | Address on File | | | | | | | |
| 29627186 | RUTTER ACOUSTICAL CEILINGS INC | 16117 WEST LAKE BURRELL DRIVE | | | | LUTZ | FL | 33549 | |
| 29633160 | Rutter, Erin E | Address on File | | | | | | | |
| 29632446 | Ruvalcaba, Brenda A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650334 | Ruvin Mishiev | 528 Bayview Ave | | | | Cedarhurst | NY | 11516 | |
| 29481950 | Ruvuza, BARAKA | Address on File | | | | | | | |
| 29609774 | Ruzmeh, Oskar | Address on File | | | | | | | |
| 29625268 | RVE Hidden Treasure, LLC | PO BOX 10707 | | | | College Station | TX | 77842 | |
| 29637288 | RYALS, JARED EUGENE | Address on File | | | | | | | |
| 29780247 | Ryals, Linda | Address on File | | | | | | | |
| 29777829 | Ryan Law, LLP | PO BOX 1939 | | | | Lowell | AR | 72745 | |
| 29489049 | Ryan, AMELIA | Address on File | | | | | | | |
| 29632337 | Ryan, Audrey I | Address on File | | | | | | | |
| 29637383 | Ryan, Boehm | Address on File | | | | | | | |
| 29611786 | Ryan, Braden Christopher | Address on File | | | | | | | |
| 29779763 | Ryan, Cameron | Address on File | | | | | | | |
| 29645854 | Ryan, Carmella M | Address on File | | | | | | | |
| 29638102 | Ryan, Cottengim | Address on File | | | | | | | |
| 29638479 | Ryan, Downs | Address on File | | | | | | | |
| 29612495 | Ryan, Emma Zoey | Address on File | | | | | | | |
| 29639348 | Ryan, Frost | Address on File | | | | | | | |
| 29641347 | Ryan, Gamble | Address on File | | | | | | | |
| 29640753 | Ryan, Gould | Address on File | | | | | | | |
| 29617358 | Ryan, Hannah | Address on File | | | | | | | |
| 29616541 | Ryan, Jackson | Address on File | | | | | | | |
| 29641572 | Ryan, James | Address on File | | | | | | | |
| 29783386 | Ryan, Jennifer | Address on File | | | | | | | |
| 29485067 | Ryan, JOHN | Address on File | | | | | | | |
| 29636759 | Ryan, Jolene Elizabeth | Address on File | | | | | | | |
| 29631735 | Ryan, Jolie Ann Nicole | Address on File | | | | | | | |
| 29480867 | Ryan, JOSEPH | Address on File | | | | | | | |
| 29609955 | Ryan, Katelyn Elizabeth | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2258 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645078 | Ryan, Kelsey D | Address on File | | | | | | | |
| 29612444 | Ryan, Kyle E. | Address on File | | | | | | | |
| 29627502 | Ryan, LLC | P.O. Box 848351 | | | | Dallas | TX | 75284-8351 | |
| 29617282 | Ryan, McGrath | Address on File | | | | | | | |
| 29611715 | Ryan, Megan Ann | Address on File | | | | | | | |
| 29771535 | Ryan, Michael | Address on File | | | | | | | |
| 29642792 | Ryan, Paul | Address on File | | | | | | | |
| 29614869 | Ryan, Richardson | Address on File | | | | | | | |
| 29614873 | Ryan, Robinson | Address on File | | | | | | | |
| 29616785 | Ryan, Ross | Address on File | | | | | | | |
| 29616686 | Ryan, Ruffin | Address on File | | | | | | | |
| 29642133 | Ryan, Saenz | Address on File | | | | | | | |
| 29640472 | Ryan, Santos Dan | Address on File | | | | | | | |
| 29617048 | Ryan, Scott Sr. | Address on File | | | | | | | |
| 29639614 | Ryan, Smith | Address on File | | | | | | | |
| 29614905 | Ryan, Smith | Address on File | | | | | | | |
| 29639874 | Ryan, Smith Jr | Address on File | | | | | | | |
| 29638356 | Ryan, Tilley | Address on File | | | | | | | |
| 29776227 | Ryan, Walter | Address on File | | | | | | | |
| 29640791 | Ryan, Wright | Address on File | | | | | | | |
| 29632714 | Rybacki, Janet T | Address on File | | | | | | | |
| 29646154 | Ryberg, Lauren C | Address on File | | | | | | | |
| 29621288 | Ryden, Derek V | Address on File | | | | | | | |
| 29778672 | Rye, Madelyn | Address on File | | | | | | | |
| 29611579 | Ryer, Samuel | Address on File | | | | | | | |
| 29630719 | Rygiel, Kevin Antonio | Address on File | | | | | | | |
| 29615081 | Rylan, Ross | Address on File | | | | | | | |
| 29616970 | Ryliek, Hall | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607259 | Rynarzewski, Alan | Address on File | | | | | | | |
| 29648332 | Rynearson, Brandy D | Address on File | | | | | | | |
| 29609153 | Ryniec, Kurtis James | Address on File | | | | | | | |
| 29644899 | Rynsburger, Dierra A | Address on File | | | | | | | |
| 29622092 | Rynsburger, Jordan A | Address on File | | | | | | | |
| 29627909 | Ryse Up Sports Nutrition LLC | Nicholas Stella | 631 Industry Way | | | Prosper | TX | 75078 | |
| 29489170 | Rzayev, FLORA | Address on File | | | | | | | |
| 29777830 | S & A Investment CO. | 620 S. Wayfare Tr. | | | | Oconomowoc | WI | 53066 | |
| 29629738 | S & B JAMES CONSTRUCTION MANAGEMENT CO | 8425 AGATE RD | | | | White City | OR | 97503 | |
| 29623401 | S & M Nutec LLC-Gree | 39415 Treasury Center | | | | Chicago | IL | 60694-9400 | |
| 29627189 | S & S APPLIANCE PARTS AND SERVICE | 3697 PINE LANE S E | | | | BESSEMER | AL | 35022 | |
| 29625659 | S & S LAWNCARE | 37800 OLD HIGHWAY 270 | | | | Shawnee | OK | 74804 | |
| 29603909 | S & T APPLIANCE AND VENDING / TERRANCE CHEATHAM | 1224 FRANKLIN ST SUITE B | | | | CLARKSVILLE | TN | 37040 | |
| 29623265 | S and V, LLC, | Debby Millichichi Operations & Asset Mgr. Eva Polcar | 450 Main Street | Suite 200 | | Pleasanton | CA | 94566 | |
| 29791034 | S and V, LLC, | 450 Main Street | | | | Pleasanton | CA | 94566 | |
| 29619988 | S Garcia, Isadora | Address on File | | | | | | | |
| 29777832 | S&P Global Ratings | 55 Water Street | | | | New York | NY | 10041 | |
| 29650287 | S&S Partners-LL 4389 | 555 East 28th Division Highway | | | | Lititz | PA | 17543 | |
| 29622947 | S&S Singh Partners | 2489 E. Market Street | | | | York | PA | 17402 | |
| 29606686 | S&T GROUP LLC | 4625 W McDowell Road Suite 140 | | | | Phoenix | AZ | 85035 | |
| 29618121 | S, Green Bilena | Address on File | | | | | | | |
| 29629739 | S. KLEIN FAMILY, LLC | C/O EVO REAL ESTATE GROUP | 880 THIRD AVE | 9TH FLOOR | | New York | NY | 10022 | |
| 29616491 | S., Adolph Clifton | Address on File | | | | | | | |
| 29613216 | S., Ahmed Sajjad | Address on File | | | | | | | |
| 29617232 | S., Albarran Juan | Address on File | | | | | | | |
| 29617155 | S., Alex Brandon | Address on File | | | | | | | |
| 29614228 | S., Alexander Edward | Address on File | | | | | | | |
| 29639142 | S., Alvarez Cristian | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640471 | S., Alvarez Miguel | Address on File | | | | | | | |
| 29642417 | S., Ames Clayton | Address on File | | | | | | | |
| 29615620 | S., Anglin Taylor | Address on File | | | | | | | |
| 29615481 | S., Ault Michael | Address on File | | | | | | | |
| 29613175 | S., Bailie Grendon | Address on File | | | | | | | |
| 29615727 | S., Banto Emmanuel | Address on File | | | | | | | |
| 29642769 | S., Berlin Mark | Address on File | | | | | | | |
| 29642715 | S., Blackshear Ja'Kaleb | Address on File | | | | | | | |
| 29617357 | S., Blair Nathan | Address on File | | | | | | | |
| 29618063 | S., Blevins Cameron | Address on File | | | | | | | |
| 29613475 | S., Borbons Zachary | Address on File | | | | | | | |
| 29615021 | S., Brachtenbach Kody | Address on File | | | | | | | |
| 29638850 | S., Brazee Ryan | Address on File | | | | | | | |
| 29641752 | S., Brown Mariah | Address on File | | | | | | | |
| 29614130 | S., Brown Molly | Address on File | | | | | | | |
| 29640773 | S., Burks Asya | Address on File | | | | | | | |
| 29639138 | S., Busk Devin | Address on File | | | | | | | |
| 29641406 | S., Byler Joshua | Address on File | | | | | | | |
| 29613061 | S., Campos Jonathan | Address on File | | | | | | | |
| 29642708 | S., Carter Jameaca | Address on File | | | | | | | |
| 29638816 | S., Carter-Black Sharyna | Address on File | | | | | | | |
| 29617479 | S., Chahal Tejbir | Address on File | | | | | | | |
| 29640178 | S., Chesebro Michael | Address on File | | | | | | | |
| 29616008 | S., Chichi Gerard | Address on File | | | | | | | |
| 29639136 | S., Clay Mariah | Address on File | | | | | | | |
| 29642082 | S., Claypool Justice | Address on File | | | | | | | |
| 29639021 | S., Coles Lester | Address on File | | | | | | | |
| 29613869 | S., Cook Kristina | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615772 | S., Davis Dontae | Address on File | | | | | | | |
| 29639029 | S., Davis Frankie | Address on File | | | | | | | |
| 29640974 | S., Davis Wesly | Address on File | | | | | | | |
| 29642129 | S., Delarosa Kyle | Address on File | | | | | | | |
| 29640562 | S., Devaughn Littlebear | Address on File | | | | | | | |
| 29642081 | S., Dorcin Clawensky | Address on File | | | | | | | |
| 29640857 | S., Drake Mariano | Address on File | | | | | | | |
| 29643051 | S., Edwards Joseph | Address on File | | | | | | | |
| 29639796 | S., Epley Michael | Address on File | | | | | | | |
| 29615968 | S., Eubanks Jaylen | Address on File | | | | | | | |
| 29638373 | S., Fink Allan | Address on File | | | | | | | |
| 29642498 | S., Fuller Cameron | Address on File | | | | | | | |
| 29639351 | S., Fuller Christopher | Address on File | | | | | | | |
| 29616356 | S., Gales Tavion | Address on File | | | | | | | |
| 29642156 | S., Geter Eric | Address on File | | | | | | | |
| 29640639 | S., Glass Zacharie | Address on File | | | | | | | |
| 29642855 | S., Glover Andrea | Address on File | | | | | | | |
| 29641936 | S., Goldsmith Tayo | Address on File | | | | | | | |
| 29643033 | S., Gonzalez Marlon | Address on File | | | | | | | |
| 29643366 | S., Goodwin Michael | Address on File | | | | | | | |
| 29614264 | S., Gordon Martin | Address on File | | | | | | | |
| 29613905 | S., Green James | Address on File | | | | | | | |
| 29642214 | S., Greenland Corey | Address on File | | | | | | | |
| 29642286 | S., Gregory George | Address on File | | | | | | | |
| 29638364 | S., Hall Michelle | Address on File | | | | | | | |
| 29614486 | S., Hardge Gabrielle | Address on File | | | | | | | |
| 29614722 | S., Hayward Davontai | Address on File | | | | | | | |
| 29614452 | S., Head Connor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617812 | S., Hedrick Dillon | Address on File | | | | | | | |
| 29617269 | S., Hill Callista | Address on File | | | | | | | |
| 29615882 | S., Hill Nekemia | Address on File | | | | | | | |
| 29616203 | S., Hollingshed Laporche | Address on File | | | | | | | |
| 29643003 | S., Holt Alex | Address on File | | | | | | | |
| 29613239 | S., Hopkins Lisa | Address on File | | | | | | | |
| 29643067 | S., Horbal Alexander | Address on File | | | | | | | |
| 29616487 | S., Hudson Anthony | Address on File | | | | | | | |
| 29642017 | S., Hughes Kevin | Address on File | | | | | | | |
| 29614283 | S., Hussain Ahmed | Address on File | | | | | | | |
| 29643056 | S., January Preston | Address on File | | | | | | | |
| 29615333 | S., Jenkins Jaronshay | Address on File | | | | | | | |
| 29640116 | S., JOHNSON CHOONA | Address on File | | | | | | | |
| 29615371 | S., Johnson Defarron | Address on File | | | | | | | |
| 29616116 | S., Jones Raeven | Address on File | | | | | | | |
| 29614366 | S., Jordan Craig | Address on File | | | | | | | |
| 29640173 | S., Jordan Tyhisha | Address on File | | | | | | | |
| 29639041 | S., Judkins Christopher | Address on File | | | | | | | |
| 29617897 | S., Justice Don | Address on File | | | | | | | |
| 29616046 | S., keith Joe | Address on File | | | | | | | |
| 29613873 | S., Kelleher Gregg | Address on File | | | | | | | |
| 29617608 | S., Kelley Christian | Address on File | | | | | | | |
| 29638576 | S., Kirby Dakotah | Address on File | | | | | | | |
| 29616564 | S., Lambe Tracey | Address on File | | | | | | | |
| 29641057 | S., Larido Marcos | Address on File | | | | | | | |
| 29638987 | S., Le Maira | Address on File | | | | | | | |
| 29613164 | S., Lewis Dametrius | Address on File | | | | | | | |
| 29643081 | S., Lewis Dayanna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614402 | S., Livingston Justin | Address on File | | | | | | | |
| 29641557 | S., Love NaTrasken | Address on File | | | | | | | |
| 29642412 | S., Majors Tradarrius | Address on File | | | | | | | |
| 29615339 | S., Manganaro Christine | Address on File | | | | | | | |
| 29641995 | S., Manns Laroy | Address on File | | | | | | | |
| 29640644 | S., Marchino Anthony | Address on File | | | | | | | |
| 29643238 | S., Marler Faith | Address on File | | | | | | | |
| 29642258 | S., Martin Jireh | Address on File | | | | | | | |
| 29642582 | S., Martin Raven | Address on File | | | | | | | |
| 29639150 | S., Mason Farris | Address on File | | | | | | | |
| 29614197 | S., McCormick Kristin | Address on File | | | | | | | |
| 29640657 | S., McGee Chadre | Address on File | | | | | | | |
| 29614800 | S., Mcintosh Michael | Address on File | | | | | | | |
| 29617121 | S., Mcrae Wayland | Address on File | | | | | | | |
| 29616240 | S., Missroon Craig | Address on File | | | | | | | |
| 29643186 | S., Mogorosi Oratiloe | Address on File | | | | | | | |
| 29638007 | S., Molina Kevin | Address on File | | | | | | | |
| 29639076 | S., Montoya Anthony | Address on File | | | | | | | |
| 29614116 | S., Moore Michelle | Address on File | | | | | | | |
| 29640120 | S., Morales Sarah | Address on File | | | | | | | |
| 29639110 | S., Moskovitz Charles | Address on File | | | | | | | |
| 29640528 | S., Mosley Abria | Address on File | | | | | | | |
| 29615764 | S., Mosley Kali | Address on File | | | | | | | |
| 29616148 | S., Mosley Lafern | Address on File | | | | | | | |
| 29614444 | S., Mulbey William | Address on File | | | | | | | |
| 29617486 | S., Nagi Sefian | Address on File | | | | | | | |
| 29615890 | S., Nichols Aaliyah | Address on File | | | | | | | |
| 29637965 | S., Parsons Logan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2264 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616246 | S., Partridge James | Address on File | | | | | | | |
| 29613542 | S., Perez Mario | Address on File | | | | | | | |
| 29617102 | S., Phillips-Santillano Marcus | Address on File | | | | | | | |
| 29637667 | S., Pinney Kevin | Address on File | | | | | | | |
| 29641059 | S., Pino Abraham | Address on File | | | | | | | |
| 29617995 | S., Pita Randy | Address on File | | | | | | | |
| 29613651 | S., Poe Delano | Address on File | | | | | | | |
| 29614173 | S., Pollard Lauren | Address on File | | | | | | | |
| 29642659 | S., Porter Pierre | Address on File | | | | | | | |
| 29613487 | S., Posadas Vincent | Address on File | | | | | | | |
| 29614051 | S., Powell Alimeen | Address on File | | | | | | | |
| 29615980 | S., Prestidge Scott | Address on File | | | | | | | |
| 29638797 | S., Quadri Taha | Address on File | | | | | | | |
| 29637918 | S., Rainey Iquan | Address on File | | | | | | | |
| 29638625 | S., Ramsey Dominque | Address on File | | | | | | | |
| 29617158 | S., Rasoul Jada | Address on File | | | | | | | |
| 29642896 | S., Reeder Victor | Address on File | | | | | | | |
| 29638768 | S., Reeve Megan | Address on File | | | | | | | |
| 29638302 | S., Reid Paul | Address on File | | | | | | | |
| 29640188 | S., Reitmeyer Christopher | Address on File | | | | | | | |
| 29643252 | S., Renfro Carlos | Address on File | | | | | | | |
| 29640668 | S., Rios Jose | Address on File | | | | | | | |
| 29614468 | S., Rivera Edgar | Address on File | | | | | | | |
| 29638836 | S., Roberson Jason | Address on File | | | | | | | |
| 29638261 | S., Robinson Aaron | Address on File | | | | | | | |
| 29640357 | S., Roby Joseph | Address on File | | | | | | | |
| 29637848 | S., Rodgers DeMarcus | Address on File | | | | | | | |
| 29640036 | S., Rodriguez Mario | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2265 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615678 | S., Rogers Destiny | Address on File | | | | | | | |
| 29640145 | S., Ryan Zachary | Address on File | | | | | | | |
| 29643068 | S., Salina Jameson | Address on File | | | | | | | |
| 29641439 | S., Sandoval Priscilla | Address on File | | | | | | | |
| 29615617 | S., Satterwhite Nahkaya | Address on File | | | | | | | |
| 29616359 | S., Saucer Will | Address on File | | | | | | | |
| 29617168 | S., Savoy Johnathan | Address on File | | | | | | | |
| 29637601 | S., Schmaus Amanda | Address on File | | | | | | | |
| 29617221 | S., Schuck Mikael | Address on File | | | | | | | |
| 29643194 | S., Sever Jason | Address on File | | | | | | | |
| 29642713 | S., Sharp Payton | Address on File | | | | | | | |
| 29643263 | S., Sharpe Kristopher | Address on File | | | | | | | |
| 29615860 | S., Sherrod Tayvonne | Address on File | | | | | | | |
| 29640225 | S., Shrewsberry Carol | Address on File | | | | | | | |
| 29615729 | S., Siege Joseph | Address on File | | | | | | | |
| 29639610 | S., Smith Millard | Address on File | | | | | | | |
| 29640022 | S., Smith Tyler | Address on File | | | | | | | |
| 29643036 | S., Smith-Jackson Joseph | Address on File | | | | | | | |
| 29615718 | S., Spencer Stephanie | Address on File | | | | | | | |
| 29614351 | S., Stahl Linda | Address on File | | | | | | | |
| 29641026 | S., Starkey Max | Address on File | | | | | | | |
| 29615345 | S., Stone Keenan | Address on File | | | | | | | |
| 29640483 | S., Tactacan Jeffrey | Address on File | | | | | | | |
| 29615401 | S., Ternes Chris | Address on File | | | | | | | |
| 29615676 | S., Thornton Renee | Address on File | | | | | | | |
| 29615477 | S., Tillman Trevor | Address on File | | | | | | | |
| 29638254 | S., Timms Curtis | Address on File | | | | | | | |
| 29614293 | S., Toburen Daniel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640869 | S., Tomerlin Kyle | Address on File | | | | | | | |
| 29643095 | S., Tuisee William | Address on File | | | | | | | |
| 29638727 | S., Tyler Pamela | Address on File | | | | | | | |
| 29613512 | S., VanHook Drew | Address on File | | | | | | | |
| 29639010 | S., Vergara Heriberto | Address on File | | | | | | | |
| 29616306 | S., Wadsworth Chance | Address on File | | | | | | | |
| 29638759 | S., Wagner Sharon | Address on File | | | | | | | |
| 29643162 | S., Walker Josiah | Address on File | | | | | | | |
| 29613567 | S., Walter Jeffrey | Address on File | | | | | | | |
| 29643013 | S., Wania Andrew | Address on File | | | | | | | |
| 29637518 | S., Warren Sharelle | Address on File | | | | | | | |
| 29617230 | S., Wedderburn Brittany | Address on File | | | | | | | |
| 29639673 | S., Wehby Preston | Address on File | | | | | | | |
| 29638101 | S., Wells Nicholas | Address on File | | | | | | | |
| 29617183 | S., West Dustin | Address on File | | | | | | | |
| 29615629 | S., Weston Kentre | Address on File | | | | | | | |
| 29641274 | S., Whitaker Brandon | Address on File | | | | | | | |
| 29640833 | S., White Ashley | Address on File | | | | | | | |
| 29615849 | S., Whitlock Michael | Address on File | | | | | | | |
| 29614239 | S., Wilke Matthew | Address on File | | | | | | | |
| 29639115 | S., Wilks Samantha | Address on File | | | | | | | |
| 29640137 | S., Williams John | Address on File | | | | | | | |
| 29614382 | S., Williams Lionel | Address on File | | | | | | | |
| 29613919 | S., Wright Amanda | Address on File | | | | | | | |
| 29614088 | S., Zemites Michayla | Address on File | | | | | | | |
| 29614361 | S., Zuidervaart Justin | Address on File | | | | | | | |
| 29603964 | S.S.K.I.B CORPORATION C/O TSG REALTY | 8650 OLD KINGS ROAD SOUTH | SUITE 12 | | | JACKSONVILLE | FL | 32214 | |
| 29629740 | S103, INC | P.O.BOX 1715 | | | | CAPE GIRARDEAU | MO | 63702-1715 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603911 | SA CONSUMER PRODUCTS, INC | 2240 HICKS RD., STE 300 | | | | ROLLINS MEADOWS | IL | 60008 | |
| 29647651 | Saad, Philip W | Address on File | | | | | | | |
| 29645967 | Saadat, Bilal Y | Address on File | | | | | | | |
| 29634669 | Saadi, Abdo | Address on File | | | | | | | |
| 29646081 | Sa'Au, Emoree L | Address on File | | | | | | | |
| 29631915 | Saavedra Ledesma, Cesar | Address on File | | | | | | | |
| 29494200 | Saavedra, JEREMIAH | Address on File | | | | | | | |
| 29782566 | Saavedra, Maraline | Address on File | | | | | | | |
| 29771749 | Saavedra, Mikhaela | Address on File | | | | | | | |
| 29606183 | SAB INVESTMENTS LLC | PO BOX 194 | | | | Carmel | IN | 46082 | |
| 29625516 | Saba North America LLC | 2237 Wadhams Road | | | | Kimball | MI | 48074 | |
| 29785141 | Saba Software, Inc. | 2400 Bridge Parkway, Redwood Shores | | | | Redwood City | CA | 94065 | |
| 29791035 | Saba Software, Inc. | 2400 Bridge Parkway | | | | Redwood City | CA | 94065 | |
| 29647652 | Sabalza, Jessica G | Address on File | | | | | | | |
| 29616550 | Sabastian, Sheckell | Address on File | | | | | | | |
| 29771939 | Sabater, Santos | Address on File | | | | | | | |
| 30162658 | Sabatine BK Development LLC | James Sabatine Jr. | 1305 Boardman-Canfield Rd, Ste. 8 | | | Boardman | OH | 44512 | |
| 29625038 | SABATINE BK DEVELOPMENT, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 | | | | BOARDMAN | OH | 44512 | |
| 29491987 | Sabeil, MAHASEN | Address on File | | | | | | | |
| 29606184 | SABER RIVERHEADS8 LLC | c/o Saber Real Estate North, LLC | | 2453 Route 6 | | Brewster | NY | 10509 | |
| 29900250 | Saber Riverhead58, LLC | 80 Business Park Drive, Suite 100 | | | | Armonk | NY | 10504 | |
| 29623267 | Saber Riverhead58, LLC | Susan Burke Lease Admin. | 2453 Route 6 | | | Brewster | NY | 10509 | |
| 29785142 | Saber Riverhead58, LLC | c/o Saber Real Estate North LLC | 2453 Route 6 | | | Brewster | NY | 10509 | |
| 29774137 | Sabia, William | Address on File | | | | | | | |
| 29620021 | Sabillon Hernandez, Rafael | Address on File | | | | | | | |
| 29644787 | Sabillon, Carlos D | Address on File | | | | | | | |
| 29782197 | Sabillon, Claudia | Address on File | | | | | | | |
| 29603910 | SABINO MILNER | 351 NORTHWOOD DR #308 | | | | FLOWER MOUND | TX | 75022 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2268 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613259 | Sabino, Salgado | Address on File | | | | | | | |
| 29609066 | Sabo, Frank | Address on File | | | | | | | |
| 29775872 | Sabo, Kelly | Address on File | | | | | | | |
| 29612228 | Sabo, Maggie Grace | Address on File | | | | | | | |
| 29785143 | Sabona of London Unlimited, Inc. | 609 Davis Blvd. | | | | Sikeston | MO | 63801 | |
| 29778924 | Saboret, Carlos | Address on File | | | | | | | |
| 29647746 | Sabree, Nicholas K | Address on File | | | | | | | |
| 29616798 | Sabrina, Martinez | Address on File | | | | | | | |
| 29644701 | Saca, Bryan F | Address on File | | | | | | | |
| 29781107 | Saca, Katherine | Address on File | | | | | | | |
| 29609834 | Saca, Steven Javier | Address on File | | | | | | | |
| 29644735 | Saccaro, Angela A | Address on File | | | | | | | |
| 29607131 | Sacerich, Kathryn | Address on File | | | | | | | |
| 29618694 | Sachs, Nicole P | Address on File | | | | | | | |
| 29626933 | SACOLE LLC | 185 NW SPANISH RIVER BLVD | STE 100 | | | BOCA RATON | FL | 33431 | |
| 29606187 | SACRAMENTO COUNTY | 700 H STREET | ROOM 1710 | | | Sacramento | CA | 95814 | |
| 29606186 | SACRAMENTO COUNTY | UNSECURED TAX UNIT | PO BOX 508 | | | Sacramento | CA | 95812 | |
| 29479854 | Sacramento County Assessor's Office | 3636 American River Dr | Ste 200 | Ste 200 | | Sacramento | CA | 95864 | |
| 29617630 | Sada, Anissa | Address on File | | | | | | | |
| 29615306 | Sada, Whitaker | Address on File | | | | | | | |
| 29481949 | Sadana, PRANEET | Address on File | | | | | | | |
| 29791844 | SADASIVAN, DINESHKUMAR | Address on File | | | | | | | |
| 29480088 | Sadasivan, Dineshkumar | Address on File | | | | | | | |
| 29603912 | SADCO | 4552 BALDWIN AVENUE | | | | MONTGOMERY | AL | 36108 | |
| 29650253 | Saddler, Don | Address on File | | | | | | | |
| 29617441 | Sadio, Gueye | Address on File | | | | | | | |
| 29614990 | Sadiq, Diggs | Address on File | | | | | | | |
| 29622680 | Sadiq, Frohar | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619921 | Sadiqi, Shoaib | Address on File | | | | | | | |
| 29775246 | Sadler, Anna | Address on File | | | | | | | |
| 29610663 | Sadler, Daysha Ariaun | Address on File | | | | | | | |
| 29611321 | Sadler, Dynessiah | Address on File | | | | | | | |
| 29490989 | Sadler, Josh | Address on File | | | | | | | |
| 29633436 | Sadler, Lane | Address on File | | | | | | | |
| 29782992 | Sadlo, Steve | Address on File | | | | | | | |
| 29632974 | Sadowski, Aidan | Address on File | | | | | | | |
| 29775678 | Sadowski, Angela | Address on File | | | | | | | |
| 29490076 | Saeed, KHURAM | Address on File | | | | | | | |
| 29635855 | Saeed, Yasir | Address on File | | | | | | | |
| 29643501 | Saeedi, Saman | Address on File | | | | | | | |
| 29648665 | Saenz Arroyo, Joanna E | Address on File | | | | | | | |
| 29646617 | Saenz, Alejandro D | Address on File | | | | | | | |
| 29780021 | Saenz, Alexander | Address on File | | | | | | | |
| 29636332 | Saenz, Alexander Joel | Address on File | | | | | | | |
| 29771523 | Saenz, Esperanza | Address on File | | | | | | | |
| 29482147 | Saenz, LORENA | Address on File | | | | | | | |
| 29632202 | Saenz, Rudy Valentino | Address on File | | | | | | | |
| 29634994 | Saeteros, Kelly | Address on File | | | | | | | |
| 29603913 | SAFE CHOICE TREE SERVICE | 5404 TINDALE RD | | | | PLANT CITY | FL | 33565 | |
| 29603916 | SAFEGUARD SHREDDING LLC | 2212 ANDREA LANE UNIT A | | | | FORT MYERS | FL | 33912 | |
| 29785144 | SafeSourcing Inc. | 28150 North Alma School Parkway, Suite 103/283 | | | | Scottsdale | AZ | 85262 | |
| 29791036 | SafeSourcing Inc. | 28150 North Alma School Parkway | | | | Scottsdale | AZ | 85262 | |
| 29613909 | Safet, Hubljar | Address on File | | | | | | | |
| 29649835 | Safety Council of No | 8015 Rinker Pointe Court | | | | Northwood | OH | 43619 | |
| 29603915 | SAFETY MAX | PO BOX 71365 | | | | ALBANY | GA | 31721 | |
| 29650357 | SafetyCulture Pty Lt | 2114 Central St, 6th Floor | | | | Kansas City | MO | 64108 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2270 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606687 | SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX #975201 | | | | Dallas | TX | 75397 | |
| 29602483 | SAFEWAY PEST MANAGEMENT | S83 W18622 SATURN DRIVE | | | | Muskego | WI | 53150 | |
| 29484190 | Saffold, KASHINA | Address on File | | | | | | | |
| 29773652 | Saffold, Melissa | Address on File | | | | | | | |
| 29776371 | Safford, Carla | Address on File | | | | | | | |
| 29635225 | Safford, Wendy G. | Address on File | | | | | | | |
| 29648438 | Safi, Abdullah S | Address on File | | | | | | | |
| 29622500 | Safi, Ahmad Shah | Address on File | | | | | | | |
| 29648439 | Safi, Muhammad Sulaiman | Address on File | | | | | | | |
| 29494792 | Safi, VERONIQUE | Address on File | | | | | | | |
| 29630816 | Safriwe, Cari | Address on File | | | | | | | |
| 29603049 | SAGA COMMUNICATIONS OF NEW ENGLAND LLC (WZID) | 500 Commercial Street | | | | Manchester | NH | 03101 | |
| 29626227 | SAGA COMMUNICATIONS OF NEW ENGLAND, LLC(WAQY-WLZX) | 45 FISHER AVENUE | | | | East Longmeadow | MA | 01028 | |
| 29626036 | SAGAMOREHILL OF MISSOURI LLC (KFJX TV) | PO Box 505426 | | | | Saint Louis | MO | 63150 | |
| 29783723 | SAGE Engineering Services Ltd. | 1200 SPEERS ROAD | | | | OAKVILLE | ON | L6L2X4 | Canada |
| 29650056 | Sage Software Inc | 14855 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 29603918 | SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29606749 | Sage, Christopher | Address on File | | | | | | | |
| 29611339 | Sage, Jacqueline Lorraine | Address on File | | | | | | | |
| 29610571 | Sage, Madelyn Sue | Address on File | | | | | | | |
| 29776053 | Sage, Shannon | Address on File | | | | | | | |
| 29609007 | Sagebiel, Lillian Faith | Address on File | | | | | | | |
| 29650008 | Sageflo Inc | Attn: Aaron SmithPO Box 117369 | | | | Burlingame | CA | 94011 | |
| 29785145 | Sageflo, Inc. | 4111 E. Madison Street | | | | Seattle | WA | 98112 | |
| 29611806 | Sager, Audrey L | Address on File | | | | | | | |
| 29775214 | Sager, Kain | Address on File | | | | | | | |
| 29491114 | Sagesee, LAURANA | Address on File | | | | | | | |
| 29490813 | Sagesse, MONICA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636295 | Saghari, Sanaz | Address on File | | | | | | | |
| 29609052 | Saginario, Jennifer | Address on File | | | | | | | |
| 29650855 | SAGINAW CHARTER TOWNSHIP, MI | 4980 SHATTUCK RD | PO BOX 6400 | | | SAGINAW | MI | 48603 | |
| 29487248 | SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 29625017 | SAGINAW CHARTER TWP CLERK | PO BOX 6400 | | | | Saginaw | MI | 48608-6400 | |
| 29611044 | SAGINAW CHARTER TWP WATER DEPT | PO BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 29650856 | SAGINAW TOWNSHIP | 4980 SHATTUCK RD | PO BOX 6400 | | | SAGINAW | MI | 48603 | |
| 29487249 | SAGINAW TOWNSHIP | P.O. BOX 6400 | | | | SAGINAW | MI | 48608 | |
| 29606189 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400 | | | | Saginaw | MI | 48608-9840 | |
| 29644321 | Saguiped, Charlene Kate C | Address on File | | | | | | | |
| 29783724 | Sahah Naturals Inc. | 2244 46th Avenue | | | | Lachine | QC | H8T 2P3 | Canada |
| 29785146 | Sahale Snacks, Inc. | 3411 S. 120 Place, STE 100 | | | | Seattle | WA | 98168 | |
| 29791037 | Sahale Snacks, Inc. | 3411 S. 120 Place | | | | Seattle | WA | 98168 | |
| 29785147 | SAHB Enterprises, LLC | 18605 Arguello Avenue | | | | Morgan Hill | CA | 95037 | |
| 29642257 | Sahnique, Castella | Address on File | | | | | | | |
| 30162659 | SAIA Family Limited Partnership | Gabriel Saia | 2120 E. Sixth, #16 | | | Tempe | AZ | 85288 | |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1 | | | | TEMPE | AZ | 85281 | |
| 29606190 | SAICH WAY LLC C/O BORELLI INVESTION CO | 2051 JUNCTION AVE | SUITE 100 | | | San Jose | CA | 95131 | |
| 29643693 | Saif, Sofone N | Address on File | | | | | | | |
| 29618944 | Sailer, Frederick W | Address on File | | | | | | | |
| 29774489 | Sails, Cantrell | Address on File | | | | | | | |
| 29781995 | Sain, Cheryl | Address on File | | | | | | | |
| 29483050 | Sain, KARMYA | Address on File | | | | | | | |
| 29772560 | Saint Jean, Patrick | Address on File | | | | | | | |
| 29774894 | Saint Louis, Nativita | Address on File | | | | | | | |
| 29487684 | Saint Lucie County Property Appraiser | 2300 Virginia Ave | | | | Fort Pierce | FL | 34982 | |
| 29479427 | SAINT PAUL REG WATER SERVICE | 1900 RICE ST | | | | SAINT PAUL | MN | 55113 | |
| 29622389 | Saint, Diane | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494084 | Saintcyr, JINNY | Address on File | | | | | | | |
| 29775606 | Saintel, Lawerence | Address on File | | | | | | | |
| 29484545 | Sainteselix, ELIA | Address on File | | | | | | | |
| 29607696 | Saintil, Makie Terrell | Address on File | | | | | | | |
| 29490504 | Saintil, YVES | Address on File | | | | | | | |
| 29640375 | Saint-Julien, Nord | Address on File | | | | | | | |
| 29779531 | Saint-Vilus, Yves | Address on File | | | | | | | |
| 29492231 | Sainvil, Anderson | Address on File | | | | | | | |
| 29638445 | Saivon, Marshall | Address on File | | | | | | | |
| 29635453 | Sajovic, Mary R | Address on File | | | | | | | |
| 29636095 | Saka, Chaitan V | Address on File | | | | | | | |
| 29636932 | Sakamoto, Roseann | Address on File | | | | | | | |
| 29650487 | SAKC | C/O Melinda Andric5438 E FM 20 | | | | Lockhart | TX | 78644 | |
| 29615794 | Sakima, Randolph | Address on File | | | | | | | |
| 29609997 | Sakjas, Madison Isabella | Address on File | | | | | | | |
| 29618604 | Sakr, Issam S | Address on File | | | | | | | |
| 29484849 | Salaam, LATRINA | Address on File | | | | | | | |
| 29491110 | Salaam, SYED | Address on File | | | | | | | |
| 29607484 | Salada, Justin James | Address on File | | | | | | | |
| 29779426 | Saladino, Christopher | Address on File | | | | | | | |
| 29489898 | Salahuddin, TALIAH | Address on File | | | | | | | |
| 29493123 | Salami, YUNUS | Address on File | | | | | | | |
| 29643781 | Salas, Abigail | Address on File | | | | | | | |
| 29490314 | Salas, ANGEL | Address on File | | | | | | | |
| 29644983 | Salas, Ariel | Address on File | | | | | | | |
| 29619568 | Salas, Artemio | Address on File | | | | | | | |
| 29607005 | Salas, Christina | Address on File | | | | | | | |
| 29778661 | Salas, Daniel | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643771 | Salas, Dylan M | Address on File | | | | | | | |
| 29629172 | Salas, Jennifer | Address on File | | | | | | | |
| 29612945 | SALAS, JOSHUA AMISSADAI | Address on File | | | | | | | |
| 29618127 | Salas, Logan S | Address on File | | | | | | | |
| 29778558 | Salas, Raul | Address on File | | | | | | | |
| 29490187 | Salas, UBALDA | Address on File | | | | | | | |
| 29644657 | Salavatova, Nona | Address on File | | | | | | | |
| 29647327 | Salay Ruiz, Jorge L | Address on File | | | | | | | |
| 29644116 | Salaya, Michelle | Address on File | | | | | | | |
| 29489731 | Salaz, JAYLENE | Address on File | | | | | | | |
| 29772206 | Salazar Cabrales, Dioclisis | Address on File | | | | | | | |
| 29620651 | Salazar, Adrian A | Address on File | | | | | | | |
| 29483325 | Salazar, ANGELENA | Address on File | | | | | | | |
| 29778401 | Salazar, Ann Marie | Address on File | | | | | | | |
| 29622138 | Salazar, Austin P | Address on File | | | | | | | |
| 29771254 | Salazar, Beatrice | Address on File | | | | | | | |
| 29774488 | Salazar, Carlos | Address on File | | | | | | | |
| 29976022 | Salazar, Corina | Address on File | | | | | | | |
| 29490456 | Salazar, Corina | Address on File | | | | | | | |
| 29610112 | Salazar, Darren | Address on File | | | | | | | |
| 29778645 | Salazar, Enrique | Address on File | | | | | | | |
| 29771242 | Salazar, Frances | Address on File | | | | | | | |
| 29620999 | Salazar, Gabriel L | Address on File | | | | | | | |
| 29493573 | Salazar, HAZEL | Address on File | | | | | | | |
| 29646082 | Salazar, Jacob J | Address on File | | | | | | | |
| 29621209 | Salazar, Javier A | Address on File | | | | | | | |
| 29622869 | Salazar, Jazmine D | Address on File | | | | | | | |
| 29645836 | Salazar, Juan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630720 | Salazar, Justin A | Address on File | | | | | | | |
| 29481788 | Salazar, LAURA | Address on File | | | | | | | |
| 29782433 | Salazar, Mary | Address on File | | | | | | | |
| 29494976 | Salazar, PAUL | Address on File | | | | | | | |
| 29778425 | Salazar, Raquel | Address on File | | | | | | | |
| 29778335 | Salazar, Raquel | Address on File | | | | | | | |
| 29775807 | Salazar, Stephanie | Address on File | | | | | | | |
| 29775191 | Salazar, Zulayka | Address on File | | | | | | | |
| 29620913 | Salb, Avery C | Address on File | | | | | | | |
| 29648293 | Salcedo, Charlie | Address on File | | | | | | | |
| 29779517 | Salcedo, Jesus | Address on File | | | | | | | |
| 29622127 | Salcido, Alejandro | Address on File | | | | | | | |
| 29628214 | Salcido, Alyxandria Marie | Address on File | | | | | | | |
| 29646051 | Salcido, Angel J | Address on File | | | | | | | |
| 29607933 | Saldan, Shelby | Address on File | | | | | | | |
| 29636141 | Saldana, Andrea Noemi | Address on File | | | | | | | |
| 29647308 | Saldana, Andrew N | Address on File | | | | | | | |
| 29771331 | Saldana, Lacienga | Address on File | | | | | | | |
| 29602157 | SALDANA, NATHAN | Address on File | | | | | | | |
| 29779055 | Saldierna, Adriana | Address on File | | | | | | | |
| 29778223 | Saldierna, Karina | Address on File | | | | | | | |
| 29633294 | Saldivar, Ariana | Address on File | | | | | | | |
| 29618497 | Saldivar, Gabriel M | Address on File | | | | | | | |
| 29779234 | Saldivar, M. Antonieta | Address on File | | | | | | | |
| 29612497 | Saldo Torres, Kayla Catherine | Address on File | | | | | | | |
| 29489847 | Sale, FINAL | Address on File | | | | | | | |
| 29646999 | Saleck Jafar, Elarbi O | Address on File | | | | | | | |
| 29481668 | Saleh, HASSAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481287 | Saleh, THAYER | Address on File | | | | | | | |
| 29479428 | SALEM PROPERTY MGT | 3740 BEACH BOULEVARD SUITE 300 | | | | JACKSONVILLE | FL | 32207 | |
| 29631154 | Salembier, Kyle T. | Address on File | | | | | | | |
| 29631115 | Salend, Madison Jade | Address on File | | | | | | | |
| 29646782 | Salerno, Geva G | Address on File | | | | | | | |
| 29494825 | Sales, AMANDA | Address on File | | | | | | | |
| 29646380 | Sales, Jordan K | Address on File | | | | | | | |
| 29487575 | Sales/Use Tax Processing | 1305 W Walnut St | | | | Des Moines | IA | 50319 | |
| 29785148 | Salesforce, Inc. | Salesforce Tower | | | | San Francisco | CA | 94105 | |
| 29613234 | Saletha, Knight | Address on File | | | | | | | |
| 29620664 | Salgado Velasco, Abigail | Address on File | | | | | | | |
| 29781752 | Salgado, Arianna | Address on File | | | | | | | |
| 29490588 | Salgado, ASHLEE | Address on File | | | | | | | |
| 29485984 | Salgado, BLANCA | Address on File | | | | | | | |
| 29780169 | Salgado, Elizabeth | Address on File | | | | | | | |
| 29775255 | Salgado, Guadalupe | Address on File | | | | | | | |
| 29646428 | Salgado, Jayden A | Address on File | | | | | | | |
| 29481958 | Salgado, JULIO | Address on File | | | | | | | |
| 29619184 | Salgado, Justin | Address on File | | | | | | | |
| 29774147 | Salgado, Michael | Address on File | | | | | | | |
| 29648666 | Salgado, Phillip N | Address on File | | | | | | | |
| 29611428 | Salgado, Yamile | Address on File | | | | | | | |
| 29630159 | Salgado, Zoey | Address on File | | | | | | | |
| 29490130 | Salifu, ABDUL | Address on File | | | | | | | |
| 29633343 | Salihovic, Edwina | Address on File | | | | | | | |
| 29646404 | Salimbene, Rachel M | Address on File | | | | | | | |
| 29642236 | Salina, Liggins | Address on File | | | | | | | |
| 29642562 | Salina, Wright | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644542 | Salinas Gallego, Christopher E | Address on File | | | | | | | |
| 29606814 | Salinas Jr, Rogelio | Address on File | | | | | | | |
| 29630603 | Salinas, Christian E | Address on File | | | | | | | |
| 29779279 | Salinas, Diana | Address on File | | | | | | | |
| 29612873 | SALINAS, FAITH NICOLE | Address on File | | | | | | | |
| 29645908 | Salinas, Jesse A | Address on File | | | | | | | |
| 29775098 | Salinas, Juan Carlos | Address on File | | | | | | | |
| 29772986 | Salinas, Juana | Address on File | | | | | | | |
| 29771661 | Salinas, Kalyna | Address on File | | | | | | | |
| 29774500 | Salinas, Librado | Address on File | | | | | | | |
| 29771671 | Salinas, Melissa | Address on File | | | | | | | |
| 29778538 | Salinas, Melissa | Address on File | | | | | | | |
| 29779324 | Salinas, Monica | Address on File | | | | | | | |
| 29778421 | Salinas, Olivia | Address on File | | | | | | | |
| 29646876 | Salinas, Ricky A | Address on File | | | | | | | |
| 29481614 | Salinas, SILVIA | Address on File | | | | | | | |
| 29609421 | Salinas, Valeree | Address on File | | | | | | | |
| 29486872 | Salisbury Assessor's Office | 5 Beach Rd | | | | Salisbury | MA | 01952 | |
| 29626113 | Salisbury Newsmedia LLC | PO Box 4639 | | | | Salisbury | NC | 28145-4639 | |
| 29636630 | Salit, Jack Nicklaus | Address on File | | | | | | | |
| 29618516 | Salkas, Jonathan T | Address on File | | | | | | | |
| 29610009 | Sallee, Kaitlyn A | Address on File | | | | | | | |
| 29620273 | Sallee, Tamsen M | Address on File | | | | | | | |
| 29636429 | Salley, Daria V. | Address on File | | | | | | | |
| 29491827 | Sallie-Davies, MARCUS | Address on File | | | | | | | |
| 29610554 | Salls, Connor Michael | Address on File | | | | | | | |
| 29480924 | Salman, ANSAF | Address on File | | | | | | | |
| 29636604 | Salmeron, Patricia Esmeralda | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638116 | Salmeron, Silva De | Address on File | | | | | | | |
| 29485155 | Salmon, KIMBERLY | Address on File | | | | | | | |
| 29484339 | Salmon, PHONIA | Address on File | | | | | | | |
| 29622095 | Salom, Chase H | Address on File | | | | | | | |
| 29645105 | Salomon, Jasminelee M | Address on File | | | | | | | |
| 29642397 | Salomon, Martinez Jr. | Address on File | | | | | | | |
| 29781972 | Salomon, Mike | Address on File | | | | | | | |
| 29618374 | Salone, Marius T | Address on File | | | | | | | |
| 29779043 | Salone, Sonya | Address on File | | | | | | | |
| 29648189 | Salopek, Celeste J | Address on File | | | | | | | |
| 29492097 | Salsberry, SUMMER | Address on File | | | | | | | |
| 29626081 | SALT Air and Electric | 3071 CR 100 | | | | Hutto | TX | 78634 | |
| 29606191 | SALT LAKE CITY | 451 SOUTH STATE STREET #225 | PO BOX 145458 | | | Salt Lake City | UT | 84114 | |
| 29603171 | SALT LAKE CONSTABLE | 43 WEST 9000 SOUTHC/O CONSTABLE SILVAN WARNICK | | | | Sandy | UT | 84070 | |
| 29606192 | SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | | | | Salt Lake City | UT | 84141-0470 | |
| 29626084 | Salter Lawn Service LLC | PO Box 136 | | | | Ashland | MO | 65010 | |
| 29608520 | Salter, Audrey D. | Address on File | | | | | | | |
| 29491943 | Salter, SHETANGY | Address on File | | | | | | | |
| 29482478 | Salters, KEIONA | Address on File | | | | | | | |
| 29490041 | Saltsman, JOSHUA | Address on File | | | | | | | |
| 29614375 | Salvador, Anguiano III | Address on File | | | | | | | |
| 29642334 | Salvador, Colorado | Address on File | | | | | | | |
| 29638590 | Salvador, Lara | Address on File | | | | | | | |
| 29609302 | Salvagna, Joseph Matthew | Address on File | | | | | | | |
| 29782608 | Salvator, Cardella | Address on File | | | | | | | |
| 29607940 | Salvatore, Damon | Address on File | | | | | | | |
| 29641369 | Salvatore, Prestia III | Address on File | | | | | | | |
| 29612576 | Salvemini, Joseph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2278 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630979 | Salvi, Paige | Address on File | | | | | | | |
| 29633901 | Salvi, Rebecca L | Address on File | | | | | | | |
| 29609638 | Salvitti, Megan Kathryn | Address on File | | | | | | | |
| 29636078 | Salvoni, Michael A. | Address on File | | | | | | | |
| 29647347 | Salyer, Sherwood C | Address on File | | | | | | | |
| 29774406 | Salyers, Genna (Jenna) | Address on File | | | | | | | |
| 29771829 | Salyers, Sheri | Address on File | | | | | | | |
| 29606193 | SALZER PRODUCTS LLC | 5113 PACIFIC HIGHWAY E#13 | | | | FIFE | WA | 98424 | |
| 29481840 | Salzer, MATTHEW | Address on File | | | | | | | |
| 29606688 | SAM DESANTO CO INC | 14628 ROTHGEB DRIVE | | | | Rockville | MD | 20850 | |
| 29622172 | Sam, Alexsor L | Address on File | | | | | | | |
| 29639282 | Sam, Clark | Address on File | | | | | | | |
| 29481358 | Sam, EBONY | Address on File | | | | | | | |
| 29613382 | Sam, Neely | Address on File | | | | | | | |
| 29642954 | Sam, Sable | Address on File | | | | | | | |
| 29616871 | Sam, Temple | Address on File | | | | | | | |
| 29606194 | Samaiyah Council | 19528 N 66th Ave | | | | Glendale | AZ | 85308 | |
| 29637078 | SAMANIEGO, ADRIAN | Address on File | | | | | | | |
| 29603236 | SAMANIEGO, ADRIAN | Address on File | | | | | | | |
| 29619736 | Samaniego, Gabriela A | Address on File | | | | | | | |
| 29617267 | Samantha, Clark | Address on File | | | | | | | |
| 29617628 | Samantha, Contreras | Address on File | | | | | | | |
| 29617680 | Samantha, Coria | Address on File | | | | | | | |
| 29772605 | Samara, Adrien / Debra | Address on File | | | | | | | |
| 29647695 | Samaroo, Melaine L | Address on File | | | | | | | |
| 29613851 | Samarra, Wright | Address on File | | | | | | | |
| 29774028 | Samateh, Faburama | Address on File | | | | | | | |
| 29785149 | Samaya Capital Group, Inc. | 14 Sunrise Hill Road | | | | Orinda | CA | 94563 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2279 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608062 | Samayoa-Toavs, Cynthia | Address on File | | | | | | | |
| 29625953 | SAMBA SAFETY | DEPT LA 24536 | | | | Pasadena | CA | 91185-4536 | |
| 29643992 | Sambataro, Jonathan F | Address on File | | | | | | | |
| 29785150 | Sambazon, Inc. | 1160 Calle Cordillera | | | | San Clemente | CA | 92673 | |
| 29614599 | Sameual, Brainerd | Address on File | | | | | | | |
| 29643128 | Sami, Kalaji | Address on File | | | | | | | |
| 29780835 | Samich, Brett | Address on File | | | | | | | |
| 29773855 | Samich, Clayton | Address on File | | | | | | | |
| 29644651 | Samimi, Keith R | Address on File | | | | | | | |
| 29627470 | Samjor Family LP | 9935 Lake Louise Drive | | | | Windermere | FL | 34786 | |
| 29627491 | Samjor Family LP | c/o Brian Kahn 9935 Lake Louise Drive | | | | Windermere | FL | 34786 | |
| 29633803 | Sammler, Destiny L | Address on File | | | | | | | |
| 29491104 | Sammons, BETTY CANN- | Address on File | | | | | | | |
| 29632415 | Samokhvalova, Tamara A | Address on File | | | | | | | |
| 29781959 | Samonie, Anthony J | Address on File | | | | | | | |
| 29646860 | Samora, Breanna L | Address on File | | | | | | | |
| 29630830 | Sampayo, Amy | Address on File | | | | | | | |
| 29493644 | Sampilo, EMERLINA | Address on File | | | | | | | |
| 29792004 | SAMPLE, WAYNE | Address on File | | | | | | | |
| 29626673 | SAMPLES, DARICE | Address on File | | | | | | | |
| 29772135 | Samples, Etha | Address on File | | | | | | | |
| 29495186 | Sampos, CHASTITY | Address on File | | | | | | | |
| 29490579 | Sampsel, SHAWN | Address on File | | | | | | | |
| 29479429 | SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD. | | | | JENKINTOWN | PA | 19046 | |
| 29632565 | Sampson, Brittany D | Address on File | | | | | | | |
| 29619313 | Sampson, Christopher A | Address on File | | | | | | | |
| 29603459 | SAMPSON, DANA | Address on File | | | | | | | |
| 29612850 | SAMPSON, DANA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2280 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636991 | Sampson, Dequan D. | Address on File | | | | | | | |
| 29485344 | Sampson, EDWARD | Address on File | | | | | | | |
| 29774399 | Sampson, Jasmyn | Address on File | | | | | | | |
| 29647222 | Sampson, Margaret H | Address on File | | | | | | | |
| 29775395 | Sampson, Pittman | Address on File | | | | | | | |
| 29488268 | Sampson, REBECCA | Address on File | | | | | | | |
| 29491601 | Samra, BIKRAM | Address on File | | | | | | | |
| 29626366 | SAM'S CLUB DIRECT | P.O. BOX 530930 | ACCT# 0403 61918806 3 | | | ATLANTA | GA | 30353-0930 | |
| 29630974 | Sams, Connie | Address on File | | | | | | | |
| 29781452 | Sams, Krista | Address on File | | | | | | | |
| 29611312 | Sams, Scott A | Address on File | | | | | | | |
| 29621811 | Sams, Steven H | Address on File | | | | | | | |
| 29772860 | Sams, Tara | Address on File | | | | | | | |
| 29623268 | Samson Development Company, L.P. | Accounts Receivable: Christopher Swilley | 636 Old York Road | 2nd Floor | | Jenkintown | PA | 19046 | |
| 29629742 | SAMSON DEVELOPMENT COMPANY, L.P. | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD 2ND FL | | | Jenkintown | PA | 19046 | |
| 29791038 | Samson Development Company, L.P. | 636 Old York Road | | | | Jenkintown | PA | 19046 | |
| 29602048 | Samson Development Group, LLC | P.O. BOX 431 | | | | ROME | GA | 30162 | |
| 29777833 | Samson Distributing, Inc. | 2309 A Street | | | | Santa Maria | CA | 93455 | |
| 29629743 | SAMSON MANAGEMENT AAF | 300 HARMON MEADOW BLVD | 97-77 QUEENS BLVD | SUITE 710 | | REGO PARK | NY | 11374 | |
| 29791039 | Samson Management LLC | 97-77 Queens Blvd | | | | Rego Park | NY | 11347 | |
| 29645053 | Samson, Daniel M | Address on File | | | | | | | |
| 29648137 | Samson, Heidi M | Address on File | | | | | | | |
| 29602343 | Samsung Electronics America Inc | 85 Challenger Road | | | | Ridgefield Park | NJ | 07660 | |
| 29972683 | Samsung Electronics America, Inc. | 12869 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29629744 | SAMUEL J GREEN GRANDSON TRUST | Address on File | | | | | | | |
| 29637323 | SAMUEL, AKEEM ANTHONY | Address on File | | | | | | | |
| 29648317 | Samuel, Betty L | Address on File | | | | | | | |
| 29639249 | Samuel, Books | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648391 | Samuel, Brittany S | Address on File | | | | | | | |
| 29639026 | Samuel, Chong | Address on File | | | | | | | |
| 29616207 | Samuel, Duncan | Address on File | | | | | | | |
| 29617910 | Samuel, Kirchner | Address on File | | | | | | | |
| 29640240 | Samuel, Moran | Address on File | | | | | | | |
| 29615835 | Samuel, Moran | Address on File | | | | | | | |
| 29781887 | Samuel, Nathan | Address on File | | | | | | | |
| 29616123 | Samuel, Ortiz | Address on File | | | | | | | |
| 29641795 | Samuel, Perry III | Address on File | | | | | | | |
| 29611395 | Samuel, Rickey E | Address on File | | | | | | | |
| 29642010 | Samuel, Santoya | Address on File | | | | | | | |
| 29614889 | Samuel, Sargeant | Address on File | | | | | | | |
| 29610889 | Samuel, Shantasia Takerria | Address on File | | | | | | | |
| 29642910 | Samuel, Swiskoski | Address on File | | | | | | | |
| 29622530 | Samuels, Chanel D | Address on File | | | | | | | |
| 29645609 | Samuels, Jayson L | Address on File | | | | | | | |
| 29622405 | Samuelson, Maureen M | Address on File | | | | | | | |
| 29624070 | San Antonio Kennel C | 6678 Circle Oak Dr | | | | Bulverde | TX | 78163 | |
| 29625816 | San Antonio Television (KEYE) | PO Box 206270 | | | | Dallas | TX | 75320-6270 | |
| 29650771 | SAN ANTONIO WATER SYSTEM, TX | 2800 US HWY 281 NORTH | | | | SAN ANTONIO | TX | 78212 | |
| 29479430 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 | | | | DALLAS | TX | 75265-0989 | |
| 29650772 | SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 NORTH | | | | SAN ANTONIO | TX | 78212 | |
| 29479431 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 | | | | DALLAS | TX | 75265 | |
| 29603022 | SAN BERNARDINO COUNTY AGRICULTURE W&M | 777 EAST RIALTO AVENUE | | | | San Bernardino | CA | 92415 | |
| 29479855 | San Bernardino County Assessor's Office | 222 W Hospitality Ln | | | | San Bernardino | CA | 92415 | |
| 29629748 | SAN BERNARDINO FIRE PROTECTION DISTRICT | 598 S. TIPPECANOE AVE | SECOND FLOOR | | | San Bernardino | CA | 92415 | |
| 29479856 | San Diego County Assessor's Office | 1600 Pacific Highway | Ste 103 | Ste 103 | | San Diego | CA | 92101 | |
| 29629749 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR | PO BOX 129009 | | | San Diego | CA | 92112 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2282 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626346 | San Diego Fire Rescue Department | False Alarms525 B Street, Suite 300 | | | | San Diego | CA | 92101 | |
| 29624707 | SAN DIEGO GAS & ELEC | 1801 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | |
| 29479432 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799 | |
| 29650693 | SAN DIEGO GAS & ELECTRIC | 1801 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | |
| 29479433 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | | SANTA ANA | CA | 92799-5111 | |
| 29603083 | SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS & LICENSING-MS735PO BOX 121431 | | | | San Diego | CA | 92112 | |
| 29625920 | SAN FELIPE PROPERTIES, INC (BLUMENFELD ASSOC) | PO BOX 1212 | | | | Woodland | CA | 95776-1212 | |
| 29479857 | San Francisco Assessor-Recorder's Office | 1 Dr Carlton B Goodlett Place | City Hall | City Hall | | San Francisco | CA | 94102 | |
| 29623352 | San Francisco Bay Br | 8239 Enterprise Drive | | | | Newark | CA | 94560 | |
| 29629750 | SAN FRANCISCO FIRE DEPT. | 698 2ND STREET, ROOM 109 | | | | San Francisco | CA | 94107 | |
| 29629751 | SAN FRANCISCO HEALTH DEPT. | DEPT. OF PUBLIC HEALTH | | | | San Francisco | CA | 94102 | |
| 29629753 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | | | | San Francisco | CA | 94120 | |
| 29627451 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 | | | | San Francisco | CA | 94120-7425 | |
| 29629752 | SAN FRANCISCO TAX COLLECTOR | UNSECURED PROPERTY TAX | PO BOX 7427 | | | San Francisco | CA | 94120-7427 | |
| 29782180 | San Inocencio, Lourdes | Address on File | | | | | | | |
| 29780185 | San Jose Garcia, Claudia | Address on File | | | | | | | |
| 29624630 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 29479434 | SAN JOSE WATER COMPANY | P.O. BOX 7045 | | | | PASADENA | CA | 91109-7045 | |
| 29774940 | San Martin, Joshue | Address on File | | | | | | | |
| 29606197 | SAN MATEO COUNTY | ENVIRONMENTAL HEALTH | 200 ALAMEDA DE LA PULGAS | SUITE 100 | | San Mateo | CA | 94403 | |
| 29606196 | SAN MATEO COUNTY | WEIGHTS & MEASURES | PO BOX 999 | | | Redwood City | CA | 94064 | |
| 29479858 | San Mateo County Assessor's Office | 555 County Center | 1st Floor | 1st Floor | | Redwood City | CA | 94063 | |
| 29792610 | SAN Nutrition Corporation(DIS) | 716 N. Ventura Road | 431 | | | Oxnard | CA | 93030 | |
| 29648440 | San, Robi | Address on File | | | | | | | |
| 29485268 | Sanabria, JAVIER | Address on File | | | | | | | |
| 29633916 | Sanabria, Jessica | Address on File | | | | | | | |
| 29776475 | Sanabria, Luis | Address on File | | | | | | | |
| 29779985 | Sanabria, Marilyn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2283 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772729 | Sanchez Barrios, Miguel Angel | Address on File | | | | | | | |
| 29609424 | Sanchez Castro, Ivan | Address on File | | | | | | | |
| 29648719 | Sanchez Cruz, Lizbery | Address on File | | | | | | | |
| 29648720 | Sanchez Guzman, Dixnarely A | Address on File | | | | | | | |
| 29611160 | Sanchez Justiniano, Nezareth | Address on File | | | | | | | |
| 29606890 | Sanchez Melendez, Shakira | Address on File | | | | | | | |
| 29634487 | Sanchez Ramirez, Gabriela Alejandra | Address on File | | | | | | | |
| 29637135 | SANCHEZ RIOS, JOSUE | Address on File | | | | | | | |
| 29633838 | Sanchez Varela, Bryan | Address on File | | | | | | | |
| 29778610 | Sanchez, Adrianna | Address on File | | | | | | | |
| 29603250 | SANCHEZ, ALBERTO | Address on File | | | | | | | |
| 29621603 | Sanchez, Aldo F | Address on File | | | | | | | |
| 29486264 | Sanchez, ALEJANDRA | Address on File | | | | | | | |
| 29644643 | Sanchez, Alejandra J | Address on File | | | | | | | |
| 29618560 | Sanchez, Alejandro | Address on File | | | | | | | |
| 29622810 | Sanchez, Alejandro | Address on File | | | | | | | |
| 29618446 | Sanchez, Alejandro J | Address on File | | | | | | | |
| 29620636 | Sanchez, Alexandra D | Address on File | | | | | | | |
| 29619989 | Sanchez, Alexcea | Address on File | | | | | | | |
| 29647008 | Sanchez, Alexis A | Address on File | | | | | | | |
| 29609420 | Sanchez, Alyssa | Address on File | | | | | | | |
| 29778684 | Sanchez, Amber | Address on File | | | | | | | |
| 29488907 | Sanchez, ANDRES | Address on File | | | | | | | |
| 29611977 | Sanchez, Angel Hernandez | Address on File | | | | | | | |
| 29489595 | Sanchez, BRITANNY RAMOS | Address on File | | | | | | | |
| 29484082 | Sanchez, BRYAN | Address on File | | | | | | | |
| 29775178 | Sanchez, Carlos | Address on File | | | | | | | |
| 29619003 | Sanchez, Charles | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778508 | Sanchez, Christopher | Address on File | | | | | | | |
| 29776366 | Sanchez, Cindy | Address on File | | | | | | | |
| 29645045 | Sanchez, Cindy R | Address on File | | | | | | | |
| 29785673 | Sanchez, Claudia | Address on File | | | | | | | |
| 29772508 | Sanchez, Claudia | Address on File | | | | | | | |
| 29646566 | Sanchez, Daniel U | Address on File | | | | | | | |
| 29782049 | Sanchez, Darling | Address on File | | | | | | | |
| 29771180 | Sanchez, Deborah | Address on File | | | | | | | |
| 29780449 | Sanchez, Edwin | Address on File | | | | | | | |
| 29785584 | Sanchez, Elizabeth | Address on File | | | | | | | |
| 29645043 | Sanchez, Emilia C | Address on File | | | | | | | |
| 29645553 | Sanchez, Enrique | Address on File | | | | | | | |
| 29621272 | Sanchez, Erick D | Address on File | | | | | | | |
| 29648185 | Sanchez, Estephanie M | Address on File | | | | | | | |
| 29771472 | Sanchez, Eva | Address on File | | | | | | | |
| 29776395 | Sanchez, Gabrielle | Address on File | | | | | | | |
| 29622647 | Sanchez, Gaudy M | Address on File | | | | | | | |
| 29495100 | Sanchez, GONZALEZ | Address on File | | | | | | | |
| 29782439 | Sanchez, Grace | Address on File | | | | | | | |
| 29643720 | Sanchez, Heber | Address on File | | | | | | | |
| 29489218 | Sanchez, Irma | Address on File | | | | | | | |
| 29634348 | Sanchez, Isabella | Address on File | | | | | | | |
| 29636502 | Sanchez, Jazlyn A. | Address on File | | | | | | | |
| 29779491 | Sanchez, Jeffrey | Address on File | | | | | | | |
| 29621317 | Sanchez, Jessica Sanchez | Address on File | | | | | | | |
| 29645587 | Sanchez, Jesus | Address on File | | | | | | | |
| 29620002 | Sanchez, Jimena | Address on File | | | | | | | |
| 29646353 | Sanchez, Jocelyn I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2285 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619046 | Sanchez, Johann A | Address on File | | | | | | | |
| 29771153 | Sanchez, John | Address on File | | | | | | | |
| 29493179 | Sanchez, JOSE | Address on File | | | | | | | |
| 29774648 | Sanchez, Jose | Address on File | | | | | | | |
| 29771945 | Sanchez, Josefina | Address on File | | | | | | | |
| 29482423 | Sanchez, JOSHUA | Address on File | | | | | | | |
| 29780590 | Sanchez, Juan | Address on File | | | | | | | |
| 29488507 | Sanchez, JUANA | Address on File | | | | | | | |
| 29494566 | Sanchez, JULIE | Address on File | | | | | | | |
| 29637201 | SANCHEZ, KATHY MICHELLE | Address on File | | | | | | | |
| 29645881 | Sanchez, Kevin | Address on File | | | | | | | |
| 29621246 | Sanchez, Lazaro | Address on File | | | | | | | |
| 29778459 | Sanchez, Lee Annette | Address on File | | | | | | | |
| 29778531 | Sanchez, Leroy | Address on File | | | | | | | |
| 29610412 | Sanchez, Luis | Address on File | | | | | | | |
| 29630516 | Sanchez, Luis Alexis | Address on File | | | | | | | |
| 29607254 | Sanchez, Lyndsey | Address on File | | | | | | | |
| 29485862 | Sanchez, MADALY | Address on File | | | | | | | |
| 29781362 | Sanchez, Manuel | Address on File | | | | | | | |
| 29782465 | Sanchez, Marcos | Address on File | | | | | | | |
| 29781286 | Sanchez, Maria | Address on File | | | | | | | |
| 29490144 | Sanchez, MARIA | Address on File | | | | | | | |
| 29485658 | Sanchez, MARIA | Address on File | | | | | | | |
| 29621000 | Sanchez, Mariah | Address on File | | | | | | | |
| 29779606 | Sanchez, Marian | Address on File | | | | | | | |
| 29485639 | Sanchez, MARITZA | Address on File | | | | | | | |
| 29647512 | Sanchez, Marlene M | Address on File | | | | | | | |
| 29773072 | Sanchez, Mayra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621740 | Sanchez, Meagan L | Address on File | | | | | | | |
| 29778498 | Sanchez, Melissa | Address on File | | | | | | | |
| 29778375 | Sanchez, Michael | Address on File | | | | | | | |
| 29618547 | Sanchez, Miguel A | Address on File | | | | | | | |
| 29637268 | SANCHEZ, MIGUEL ADRIEL | Address on File | | | | | | | |
| 29607710 | Sanchez, Miguel Angel | Address on File | | | | | | | |
| 29778473 | Sanchez, Mikael | Address on File | | | | | | | |
| 29775525 | Sanchez, Mike | Address on File | | | | | | | |
| 29644723 | Sanchez, Natalie A | Address on File | | | | | | | |
| 29771438 | Sanchez, Nicole | Address on File | | | | | | | |
| 29620822 | Sanchez, Nicole J | Address on File | | | | | | | |
| 29607261 | Sanchez, Noe | Address on File | | | | | | | |
| 29493040 | Sanchez, RAQUEL | Address on File | | | | | | | |
| 29492553 | Sanchez, REGINA | Address on File | | | | | | | |
| 29610788 | Sanchez, Reyna M | Address on File | | | | | | | |
| 29779621 | Sanchez, Richard | Address on File | | | | | | | |
| 29625527 | SANCHEZ, RICHARD | Address on File | | | | | | | |
| 29781874 | Sanchez, Ricky | Address on File | | | | | | | |
| 29779742 | Sanchez, Rosa | Address on File | | | | | | | |
| 29606234 | Sanchez, Sharleen Marie | Address on File | | | | | | | |
| 29635675 | Sanchez, Shyann Paris | Address on File | | | | | | | |
| 29646341 | Sanchez, Stuart A | Address on File | | | | | | | |
| 29607477 | Sanchez, Tania Del Rocio | Address on File | | | | | | | |
| 29782252 | Sanchez, Tarischa | Address on File | | | | | | | |
| 29644888 | Sanchez, Valeria | Address on File | | | | | | | |
| 29487983 | Sanchez, Veronica | Address on File | | | | | | | |
| 29606789 | Sanchez, Vicente | Address on File | | | | | | | |
| 29775407 | Sanchez, Victor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636023 | Sanchez, Victor | Address on File | | | | | | | |
| 29782377 | Sanchez, Walter | Address on File | | | | | | | |
| 29489787 | Sanchez, WHITNEY | Address on File | | | | | | | |
| 29773437 | Sanchez, Yaritza | Address on File | | | | | | | |
| 29619690 | Sanchez-Chavez, Alejandro | Address on File | | | | | | | |
| 29777835 | Sancilio & Company, Inc. | 3874 Fiscal Ct., Suite 200 | | | | Riviera Beach | FL | 33404 | |
| 29606198 | SANDAMAL CORP. | C/0 IRMA SCHECHTER | 3011 FALLSTAFF ROAD | #302A | | Baltimore | MD | 21209 | |
| 29488542 | Sanderfer, Elizabeth | Address on File | | | | | | | |
| 29647877 | Sanders Jr, Anton O | Address on File | | | | | | | |
| 29483670 | Sanders, A'CHIEYAH | Address on File | | | | | | | |
| 29631822 | Sanders, Alexis Marie | Address on File | | | | | | | |
| 29781788 | Sanders, Andrea | Address on File | | | | | | | |
| 29782975 | Sanders, Anthony | Address on File | | | | | | | |
| 29491140 | Sanders, ASIA | Address on File | | | | | | | |
| 29484510 | Sanders, AUTUMN | Address on File | | | | | | | |
| 29644466 | Sanders, Benjamin T | Address on File | | | | | | | |
| 29780156 | Sanders, Beverly | Address on File | | | | | | | |
| 29774718 | Sanders, Brittany | Address on File | | | | | | | |
| 29620417 | Sanders, Bryce T | Address on File | | | | | | | |
| 29771136 | Sanders, Charles | Address on File | | | | | | | |
| 29647415 | Sanders, Charmaine L | Address on File | | | | | | | |
| 29772748 | Sanders, Christian | Address on File | | | | | | | |
| 29646247 | Sanders, Christopher B | Address on File | | | | | | | |
| 29646419 | Sanders, Corie | Address on File | | | | | | | |
| 29782974 | Sanders, Cornelious | Address on File | | | | | | | |
| 29780752 | Sanders, Daneshia | Address on File | | | | | | | |
| 29485166 | Sanders, DEBRA | Address on File | | | | | | | |
| 29483842 | Sanders, DIAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2288 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629061 | Sanders, Haley | Address on File | | | | | | | |
| 29484384 | Sanders, IRENE | Address on File | | | | | | | |
| 29484797 | Sanders, JACKIE | Address on File | | | | | | | |
| 29622300 | Sanders, Jake N | Address on File | | | | | | | |
| 29482295 | Sanders, JAMECIA | Address on File | | | | | | | |
| 29485739 | Sanders, JAMES | Address on File | | | | | | | |
| 29607726 | Sanders, Jarell | Address on File | | | | | | | |
| 29611533 | Sanders, Jennifer Renee | Address on File | | | | | | | |
| 29488338 | Sanders, JOHNATHAN | Address on File | | | | | | | |
| 29480370 | Sanders, Kaeisha | Address on File | | | | | | | |
| 29609881 | Sanders, Kennady | Address on File | | | | | | | |
| 29482479 | Sanders, LORI | Address on File | | | | | | | |
| 29634281 | Sanders, Lyle Jhahyness | Address on File | | | | | | | |
| 29635143 | Sanders, Mark Anthony | Address on File | | | | | | | |
| 29482116 | Sanders, MARQUITA | Address on File | | | | | | | |
| 29771401 | Sanders, Martin | Address on File | | | | | | | |
| 29634240 | Sanders, McKensie Jessica | Address on File | | | | | | | |
| 29492358 | Sanders, MELANIE | Address on File | | | | | | | |
| 29493251 | Sanders, MONIQUE | Address on File | | | | | | | |
| 29488211 | Sanders, NATIKA | Address on File | | | | | | | |
| 29606025 | Sanders, Nykeisha | Address on File | | | | | | | |
| 29606958 | Sanders, Oquandre K. | Address on File | | | | | | | |
| 29633614 | Sanders, Peter Mitchell | Address on File | | | | | | | |
| 29481563 | Sanders, PRINCE | Address on File | | | | | | | |
| 29493662 | Sanders, QUITON | Address on File | | | | | | | |
| 29644666 | Sanders, Reva R | Address on File | | | | | | | |
| 29775713 | Sanders, Rhondalynn | Address on File | | | | | | | |
| 29634455 | Sanders, Riley Makenna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484072 | Sanders, RODNEY | Address on File | | | | | | | |
| 29611447 | Sanders, Sacora | Address on File | | | | | | | |
| 29483265 | Sanders, SAMANTHA | Address on File | | | | | | | |
| 29780033 | Sanders, Sharon | Address on File | | | | | | | |
| 29485688 | Sanders, STARLA | Address on File | | | | | | | |
| 29489146 | Sanders, TAKARI | Address on File | | | | | | | |
| 29783578 | Sanders, Tory | Address on File | | | | | | | |
| 29621688 | Sanders, Treyton D | Address on File | | | | | | | |
| 29486437 | Sanders, WALTER | Address on File | | | | | | | |
| 29484299 | Sanders, William | Address on File | | | | | | | |
| 29782071 | Sanders, William | Address on File | | | | | | | |
| 29646322 | Sanderson, Aidan W | Address on File | | | | | | | |
| 29489955 | Sanderson, BRENT | Address on File | | | | | | | |
| 29631603 | Sanderson, John Richard | Address on File | | | | | | | |
| 29776089 | Sanderson, Jonathan | Address on File | | | | | | | |
| 29631726 | Sanderson, Samantha | Address on File | | | | | | | |
| 29642907 | Sandi, Cuevas Ortiz | Address on File | | | | | | | |
| 29481696 | Sandifder, MICHAEL | Address on File | | | | | | | |
| 29490954 | Sandifer, PATRICIA | Address on File | | | | | | | |
| 29491205 | Sandimanie, MARCIA | Address on File | | | | | | | |
| 29776480 | Sandino, Augusto | Address on File | | | | | | | |
| 29619422 | Sandler, Lillie S | Address on File | | | | | | | |
| 29620625 | Sandoval Jr, Salvador | Address on File | | | | | | | |
| 29782533 | Sandoval, Alejandro | Address on File | | | | | | | |
| 29772242 | Sandoval, America | Address on File | | | | | | | |
| 29773231 | Sandoval, Belkis | Address on File | | | | | | | |
| 29482267 | Sandoval, CHANTEL | Address on File | | | | | | | |
| 29778471 | Sandoval, Daisie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485564 | Sandoval, ESTELA | Address on File | | | | | | | |
| 29778496 | Sandoval, Gilberto | Address on File | | | | | | | |
| 29647395 | Sandoval, Joshua D | Address on File | | | | | | | |
| 29772507 | Sandoval, Luis | Address on File | | | | | | | |
| 29630892 | Sandoval, Marilyn | Address on File | | | | | | | |
| 29482300 | Sandoval, MAURICIO | Address on File | | | | | | | |
| 29622832 | Sandoval, Noe | Address on File | | | | | | | |
| 29771291 | Sandoval, Norma | Address on File | | | | | | | |
| 29604243 | Sandpoint Consulting Inc. | 2716 Colonial Way | | | | Bloomfield Hills | MI | 48304 | |
| 29638857 | Sandra, Bauzo Jimenez | Address on File | | | | | | | |
| 29637983 | Sandra, Bellestri | Address on File | | | | | | | |
| 29638199 | Sandra, Bolanos Urizar | Address on File | | | | | | | |
| 29642694 | Sandra, Ceballos | Address on File | | | | | | | |
| 29638787 | Sandra, Colley | Address on File | | | | | | | |
| 29617444 | Sandra, De Luna | Address on File | | | | | | | |
| 29638117 | Sandra, Medina | Address on File | | | | | | | |
| 29642551 | Sandra, Ramos Rodriguez | Address on File | | | | | | | |
| 29614041 | Sandra, Sanchez | Address on File | | | | | | | |
| 29780050 | Sands, Melissa | Address on File | | | | | | | |
| 29634481 | Sands, Summer Sky | Address on File | | | | | | | |
| 29492361 | Sands, TANGY | Address on File | | | | | | | |
| 29484972 | Sandt, ROBERT | Address on File | | | | | | | |
| 29606200 | SANDY CITY | 10000 CENTENNIAL PARKWAY | | | | Sandy | UT | 84070 | |
| 29602473 | Sandy Inc. | 1130 Saline Street | | | | Kansas City | MO | 64116 | |
| 29635698 | Sandy, Matthew Christopher | Address on File | | | | | | | |
| 29634717 | Sandy, Megan | Address on File | | | | | | | |
| 29616924 | Sandy, Naranjo | Address on File | | | | | | | |
| 29613189 | Sandy, Riley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2291 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481188 | Sanford, JAMES | Address on File | | | | | | | |
| 29609794 | Sanford, Jesse O | Address on File | | | | | | | |
| 29778218 | Sanford, Patricia | Address on File | | | | | | | |
| 29779355 | Sanford, Selena | Address on File | | | | | | | |
| 29631545 | Sanford, Stacie Ann | Address on File | | | | | | | |
| 29606201 | SANG R HWANG & CHANG S HWANG | 1212 V STREET NW | | | | Auburn | WA | 98001-3514 | |
| 29649101 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW | | | | Auburn | WA | 98001-3514 | |
| 29624026 | Sanga LL 4090 10/18 | PO Box 715030 | | | | Cincinnati | OH | 45271 | |
| 29775347 | Sangabriel, Rose | Address on File | | | | | | | |
| 29648858 | Sangamon North LLC | Dave Richards, Director of Facilities Management | 6190 Cochran Rd., Suite A | | | Solon | OH | 44139 | |
| 29490915 | Sangare, VINOD | Address on File | | | | | | | |
| 29607853 | Sanger, Kathryn Pearl | Address on File | | | | | | | |
| 29618141 | Sani, Asad | Address on File | | | | | | | |
| 29486182 | Sani, MARIAMA | Address on File | | | | | | | |
| 29610090 | Sani, Raheem Munir | Address on File | | | | | | | |
| 29608113 | Sanicola, Kaitlyn Louise | Address on File | | | | | | | |
| 29624592 | SANITARY BRD OF SOUTH CHARLEST | 1 ROCKCREST DR BOX 8336 | | | | SOUTH CHARLESTON | WV | 25309 | |
| 29479435 | SANITARY BRD OF SOUTH CHARLEST | P.O. BOX 8336 | | | | SOUTH CHARLESTON | WV | 25303 | |
| 29645164 | Sanjuan-Ortiz, Jackielyn | Address on File | | | | | | | |
| 29780977 | Sanjurjo, Selinna | Address on File | | | | | | | |
| 29643589 | Sankey, Kevin C | Address on File | | | | | | | |
| 29483948 | Sankey, LATONYA | Address on File | | | | | | | |
| 29606202 | SANLYSE LLC | 185 NW SPANISH RIVER BLVD | SUITE 100 | | | Boca Raton | FL | 33431 | |
| 29645346 | Sanmarco, Josh J | Address on File | | | | | | | |
| 29791862 | SANSCRAINTE, JOSEPH | Address on File | | | | | | | |
| 29610205 | Sanseverino, Louis Michael | Address on File | | | | | | | |
| 29491194 | Sansom, DONNA | Address on File | | | | | | | |
| 29635332 | Sanson, Olivia Giovanna | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2292 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774237 | Sansoucy, Marc | Address on File | | | | | | | |
| 29627192 | SANSUI AMERICA, INC. | 28 WEST GRAND AVE | SUITE 2 | | | MONTVALE | NJ | 07645 | |
| 29606203 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICE | 2125 S CENTERPOINTE PARKWAY | SUITE 333 | | Santa Maria | CA | 93455 | |
| 29479859 | Santa Barbara County Assessor's Office | 105 E Anapamu St | Ste 204 | Ste 204 | | SANTA BARBARA | CA | 93101 | |
| 29777838 | Santa Barbara Essential Foods LLC. | 233 E. Gutierrez Street | | | | Santa Barbara | CA | 93101 | |
| 29606204 | SANTA CLARA COUNTY | CLERK-RECORDERS OFFICE | 70 WEST HEDDING STREET | EAST WING FIRST FLOOR | | San Jose | CA | 95110 | |
| 29479860 | Santa Clara County Assessor's Office | 130 W Tasman Dr | | | | SAN JOSE | CA | 95134 | |
| 29771241 | Santa Cruz, Cynthia | Address on File | | | | | | | |
| 29479894 | Santa Fe County Assessor's Office | 102 Grant Ave | | | | Santa Fe | NM | 87501 | |
| 29627194 | SANTA FEE ELECTRIC, INC. | 2051 NE 31st AVE | | | | GAINESVILLE | FL | 32609 | |
| 29649102 | Santa Rita GRF2, LLC | New Prop. Mgr. as of 5/4/17PM- Kim Fry | 973 Lomas Santa Fe Drive | | | Solana Beach | CA | 92075 | |
| 29777839 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive, | | | | Solana Beach | CA | 92075 | |
| 29647730 | Santa, Sarah N | Address on File | | | | | | | |
| 29485524 | Santamarea, GERTRUBIS | Address on File | | | | | | | |
| 29772383 | Santana Garcia, Jose | Address on File | | | | | | | |
| 29606936 | Santana Rodriguez, Wendy | Address on File | | | | | | | |
| 29632853 | Santana, Alana Heaven | Address on File | | | | | | | |
| 29482395 | Santana, ALBERTO | Address on File | | | | | | | |
| 29632843 | Santana, Alexi | Address on File | | | | | | | |
| 29608991 | Santana, Andrew | Address on File | | | | | | | |
| 29645046 | Santana, Andrey A | Address on File | | | | | | | |
| 29782331 | Santana, Carlos | Address on File | | | | | | | |
| 29493157 | Santana, CARNELL | Address on File | | | | | | | |
| 29611847 | Santana, David Louie | Address on File | | | | | | | |
| 29484372 | Santana, ELIZABETH | Address on File | | | | | | | |
| 29775082 | Santana, Ingrid | Address on File | | | | | | | |
| 29622035 | Santana, Isaiah A | Address on File | | | | | | | |
| 29620734 | Santana, Izabella R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2293 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631984 | Santana, Jade Ayame | Address on File | | | | | | | |
| 29482800 | Santana, JESSE | Address on File | | | | | | | |
| 29637050 | Santana, Jesus Oswaldo | Address on File | | | | | | | |
| 29487904 | Santana, Jose | Address on File | | | | | | | |
| 29791837 | SANTANA, JOSE | Address on File | | | | | | | |
| 29773832 | Santana, Kitty | Address on File | | | | | | | |
| 29636359 | Santana, Maria Rose | Address on File | | | | | | | |
| 29489054 | Santana, MARIAH | Address on File | | | | | | | |
| 29774048 | Santana, Martha | Address on File | | | | | | | |
| 29480973 | Santana, NOEL | Address on File | | | | | | | |
| 29610190 | Santana, Rafael Josue | Address on File | | | | | | | |
| 29771834 | Santana, Samuel | Address on File | | | | | | | |
| 29775653 | Santana, Sergio | Address on File | | | | | | | |
| 29782801 | Santana, Sheyenne | Address on File | | | | | | | |
| 29612890 | SANTANA, STEPHANIE ERIN | Address on File | | | | | | | |
| 29774957 | Santana, Syler | Address on File | | | | | | | |
| 29619847 | Santana, Vanessa | Address on File | | | | | | | |
| 29647144 | Santana-Bahena, Emid E | Address on File | | | | | | | |
| 29483431 | Santanna, NACIRY | Address on File | | | | | | | |
| 29650575 | SANTEE COOPER | 1 RIVERWOOD DR | | | | MONCKS CORNER | SC | 29461 | |
| 29479436 | SANTEE COOPER | P.O. BOX 188 | | | | MONCKS CORNER | SC | 29461 | |
| 29479437 | SANTEE COOPER | P.O. BOX 188 | | | | MONCKS CORNER | SC | 29461-0188 | |
| 29610650 | Santellano, Christopher | Address on File | | | | | | | |
| 29775576 | Santes, Monica | Address on File | | | | | | | |
| 29635126 | Santhanakrishnan, Anusha | Address on File | | | | | | | |
| 29635357 | Santia, Lauren | Address on File | | | | | | | |
| 29606852 | Santiago Correa, Richard | Address on File | | | | | | | |
| 29774333 | Santiago Gonzalez, Ruth | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606829 | Santiago Marrero, Christopher | Address on File | | | | | | | |
| 29606938 | Santiago Martinez, Pedimar | Address on File | | | | | | | |
| 29606840 | Santiago Pacheco, Katherine | Address on File | | | | | | | |
| 29773599 | Santiago Reyes, Julyzza | Address on File | | | | | | | |
| 29781173 | Santiago Rivera, Angel | Address on File | | | | | | | |
| 29773090 | Santiago Santos, Gilberto | Address on File | | | | | | | |
| 29620156 | Santiago, Aidan J | Address on File | | | | | | | |
| 29773823 | Santiago, Amanda | Address on File | | | | | | | |
| 29610162 | Santiago, Amelia Gisele | Address on File | | | | | | | |
| 29611890 | Santiago, Amerie Lee | Address on File | | | | | | | |
| 29624463 | Santiago, Ana | Address on File | | | | | | | |
| 29779001 | Santiago, Andrea | Address on File | | | | | | | |
| 29609147 | Santiago, Anthony Alexander | Address on File | | | | | | | |
| 29480704 | Santiago, BETTY | Address on File | | | | | | | |
| 29774259 | Santiago, Bryan | Address on File | | | | | | | |
| 29484490 | Santiago, BRYSON | Address on File | | | | | | | |
| 29783230 | Santiago, Carlos | Address on File | | | | | | | |
| 29634909 | Santiago, Carlos Hiram | Address on File | | | | | | | |
| 29485086 | Santiago, CHRISTAL | Address on File | | | | | | | |
| 29636895 | Santiago, Cristina | Address on File | | | | | | | |
| 29495052 | Santiago, CRYSTAL | Address on File | | | | | | | |
| 29605361 | Santiago, Daniel | Address on File | | | | | | | |
| 29612934 | SANTIAGO, DAVIS | Address on File | | | | | | | |
| 29495280 | Santiago, DORIS | Address on File | | | | | | | |
| 29644089 | Santiago, Dulce | Address on File | | | | | | | |
| 29621373 | Santiago, Emily M | Address on File | | | | | | | |
| 29773717 | Santiago, Emmanuel | Address on File | | | | | | | |
| 29482282 | Santiago, EVA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2295 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781396 | Santiago, Evelyn | Address on File | | | | | | | |
| 29773624 | Santiago, Fernando | Address on File | | | | | | | |
| 29642565 | Santiago, Garcia Jr. | Address on File | | | | | | | |
| 29490185 | Santiago, GRACE | Address on File | | | | | | | |
| 29774553 | Santiago, Ida | Address on File | | | | | | | |
| 29779141 | Santiago, Irma | Address on File | | | | | | | |
| 29632499 | Santiago, Isabella A | Address on File | | | | | | | |
| 29638205 | Santiago, Islas Sanchez | Address on File | | | | | | | |
| 29772047 | Santiago, Jaime | Address on File | | | | | | | |
| 29774572 | Santiago, Jennifer | Address on File | | | | | | | |
| 29771926 | Santiago, Jesenia | Address on File | | | | | | | |
| 29782206 | Santiago, Joan | Address on File | | | | | | | |
| 29606758 | Santiago, Jorge | Address on File | | | | | | | |
| 29621624 | Santiago, Jose A | Address on File | | | | | | | |
| 29607486 | Santiago, José Abel | Address on File | | | | | | | |
| 29612933 | SANTIAGO, JOSE GUILLERMO | Address on File | | | | | | | |
| 29778923 | Santiago, Karina | Address on File | | | | | | | |
| 29633399 | Santiago, Leah Rae | Address on File | | | | | | | |
| 29484312 | Santiago, LUIS | Address on File | | | | | | | |
| 29772325 | Santiago, Maria | Address on File | | | | | | | |
| 29637327 | SANTIAGO, MARIA YVETTE | Address on File | | | | | | | |
| 29480209 | Santiago, MARIANO | Address on File | | | | | | | |
| 29629450 | Santiago, Michele | Address on File | | | | | | | |
| 29620228 | Santiago, Richezza | Address on File | | | | | | | |
| 29775819 | Santiago, Roberto | Address on File | | | | | | | |
| 29484019 | Santiago, SANDRA | Address on File | | | | | | | |
| 29634494 | Santiago, Selena | Address on File | | | | | | | |
| 29636468 | Santiago, Shan Saleem | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774962 | Santiago, Silvia | Address on File | | | | | | | |
| 29771795 | Santiago, Tanairi | Address on File | | | | | | | |
| 29493317 | Santiago, TIFFANY | Address on File | | | | | | | |
| 29648441 | Santiago, Tyrina | Address on File | | | | | | | |
| 29774495 | Santiago, Vanessa | Address on File | | | | | | | |
| 29637557 | Santiago, Vidal de | Address on File | | | | | | | |
| 29645638 | Santiago, Wilhem | Address on File | | | | | | | |
| 29773089 | Santiago, William | Address on File | | | | | | | |
| 29773608 | Santiago, Yesenia | Address on File | | | | | | | |
| 29491774 | Santiago, YOLYMAR | Address on File | | | | | | | |
| 29609274 | Santiago, Yonna Marie | Address on File | | | | | | | |
| 29618466 | Santiago-Rojas, Emily I | Address on File | | | | | | | |
| 29606207 | SANTIKOS LEGACY LLC | 4630 NORTH LOOP 1604 WEST | SUITE 501 | | | San Antonio | TX | 78249 | |
| 29606206 | SANTIKOS LEGACY LLC | PO BOX 659506 | ID# 1114 | | | San Antonio | TX | 78265-9506 | |
| 29649103 | Santikos Legacy, LLC | 4630 North Loop 1604 W. | Suite 501 | | | San Antonio | TX | 78249 | |
| 29791040 | Santikos Legacy, LLC | 4630 North Loop 1604 W. | | | | San Antonio | TX | 78249 | |
| 29771334 | Santillan, Alfonso | Address on File | | | | | | | |
| 29620968 | Santillan, Maribel E | Address on File | | | | | | | |
| 29609436 | Santillan-Gress, Diana Joally | Address on File | | | | | | | |
| 29631135 | Santilli, Ashley | Address on File | | | | | | | |
| 29608467 | Santilli, Jessica W. | Address on File | | | | | | | |
| 29629385 | SANTILLI, MARA | Address on File | | | | | | | |
| 29480100 | Santilli, TRACEY | Address on File | | | | | | | |
| 29621895 | Santillo Rivers, Cameron L | Address on File | | | | | | | |
| 29608154 | Santo, Kaliana Lucienne | Address on File | | | | | | | |
| 29608143 | Santo, Marion | Address on File | | | | | | | |
| 29617446 | Santonio, White | Address on File | | | | | | | |
| 29608530 | Santoro, Evan Francis | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2297 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633091 | Santos Fonseca, Angel David | Address on File | | | | | | | |
| 29783124 | Santos Gabriel, Luisangel | Address on File | | | | | | | |
| 29772488 | Santos, Angela | Address on File | | | | | | | |
| 29634977 | Santos, Ashley Maria | Address on File | | | | | | | |
| 29611643 | Santos, Beneis | Address on File | | | | | | | |
| 29636809 | Santos, Destiny Yarielis | Address on File | | | | | | | |
| 29615934 | Santos, Diaz | Address on File | | | | | | | |
| 29621217 | Santos, Dulce L | Address on File | | | | | | | |
| 29772480 | Santos, Edward | Address on File | | | | | | | |
| 29638784 | Santos, Garcia Jr. | Address on File | | | | | | | |
| 29618451 | Santos, James L | Address on File | | | | | | | |
| 29775934 | Santos, Julisa | Address on File | | | | | | | |
| 29610682 | Santos, Marisol | Address on File | | | | | | | |
| 29780717 | Santos, Melanie | Address on File | | | | | | | |
| 29778649 | Santos, Michaela | Address on File | | | | | | | |
| 29616626 | Santos, Murillo Ponce | Address on File | | | | | | | |
| 29780898 | Santos, Nanci | Address on File | | | | | | | |
| 29629522 | Santos, Nevin | Address on File | | | | | | | |
| 29607171 | Santos, Paul J. | Address on File | | | | | | | |
| 29483102 | Santos, RAQUEL | Address on File | | | | | | | |
| 29782051 | Santos, Suamil | Address on File | | | | | | | |
| 29618244 | Santos, Sydney A | Address on File | | | | | | | |
| 29480919 | Santos-Andujar, Magalis De Los | Address on File | | | | | | | |
| 29777841 | Sanvi Pet Supplies, Inc. | 19 Madison Ave. | | | | New Hyde Park | NY | 11040 | |
| 29777842 | Sanz Branz, LLC | 83 Dumbarton Dr. | | | | Delmar | NY | 12054 | |
| 29646303 | Sanzo, Anthony M | Address on File | | | | | | | |
| 29619800 | Sapan, Sudipt | Address on File | | | | | | | |
| 29629392 | SAPEGA, MARISSA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643453 | Sapolin, Samantha L | Address on File | | | | | | | |
| 29783647 | Sapp, Ashley | Address on File | | | | | | | |
| 29483548 | Sapp, JESSICA | Address on File | | | | | | | |
| 29647162 | Sapp, Kyle A | Address on File | | | | | | | |
| 29780744 | Sapp, Marty | Address on File | | | | | | | |
| 29780983 | Sapp, Nancy | Address on File | | | | | | | |
| 29779841 | Sapp, Pamela | Address on File | | | | | | | |
| 29646025 | Sapp, Ryan A | Address on File | | | | | | | |
| 29781987 | Sapp, Sam | Address on File | | | | | | | |
| 29494325 | Sapp, YOLANDA | Address on File | | | | | | | |
| 29645654 | Sapuppo, Massimiliano B | Address on File | | | | | | | |
| 29629754 | SAR & CO LLC | 259 HIGH CREST DRIVE | | | | West Milford | NJ | 07480 | |
| 29642930 | Sara, Serrano | Address on File | | | | | | | |
| 30162660 | Sarabara Corp. | Nicole Farantatos | 28870 U.S. Highway 19 North, Ste. 300 | | | Clearwater | FL | 33761 | |
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd | | | | Clearwater | FL | 33759 | |
| 29622811 | Sarabia, Betzabe | Address on File | | | | | | | |
| 29622812 | Sarabia, Esther | Address on File | | | | | | | |
| 29647241 | Sarafian, Samuel J | Address on File | | | | | | | |
| 29614163 | Sarah, Cohen | Address on File | | | | | | | |
| 29616877 | Sarah, Cosby | Address on File | | | | | | | |
| 29616628 | Sarah, Rutherford | Address on File | | | | | | | |
| 29638115 | Sarah, Wagner | Address on File | | | | | | | |
| 29642995 | Sarah, Walker | Address on File | | | | | | | |
| 29641174 | Sarahi, Arguello | Address on File | | | | | | | |
| 29614185 | Saran, Sharpe | Address on File | | | | | | | |
| 29627198 | SARASOTA CO TAX COLLECTOR | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236-6993 | |
| 29627197 | SARASOTA COUNTY BOARD OF COUNTY COMMISSIONER | 1001 SARASOTA CENTER BOULEVARD | | | | SARASOTA | FL | 34240 | |
| 29629761 | SARASOTA COUNTY FIRE DEPARTMENT | 1001 SARASOTA CENTER BOULEVARD | | | | Sarasota | FL | 34240 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487686 | Sarasota County Property Appraiser | 2001 Adams Ln | | | | Sarasota | FL | 34237 | |
| 29627199 | SARASOTA COUNTY PUBLIC UTILITES | PO BOX 628255 | | | | ORLANDO | FL | 32862-8255 | |
| 29624692 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD | | | | SARASOTA | FL | 34236 | |
| 29479438 | SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320 | | | | TAMPA | FL | 33631-3320 | |
| 29627200 | SARASOTA FALSE ALARM REDUCTION PROGRAM | PO BOX 865558 | | | | ORLANDO | FL | 32886-5558 | |
| 29629762 | SARASOTA TAX COLLECT | FORD COATES | 101 S. WASHINGTON BLVD | | | SARASOTA | FL | 34236-6940 | |
| 29627201 | SARASOTA TAX COLLECTOR | TERRACE BUILDING | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6993 | |
| 29625787 | SARASOTA/Ocala BAN/Panama Herald | PO Box 631244 | | | | Cincinnati | OH | 45263-1244 | |
| 29485812 | Sarceno, GIOVANNI | Address on File | | | | | | | |
| 29783407 | Sargeant, Henderson | Address on File | | | | | | | |
| 29609743 | Sargeant, Jaylen | Address on File | | | | | | | |
| 29485592 | Sargeant, STANLEY | Address on File | | | | | | | |
| 29644505 | Sargent, Christopher H | Address on File | | | | | | | |
| 29488773 | Sargent, DANNY | Address on File | | | | | | | |
| 29606730 | Sargent, Kelsey | Address on File | | | | | | | |
| 29489258 | Sargent, MAURICE | Address on File | | | | | | | |
| 29484984 | Sargent, ROD | Address on File | | | | | | | |
| 29633906 | Sargent, Timothy Glenn | Address on File | | | | | | | |
| 29629763 | SARGENTI ARCHITECTS | 461 FROM ROAD | | | | Paramus | NJ | 07652 | |
| 29622813 | Sarhan, Joseph | Address on File | | | | | | | |
| 29632492 | Sarker, Hasibul Islam | Address on File | | | | | | | |
| 29647624 | Sarkissian, Jack E | Address on File | | | | | | | |
| 29486388 | Sarmiento, JANICE | Address on File | | | | | | | |
| 29606254 | Sarmiento, Simone | Address on File | | | | | | | |
| 29619785 | Sarno, Alyssa M | Address on File | | | | | | | |
| 29621192 | Sarno, Lillian P | Address on File | | | | | | | |
| 29634037 | Sarp, Nina | Address on File | | | | | | | |
| 29648442 | Sarpong, Alex | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611325 | Sarter, Lisa | Address on File | | | | | | | |
| 29486402 | Sartors, MARQUIESE | Address on File | | | | | | | |
| 29617180 | Sartu, Mohammed | Address on File | | | | | | | |
| 29630921 | Sartwell, Suzanne | Address on File | | | | | | | |
| 29636376 | Sarver, Destiney Nicole | Address on File | | | | | | | |
| 29636561 | Sarver, Janeen Anagail | Address on File | | | | | | | |
| 29493240 | Sashington, DARYLE | Address on File | | | | | | | |
| 29782777 | Sasnett, Corey | Address on File | | | | | | | |
| 29778225 | Sasnett, Makala | Address on File | | | | | | | |
| 29632424 | Sassak, Nolan Joesph | Address on File | | | | | | | |
| 29780060 | Sassaman, Jeffery | Address on File | | | | | | | |
| 29636808 | Sassani, Mckenzie | Address on File | | | | | | | |
| 29618418 | Sassano, Dylan C | Address on File | | | | | | | |
| 29780312 | Sasser, Leslie | Address on File | | | | | | | |
| 29607284 | Sassone, Bianca | Address on File | | | | | | | |
| 29650324 | Sassy Woof LLC-DSD | 21620 Ridgetop CircleSuite 110 | | | | Sterling | VA | 20166 | |
| 29644133 | Sastre, Miguel A | Address on File | | | | | | | |
| 29628825 | Satchell, DeAndre | Address on File | | | | | | | |
| 29494448 | Satnaraine, CHANDRA | Address on File | | | | | | | |
| 29637031 | Satter, Daniella | Address on File | | | | | | | |
| 29481261 | Satterfield, Akeem | Address on File | | | | | | | |
| 29621440 | Satterfield, Andreia T | Address on File | | | | | | | |
| 29644003 | Satterfield, Kaitlynd M | Address on File | | | | | | | |
| 29646552 | Satterfield, Kyle T | Address on File | | | | | | | |
| 29486236 | Satterwhite, ANTHONEY | Address on File | | | | | | | |
| 29486027 | Satterwhite, GLORIA | Address on File | | | | | | | |
| 29482545 | Saturday, JENNY | Address on File | | | | | | | |
| 29613915 | Satwik, Madala | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2301 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631460 | Sauber, Leah Madison | Address on File | | | | | | | |
| 29486438 | Sauceda, ANTONIO FLORES | Address on File | | | | | | | |
| 29647389 | Sauceda, Brenda | Address on File | | | | | | | |
| 29608074 | Saucedo, Adrian | Address on File | | | | | | | |
| 29484800 | Saucedo, BIANCA | Address on File | | | | | | | |
| 29640803 | Saudiea, Carter | Address on File | | | | | | | |
| 29777843 | Sauer Properties Inc. | 2000 West Broad Street, | | | | Richmond | VA | 23220 | |
| 29649104 | Sauer Properties Inc. | PM- Adam Megenity | 2000 West Broad Street | | | Richmond | VA | 23220 | |
| 29629766 | SAUER PROPERTIES, INC. | C/O COMMONWEALTH COMM. PTNRS. | P.O. BOX 71150 | | | RICHMOND | VA | 23255 | |
| 29627202 | SAUGAHATCHEE SQUARE LLC | 5301 NORTH FEDERAL HIGHWAY | SUITE 350 | | | BOCA RATON | FL | 33487 | |
| 29479847 | Saugus Assessor's Office | 298 Central St | Ste 3 | Ste 3 | | Saugus | MA | 01906 | |
| 29629767 | SAUGUS HILLSIDE REALTY | C/O THE GUTIERREZ COMPANY | 200 SUMMIT DRIVE | SUITE 400 | | Burlington | MA | 01803 | |
| 29649105 | Saugus Hillside Realty | Acct/Payroll- Maureen McCauley | 200 Summit Drive | Suite 400 | | Burlington | MA | 01803 | |
| 29619722 | Saul, Axia | Address on File | | | | | | | |
| 29615305 | Saul, Barroso | Address on File | | | | | | | |
| 29644319 | Saul, Joelynn T | Address on File | | | | | | | |
| 29615997 | Saul, Morales | Address on File | | | | | | | |
| 29646525 | Sauler, Jordan L | Address on File | | | | | | | |
| 29620652 | Saulman, Alexis | Address on File | | | | | | | |
| 29612579 | Saulnier, Ava N. | Address on File | | | | | | | |
| 29644181 | Sauls, Gage A | Address on File | | | | | | | |
| 29607884 | Saulsberry, Janet | Address on File | | | | | | | |
| 29483775 | Saulsberry, MAGGIE | Address on File | | | | | | | |
| 29620769 | Saulter, Cindy S | Address on File | | | | | | | |
| 29610847 | Saunders, Adam M | Address on File | | | | | | | |
| 29610313 | Saunders, Brayden Garrett | Address on File | | | | | | | |
| 29633046 | Saunders, Colbert D | Address on File | | | | | | | |
| 29635041 | Saunders, Daisy M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622024 | Saunders, Devonte D | Address on File | | | | | | | |
| 29491382 | Saunders, JEANNETTE | Address on File | | | | | | | |
| 29774556 | Saunders, Jennifer | Address on File | | | | | | | |
| 29481307 | Saunders, KE'RAE | Address on File | | | | | | | |
| 29976228 | Saunders, Lakeshai | Address on File | | | | | | | |
| 29480773 | Saunders, LAKESHAI | Address on File | | | | | | | |
| 29482103 | Saunders, MONIQUE | Address on File | | | | | | | |
| 29489243 | Saunders, Montana | Address on File | | | | | | | |
| 29608813 | Saunders, Sheena L. | Address on File | | | | | | | |
| 29781142 | Saunders, Taria | Address on File | | | | | | | |
| 29611947 | Saunders, Terrence | Address on File | | | | | | | |
| 29776486 | Sausedo-Hernandez, Stephanie | Address on File | | | | | | | |
| 29609560 | Sauvey, Lisa Marie | Address on File | | | | | | | |
| 29479560 | Sav 15000 Abercorn, LLC | 250 PORT STREET | | | | Newark | NJ | 07114 | |
| 29762627 | Sav 150000 Abercorn LLC | Attn: Igor Mitnik & Oleg Mitnik | 250 Port Street | | | Newark | NJ | 07114 | |
| 29633128 | Savage, Carissa Breanne | Address on File | | | | | | | |
| 29493389 | Savage, DARRELL | Address on File | | | | | | | |
| 29610506 | Savage, Elaina Dawn | Address on File | | | | | | | |
| 29775762 | Savage, Gerald | Address on File | | | | | | | |
| 29488272 | Savage, IRIS | Address on File | | | | | | | |
| 29484539 | Savage, John | Address on File | | | | | | | |
| 29612823 | SAVAGE, LAKESHA SHUREE | Address on File | | | | | | | |
| 29480725 | Savage, TIMOTHY | Address on File | | | | | | | |
| 29483404 | Savage, TRACY | Address on File | | | | | | | |
| 29778695 | Savage, Tyler | Address on File | | | | | | | |
| 29625662 | SAVANNAH EXPRESS TRANSPORT | 3 ELDER CT | | | | Savannah | GA | 31419 | |
| 29625458 | Savannah Morning News | Dept 1261PO Box 121261 | | | | Dallas | TX | 75312-1261 | |
| 29617241 | Savannah, Blair | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486283 | Savannah, MRJON | Address on File | | | | | | | |
| 29643731 | Savatovich, Jodi R | Address on File | | | | | | | |
| 29792600 | Save Your World(DIS) | PO Box 745 | | Jeff Beals | | Short Hills | NJ | 07078 | |
| 29642059 | Saveon, Caldwell | Address on File | | | | | | | |
| 29625892 | Saver Media LLC (KQTC-FM) | 601 Culwell St | | | | San Angelo | TX | 76903 | |
| 29792621 | SAVESTA LIFESCIENCES INC(DIS) | 9582 TOPANGA CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| 29785152 | Savesta LifeSciences Inc. | 9582 Topanga Canyon Blvd | | | | Chatsworth | CA | 91311 | |
| 29648005 | Savi, Marco C | Address on File | | | | | | | |
| 29608016 | Saville, Sydney Jane | Address on File | | | | | | | |
| 29785153 | Savills, Inc. | 520 Newport Center Drive | | | | Newport Beach | CA | 92660 | |
| 29619370 | Savino, Andrew M | Address on File | | | | | | | |
| 29640271 | Savion, Taylor | Address on File | | | | | | | |
| 29618264 | Savo, Michael L | Address on File | | | | | | | |
| 29493859 | Savoie, JOSEPH | Address on File | | | | | | | |
| 29485673 | Savore, BRITTNEY | Address on File | | | | | | | |
| 29621829 | Savoy, Dazairius L | Address on File | | | | | | | |
| 29630734 | Savoy, William Taylor | Address on File | | | | | | | |
| 29631077 | Sawinski, Ryan | Address on File | | | | | | | |
| 29647860 | Sawyer, Angela M | Address on File | | | | | | | |
| 29630431 | Sawyer, Brent Allen | Address on File | | | | | | | |
| 29781285 | Sawyer, Jeffery | Address on File | | | | | | | |
| 29781637 | Sawyer, Timothy | Address on File | | | | | | | |
| 29621520 | Sawyer, Zachary C | Address on File | | | | | | | |
| 29489793 | Sawyers, KEVIN | Address on File | | | | | | | |
| 29772484 | Sawyer-Villanueva, Jade | Address on File | | | | | | | |
| 29610406 | Saxe, Charles F | Address on File | | | | | | | |
| 29773952 | Saxe, Christian | Address on File | | | | | | | |
| 29488675 | Saxe, PAT/KATHY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2304 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491268 | Saxon, Jaquanda | Address on File | | | | | | | |
| 29612591 | Saxon, Kamiidreah D. | Address on File | | | | | | | |
| 29635065 | Saxon, Sabrina | Address on File | | | | | | | |
| 29627203 | SAXTON AUTO PARTS INC | 300 N JERRY CLOWER BLVD | | | | YAZOO CITY | MS | 39194 | |
| 29621474 | Sayadian, Michael A | Address on File | | | | | | | |
| 29482374 | Sayago, ANALICIA | Address on File | | | | | | | |
| 29492510 | Sayles, HEATHER | Address on File | | | | | | | |
| 29493308 | Sayles, JARIUS | Address on File | | | | | | | |
| 29492255 | Sayles, REBECCA | Address on File | | | | | | | |
| 29611254 | Saylor, Kody Jami | Address on File | | | | | | | |
| 29644725 | Sayour, Ali A | Address on File | | | | | | | |
| 29619070 | Sayre, Mamie K | Address on File | | | | | | | |
| 29793143 | Sayville Plaza Development LLC | Wilbur F. Breslin | 500 Old Country Road, Suite 200 | | | Garden City | NY | 11530 | |
| 29606209 | SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD | SUITE 200 | | | Garden City | NY | 11530 | |
| 29791041 | Sayville Plaza Development LLC | 500 Old Country Road | | | | Garden City | NY | 11530 | |
| 29485114 | Sazama, OPHELIA | Address on File | | | | | | | |
| 29483162 | Sazo, EVALENA | Address on File | | | | | | | |
| 29785155 | SB Fateh LLC | 8355 Cinnamon Ridge Lane | | | | Reno | NV | 89523 | |
| 29785156 | SBB Sterling Heights, LLC | 31500 Northwestern Highway, Suite 175 | | | | Farmington Hills | MI | 48334 | |
| 29606210 | SBC TAX COLLECTOR | 172 W THIRD STREET, FIRST FLOOR | | | | San Bernardino | CA | 92415-0360 | |
| 29487889 | SC Coordinating Council for Economic Development, c/o South Carolina Department of Commerce | 1201 Main St | Ste 1600 | Ste 1600 | | Columbia | SC | 29201 | |
| 29785157 | SC Department of Commerce | 1201 Main Street | | | | Columbia | SC | 29201 | |
| 29487774 | SC Department of Revenue | DEPT 00 E 25 | P O BOX 125 | | | COLUMBIA | SC | 29214-0213 | |
| 29676835 | SC Department of Revenue | Attn: Office of General Counsel | Cyndal Sweet | 300A Outlet Pointe Blvd | | Columbia | SC | 29210 | |
| 29479785 | SC Department of Revenue | PO Box 100193 | | | | Columbia | SC | 29202 | |
| 29623828 | SC Lake Park | PO Box 209372 | | | | Austin | TX | 78720 | |
| 29771173 | Scaggs, William | Address on File | | | | | | | |
| 29611754 | Scagnetti, Alexa Kay | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2305 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785158 | Scales Industrial Technologies, Inc. | 701 North Dobson Avenue Bay | | | | Minette | AL | 36507 | |
| 29485151 | Scales, FREDERICK | Address on File | | | | | | | |
| 29648370 | Scales, Monte L | Address on File | | | | | | | |
| 29606242 | Scales, Shawn | Address on File | | | | | | | |
| 29773657 | Scalise, Michael | Address on File | | | | | | | |
| 29483239 | Scallio, APRIL | Address on File | | | | | | | |
| 29618309 | Scalzo, Gianluca C | Address on File | | | | | | | |
| 29644989 | Scamack, Terese A | Address on File | | | | | | | |
| 29650810 | SCANA ENERGY | 3344 PEACHTREE RD NE | STE 2150 | | | ATLANTA | GA | 30326 | |
| 29479439 | SCANA ENERGY/105046 | P.O. BOX 105046 | | | | ATLANTA | GA | 30348-5046 | |
| 29492577 | Scanlon, CHRISTINA | Address on File | | | | | | | |
| 29608767 | Scanlon, Tracy Ann | Address on File | | | | | | | |
| 29608628 | Scantlebury, Timothy Jordan | Address on File | | | | | | | |
| 29620900 | Scaplen, Christopher W | Address on File | | | | | | | |
| 29608727 | Scaramuzzino, Leeyah M | Address on File | | | | | | | |
| 29611672 | Scarberry, Brooke | Address on File | | | | | | | |
| 29480947 | Scarborough, CELINA | Address on File | | | | | | | |
| 29607894 | Scarborough, Dylan Jason | Address on File | | | | | | | |
| 29621427 | Scarborough, Kurt J | Address on File | | | | | | | |
| 29647529 | Scarbrough, Jade E | Address on File | | | | | | | |
| 29490407 | Scarbrough, RICHARD | Address on File | | | | | | | |
| 29603068 | SCARCE MUFFLER SHOP, INC | 406 PINEY FOREST ROAD | | | | Danville | VA | 24540 | |
| 29632646 | Scardino, Marisa Gianna | Address on File | | | | | | | |
| 29608989 | Scarioni, Shannin | Address on File | | | | | | | |
| 29775557 | Scarlett, Denasia | Address on File | | | | | | | |
| 29643235 | Scarlett, Loucks | Address on File | | | | | | | |
| 29607873 | Scarlett, Rachelle Lee | Address on File | | | | | | | |
| 29491479 | Scarr, DETTA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2306 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635101 | Scaturro, Matthew | Address on File | | | | | | | |
| 29776248 | Scauzillo, Mary | Address on File | | | | | | | |
| 29650041 | SCB Global LTD | 37th Floor One Canada SquareCanary Wharf | | | | London | | E14 5AA | United Kingdom |
| 29776570 | SCB Global Ltd | 37th floor | | | | London | | E14 5AA | United Kingdom |
| 29649107 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 29773901 | Scelso, Kayla | Address on File | | | | | | | |
| 29607311 | Schaaf, Celia | Address on File | | | | | | | |
| 29493433 | Schaaf, DEBBIE | Address on File | | | | | | | |
| 29637082 | SCHAAK, CLINTON | Address on File | | | | | | | |
| 29626613 | SCHAAK, CLINTON JAMES | Address on File | | | | | | | |
| 29637193 | SCHAAL, WILLIAM | Address on File | | | | | | | |
| 29492718 | Schadler, ASHLEY | Address on File | | | | | | | |
| 29612891 | SCHADOW, PHILIP RYAN | Address on File | | | | | | | |
| 29609441 | Schaedler, Dasani R. | Address on File | | | | | | | |
| 29785160 | Schaefer Systems International, Inc. | 10125 Westlake Dr., PO Box 7009 | | | | Charlotte | NC | 28273 | |
| 29791042 | Schaefer Systems International, Inc. | 10125 Westlake Dr. | | | | Charlotte | NC | 28273 | |
| 29485053 | Schaefer, ED | Address on File | | | | | | | |
| 29607906 | Schaeffer, Kaylee Mae | Address on File | | | | | | | |
| 29608638 | Schaekel, Austin James | Address on File | | | | | | | |
| 29633380 | Schafer, Cora Pitcher | Address on File | | | | | | | |
| 29633601 | Schafer, Kathryn | Address on File | | | | | | | |
| 29774082 | Schafer, Krystine | Address on File | | | | | | | |
| 29632727 | Schafer, Nora Jude | Address on File | | | | | | | |
| 29485279 | Schaffer, ANTHONY | Address on File | | | | | | | |
| 29634349 | Schaffer, Mandy Leigh | Address on File | | | | | | | |
| 29644423 | Schaffer, Ryan J | Address on File | | | | | | | |
| 29630956 | Schaffert, Emily Christine | Address on File | | | | | | | |
| 29626048 | SCHALCO GARAGE DOORS, INC | 10700 State Road 662W | | | | Newburgh | IN | 47630 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2307 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605725 | Schall, Joshua | Address on File | | | | | | | |
| 29482210 | Schall, SHAYLYN | Address on File | | | | | | | |
| 29644105 | Schallberger, Adam J | Address on File | | | | | | | |
| 29780353 | Scharff, Mark | Address on File | | | | | | | |
| 29607169 | Scharlau, Michelle | Address on File | | | | | | | |
| 29619443 | Schauers, Andrew Y | Address on File | | | | | | | |
| 29610378 | Schauffler, Clara Adele | Address on File | | | | | | | |
| 29778743 | Schaw, Alec | Address on File | | | | | | | |
| 29484981 | Schedler, TIMOTHY | Address on File | | | | | | | |
| 29634014 | Schefke, Paul John | Address on File | | | | | | | |
| 29611198 | Schehr, Taliyah Simone | Address on File | | | | | | | |
| 29773404 | Scheib, Marilyn | Address on File | | | | | | | |
| 29607941 | Scheid, Dresden Christopher | Address on File | | | | | | | |
| 29636854 | Schenher, Joseph B. | Address on File | | | | | | | |
| 29636070 | Schenk, Jessica Lehney | Address on File | | | | | | | |
| 29628418 | Scherer, Catherine | Address on File | | | | | | | |
| 29607844 | Scherer, Emily | Address on File | | | | | | | |
| 29620000 | Scheuerman, Jonathan | Address on File | | | | | | | |
| 29481060 | Scheulen, FAYTHE | Address on File | | | | | | | |
| 29772099 | Schewe, Barry | Address on File | | | | | | | |
| 29618387 | Schiavone, Joseph A | Address on File | | | | | | | |
| 29610647 | Schibley, Brandon Adam | Address on File | | | | | | | |
| 29604005 | SCHICKER, THOMAS W | Address on File | | | | | | | |
| 29489380 | Schiefelbein, Randy | Address on File | | | | | | | |
| 29488475 | Schifano, JOSEPH | Address on File | | | | | | | |
| 29607683 | Schiffhauer, Morgan Micaela | Address on File | | | | | | | |
| 29643439 | Schiffmann, Matthew P | Address on File | | | | | | | |
| 29628202 | Schildknecht, Alexandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621289 | Schiller, Craig A | Address on File | | | | | | | |
| 29634160 | Schiller, Haley Nicole | Address on File | | | | | | | |
| 29618688 | Schillinger, Ryan P | Address on File | | | | | | | |
| 29782665 | Schimpf, Christina | Address on File | | | | | | | |
| 29625568 | Schindler Elevator Corporation | PO Box 93050 | | | | Chicago | IL | 60673 | |
| 29610477 | Schinharl, Maria Lucy Kay | Address on File | | | | | | | |
| 29783570 | Schipke, Donna | Address on File | | | | | | | |
| 29481574 | Schipritt, LAURA | Address on File | | | | | | | |
| 29631569 | Schirkonyer, Yvonne | Address on File | | | | | | | |
| 29619205 | Schirra, Glenn T | Address on File | | | | | | | |
| 29636291 | Schizas, Jeffrey A | Address on File | | | | | | | |
| 29607244 | Schlechter, Erin | Address on File | | | | | | | |
| 29775623 | Schlegel, Roberta | Address on File | | | | | | | |
| 29650534 | Schleich, Sarah | Address on File | | | | | | | |
| 29621407 | Schlemmer, Nicholas S | Address on File | | | | | | | |
| 29602095 | SCHLENSKER, BRIAN | Address on File | | | | | | | |
| 29634355 | Schlicksup, Annie Marie | Address on File | | | | | | | |
| 29636707 | Schlieve, Hailey Eileen | Address on File | | | | | | | |
| 29603923 | SCHLITT INSURANCE SERVICES, INC. | 1717 INDIAN RIVER BLVD, STE 300 | | | | VERO BEACH | FL | 32960 | |
| 29609829 | Schlomer, Paige | Address on File | | | | | | | |
| 29632632 | Schlossberg, Chaya Rivka | Address on File | | | | | | | |
| 29643808 | Schlosser, Adam J | Address on File | | | | | | | |
| 29634330 | Schlosser, Sierra Rose | Address on File | | | | | | | |
| 29632005 | Schlote, Anne M | Address on File | | | | | | | |
| 29630773 | Schlote, Richard R | Address on File | | | | | | | |
| 29648205 | Schlottman, Korrie L | Address on File | | | | | | | |
| 29482196 | Schluben, BRIANNA | Address on File | | | | | | | |
| 29636404 | Schlussel, Benjamin | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609628 | Schmalfuss, Madison Laurie | Address on File | | | | | | | |
| 29620310 | Schmalz, Mya L | Address on File | | | | | | | |
| 29643704 | Schmeling, Nancy M | Address on File | | | | | | | |
| 29604960 | Schmerber, Brandon | Address on File | | | | | | | |
| 29773987 | Schmid, Nicole | Address on File | | | | | | | |
| 29184453 | Schmid, Veronica | Address on File | | | | | | | |
| 29636112 | Schmid, Vincent J. | Address on File | | | | | | | |
| 29488429 | Schmidbauer, ELLA | Address on File | | | | | | | |
| 29622239 | Schmidt, Alexis G | Address on File | | | | | | | |
| 29645682 | Schmidt, Arik C | Address on File | | | | | | | |
| 29634329 | Schmidt, Brianna Theresa | Address on File | | | | | | | |
| 29483423 | Schmidt, BRIT'NIE | Address on File | | | | | | | |
| 29488034 | Schmidt, CYNTHIA | Address on File | | | | | | | |
| 29603488 | SCHMIDT, DANIEL | Address on File | | | | | | | |
| 29643382 | Schmidt, Gregory C | Address on File | | | | | | | |
| 29620059 | Schmidt, James P | Address on File | | | | | | | |
| 29646381 | Schmidt, Jared C | Address on File | | | | | | | |
| 29610039 | Schmidt, John Burton | Address on File | | | | | | | |
| 29608928 | Schmidt, Marissa C. | Address on File | | | | | | | |
| 29481107 | Schmidt, RANDALL | Address on File | | | | | | | |
| 29646576 | Schmidt, Renee E | Address on File | | | | | | | |
| 29773812 | Schmidt, Todd | Address on File | | | | | | | |
| 29644229 | Schmidtbauer, Kelly J | Address on File | | | | | | | |
| 29785161 | Schmidt's Deodorant | 5527 SE 71ST Ave | | | | Portland | OR | 97206 | |
| 29618674 | Schmieding, Nicole A | Address on File | | | | | | | |
| 29630874 | Schmitt, Andrea | Address on File | | | | | | | |
| 29630814 | Schmitt, April A | Address on File | | | | | | | |
| 29607453 | Schmitt, Derek Vincent | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2310 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619192 | Schmitt, Ethan A | Address on File | | | | | | | |
| 29647050 | Schmitt, Kyle J | Address on File | | | | | | | |
| 29781246 | Schmitt, Stephanie | Address on File | | | | | | | |
| 29607172 | Schmittgen, Joshua | Address on File | | | | | | | |
| 29633659 | Schmitz, Jennifer | Address on File | | | | | | | |
| 29605924 | Schmitz, Michael H | Address on File | | | | | | | |
| 29607338 | Schmoll, Andrew | Address on File | | | | | | | |
| 29609771 | Schnaufer, Hayley | Address on File | | | | | | | |
| 29635705 | Schneber, Samantha Anne | Address on File | | | | | | | |
| 29625177 | SCHNEIDER DOWNS & CO INC | P.O. Box 645948 | | | | Pittsburgh | PA | 15264-5257 | |
| 29625545 | SCHNEIDER GRAPHICS, INC. | 885 TELSER ROAD | | | | Lake Zurich | IL | 60047 | |
| 29901178 | Schneider Wallace Cottrell Konecky LLP | Director/ Dundon Advisers LLC | April Kimm, Director | 10 Bank St., Ste 1100 | | White Plains | NY | 10606 | |
| 29610949 | Schneider, Alexandria Rynee | Address on File | | | | | | | |
| 29647747 | Schneider, Benjamin D | Address on File | | | | | | | |
| 29480513 | Schneider, CATRINA | Address on File | | | | | | | |
| 29636853 | Schneider, Katiana Meri | Address on File | | | | | | | |
| 29484507 | Schneider, LANEESHA | Address on File | | | | | | | |
| 29781460 | Schneider, Margaret | Address on File | | | | | | | |
| 29633649 | Schneider, Samantha Rose | Address on File | | | | | | | |
| 29774397 | Schneider, William | Address on File | | | | | | | |
| 29635546 | Schneider, Zachary | Address on File | | | | | | | |
| 29622439 | Schnell, Roseanne | Address on File | | | | | | | |
| 29636851 | Schneller, Abbey L. | Address on File | | | | | | | |
| 29632412 | Schnerle, Mark J. | Address on File | | | | | | | |
| 29648222 | Schnider, Jared S | Address on File | | | | | | | |
| 29482331 | Schnider, LANEESHA | Address on File | | | | | | | |
| 29619223 | Schnitzel, Alina H | Address on File | | | | | | | |
| 29612715 | Schnitzel, Alina Hedwig | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2311 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612171 | Schnitzler, Dawson Vaungh Wayne | Address on File | | | | | | | |
| 29631565 | Schnose, Amanda | Address on File | | | | | | | |
| 29491271 | Schnuerer, Jeff | Address on File | | | | | | | |
| 29632548 | Schnur, James Michael Jordan | Address on File | | | | | | | |
| 29636134 | Schoblocher, Cheyenne Marie | Address on File | | | | | | | |
| 29647019 | Schockling, Connor J | Address on File | | | | | | | |
| 29493568 | Schoenberger, AMANDA | Address on File | | | | | | | |
| 29645190 | Schoenstra, Lulu-Anne K | Address on File | | | | | | | |
| 29482120 | Schofield, DANIELLE | Address on File | | | | | | | |
| 29774022 | Schofield, Gina | Address on File | | | | | | | |
| 29610274 | Scholl, Jenna Mae | Address on File | | | | | | | |
| 29781055 | Scholler, Melissa | Address on File | | | | | | | |
| 29609346 | Scholtes, Elizabeth Zoe | Address on File | | | | | | | |
| 29618533 | Scholz, John J | Address on File | | | | | | | |
| 29645170 | Schomburg, Adam S | Address on File | | | | | | | |
| 29607054 | Schongalla, Eric | Address on File | | | | | | | |
| 29606212 | SCHOOL TAX COLLECTOR | PO BOX 5132 | | | | White Plains | NY | 10602-5132 | |
| 29650434 | Schoolcraft Commons | Attn: Josh Suardini/Doug Etkin150 W. 2nd Street Ste. 200 | | | | Royal Oak | MI | 48067 | |
| 29785162 | Schoolcraft Commons Unit 9, L.L.C. | 150 W. 2nd Street | Ste. 200 | | | Royal Oak | MI | 48067 | |
| 29791314 | Schoolcraft Commons Unit 9, L.L.C. | 150 W. 2nd Street | | | | Royal Oak | MI | 48067 | |
| 29482590 | Schools, Kanawha | Address on File | | | | | | | |
| 29632804 | Schorah, Max Roe | Address on File | | | | | | | |
| 29636811 | Schorn, Elizabeth Marie | Address on File | | | | | | | |
| 29611311 | Schott, Thomas | Address on File | | | | | | | |
| 29606213 | SCHOTTENSTEIN REALTY LLC | DBA JUBILEE-COOLSPRINGS LLC | DEPT L-2632 | | | Columbus | OH | 43260-2632 | |
| 29606214 | SCHOTTENSTEIN REALTY LLC | TRUSS GREENWOOD IN LLC | 4300 E. FIFTH AVE. | | | Columbus | OH | 43219 | |
| 29492551 | Schouvieller, TODD | Address on File | | | | | | | |
| 29774400 | Schrader, Blanca | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2312 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645058 | Schrader, Racquelle E | Address on File | | | | | | | |
| 29609362 | Schramek, Morgan Elizabeth | Address on File | | | | | | | |
| 29609333 | Schrantz, Elizabeth | Address on File | | | | | | | |
| 29610252 | Schraub, Carley | Address on File | | | | | | | |
| 29780917 | Schreck, Jessica | Address on File | | | | | | | |
| 29785163 | Schreiber Translations, Inc. | 51 Monroe Street, Suite 101 | | | | Rockville | MD | 20850 | |
| 29776430 | Schreiber, Melissa | Address on File | | | | | | | |
| 29774531 | Schreiber, Nichole | Address on File | | | | | | | |
| 29647839 | Schreiner, Joshua J | Address on File | | | | | | | |
| 29634148 | Schreiner, Nicholas | Address on File | | | | | | | |
| 29619833 | Schreur, Kevin | Address on File | | | | | | | |
| 29630421 | Schrink, Katelyn Ann | Address on File | | | | | | | |
| 29643530 | Schrock, Kayla E | Address on File | | | | | | | |
| 29609723 | Schroeder, Amanda | Address on File | | | | | | | |
| 29633087 | Schroeder, Brianna Leigh | Address on File | | | | | | | |
| 29778697 | Schroeder, Ceiara | Address on File | | | | | | | |
| 29622377 | Schroeder, Karen D | Address on File | | | | | | | |
| 29486300 | Schroeder, LINDA | Address on File | | | | | | | |
| 29631198 | Schroeder, Michael Anthony | Address on File | | | | | | | |
| 29632377 | Schroeder, Tyler A. | Address on File | | | | | | | |
| 29648760 | Schroer, Teresa A | Address on File | | | | | | | |
| 29480200 | Schubert, BEVERLY | Address on File | | | | | | | |
| 29647230 | Schubert, Joseph D | Address on File | | | | | | | |
| 29632956 | Schuchardt, Derek A | Address on File | | | | | | | |
| 29635935 | Schuele, Jacob Ryan | Address on File | | | | | | | |
| 29607483 | Schueller, Lexy Ann | Address on File | | | | | | | |
| 29611436 | Schuessler, Johnathan | Address on File | | | | | | | |
| 29612139 | Schuessler, Terry Don | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2313 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611749 | Schuette, Caitlin Rose | Address on File | | | | | | | |
| 29647825 | Schuetz, Joshua J | Address on File | | | | | | | |
| 29620178 | Schulcz Jr, Bryan M | Address on File | | | | | | | |
| 29632746 | Schuldt, Hannah Michelle | Address on File | | | | | | | |
| 29777845 | Schultz Pet Supply, LLC | 2004 Schultz Rd. | | | | Franklin | TX | 77856 | |
| 29608462 | Schultz, Alexa Marie | Address on File | | | | | | | |
| 29635762 | Schultz, Christine | Address on File | | | | | | | |
| 29618400 | Schultz, Nicholas J | Address on File | | | | | | | |
| 29636945 | Schultz, Rebecca L. | Address on File | | | | | | | |
| 29631100 | Schultz, Robin Lynn | Address on File | | | | | | | |
| 29495583 | Schultz, ROSALIND | Address on File | | | | | | | |
| 29647612 | Schultz, Ryan A | Address on File | | | | | | | |
| 29631287 | Schultz, Tiffany Faith | Address on File | | | | | | | |
| 29644480 | Schultz, Tucker L | Address on File | | | | | | | |
| 29635055 | Schultz, Vincent J | Address on File | | | | | | | |
| 29619452 | Schultz, Zachary J | Address on File | | | | | | | |
| 29635938 | Schulz, Aaren | Address on File | | | | | | | |
| 29648206 | Schulz, Kaitlin M | Address on File | | | | | | | |
| 29634573 | Schulze, Ella Laden | Address on File | | | | | | | |
| 29630824 | Schulze, Jennifer | Address on File | | | | | | | |
| 29645894 | Schulze, Matt R | Address on File | | | | | | | |
| 29635818 | Schumacher, Briana | Address on File | | | | | | | |
| 29608231 | Schumacher, Eric | Address on File | | | | | | | |
| 29481599 | Schumacher, MICHAEL | Address on File | | | | | | | |
| 29643520 | Schumer, Les H | Address on File | | | | | | | |
| 29495215 | Schumid, YUALYS | Address on File | | | | | | | |
| 29490445 | Schupp, STEPHANIE | Address on File | | | | | | | |
| 29492702 | Schurelds, JORDAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2314 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634519 | Schurr, Summer Carolyn | Address on File | | | | | | | |
| 29634678 | Schurter, Emily Joy | Address on File | | | | | | | |
| 29618313 | Schusler, Mike | Address on File | | | | | | | |
| 29607173 | Schuster, Matthew | Address on File | | | | | | | |
| 29647119 | Schuster, Thomas P | Address on File | | | | | | | |
| 29611986 | Schutt, Katelyn Michelle | Address on File | | | | | | | |
| 29481881 | Schutt, NICHOLAS | Address on File | | | | | | | |
| 29622717 | Schutte, Phillip | Address on File | | | | | | | |
| 29609247 | Schuttler, Natalie | Address on File | | | | | | | |
| 29632275 | Schwab, Cristyn Elena | Address on File | | | | | | | |
| 29644100 | Schwab, Lydia N | Address on File | | | | | | | |
| 29777846 | Schwabe North America | 825 Challenger Drive | | | | Green Bay | WI | 54311 | |
| 29777847 | Schwabe North America, Inc. | 9672 Sweetleaf St | | | | Orlando | FL | 32827-6804 | |
| 29606215 | SCHWARTZ ENTERPRISES / 911 RESTORATION | 500 SOUTH 31ST ST | | | | Kenilworth | NJ | 07033 | |
| 29773981 | Schwartz, Barry | Address on File | | | | | | | |
| 29608254 | Schwartz, Bryce Colin | Address on File | | | | | | | |
| 29610403 | Schwartz, Callie Rhea | Address on File | | | | | | | |
| 29635666 | Schwartz, Casey Elle | Address on File | | | | | | | |
| 29774732 | Schwartz, Elissa | Address on File | | | | | | | |
| 29609416 | Schwartz, Ethan | Address on File | | | | | | | |
| 29646541 | Schwartz, Jeffrey L | Address on File | | | | | | | |
| 29635961 | Schwartz, Lisa | Address on File | | | | | | | |
| 29635205 | Schwartz, Olivia Lorelle | Address on File | | | | | | | |
| 29607436 | Schwartz, Patricia Jean | Address on File | | | | | | | |
| 29619135 | Schwartz, Rivka G | Address on File | | | | | | | |
| 29618781 | Schwartz, Sheryl L | Address on File | | | | | | | |
| 29606313 | Schwartz, Stephen | Address on File | | | | | | | |
| 29621955 | Schwartzberg, Dina A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612615 | Schwecke, Weston R. | Address on File | | | | | | | |
| 29646824 | Schweiger, Paul L | Address on File | | | | | | | |
| 29619290 | Schweiger, Paul L | Address on File | | | | | | | |
| 29631199 | Schweitzer, Emma Danielle | Address on File | | | | | | | |
| 29631508 | Schweitzer, Michele | Address on File | | | | | | | |
| 29628362 | Schweitzerhof, Brian | Address on File | | | | | | | |
| 29645396 | Schwenk, Charles J | Address on File | | | | | | | |
| 29619931 | Schwenk, Cindy | Address on File | | | | | | | |
| 29619788 | Schwerdt, Jennifer | Address on File | | | | | | | |
| 29782784 | Schwindt, Michael | Address on File | | | | | | | |
| 29623829 | Schwinge Village Pla | PO Box 854856 | | | | Minneapolis | MN | 55485 | |
| 29791315 | Schwinge Village Plaza, LLC | 2027 Mackenzie Place | | | | Wheaton | IL | 60187 | |
| 29608533 | Schwoebel, Grant A. | Address on File | | | | | | | |
| 29781063 | Schwomeyer, Collette | Address on File | | | | | | | |
| 29778711 | Schwyn, Daniel | Address on File | | | | | | | |
| 29631891 | Sciabbarra, Jessica Rose | Address on File | | | | | | | |
| 29783350 | Sciacca, Paul | Address on File | | | | | | | |
| 29645282 | Scialla, Veronica A | Address on File | | | | | | | |
| 29637241 | SCIALO, PASQUALE | Address on File | | | | | | | |
| 29610269 | Sciarretti, Camryn Rose | Address on File | | | | | | | |
| 29632601 | Scibetta, Jacob Michael | Address on File | | | | | | | |
| 29631096 | Scicluna, Sarah | Address on File | | | | | | | |
| 29630987 | Scinta, Josephine | Address on File | | | | | | | |
| 29633150 | Sciortino, Starr Charlene Marie | Address on File | | | | | | | |
| 29781234 | Scipio, Geraldine | Address on File | | | | | | | |
| 29483420 | Scipio, MICHAEL | Address on File | | | | | | | |
| 29777849 | Scitec USA Inc. | 100 Wall St. | | | | Princeton | NJ | 08540 | |
| 29777850 | Scivation, Inc. | 1448 Industry Drive | | | | Burlington | NC | 27215 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618731 | Scofidio, Ian R | Address on File | | | | | | | |
| 29647077 | Scoggins, Seth A | Address on File | | | | | | | |
| 29491375 | Scoma, MEGHAN | Address on File | | | | | | | |
| 29633685 | Scorpa, Michael Thomas | Address on File | | | | | | | |
| 29777851 | Scotlynn | 15671 San Carlos Blvd | | | | Fort Myers | FL | 33908 | |
| 29606217 | SCOTLYNN USA DIVISION INC | 15671 SAN CARLOS BLVD | SUITE 102 | | | Fort Myers | FL | 33908 | |
| 29777852 | Scott Budd and Associates | 18146 E DORADO DR | | | | CENTENNIAL | CO | 80015 | |
| 29625609 | Scott Electric Company | 2001 N. Port Ave | | | | Corpus Christi | TX | 78401 | |
| 29779740 | Scott Jr, James | Address on File | | | | | | | |
| 29649224 | Scott Pet Products I | 1543 N. US Hwy 41 | | | | Rockville | IN | 47872 | |
| 29603213 | SCOTT RANDOLPH | PO BOX 545100 | | | | ORLANDO | FL | 32854-5100 | |
| 29775982 | Scott, Aaliyah | Address on File | | | | | | | |
| 29621064 | Scott, Aiden C | Address on File | | | | | | | |
| 29781360 | Scott, Albert | Address on File | | | | | | | |
| 29780404 | Scott, Alexis | Address on File | | | | | | | |
| 29481237 | Scott, ALICIA | Address on File | | | | | | | |
| 29772852 | Scott, Alysia | Address on File | | | | | | | |
| 29621434 | Scott, Alyssa J | Address on File | | | | | | | |
| 29611642 | Scott, Andria J. | Address on File | | | | | | | |
| 29621114 | Scott, Angela D | Address on File | | | | | | | |
| 29608584 | Scott, Anthony Lamarr | Address on File | | | | | | | |
| 29640911 | Scott, Anton | Address on File | | | | | | | |
| 29642832 | Scott, Antonacci | Address on File | | | | | | | |
| 29490761 | Scott, ANTONIO | Address on File | | | | | | | |
| 29781141 | Scott, Arkeem | Address on File | | | | | | | |
| 29611513 | Scott, Arnell J | Address on File | | | | | | | |
| 29639225 | Scott, Baker | Address on File | | | | | | | |
| 29481078 | Scott, BARBARA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2317 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772048 | Scott, Barrington | Address on File | | | | | | | |
| 29647475 | Scott, Benjamin R | Address on File | | | | | | | |
| 29486154 | Scott, BONNIE | Address on File | | | | | | | |
| 29606875 | Scott, Brandell J | Address on File | | | | | | | |
| 29644629 | Scott, Bria-Marie J | Address on File | | | | | | | |
| 29492156 | Scott, BRITTNEY | Address on File | | | | | | | |
| 29776270 | Scott, Carolyn | Address on File | | | | | | | |
| 29494090 | Scott, CARRIE | Address on File | | | | | | | |
| 29773545 | Scott, Cedric | Address on File | | | | | | | |
| 29622648 | Scott, Chandler M | Address on File | | | | | | | |
| 29779626 | Scott, Channel | Address on File | | | | | | | |
| 29772851 | Scott, Charles | Address on File | | | | | | | |
| 29483796 | Scott, CHARMAINE | Address on File | | | | | | | |
| 29482394 | Scott, CHELSEA | Address on File | | | | | | | |
| 29774207 | Scott, Christy | Address on File | | | | | | | |
| 29772487 | Scott, Clementine | Address on File | | | | | | | |
| 29619298 | Scott, Crystal L | Address on File | | | | | | | |
| 29480621 | Scott, DARLENE | Address on File | | | | | | | |
| 29645626 | Scott, David N | Address on File | | | | | | | |
| 29645000 | Scott, Davion M | Address on File | | | | | | | |
| 29488973 | Scott, DAWN JOHNSON | Address on File | | | | | | | |
| 29489379 | Scott, DEMETRIA | Address on File | | | | | | | |
| 29481431 | Scott, DEVIN | Address on File | | | | | | | |
| 29645734 | Scott, Dicaprio K | Address on File | | | | | | | |
| 29495241 | Scott, DIMITRIOUS | Address on File | | | | | | | |
| 29480565 | Scott, DOROTHY | Address on File | | | | | | | |
| 29633496 | Scott, Draven Michael | Address on File | | | | | | | |
| 29492105 | Scott, ELIZABETH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2318 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486149 | Scott, EMMA | Address on File | | | | | | | |
| 29486112 | Scott, ERICA | Address on File | | | | | | | |
| 29647283 | Scott, Evan J | Address on File | | | | | | | |
| 29484444 | Scott, GENESIS | Address on File | | | | | | | |
| 29491150 | Scott, GERLINDA | Address on File | | | | | | | |
| 29779202 | Scott, Gloria | Address on File | | | | | | | |
| 29633982 | Scott, Grace Elizabeth | Address on File | | | | | | | |
| 29484931 | Scott, GWENDALLYN | Address on File | | | | | | | |
| 29494959 | Scott, HARRIET | Address on File | | | | | | | |
| 29778283 | Scott, Hortense | Address on File | | | | | | | |
| 29782603 | Scott, Irene | Address on File | | | | | | | |
| 29783186 | Scott, Ivan | Address on File | | | | | | | |
| 29619101 | Scott, Jack T | Address on File | | | | | | | |
| 29609854 | Scott, Jacob Parker | Address on File | | | | | | | |
| 29492020 | Scott, JADE | Address on File | | | | | | | |
| 29621273 | Scott, Jade L | Address on File | | | | | | | |
| 29609108 | Scott, Jaelyn | Address on File | | | | | | | |
| 29607781 | Scott, Jahnel Jenalee | Address on File | | | | | | | |
| 29635479 | Scott, Jameel K | Address on File | | | | | | | |
| 29485763 | Scott, JAMIKA | Address on File | | | | | | | |
| 29480671 | Scott, JEFFERY | Address on File | | | | | | | |
| 29774386 | Scott, Jeffrey | Address on File | | | | | | | |
| 29630590 | Scott, Jeffrey Fitzgerald | Address on File | | | | | | | |
| 29488939 | Scott, JOELLEN | Address on File | | | | | | | |
| 29491141 | Scott, JORDAN | Address on File | | | | | | | |
| 29780476 | Scott, Joshua | Address on File | | | | | | | |
| 29647530 | Scott, Jurnee M | Address on File | | | | | | | |
| 29484461 | Scott, KAMYIA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2319 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773564 | Scott, Karlos | Address on File | | | | | | | |
| 29780742 | Scott, Kennatay | Address on File | | | | | | | |
| 29489705 | Scott, KERMIEKA | Address on File | | | | | | | |
| 29622718 | Scott, Khalil | Address on File | | | | | | | |
| 29620526 | Scott, Kiana N | Address on File | | | | | | | |
| 29480165 | Scott, Kim | Address on File | | | | | | | |
| 29489388 | Scott, KIM | Address on File | | | | | | | |
| 29773540 | Scott, Kimberly | Address on File | | | | | | | |
| 29781903 | Scott, Kimberly | Address on File | | | | | | | |
| 29622531 | Scott, Krishaun Z | Address on File | | | | | | | |
| 29778677 | Scott, Kristopher | Address on File | | | | | | | |
| 29492518 | Scott, LATOYA | Address on File | | | | | | | |
| 29489982 | Scott, LATOYA | Address on File | | | | | | | |
| 29619562 | Scott, Lauren A | Address on File | | | | | | | |
| 29617678 | Scott, LeBarron | Address on File | | | | | | | |
| 29481498 | Scott, Lina | Address on File | | | | | | | |
| 29632429 | Scott, Lorilei Renee | Address on File | | | | | | | |
| 29620891 | Scott, Lyle W | Address on File | | | | | | | |
| 29609777 | Scott, Mackenzie | Address on File | | | | | | | |
| 29610924 | Scott, Madeline Marie | Address on File | | | | | | | |
| 29488249 | Scott, MALAKIAH | Address on File | | | | | | | |
| 29490908 | Scott, MARESA | Address on File | | | | | | | |
| 29783466 | Scott, Marissa | Address on File | | | | | | | |
| 29480576 | Scott, MARQUICHA | Address on File | | | | | | | |
| 29646361 | Scott, Melanie M | Address on File | | | | | | | |
| 29781080 | Scott, Micaiah | Address on File | | | | | | | |
| 29489607 | Scott, MICHAYLA | Address on File | | | | | | | |
| 29492405 | Scott, MONEISE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484685 | Scott, MONICA | Address on File | | | | | | | |
| 29774427 | Scott, Natalia | Address on File | | | | | | | |
| 29481817 | Scott, NATASHA | Address on File | | | | | | | |
| 29611434 | Scott, Nyziare | Address on File | | | | | | | |
| 29773390 | Scott, Pamela | Address on File | | | | | | | |
| 29483538 | Scott, PATRICK | Address on File | | | | | | | |
| 29638299 | Scott, Post | Address on File | | | | | | | |
| 29640669 | Scott, Potts Sr. | Address on File | | | | | | | |
| 29495130 | Scott, Princess | Address on File | | | | | | | |
| 29779884 | Scott, Raylon | Address on File | | | | | | | |
| 29610139 | Scott, Rayne Westfall | Address on File | | | | | | | |
| 29647660 | Scott, Reese A | Address on File | | | | | | | |
| 29643936 | Scott, Renee M | Address on File | | | | | | | |
| 29775362 | Scott, Retina | Address on File | | | | | | | |
| 29488898 | Scott, ROCHELLE | Address on File | | | | | | | |
| 29780683 | Scott, Rockford | Address on File | | | | | | | |
| 29608428 | Scott, Ryan L | Address on File | | | | | | | |
| 29616619 | Scott, Sanchez | Address on File | | | | | | | |
| 29617331 | Scott, Schepers Jr. | Address on File | | | | | | | |
| 29491822 | Scott, SHANIQUA | Address on File | | | | | | | |
| 29495149 | Scott, SHANIQUA | Address on File | | | | | | | |
| 29491612 | Scott, SHANTELL | Address on File | | | | | | | |
| 29480791 | Scott, Shaquana | Address on File | | | | | | | |
| 29783325 | Scott, Sherie | Address on File | | | | | | | |
| 29782565 | Scott, Sheritta | Address on File | | | | | | | |
| 29488473 | Scott, SHERRY | Address on File | | | | | | | |
| 29629851 | SCOTT, STARR | Address on File | | | | | | | |
| 29492168 | Scott, TAMIKA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2321 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493109 | Scott, THELMA | Address on File | | | | | | | |
| 29488221 | Scott, TOMMY | Address on File | | | | | | | |
| 29484998 | Scott, TONIE | Address on File | | | | | | | |
| 29490682 | Scott, TONJIA | Address on File | | | | | | | |
| 29778795 | Scott, Tyler | Address on File | | | | | | | |
| 29481781 | Scott, TYQUISE | Address on File | | | | | | | |
| 29487924 | Scott, TYRAN | Address on File | | | | | | | |
| 29490093 | Scott, WHITNEY | Address on File | | | | | | | |
| 29613438 | Scott, Wood | Address on File | | | | | | | |
| 29783648 | Scott, Wyneshia | Address on File | | | | | | | |
| 29791316 | Scottcin Enterprises, Inc. | 15060 Eureka Rd. | | | | Southgate | MI | 48124 | |
| 29777853 | Scottcin Enterprises, Inc. | 2621 S. Telegraph Rd. | | | | Dearborn | MI | 48124 | |
| 29646469 | Scotti, Neil S | Address on File | | | | | | | |
| 29782573 | Scott-Newkirk, Temisha | Address on File | | | | | | | |
| 29478982 | Scottsdale Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215 | |
| 29625592 | SCOUT PRODUCTS LLC | 805 EAST FOUNTAIN RD | | | | Webb City | MO | 64870 | |
| 29777854 | ScoutRFP, Inc. | 318 Brannan Street, 1st Floor | | | | San Francisco | CA | 94107 | |
| 29791043 | ScoutRFP, Inc. | 318 Brannan Street | | | | San Francisco | CA | 94107 | |
| 29624212 | SCPH | 1867 West Market Street | | | | Akron | OH | 44313 | |
| 29631796 | Scragg, Lia Nicole | Address on File | | | | | | | |
| 29624244 | Scranton Wilkes-Barr | 235 Montage Mountain Rd. | | | | Moosic | PA | 18507 | |
| 29776482 | Screen, Tracey | Address on File | | | | | | | |
| 29489962 | Screws, KIMIRIA | Address on File | | | | | | | |
| 29624001 | Scribcor (Fell Lease) | 2 Mid America Plaza, Suite 650 | | | | Oakbrook Terrace | IL | 60181 | |
| 29777855 | Scribcor Global Lease Administration, LLC | 2 Mid America Plaza, Suite 650 | | | | Oakbrook Terrace | IL | 60181 | |
| 29602639 | Scripps Boise (KIVI) | P.O. Box 203587 | | | | Dallas | TX | 75320-3587 | |
| 29625407 | Scripps Media Inc (WTKR, WGNT) | WTKR, WGNTP.O. Box 75763 | | | | Baltimore | MD | 21275-5763 | |
| 29602143 | SCRIPPS MEDIA, INC (WMYD) | PO BOX 204263 | | | | Dallas | TX | 75320 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624486 | ScriptClaim Systems | PO BOX 426 | | | | Wahoo | NE | 68066 | |
| 29780655 | Scriven, Johnathon | Address on File | | | | | | | |
| 29480598 | Scrivener, TIFFANY | Address on File | | | | | | | |
| 29608235 | Scroggins, Krystina Rose | Address on File | | | | | | | |
| 29607571 | Scroggs, Karie | Address on File | | | | | | | |
| 29608503 | Scroggy, Taylor Lynn | Address on File | | | | | | | |
| 29490556 | Scruggs, CRYSTAL | Address on File | | | | | | | |
| 29488643 | Scruggs, KIEUNDRA | Address on File | | | | | | | |
| 29484018 | Scruggs, LISA | Address on File | | | | | | | |
| 29648333 | Scruggs, Tierra R | Address on File | | | | | | | |
| 29779648 | Scruggs, Toniya | Address on File | | | | | | | |
| 29646553 | Scruton, Teresa | Address on File | | | | | | | |
| 29646193 | Scudney, Justin A | Address on File | | | | | | | |
| 29785164 | Scully Dog Enterprises, Inc. | 3150 Woodwalk Dr SE, Unit 3201 | | | | Atlanta | GA | 30339-8495 | |
| 29488186 | Scurry, LINDA | Address on File | | | | | | | |
| 29783402 | Sczepaniak, April | Address on File | | | | | | | |
| 29483497 | Sczepanski, Megan | Address on File | | | | | | | |
| 29774955 | Sczesny, Nancy | Address on File | | | | | | | |
| 29487775 | SD Department of Revenue | 445 East Capitol Ave | | | | Pierre | SD | 57501 | |
| 29650599 | SD1 | 1045 EATON DR | | | | FORT WRIGHT | KY | 41017 | |
| 29487250 | SD1 | P.O. BOX 791705 | | | | BALTIMORE | MD | 21279 | |
| 29487251 | SD1 | P.O. BOX 791705 | | | | BALTIMORE | MD | 21279-1705 | |
| 29629770 | SDBUCKS LLC | 1901 AVENUE OF THE STARS | SUITE 630 | | | Los Angeles | CA | 90067 | |
| 29649108 | SDBUCKS, LLC | New LL as of 5/2016 Seth Bell VP Justin Herman Asset Mgr. | 1901 Avenue of the Stars | Suite 630 | | Los Angels | CA | 29640 | |
| 29791044 | SDBUCKS, LLC | 1901 Avenue of the Stars | | | | Easley | SC | 29640 | |
| 29785166 | SDC Nutrition, Inc | 170 Industry Drive | | | | Pittsburgh | PA | 15275 | |
| 29627263 | SE CENTRAL TAMPA LLC dba SURFACE EXPERTS CENTRAL TAMPA | 4608 NORTH 29TH ST | | | | TAMPA | FL | 33610 | |
| 29649109 | Sea Island-Staples LTD | Controller- Vincent Alvarado | 900 Isom Road | Suite 200 | | San Antonio | TX | 78216 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791045 | Sea Island-Staples LTD | 900 Isom Road | | | | San Antonio | TX | 78216 | |
| 29629771 | SEA ISLAND-STAPLES, LTD | 900 Isom Road | STE 200 | | | San Antonio | TX | 78216 | |
| 29676642 | Sea Mist I LLC | 2545 Onandaga Drive | | | | Columbus | OH | 43221 | |
| 29648859 | Sea Mist I, LLC | George K Gesouras | PO Box 21381 | | | Columbus | OH | 43211 | |
| 29650013 | Sea Mist LL 151 3/20 | Attn: George K. GesourasPO Box 21381 | | | | Columbus | OH | 43221 | |
| 29481916 | Sea, FAITH | Address on File | | | | | | | |
| 29626243 | Seaboard International Forest Products LLC | PO Box 734256 | | | | Chicago | IL | 60673 | |
| 29604751 | Seabock Price APC | 117 E. Colorado Blvd STE 600 | | | | Pasadena | CA | 91105 | |
| 29611705 | Seabolt, Taylor | Address on File | | | | | | | |
| 29483179 | Seaborn, ISHA | Address on File | | | | | | | |
| 29491771 | Seaborn, ONEAL | Address on File | | | | | | | |
| 29488900 | Seaborne, LASHAWN | Address on File | | | | | | | |
| 29648308 | Seabron Palacios, Antonio | Address on File | | | | | | | |
| 29632220 | Seabrook, Asia Mikayla | Address on File | | | | | | | |
| 29611318 | Seabrooks, Aljarwan | Address on File | | | | | | | |
| 29636321 | Seabrooks, Nicholas A. | Address on File | | | | | | | |
| 29624393 | Seachem Labor-PSPD | 1000 Seachem Drive | | | | Madison | GA | 30650 | |
| 29785169 | Seafield Capital Partners II, LLC | 1345 Ranch Road, | | | | Mount Pleasant | SC | 29464 | |
| 29649110 | Seafield Capital Partners II, LLC | 5/25/17- Per Elizabeth Tezza send all inquiries to Stuart Cass at slcass77@gmail.com | 1345 Ranch Road | | | Encinitas | CA | 29464 | |
| 29629772 | SEAFIELD CAPITAL PARTNERS, LLC | PO BOX 1793 | | | | MOUNT PLEASANT | SC | 29464-1793 | |
| 29619137 | Seal, Tanya L | Address on File | | | | | | | |
| 29621521 | Seale, Nathan J | Address on File | | | | | | | |
| 29773336 | Seale, Patricia | Address on File | | | | | | | |
| 29619199 | Seale, Summer E | Address on File | | | | | | | |
| 29607088 | Seale, Windy | Address on File | | | | | | | |
| 29491485 | Seals, ALEXANDRIA | Address on File | | | | | | | |
| 29607615 | Seals, Arleen Nicole | Address on File | | | | | | | |
| 29491293 | Seals, REGGIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603926 | SEALY MATTRESS COMPANY | P O BOX 932621 | | | | ATLANTA | GA | 31193-2621 | |
| 29486739 | SEALY MATTRESS MANUFACTURING COMPANY | Linsey LiBassi - Senior Acct Manager | PO BOX 932621 | | | Atlanta | GA | 31193 | |
| 29792002 | SEALY, TAMIKA | Address on File | | | | | | | |
| 29480903 | Sealy, Tamika | Address on File | | | | | | | |
| 29612629 | Seaman-Davis, Atecba Reginald | Address on File | | | | | | | |
| 29775445 | Seamon, Lorene | Address on File | | | | | | | |
| 29639240 | Sean, Blankenship | Address on File | | | | | | | |
| 29638197 | Sean, Fisher | Address on File | | | | | | | |
| 29639934 | Sean, Howell | Address on File | | | | | | | |
| 29642372 | Sean, McDonald | Address on File | | | | | | | |
| 29615192 | Sean, Metcalfe | Address on File | | | | | | | |
| 29614788 | SEAN, MORRIS | Address on File | | | | | | | |
| 29641319 | Sean, Pedersen | Address on File | | | | | | | |
| 29618023 | Sean, Power | Address on File | | | | | | | |
| 29615375 | Sean, Sheck | Address on File | | | | | | | |
| 29638980 | Sean, Wise | Address on File | | | | | | | |
| 29617609 | Seanette, Richard | Address on File | | | | | | | |
| 29488737 | Searls, Mary | Address on File | | | | | | | |
| 29487475 | Sears Authorized Hometown Stores, LLC | PO Box 9 | | | | Huntley | IL | 60142 | |
| 29603927 | SEARS COMMERCIAL ONE | CAM ACCOUNT PLACE OAC | P.O. BOX 689134 | | | DES MOINES | IA | 50368-9134 | |
| 29626111 | Sears Hometown Stores | PO Box 9 | | | | Huntley | IL | 60142 | |
| 29602278 | Sears Hometown Stores Inc | 5500 Trillium Blvd Ste 501 | | | | Hoffman Estates | IL | 60192-3401 | |
| 29634135 | Sears, Cassandra C | Address on File | | | | | | | |
| 29481327 | Sears, Elizabeth | Address on File | | | | | | | |
| 29609060 | Sears, Emily Morgan | Address on File | | | | | | | |
| 29603925 | SEARS, ROEBUCK AND CO. | PO BOX 676139 | | | | DALLAS | TX | 75267-6139 | |
| 29636253 | Sears, Winter | Address on File | | | | | | | |
| 29634926 | Seasor, Britani Ann | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781620 | Seaton, Dalicia | Address on File | | | | | | | |
| 29966711 | Seattle City Light | PO Box 35178 | | | | Seattle | WA | 98124 | |
| 29629775 | SEATTLE DEPT. OF TRANSPORTATION | 800 FIFTH AVENUE #3000 | PO BOX 34996 | | | Seattle | WA | 98124 | |
| 29494696 | Seawright, ALSHAWNDA | Address on File | | | | | | | |
| 29775553 | Seay Jr, Timothy | Address on File | | | | | | | |
| 29492951 | Seay, PARADISE | Address on File | | | | | | | |
| 29493984 | Seay, PORSHA | Address on File | | | | | | | |
| 29774344 | Sebar, Thomas | Address on File | | | | | | | |
| 29487663 | Sebastian County Tax Assessor's Office | 6515 Phoenix Ave | | | | Fort Smith | AR | 72901 | |
| 29626005 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | | | Fort Smith | AR | 72902 | |
| 29629776 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 | | | | Fort Smith | AR | 72902-1358 | |
| 29610069 | Sebastian Mateo, Maria | Address on File | | | | | | | |
| 29606839 | Sebastian Sebastian, Francisco | Address on File | | | | | | | |
| 29608783 | Sebastian, Autumn Marie | Address on File | | | | | | | |
| 29633565 | Sebastian, Baltazar | Address on File | | | | | | | |
| 29614539 | Sebastian, Baquero | Address on File | | | | | | | |
| 29640826 | Sebastian, Castellanos Molina | Address on File | | | | | | | |
| 29634249 | Sebastian, John | Address on File | | | | | | | |
| 29606805 | Sebastian, Juan | Address on File | | | | | | | |
| 29634387 | Sebastian, Liliana | Address on File | | | | | | | |
| 29640812 | Sebastian, Norena | Address on File | | | | | | | |
| 29614841 | Sebastian, Peters | Address on File | | | | | | | |
| 29606962 | Sebastian, Sebastian F | Address on File | | | | | | | |
| 29610144 | Sebastian-Baltazar, Leonardo | Address on File | | | | | | | |
| 29774263 | Sebastion, Sarah | Address on File | | | | | | | |
| 29490104 | Sebazija, RUTONESHA | Address on File | | | | | | | |
| 29609255 | Sebek, Trevor | Address on File | | | | | | | |
| 29632383 | Sebille, Alivia M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780510 | Sebree, Russia | Address on File | | | | | | | |
| 29780425 | Sebree, Wanda | Address on File | | | | | | | |
| 29633084 | Sebring, Nicholis Edward | Address on File | | | | | | | |
| 29629778 | SEC | P.O. BOX 979081 | | | | Saint Louis | MO | 63197 | |
| 29629779 | SECAUCUS 300 LLC | C/O SAMSON MANAGEMENT LLC | 118-35 Queens Boulevard , Suite #1710 | | | Forest Hills | NY | 11375 | |
| 29629780 | SECAUCUS LODGING ASSOICATES | ALOFT SECAUCUS MEADOWLANDS | 460 HARMON MEADOW BLVD | | | Secaucus | NJ | 07094 | |
| 29483204 | Secold, DEAN | Address on File | | | | | | | |
| 29773831 | Secord, Alexander | Address on File | | | | | | | |
| 29611159 | Secrest, Christian | Address on File | | | | | | | |
| 29636878 | Secrest, Draven Lee | Address on File | | | | | | | |
| 29606222 | SECRETARY OF STATE | 315 WEST TOWER #2 | MARTIN LUTHER KING JR DRIVE | | | Atlanta | GA | 30334-1530 | |
| 29629781 | Secretary of State | Commerical Division | P.O. Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| 29606220 | SECRETARY OF STATE | CORPORATION DIVISION | 255 CAPITAL STREET NE SUITE151 | | | Salem | OR | 97310-1327 | |
| 29785170 | Secretary of State of California | 1500 11Th St, P.O. Box 944228 | | | | Sacramento | CA | 94244-2300 | |
| 29606223 | SECRETARY OF STATE, CA | 1500 11Th St | P.O. Box 944228 | | | Sacramento | CA | 94244-2300 | |
| 29606224 | SECRETARY OF STATE-NC | PO BOX 29622 | | | | Raleigh | NC | 27626-0622 | |
| 29606225 | SECRETARY OF THE STATE OF CONNECTICUT | 165 CAPITOL AVENUE | PO BOX 150470 | | | HARTFORD | CT | 06115-0470 | |
| 29606226 | SECRETARY OF TREASURER | COMMONWEALTH OF PUERTO RICO | PO BOX 11855 | | | San Juan | PR | 00910-3855 | |
| 29606227 | SECTION 14 DEVELOPMENT CO. | 1601 BLAKE ST. #600 | | | | Denver | CO | 80202 | |
| 29606228 | SECURE PACIFIC CORP | 8220 N INTERSTATE AVENUE | | | | Portland | OR | 97217 | |
| 29785171 | Secure Talent, Inc. dba Eastridge Workforce Management | PO Box 512220 | | | | Los Angeles | CA | 90051-0220 | |
| 29606229 | SECUREWORKS HOLDINGS, INC. | PO BOX 534583 | | | | ATLANTA | GA | 30353-4583 | |
| 29785172 | SecureWorks, Inc. | 1 Concourse Pkwy | | | | Atlanta | GA | 30328 | |
| 29625841 | Securian Financial Group Inc. | Attn: Policy #70554400 Robert Street North | | | | St. Paul | MN | 55101-2098 | |
| 29624226 | Securian Life Insura | 400 Robert Street North | | | | St. Paul | MN | 55101 | |
| 29627549 | Securian Life Insurance Company | 400 Robert Street North | | | | Saint Paul | MN | 55101 | |
| 29606230 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET N. | | | | Saint Paul | MN | 55101 | |
| 29603931 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT ST N | | | | ST PAUL | MN | 55101 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624503 | Securicom Ltd | 102 Hummingbird Lane | | | | Wheeling | WV | 26003 | |
| 29603930 | SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731 | | | | PITTSBURGH | PA | 15264-5253 | |
| 29785173 | Securitas Security Services USA, Inc. | 20465 State Highway 249 Suite 400 | | | | Houston | TX | 77070 | |
| 29604225 | Securities and Exchange Commission | 100 F Street | | | | Washington | DC | 20549 | |
| 29603928 | SECURITY 101 | 12001 SCIENCE DRIVE | STE 135 | | | ORLANDO | FL | 32826 | |
| 29785174 | Security 101 LLC | 1450 Centrepark Blvd. | | | | West Palm Beach | FL | 33401 | |
| 29649935 | Security Alarm Corpo | 1511 East Main Street | | | | Salem | IL | 62881 | |
| 29603929 | SECURITY ALARM SYSTEMS INC | 2812 NORTH 34TH STREET | | | | TAMPA | FL | 36605 | |
| 29603182 | SECURITY FIRE EQUIP. CO. | 18330 LAWRENCE RD | | | | DADE CITY | FL | 33523 | |
| 29625163 | SECURITY LOCK & KEY, INC | 3736 FRANKLIN RD SW | | | | ROANOKE | VA | 24014 | |
| 29625233 | SECURITY SYSTEMS OF AMERICA | 475 ARDMORE BOULEVARD | | | | Pittsburgh | PA | 15221 | |
| 29649111 | SED Development LLC | Director of PM- Norm Ullemeyer, Property Acct.- Steve Wood | 500 4th Street NW | Suite 200 | | Albuquerque | NM | 87102 | |
| 29785175 | SED Development LLC | Eagle Ranch Center | 500 4th Street NW, Suite 200 | | | Albuquerque | NM | 87102 | |
| 29791046 | SED Development LLC | Eagle Ranch Center | | | | Albuquerque | NM | 87102 | |
| 29626000 | Sedalia Chamber of Commerce | 600 East Third Street | | | | Sedalia | MO | 65301 | |
| 29620720 | Seddigh, Sogand | Address on File | | | | | | | |
| 29625041 | SEDEL & ASSOCIATES REALTY INC. | 1630 DONNA DR SUITE 101 | | | | VIRGINIA BEACH | VA | 23451 | |
| 29490687 | Seder, TAMMI | Address on File | | | | | | | |
| 29778835 | Sedillos, Patrick | Address on File | | | | | | | |
| 29622040 | Sedlacek, Derek C | Address on File | | | | | | | |
| 29776254 | Sedlar, Christopher | Address on File | | | | | | | |
| 29634580 | Sedlock, Aiden Grant | Address on File | | | | | | | |
| 29637711 | Sedrick, Austin | Address on File | | | | | | | |
| 29785176 | See.Spark.Go | 815 N. CRAIG PL | | | | Addison | IL | 60101 | |
| 29619865 | Seeds, Paul | Address on File | | | | | | | |
| 29606070 | SEEDS, PAUL | Address on File | | | | | | | |
| 29484335 | SEEGARS, KAREN | Address on File | | | | | | | |
| 29602985 | Seelbach Design, Inc | 2087 Otter Way | | | | Palm Harbor | FL | 34685 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2328 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634568 | Seeley, Cali Kay | Address on File | | | | | | | |
| 29489563 | Seelinger, Patricia | Address on File | | | | | | | |
| 29607216 | Seely, Jacob | Address on File | | | | | | | |
| 29632117 | Seeman, Dayna Mia | Address on File | | | | | | | |
| 29774682 | Seepersaud, Vorinica | Address on File | | | | | | | |
| 29603932 | SEER - SECURE ENVIRONMENTAL | ELECTRONICS RECYCLING INC | 6902 7TH AVE E | | | TAMPA | FL | 33619 | |
| 29634452 | Seery, Natalya Kathleen | Address on File | | | | | | | |
| 29627519 | Seeton, Eric | Address on File | | | | | | | |
| 29783635 | Seewald, Shane | Address on File | | | | | | | |
| 29620576 | Sefayan, Arthur | Address on File | | | | | | | |
| 29644369 | Segal, Jordan M | Address on File | | | | | | | |
| 29494648 | Segal, ZEHAVA | Address on File | | | | | | | |
| 29778702 | Seger, Levi | Address on File | | | | | | | |
| 29629264 | Segobiano, Kiely | Address on File | | | | | | | |
| 29631821 | Segovia, Alcides Eduardo | Address on File | | | | | | | |
| 29634928 | Segovia, Jasmine | Address on File | | | | | | | |
| 29623830 | Segrest Farms Inc | PO Box 758 | | | | Gibsonton | FL | 33534 | |
| 29782307 | Seguinot, Dalma | Address on File | | | | | | | |
| 29775250 | Segur, Irina | Address on File | | | | | | | |
| 29782522 | Segur, Williamson | Address on File | | | | | | | |
| 29620690 | Segura, Cody G | Address on File | | | | | | | |
| 29630517 | Segura, Cyndia Dinorah | Address on File | | | | | | | |
| 29782619 | Segura, Dario | Address on File | | | | | | | |
| 29620840 | Segura, Jonathan A | Address on File | | | | | | | |
| 29645981 | Segura, Liliana L | Address on File | | | | | | | |
| 29607038 | Segura, Melissa | Address on File | | | | | | | |
| 29778541 | Segura, Michael | Address on File | | | | | | | |
| 29610080 | Segura, Ondolina Carolina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2329 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612455 | Sehl, Kevin A | Address on File | | | | | | | |
| 29493140 | Sehler, KONRAD | Address on File | | | | | | | |
| 29623269 | SEI Buckhead Square One, LLC | 1100 Spring Street N.W. | | | | Atlanta | GA | 30309 | |
| 29777857 | SEI, Inc. | 6499 S. Kings Ranch Rd. #6-80 | | | | Gold Canyon | AZ | 85118 | |
| 29631152 | Seibert, Kendra Paige | Address on File | | | | | | | |
| 29490080 | Seide, DIANE | Address on File | | | | | | | |
| 29607749 | Seidel, Jacob Daniel | Address on File | | | | | | | |
| 29607185 | Seiders, Megan | Address on File | | | | | | | |
| 29611554 | Seifert, Adam Bryan | Address on File | | | | | | | |
| 29628913 | Seifert, Elizabeth | Address on File | | | | | | | |
| 29644143 | Seiger, Charles V | Address on File | | | | | | | |
| 29638378 | Seiji, Fenelon | Address on File | | | | | | | |
| 29631770 | Seiler, Hannah E. | Address on File | | | | | | | |
| 29643849 | Seim, Alan J | Address on File | | | | | | | |
| 29777858 | Seitenbacher America, LLC | 11505 Perpetual Drive | | | | Odessa | FL | 33556 | |
| 29612236 | Seitzinger, Liam Gabriel | Address on File | | | | | | | |
| 29609065 | Sejnowski, Carol | Address on File | | | | | | | |
| 29619787 | Sek, Brian | Address on File | | | | | | | |
| 29481945 | Sekar, PRASANNA | Address on File | | | | | | | |
| 29632676 | Sekelsky, Katelynn | Address on File | | | | | | | |
| 29625899 | SEKO Worldwide, LLC | 1100 Arlington Heights RoadSte 600 | | | | Itasca | IL | 60143 | |
| 29644191 | Sekosan, Justin C | Address on File | | | | | | | |
| 29629784 | SE-KURE CONTROLS, INC | 3714 RUNGE ST. | | | | FRANKLIN PARK | IL | 60131 | |
| 29617771 | Selam, Tesfay | Address on File | | | | | | | |
| 29629785 | Selby New York Inc. | 529 SE Central Parkway | Mailbox #7 | | | Stuart | FL | 34994 | |
| 29486404 | Selby, CHARENE | Address on File | | | | | | | |
| 29645719 | Selby, Diane E | Address on File | | | | | | | |
| 29650579 | SELCO | 100 MAPLE AVE | | | | SHREWSBURY | MA | 01545 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2330 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487252 | SELCO | P.O. BOX 9269 | | | | CHELSEA | MA | 02150 | |
| 29487253 | SELCO - 9269 | P.O. BOX 9269 | | | | CHELSEA | MA | 02150-9258 | |
| 29608266 | Selden, Peggy | Address on File | | | | | | | |
| 29635893 | Selders, Sara N. | Address on File | | | | | | | |
| 29629786 | SELECT COMFORT RETAIL | CORPORATION | 9800 59TH AVENUE NORTH | | | Plymouth | MN | 55442 | |
| 29627676 | Select Customs Solutions (VSI) | Kyle Frank | 2340 Enterprise Ave | | | LA CROSSE | WI | 54603 | |
| 29777859 | Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200 | | | | Schaumburg | IL | 60173 | |
| 29791047 | Select Staffing | 999 NORTH PLAZA DRIVE | | | | Schaumburg | IL | 60173 | |
| 29620565 | Selegean, Noah E | Address on File | | | | | | | |
| 29629787 | SELETZ CONSULTING GROUP LLC | 2434 SMALLMAN STREET APT. 622 | | | | Pittsburgh | PA | 15222 | |
| 29627599 | Self Insured Reporting | 2131 Woodruff Road | Suite 2100 | | | Greenville | SC | 29607 | |
| 29609286 | Self, Dawn Marie | Address on File | | | | | | | |
| 29481981 | Self, VICKIE | Address on File | | | | | | | |
| 29629788 | SELIG ENTERPRISES, INC. | d/b/a SEI Buckhead Square One, LLC | 1100 Spring Street N.W. | SUITE 550 | | Atlanta | GA | 30309 | |
| 29610216 | Selig, Carl R | Address on File | | | | | | | |
| 29780111 | Seligman Scott, Lee | Address on File | | | | | | | |
| 29643871 | Sellars, Clifton K | Address on File | | | | | | | |
| 29630650 | Sellers, Johnathan Lewis | Address on File | | | | | | | |
| 29608749 | Sellers, Katelyn R | Address on File | | | | | | | |
| 29778589 | Sellers, Miranda | Address on File | | | | | | | |
| 29606518 | Sellers, Walter | Address on File | | | | | | | |
| 29635435 | Sellick, Grace Adele | Address on File | | | | | | | |
| 29635436 | Sellick, Jack | Address on File | | | | | | | |
| 29622681 | Sellman, Brandon L | Address on File | | | | | | | |
| 29489336 | Selmon, ROBERT | Address on File | | | | | | | |
| 29491417 | Seltzer, DEDRA | Address on File | | | | | | | |
| 29607752 | Selvaggio, Isabella | Address on File | | | | | | | |
| 29618640 | Seman, Sarah E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647750 | Semancik, Andrew J | Address on File | | | | | | | |
| 29603933 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY | 5858 CENTRAL AVENUE | | | ST PETERSBURG | FL | 33707 | |
| 29624667 | SEMCO ENERGY GAS CO | 1411 THIRD ST | STE A | | | PORT HURON | MI | 48060 | |
| 29487254 | SEMCO ENERGY GAS CO | P.O. BOX 740812 | | | | CINCINNATI | OH | 45274 | |
| 29489745 | Semenow, MIKE | Address on File | | | | | | | |
| 29647643 | Sementa, Matteo J | Address on File | | | | | | | |
| 29605941 | Semidei, Miguel-Alfonso Villafane | Address on File | | | | | | | |
| 29648804 | Seminara, Olivia R | Address on File | | | | | | | |
| 29487687 | Seminole County Property Appraiser | 1101 E First St | | | | Sanford | FL | 32771 | |
| 29603187 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| 29487784 | Seminole County Tax Collector | RAY VALDES | PO BOX 630 | | | SANFORD | FL | 32772 | |
| 29625120 | SEMINOLE FURNITURE | PO BOX 620270 S. Carter St. | | | | Okolona | MS | 38860 | |
| 30162726 | Seminole Mfg | Atnn: Nicole Guanti | 274 Mackenzie Ave | | | Ajax | ON | L1S 2E9 | Canada |
| 29790504 | Seminole Mfg | 274 Mackenzie Ave | | | | Ajax | ON | L1S 2E9 | Canada |
| 29490876 | Semir, ALI | Address on File | | | | | | | |
| 29776361 | Semler, Robert | Address on File | | | | | | | |
| 29621290 | Semler, Stephanie A | Address on File | | | | | | | |
| 29645627 | Semo, Rob J | Address on File | | | | | | | |
| 29612486 | Semon, Gary | Address on File | | | | | | | |
| 29782867 | Semonski, Kevin | Address on File | | | | | | | |
| 29622049 | Semsarha, Meelod N | Address on File | | | | | | | |
| 29608489 | Sen, Orko | Address on File | | | | | | | |
| 29605724 | Sena, Joseph | Address on File | | | | | | | |
| 29609239 | Sena, Rocky Anthony | Address on File | | | | | | | |
| 29637812 | Senad, Mlivic | Address on File | | | | | | | |
| 29618167 | Senat, Teddy | Address on File | | | | | | | |
| 29777861 | Sencha Naturals | 1101 Monterey Pass Rd, | | | | Monterey Park | CA | 91754 | |
| 29627693 | Sencha Naturals | Mei Yee Montgomery | 1101 Monterey Pass Rd | | Mei Yee Montgomery | Monterey Park | CA | 91754 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612838 | SENCINDIVER, XIOMARA BERTA | Address on File | | | | | | | |
| 29633825 | Sender, Sherry | Address on File | | | | | | | |
| 29646023 | Senderovic, Harun | Address on File | | | | | | | |
| 29781510 | Senecal, Kurtis | Address on File | | | | | | | |
| 29622422 | Senegal, Reginald J | Address on File | | | | | | | |
| 29606689 | SENERGY PETROLEUM LLC | PO BOX 52127 | | | | Phoenix | AZ | 85072 | |
| 29490322 | Sengalani, RAVINDRA BABU | Address on File | | | | | | | |
| 29630781 | Sengbusch, William | Address on File | | | | | | | |
| 29490255 | Sengdara, ALISA | Address on File | | | | | | | |
| 29612012 | Senick, Rachel Ryan | Address on File | | | | | | | |
| 29610302 | Senior, Gabriel Grant | Address on File | | | | | | | |
| 29636119 | Seniours, Tyshon Edward | Address on File | | | | | | | |
| 29610354 | Senkus, Ariana Madison | Address on File | | | | | | | |
| 29610119 | Senna, Donald | Address on File | | | | | | | |
| 29777862 | Sensible Organics Inc. | 3740 W. 4th Avenue | | | | Beaver Falls | PA | 15010 | |
| 29636931 | Senterfitt, Kristi J | Address on File | | | | | | | |
| 29898712 | Senters, Cameron | Address on File | | | | | | | |
| 29488666 | Senters, CAMERON | Address on File | | | | | | | |
| 29638623 | Sentrell, Wilson | Address on File | | | | | | | |
| 29634776 | Senyitko, Kayte Scarlett | Address on File | | | | | | | |
| 29646775 | Sepe, Christopher A | Address on File | | | | | | | |
| 29634054 | Sept, Kieran A | Address on File | | | | | | | |
| 29490569 | Septarova, VERANIKA | Address on File | | | | | | | |
| 29634809 | Septrion, Julia Claire | Address on File | | | | | | | |
| 29772490 | Sepulveda, Angel | Address on File | | | | | | | |
| 29778965 | Sepulveda, Chris | Address on File | | | | | | | |
| 29605855 | Sepulveda, Louis | Address on File | | | | | | | |
| 29604397 | Sequel Naturals Inc. | Melissa Hauser | 101-3001 Wayburne Drive | | | Burnaby | BC | V5G 4W3 | Canada |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783725 | Sequel Naturals Inc. | 33-1833 Coast Meridian Road | | | | Port Coquitlam | BC | V3C6G5 | Canada |
| 29618062 | Sequiel, Ortiz Lopez | Address on File | | | | | | | |
| 29642294 | Sequoya, Babb | Address on File | | | | | | | |
| 29602862 | SER LAY KUAN | BALANG BESAR,83610 MUAR, JOHOR, MALAYSIABATU PAHAT, JOHOR | | | | | | | Malaysia |
| 29634520 | Serach, Katrina Marie | Address on File | | | | | | | |
| 29648721 | Serafin, Tiffany M | Address on File | | | | | | | |
| 29483057 | Serafini, Rashelle | Address on File | | | | | | | |
| 29483195 | Seraiah, AMEILIA | Address on File | | | | | | | |
| 29776034 | Seraphin, Tabatha | Address on File | | | | | | | |
| 29630663 | Serb, Nicholas | Address on File | | | | | | | |
| 29609470 | Serbe, Nora | Address on File | | | | | | | |
| 29494731 | Serben, MATT | Address on File | | | | | | | |
| 29636807 | Sereno, Courtney Jo | Address on File | | | | | | | |
| 29650156 | Sergeant-PrivateBran | dba: PETIQ230 E Riverside Dr | | | | Eagle | ID | 83616 | |
| 29623353 | sergeants original | dba Pet IQ 26540 Network Place | | | | Chicago | IL | 60673-1265 | |
| 29635864 | Sergi, Gianna Gabrielle | Address on File | | | | | | | |
| 29638689 | Sergio, McRae | Address on File | | | | | | | |
| 29642006 | Sergio, Mendoza Ayon | Address on File | | | | | | | |
| 29615424 | Sergio, Miranda Sr. | Address on File | | | | | | | |
| 29643159 | Sergio, Rivera | Address on File | | | | | | | |
| 29637488 | Sergio, Vidaurri | Address on File | | | | | | | |
| 29629789 | SERGIO'S ICE CREAM, INC. | 214-33RD STREET | | | | UNION CITY | NJ | 07086 | |
| 29617387 | Serina, Wolber | Address on File | | | | | | | |
| 29607574 | Serio, Vincent R | Address on File | | | | | | | |
| 29772982 | Sermon, Mary | Address on File | | | | | | | |
| 29773120 | Sermon, Quantean | Address on File | | | | | | | |
| 29783176 | Serna, Lisa | Address on File | | | | | | | |
| 29778250 | Serna, Steven | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2334 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620489 | Sernas Martinez, German | Address on File | | | | | | | |
| 29622814 | Sernas, Nicholas E | Address on File | | | | | | | |
| 29623831 | Serota Valley Stream | C/O Serota Properties70 East Sunrise Hwy Suite 610 | | | | Valley Stream | NY | 11581 | |
| 29772068 | Serra, Cesar | Address on File | | | | | | | |
| 29609861 | Serrano Jaime, Kenny | Address on File | | | | | | | |
| 29782014 | Serrano, Carmen | Address on File | | | | | | | |
| 29611577 | Serrano, Chaz Josiah | Address on File | | | | | | | |
| 29771150 | Serrano, Christopher | Address on File | | | | | | | |
| 29781947 | Serrano, Efren Loyola | Address on File | | | | | | | |
| 29779554 | Serrano, Fransuach | Address on File | | | | | | | |
| 29626828 | SERRANO, GUILLERMO NIEVES | Address on File | | | | | | | |
| 29785723 | Serrano, Jackie | Address on File | | | | | | | |
| 29772493 | Serrano, Jose | Address on File | | | | | | | |
| 29646020 | Serrano, Logan S | Address on File | | | | | | | |
| 29491779 | Serrano, NINA | Address on File | | | | | | | |
| 29648687 | Serrano, Olga | Address on File | | | | | | | |
| 29644789 | Serrano, Orlando | Address on File | | | | | | | |
| 29773117 | Serrano, Pablo Rodrigo | Address on File | | | | | | | |
| 29774888 | Serrano, Ramon | Address on File | | | | | | | |
| 29635530 | Serrano, Savannah-Rose Brianne | Address on File | | | | | | | |
| 29607495 | Serrano, Simoane Irene | Address on File | | | | | | | |
| 29606334 | Serrano, Tanya | Address on File | | | | | | | |
| 29486097 | Serrano, WILSON | Address on File | | | | | | | |
| 29646746 | Serrano, Yasmine L | Address on File | | | | | | | |
| 29621115 | Serrano, Yvette | Address on File | | | | | | | |
| 29619217 | Serrano, Zack T | Address on File | | | | | | | |
| 29778302 | Serrato, Amelia | Address on File | | | | | | | |
| 29648722 | Serrato, Cynthia J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2335 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620012 | Serrato, Elba | Address on File | | | | | | | |
| 29481689 | Serrato, GERARDO | Address on File | | | | | | | |
| 29363357 | Serrato, Hector | Address on File | | | | | | | |
| 29495187 | Serrato, ROBERT | Address on File | | | | | | | |
| 29646929 | Sers, Peter A | Address on File | | | | | | | |
| 29627208 | SERTA INC. | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| 29627210 | SERTA SIMMONS BEDDING | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| 29783673 | Serur, Ana | Address on File | | | | | | | |
| 29602643 | SERVICE ELECTRIC | PO BOX 65123 | | | | Baltimore | MD | 21264-5123 | |
| 29627205 | SERVICE EXPERTS | 1952 BELLGRADE AVE | | | | CHARLESTON | SC | 29407 | |
| 29777863 | Service Express | 3854 Broadmoor Ave. SE | | | | Grand Rapids MI 49512 | MI | 49512 | |
| 29650066 | Service Express LLC | Dept 6306PO Box 30516 | | | | Lansing | MI | 48909 | |
| 29630170 | Service Express, LLC | PO BOX 30516 | DEPT 6303 | | | Lansing | MI | 48909 | |
| 29627207 | SERVICE MASTER BY SOMMERS INC | 625 E MERRITT AVE, STE M | | | | MERRITT ISLAND | FL | 32953 | |
| 29484771 | Service, SAM | Address on File | | | | | | | |
| 29773472 | Service, Suburban Road Side | Address on File | | | | | | | |
| 29625280 | SERVICECHANNEL.COM, INC | P.O. Box 7410571 | | | | Chicago | IL | 60674-0571 | |
| 29491735 | Services, NOAH'S | Address on File | | | | | | | |
| 29632325 | Servin Perez, Jennifer | Address on File | | | | | | | |
| 29484975 | Servin, FRANCISCO | Address on File | | | | | | | |
| 29627209 | SERVPRO OF OCALA | 3407 SW 7TH STREET | | | | OCALA | FL | 34474 | |
| 29602631 | SERVPRO of The Windsors | 22 Thompson RdArea 8 & 9 | | | | East Windsor | CT | 06088 | |
| 29631040 | Seskey, Sara C. | Address on File | | | | | | | |
| 29780527 | Sesler, Serena | Address on File | | | | | | | |
| 29773417 | Sesqy, Hajig | Address on File | | | | | | | |
| 29636662 | Sessa, Sebastiano Ace | Address on File | | | | | | | |
| 29647439 | Session, Omar K | Address on File | | | | | | | |
| 29644482 | Sessions, Micaela M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2336 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493962 | Sessioss, TANIYAHSELLOS | Address on File | | | | | | | |
| 29777864 | Set and Service Resources, LLC | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29792049 | Seth J. Feinstein | 600 Third Avenue | | | | New York | NY | 10016 | |
| 29488086 | Seth, Ajay | Address on File | | | | | | | |
| 29617099 | Seth, Cook | Address on File | | | | | | | |
| 29616273 | Seth, Eckhoff | Address on File | | | | | | | |
| 29640666 | Seth, Heilard | Address on File | | | | | | | |
| 29639405 | Seth, Hill | Address on File | | | | | | | |
| 29617877 | Seth, Jones | Address on File | | | | | | | |
| 29494840 | Sethea, GARY | Address on File | | | | | | | |
| 29618232 | Setliff, Teresa I | Address on File | | | | | | | |
| 29629790 | SETTER PARTNERS LLC | 244 W. 39TH ST. | 4TH FLOOR | | | New York | NY | 10018 | |
| 29623270 | Setter Partners, LLC | 244 W 39th St. | 4th Fl. | | | New York | NY | 10018 | |
| 29777866 | Setter Partners, LLC | 244 W 39th St. | 4th Fl. | | | New York City | NY | 10018 | |
| 29791048 | Setter Partners, LLC | 244 W 39th St. | | | | New York City | NY | 10018 | |
| 29606756 | Settles, Anthony | Address on File | | | | | | | |
| 29780462 | Settles, Jeremy | Address on File | | | | | | | |
| 29632251 | Seubert, Laurens James Christopher | Address on File | | | | | | | |
| 29641535 | Seus, Parker | Address on File | | | | | | | |
| 29484056 | Sevantes, ALAN | Address on File | | | | | | | |
| 29602969 | SEVEN MOUNTAINS MEDIA OF NY, LLC (WNKI-FM, WCBF-FM) | 2205 COLLEGE AVENUE | | | | Elmira | NY | 14903 | |
| 29785177 | Seven Oaks Ranch Inc | 2568 Channel Drive, | | | | VENTURA | CA | 93003 | |
| 29636735 | Sevene, Jordan Elizabeth | Address on File | | | | | | | |
| 29604961 | Severyn, Brandon | Address on File | | | | | | | |
| 29490035 | Sevilla, GREGORIO | Address on File | | | | | | | |
| 29606153 | Seward, Rhonda | Address on File | | | | | | | |
| 29482016 | Sewell, Tony | Address on File | | | | | | | |
| 29495276 | Sewer, HOPE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489961 | Sexton, BLAKE | Address on File | | | | | | | |
| 29771188 | Sexton, Dylan | Address on File | | | | | | | |
| 29648371 | Sexton, Ilia | Address on File | | | | | | | |
| 29606843 | Sexton, James Martin | Address on File | | | | | | | |
| 29635017 | Sexton, Jonathan | Address on File | | | | | | | |
| 29637259 | SEXTON, NICHOLAS HANCE | Address on File | | | | | | | |
| 29630361 | Sexton, Rhonda | Address on File | | | | | | | |
| 29629956 | SEXTON, TIANRYN | Address on File | | | | | | | |
| 29620816 | Seybold, Megan M | Address on File | | | | | | | |
| 29608623 | Seyboldt, Jaden D | Address on File | | | | | | | |
| 29779379 | Seymore, Phillip | Address on File | | | | | | | |
| 29649293 | Seymour Chamber Of C | 105 S Chestnut St | | | | Seymour | IN | 47274 | |
| 29773459 | Seymour, Krishendaye | Address on File | | | | | | | |
| 29493313 | Seymour, MARK | Address on File | | | | | | | |
| 29629791 | SF COUNTY CLERK | 1 DR. CARLTON B. GOODLETT PLACE | ROOM 168 | | | San Francisco | CA | 94102 | |
| 29624562 | Sfair, Christine | Address on File | | | | | | | |
| 29629792 | SGH & ASSOCIATES | 4267 MARINA CITY DRIVE | #100W | | | Marina Del Rey | CA | 90292 | |
| 29623271 | SGH & Associates | Hani Musleh | 4267 Marina City Drive | #100 W | | Marina Del Rey | CA | 90292 | |
| 29791049 | SGH & Associates | 4267 Marina City Drive | | | | Marina del Rey | CA | 90292 | |
| 29631420 | Sgroi, Vincent James | Address on File | | | | | | | |
| 29485348 | Shabo, MONA | Address on File | | | | | | | |
| 29642409 | ShaBreon, Palmer | Address on File | | | | | | | |
| 29481879 | Shack, TAMEKA | Address on File | | | | | | | |
| 29493216 | Shackelford, GLENN | Address on File | | | | | | | |
| 29483245 | Shackelford, PARRISH | Address on File | | | | | | | |
| 29619487 | Shackelford, Vickie L | Address on File | | | | | | | |
| 29482422 | Shackleford, KENDAL | Address on File | | | | | | | |
| 29638498 | Shadiyah, Thomas | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2338 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609508 | Shadle, Kailey Elaine | Address on File | | | | | | | |
| 29640672 | Shadrack, Bunkete | Address on File | | | | | | | |
| 29608133 | Shadwick, Ellie Michelle | Address on File | | | | | | | |
| 29645502 | Shafaqh, Abdul Zahir | Address on File | | | | | | | |
| 29628856 | Shafeek, Dev | Address on File | | | | | | | |
| 29780265 | Shafer, Kyler | Address on File | | | | | | | |
| 29780617 | Shafer, Mary | Address on File | | | | | | | |
| 29771326 | Shafer, Sherri | Address on File | | | | | | | |
| 29631141 | Shaffer, Angel Maye | Address on File | | | | | | | |
| 29632923 | Shaffer, Catherine A | Address on File | | | | | | | |
| 29493401 | Shaffer, Cheyenne | Address on File | | | | | | | |
| 30184996 | Shaffer, Cheyenne Jasmine Renee | Address on File | | | | | | | |
| 29778753 | Shaffer, Donna | Address on File | | | | | | | |
| 29646185 | Shaffer, Gavin A | Address on File | | | | | | | |
| 29609639 | Shaffer, Landon Michel | Address on File | | | | | | | |
| 29493567 | Shaffer, SHARON | Address on File | | | | | | | |
| 29785572 | Shaffer, Steven | Address on File | | | | | | | |
| 29781391 | Shaffer, William | Address on File | | | | | | | |
| 29648595 | Shafiei, Mohammad | Address on File | | | | | | | |
| 29619589 | Shafner, Phil | Address on File | | | | | | | |
| 29630955 | Shafou, Natalie | Address on File | | | | | | | |
| 29645608 | Shah, Amber S | Address on File | | | | | | | |
| 29646593 | Shah, Dev R | Address on File | | | | | | | |
| 29645375 | Shah, Dolly | Address on File | | | | | | | |
| 29645340 | Shah, Fiyansh D | Address on File | | | | | | | |
| 29645298 | Shah, Pinki K | Address on File | | | | | | | |
| 29646799 | Shahan, Beau K | Address on File | | | | | | | |
| 29617556 | Shahee, Fernanders II | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2339 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648466 | Shahid, Haseebullah | Address on File | | | | | | | |
| 29625646 | SHAHIN APODACA | 1716 NEAT LANE SW | | | | Albuquerque | NM | 87105-3615 | |
| 29639861 | ShaieMei, Gibson | Address on File | | | | | | | |
| 29619811 | Shaik, Arshina | Address on File | | | | | | | |
| 29785179 | Shaina Fishman Photography LLC | 149 Huron Street #2D | | | | Brooklyn | NY | 11222 | |
| 29639975 | Shainiya, Thomas | Address on File | | | | | | | |
| 29616501 | Shair, Woodard | Address on File | | | | | | | |
| 29613221 | Shaji, Plamthottathil Parameswaran | Address on File | | | | | | | |
| 29615020 | Shaka, Dorsey Sr. | Address on File | | | | | | | |
| 29606888 | Shake, Evan M. | Address on File | | | | | | | |
| 29642487 | Shakedra, Smith | Address on File | | | | | | | |
| 29636674 | Shaker, Corrinne Leigh | Address on File | | | | | | | |
| 29633690 | Shaker, Monir M. | Address on File | | | | | | | |
| 29617748 | ShaKerria, Cole | Address on File | | | | | | | |
| 29604499 | Shakesphere Products Limited | Jason Bello | 457 CHESTER ROAD | | | MANCHESTER | | 00M16- 9HA | United Kingdom |
| 29639615 | Shakim, Smith | Address on File | | | | | | | |
| 29616026 | Shakir, Murshed | Address on File | | | | | | | |
| 29637590 | Shakirr, Yussuf Titilayo- | Address on File | | | | | | | |
| 29641388 | Shakosha, Goodloe | Address on File | | | | | | | |
| 29645790 | Shakur, Malik J | Address on File | | | | | | | |
| 29641183 | Shalasia, Sutton | Address on File | | | | | | | |
| 29616620 | Shaliel, Wall | Address on File | | | | | | | |
| 29613126 | Shalom, Twili | Address on File | | | | | | | |
| 29614024 | Shamar, Coleman | Address on File | | | | | | | |
| 29615076 | Shamara, Reaves | Address on File | | | | | | | |
| 29634092 | Shamblin, Valerie I | Address on File | | | | | | | |
| 29643110 | Shameik, Howard | Address on File | | | | | | | |
| 29637552 | Shameka, Miller | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620355 | Shamel, Naquanda K | Address on File | | | | | | | |
| 29624147 | Shameless Pets-PSPD | c/o James Bello324 S. Catherine Avenue | | | | La Grange | IL | 60525 | |
| 29613420 | Shamika, Harper | Address on File | | | | | | | |
| 29641058 | Shamir, Ali | Address on File | | | | | | | |
| 29624411 | Shamis & Gentile PA | 14 NE 1st Avenue, Suite 1205 | | | | Miami | FL | 33132 | |
| 29641843 | Shamonica, Robinson | Address on File | | | | | | | |
| 29610928 | Shampine, Helena Jennifer | Address on File | | | | | | | |
| 29785181 | Shamrock A Owner, LLC | 101 East Washington Street | Suite 400 | | | Greenville | SC | 29601 | |
| 29785180 | SHAMROCK A OWNER, LLC | 122 Palmetto Commerce Parkway | | | | Orangeburg | SC | 29115 | |
| 29791317 | Shamrock A Owner, LLC | 101 East Washington Street | | | | Greenville | SC | 29601 | |
| 29650329 | Shamrock- LL 9806 | 101 E Washington St Suite 400 | | | | Greenville | SC | 29601 | |
| 29603935 | SHAMROCK PLUMBING & DRAIN CLEANING, INC | 4032 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32805 | |
| 29621065 | Shams, Zami A | Address on File | | | | | | | |
| 29644930 | Shamsuddin, Adil | Address on File | | | | | | | |
| 29642031 | Shamynd, Stephens | Address on File | | | | | | | |
| 29602347 | SHANA JACKSON (LUCKY'S MOVING & SHIPPING) | 5124 ROSSELLE ST | | | | Jacksonville | FL | 32254 | |
| 29615031 | Shana, Jackson | Address on File | | | | | | | |
| 29635536 | Shanahan, Athena | Address on File | | | | | | | |
| 29634081 | Shand, Amy Annette | Address on File | | | | | | | |
| 29603937 | SHANDS/SOLANTIC JOINT VENTURE,LLCdba CARESPOT EXPRESS HEALTHCARE | PO BOX 405941 | | | | ATLANTA | GA | 30384-5941 | |
| 29603089 | Shane Stumph, Michael Lee | Address on File | | | | | | | |
| 29616299 | Shane, Bean | Address on File | | | | | | | |
| 29639316 | Shane, DeZee | Address on File | | | | | | | |
| 29639349 | Shane, Fulghum | Address on File | | | | | | | |
| 29640758 | Shane, Hummel | Address on File | | | | | | | |
| 29637793 | Shane, Kerrigan | Address on File | | | | | | | |
| 29641036 | Shane, Vinson Sr. | Address on File | | | | | | | |
| 29486399 | Shanette, MICHELLE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2341 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785182 | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 | | | | Atlanta | GA | 31193-5723 | |
| 29614296 | Shaniece, Marshall | Address on File | | | | | | | |
| 29641888 | Shanisa, Bradley | Address on File | | | | | | | |
| 29615691 | Shanita, Hackett | Address on File | | | | | | | |
| 29783426 | Shank, April | Address on File | | | | | | | |
| 29610511 | Shank, Autumn Josephine | Address on File | | | | | | | |
| 29619825 | Shank, Nick | Address on File | | | | | | | |
| 29781409 | Shankar, Sean | Address on File | | | | | | | |
| 29609464 | Shankleton, Emily Joyce | Address on File | | | | | | | |
| 29480668 | Shanklin, AJA | Address on File | | | | | | | |
| 29484569 | Shanklin, PRESTON | Address on File | | | | | | | |
| 29488561 | Shanks, ANGEL | Address on File | | | | | | | |
| 29631965 | Shankweiler, Abigail Lynn | Address on File | | | | | | | |
| 29629210 | Shanley, Joseph | Address on File | | | | | | | |
| 29779095 | Shannon, Billy | Address on File | | | | | | | |
| 29642681 | Shannon, Brown | Address on File | | | | | | | |
| 29611869 | Shannon, Chelsea L. | Address on File | | | | | | | |
| 29612110 | Shannon, Chloe Marie | Address on File | | | | | | | |
| 29645805 | Shannon, Colin J | Address on File | | | | | | | |
| 29637682 | Shannon, Dickey | Address on File | | | | | | | |
| 29609849 | Shannon, Grace | Address on File | | | | | | | |
| 29632355 | Shannon, Jenna L | Address on File | | | | | | | |
| 29491096 | Shannon, LAQUITTA | Address on File | | | | | | | |
| 29493820 | Shannon, MELISSA | Address on File | | | | | | | |
| 29616538 | Shannon, Mitchell | Address on File | | | | | | | |
| 29640613 | Shannon, Montgomery | Address on File | | | | | | | |
| 29494345 | Shannon, PEGGYS | Address on File | | | | | | | |
| 29490544 | Shannon, Shaneice | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2342 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646828 | Shannon, Tracy E | Address on File | | | | | | | |
| 29617406 | Shannon, Vaughan | Address on File | | | | | | | |
| 29785183 | Shanri Holdings Corp | Post Office Box 160403 | | | | Mobile | AL | 36616-1403 | |
| 29891639 | Shanri Holdings Corp. | Alton R. Brown III c/o The Pelican Group | P.O. Box 160403 | | | Mobile | AL | 36616 | |
| 29891638 | Shanri Holdings Corp. | Shanri Holdings Corp. | Alton R. Brown | 917 Western America Circle, Suite 503 | | Mobile | AL | 36609 | |
| 29615365 | Shanta, Price Batie | Address on File | | | | | | | |
| 29638069 | Shantelle, Williams | Address on File | | | | | | | |
| 29638965 | Shanterriae, Harris | Address on File | | | | | | | |
| 29487957 | Shao, HARRY | Address on File | | | | | | | |
| 29607957 | Shaporka, Kaelyn | Address on File | | | | | | | |
| 29488109 | Shappell, SARAH | Address on File | | | | | | | |
| 29615862 | Shaquanda, Burke | Address on File | | | | | | | |
| 29613845 | Shaquanna, Thompson | Address on File | | | | | | | |
| 29639612 | Shaquile, Smith | Address on File | | | | | | | |
| 29614628 | Shaquille, Cole | Address on File | | | | | | | |
| 29639609 | Shaquoy, Small | Address on File | | | | | | | |
| 29634012 | Shar, Frank Anthony | Address on File | | | | | | | |
| 29620185 | Sharda, Anupama | Address on File | | | | | | | |
| 29634881 | Shareef, Aaron Mitchell | Address on File | | | | | | | |
| 29641944 | Sharena, Leaks | Address on File | | | | | | | |
| 29617656 | Shari, Brown | Address on File | | | | | | | |
| 29642488 | Sharielle, Patton | Address on File | | | | | | | |
| 29485603 | Sharik, NYAH | Address on File | | | | | | | |
| 29785184 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street, Al Owais Tower | | | | Deira, Dubai | | 28394 | United Arab Emirates |
| 29791050 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street | | | | Deira, Dubai | | 28394 | United Arab Emirates |
| 29780858 | Sharkey, Mandy | Address on File | | | | | | | |
| 29489208 | Sharma, BIGYAN | Address on File | | | | | | | |
| 29610812 | Sharma, Sanjna | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2343 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610681 | Sharnowski, Angela Carrie | Address on File | | | | | | | |
| 29650416 | Sharon Gardner | 46 Longmeadow Rd. | | | | Beverly | MA | 01915 | |
| 29627213 | SHARP ELECTRONICS CORPORATION | DEPT 1228 | PO BOX 121228 | | | DALLAS | TX | 75312-1228 | |
| 29632169 | Sharp, Allison C. | Address on File | | | | | | | |
| 29487995 | Sharp, Ashley | Address on File | | | | | | | |
| 29646618 | Sharp, Christopher A | Address on File | | | | | | | |
| 29618808 | Sharp, Imani V | Address on File | | | | | | | |
| 29480771 | Sharp, JUSTIN | Address on File | | | | | | | |
| 29635989 | Sharp, Logan James | Address on File | | | | | | | |
| 29491840 | Sharp, MICHAEL | Address on File | | | | | | | |
| 29644895 | Sharp, Rebecca E | Address on File | | | | | | | |
| 29489963 | Sharp, SARAH | Address on File | | | | | | | |
| 29490703 | Sharp, SYDNEY | Address on File | | | | | | | |
| 29772036 | Sharpe, Brandi | Address on File | | | | | | | |
| 29480965 | Sharpe, DAVID | Address on File | | | | | | | |
| 29603657 | SHARPE, JERRAL | Address on File | | | | | | | |
| 29646194 | Sharpe, Madison G | Address on File | | | | | | | |
| 29482023 | Sharpe, TOMMIE | Address on File | | | | | | | |
| 29493266 | Sharpe, WANDA | Address on File | | | | | | | |
| 29628252 | Sharper, Antoine | Address on File | | | | | | | |
| 29485708 | Sharper, Geneva | Address on File | | | | | | | |
| 29611388 | Sharples, Hunter | Address on File | | | | | | | |
| 29606238 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DIVISION | 1855 PLACER STREET | SUITE 201 | | Redding | CA | 96001 | |
| 29479861 | Shasta County Assessor's Office | 1450 Court St | Ste 208A | Ste 208A | | Redding | CA | 96001 | |
| 29606239 | SHASTA COUNTY CLERK | 1643 MARKET STREET | PO BOX 990880 | | | Redding | CA | 96099 | |
| 29606240 | SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 | | | | Redding | CA | 96099 | |
| 29630396 | Shasteen, Nancy | Address on File | | | | | | | |
| 29621218 | Shatat, Isaac M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2344 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643122 | Shaterrian, Hedgemon | Address on File | | | | | | | |
| 29614726 | ShaToya, Henderson | Address on File | | | | | | | |
| 29775279 | Shatraw, Patricia | Address on File | | | | | | | |
| 29617009 | Shatya, Moore | Address on File | | | | | | | |
| 29617152 | Shaun, Alexander | Address on File | | | | | | | |
| 29642395 | Shaun, Ambrose | Address on File | | | | | | | |
| 29639945 | Shaun, Banks | Address on File | | | | | | | |
| 29637730 | SHAUN, CANARY | Address on File | | | | | | | |
| 29639298 | Shaun, Cruz | Address on File | | | | | | | |
| 29614647 | Shaun, Davis | Address on File | | | | | | | |
| 29642376 | Shaun, Marshall | Address on File | | | | | | | |
| 29641753 | Shaun, Smith II | Address on File | | | | | | | |
| 29635793 | Shaver, Heston Ray | Address on File | | | | | | | |
| 29629175 | Shavers Jr, Jermaine Marquis | Address on File | | | | | | | |
| 29775535 | Shavers, David | Address on File | | | | | | | |
| 29611935 | Shavers, Jacob R. | Address on File | | | | | | | |
| 29638634 | Shavon, Smith | Address on File | | | | | | | |
| 29639355 | Shavville, Gallimore | Address on File | | | | | | | |
| 29627215 | SHAW INDUSTRIES INC | PO BOX 100775 | | | | ATLANTA | GA | 30384-0775 | |
| 29606241 | Shaw Industries, Inc | PO Box 2128 | | | | Dalton | GA | 30722-2128 | |
| 29785186 | Shaw Industries, Inc. | MAIL DROP - 999, PO BOX 630862 | | | | CINCINNATI | OH | 45263-0862 | |
| 29791051 | Shaw Industries, Inc. | 616 E. Walnut Avenue | | | | Dalton | GA | 30720 | |
| 29609365 | Shaw Lewis, Deyanna | Address on File | | | | | | | |
| 29649927 | Shaw Scott Inc | 1513 33rd Ave. | | | | Seattle | WA | 98122 | |
| 29772608 | Shaw, Alisha | Address on File | | | | | | | |
| 29485342 | Shaw, APRIL | Address on File | | | | | | | |
| 29482711 | Shaw, ASHLEY | Address on File | | | | | | | |
| 29493906 | Shaw, BARBARA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2345 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621863 | Shaw, Billique J | Address on File | | | | | | | |
| 29620630 | Shaw, Brandon J | Address on File | | | | | | | |
| 29488341 | Shaw, BRITTANY | Address on File | | | | | | | |
| 29480780 | Shaw, BRITTANY | Address on File | | | | | | | |
| 29485145 | Shaw, BRUCE | Address on File | | | | | | | |
| 29489515 | Shaw, Catherine | Address on File | | | | | | | |
| 29495110 | Shaw, DANIELLE | Address on File | | | | | | | |
| 29490686 | Shaw, DEBRA | Address on File | | | | | | | |
| 29490715 | Shaw, EBONY | Address on File | | | | | | | |
| 29901621 | Shaw, Ebony | Address on File | | | | | | | |
| 29620926 | Shaw, Erick G | Address on File | | | | | | | |
| 29608482 | Shaw, Henry Freas Kimbrough | Address on File | | | | | | | |
| 29491713 | Shaw, JA'KHOURIA | Address on File | | | | | | | |
| 29618666 | Shaw, Jayvin L | Address on File | | | | | | | |
| 29779122 | Shaw, Lashonda | Address on File | | | | | | | |
| 29621998 | Shaw, Malachi J | Address on File | | | | | | | |
| 29647961 | Shaw, Naya D | Address on File | | | | | | | |
| 30180697 | SHAW, NICOLE | Address on File | | | | | | | |
| 29433318 | SHAW, NICOLE | Address on File | | | | | | | |
| 29488656 | Shaw, NIECE | Address on File | | | | | | | |
| 29611766 | Shaw, Nyjeria | Address on File | | | | | | | |
| 29603830 | SHAW, PAMELA | Address on File | | | | | | | |
| 29608389 | Shaw, Reanna Emaline | Address on File | | | | | | | |
| 29634423 | Shaw, Samarah | Address on File | | | | | | | |
| 29780317 | Shaw, Schemeka | Address on File | | | | | | | |
| 29634300 | Shaw, ShaDiamond Dijanay | Address on File | | | | | | | |
| 29481041 | Shaw, Shavonda | Address on File | | | | | | | |
| 29482579 | Shaw, Tiana | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792030 | SHAW, TIANA | Address on File | | | | | | | |
| 29635307 | Shaw, Tori Jaymes | Address on File | | | | | | | |
| 29616435 | Shawanda, Lumpkins | Address on File | | | | | | | |
| 29642531 | Shawn, Bond | Address on File | | | | | | | |
| 29616699 | Shawn, Brown | Address on File | | | | | | | |
| 29637725 | Shawn, Buckler | Address on File | | | | | | | |
| 29617271 | Shawn, Harris | Address on File | | | | | | | |
| 29615888 | shawn, hatcher Sr. | Address on File | | | | | | | |
| 29639713 | Shawn, Hileman | Address on File | | | | | | | |
| 29642307 | Shawn, Machado | Address on File | | | | | | | |
| 29618102 | Shawn, Massey | Address on File | | | | | | | |
| 29616896 | Shawn, Mckeown | Address on File | | | | | | | |
| 29614824 | Shawn, Murphy | Address on File | | | | | | | |
| 29638273 | Shawn, Patrick | Address on File | | | | | | | |
| 29615657 | Shawn, Price | Address on File | | | | | | | |
| 29643259 | Shawn, Salaam-Hardrick | Address on File | | | | | | | |
| 29614215 | Shawn, Williams | Address on File | | | | | | | |
| 29617740 | Shawn, Williams | Address on File | | | | | | | |
| 29637889 | Shawn, Wilson | Address on File | | | | | | | |
| 29637570 | Shawnah, Wright | Address on File | | | | | | | |
| 29616672 | Shawnea, Matthews Stovall | Address on File | | | | | | | |
| 29638464 | Shawnna, Stempert | Address on File | | | | | | | |
| 29638480 | Shawon, Simmons | Address on File | | | | | | | |
| 29631299 | Shawver, Michelle | Address on File | | | | | | | |
| 29630716 | Shay, Alan | Address on File | | | | | | | |
| 29616398 | Shayan, Monisha | Address on File | | | | | | | |
| 29619709 | Shayda-Sleeger, Yelena V | Address on File | | | | | | | |
| 29606987 | Shazier, Nathaniel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2347 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637440 | Shazim, Mohammed | Address on File | | | | | | | |
| 29624494 | Shea Jr, John | Address on File | | | | | | | |
| 29604435 | Shea Terra Organics | 101 E. Executive Dr. | | Tammie Umbel | | STERLING | VA | 20166 | |
| 29785187 | Shea Terra Organics | 101 E Executive Drive, | | | | Sterling | VA | 20166 | |
| 29776183 | Shea, Jacqueline | Address on File | | | | | | | |
| 29607227 | Shea, Jessica | Address on File | | | | | | | |
| 29609762 | Shea, John Raymond | Address on File | | | | | | | |
| 29645154 | Shea, Kyle D | Address on File | | | | | | | |
| 29618182 | Shea, Marc L | Address on File | | | | | | | |
| 29619574 | Shea, Sean M | Address on File | | | | | | | |
| 29625034 | SHEAKLEY UNISERVICE INC | PO BOX 465603 | | | | Cincinnati | OH | 45246 | |
| 29644744 | Shean, Tamilyn | Address on File | | | | | | | |
| 29493830 | Shearer, CATHERIN | Address on File | | | | | | | |
| 29491634 | Shearer, LA'DAZIAH | Address on File | | | | | | | |
| 29602450 | Shearman & Sterling LLP | 599 Lexington Avenue | | | | New York | NY | 10022 | |
| 29646238 | Shearon, Victoria A | Address on File | | | | | | | |
| 29780145 | Shearouse, Christopher | Address on File | | | | | | | |
| 29490102 | Sheats, DAIJSHA | Address on File | | | | | | | |
| 29626011 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVENUEROOM 109 | | | | Sheboygan | WI | 53081 | |
| 29633001 | Sheckells, Jessica L | Address on File | | | | | | | |
| 29612824 | SHEDRICK, JAMES ARZAVIA | Address on File | | | | | | | |
| 29644607 | Sheehan, Janet L | Address on File | | | | | | | |
| 29608385 | Sheehan, Madilyn Renae | Address on File | | | | | | | |
| 29489312 | Sheehan, TREVOR | Address on File | | | | | | | |
| 29643835 | Sheeley, Demetria L | Address on File | | | | | | | |
| 29631191 | Sheeley, Sara Payge | Address on File | | | | | | | |
| 29636961 | Sheely, Ryan Anthony | Address on File | | | | | | | |
| 29644576 | Sheen, Romeo | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2348 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615859 | Sheena, Jenkins | Address on File | | | | | | | |
| 29785188 | Sheer Strength Labs, LLC | 7509 Manchaca St, Suite 201 | | | | Austin | TX | 78754 | |
| 29633322 | Sheeran, Quinn Michael | Address on File | | | | | | | |
| 29777867 | SheerID, Inc. | 2451 Willamette Street | | | | Eugene | OR | 97405 | |
| 29645415 | Sheets, Eric D | Address on File | | | | | | | |
| 29636569 | Sheets, Karen Sue | Address on File | | | | | | | |
| 29482530 | Sheets, KIARA | Address on File | | | | | | | |
| 29485561 | Sheffield, Bryndira | Address on File | | | | | | | |
| 29486442 | Sheffield, KEISHA | Address on File | | | | | | | |
| 29779976 | Sheffield, Lakeisha | Address on File | | | | | | | |
| 29488373 | Sheffield, NYSHA | Address on File | | | | | | | |
| 29783024 | Sheffield, Tavika | Address on File | | | | | | | |
| 29644200 | Shehadeh, Mufid A | Address on File | | | | | | | |
| 29608294 | Shehan, Stacy | Address on File | | | | | | | |
| 29618175 | Shehata, Mohamed M | Address on File | | | | | | | |
| 29620233 | Sheikh, Ahmed A | Address on File | | | | | | | |
| 29613001 | Sheila, Prost | Address on File | | | | | | | |
| 29488912 | Sheilds, GINA | Address on File | | | | | | | |
| 29614092 | Shekeysha, Mckissic | Address on File | | | | | | | |
| 29775404 | Shekinah, Jo'Ann | Address on File | | | | | | | |
| 29631094 | Shelborne, Martez | Address on File | | | | | | | |
| 29623272 | Shelby Boulevard Fiftynine LLC | Controller- Ken Swaneck | 300 Park Street | Suite 410 | | Birmingham | MI | 48009-3482 | |
| 29777868 | Shelby Boulevard Fiftynine LLC | 300 Park Street | Suite 410 | | | Birmingham | MI | 48009 | |
| 29791052 | Shelby Boulevard Fiftynine LLC | 300 Park Street | | | | Birmingham | MI | 48009 | |
| 29479815 | Shelby County Assessor's Office | 1075 Mullins Station Rd | | | | Memphis | TN | 38134 | |
| 29606244 | SHELBY COUNTY CLERK | Business Tax Division | 150 Washington Ave., Suite 200 | | | Memphis | TN | 38103 | |
| 29629796 | SHELBY COUNTY CODE OF ENFORCEM | 6465 MULLINS STATION ROAD | | | | Memphis | TN | 38134 | |
| 29487255 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4405 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2349 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612835 | SHELBY, DION GABRIEL | Address on File | | | | | | | |
| 29490011 | Shelby, EMESHIA | Address on File | | | | | | | |
| 29492757 | Shelby, KATINA | Address on File | | | | | | | |
| 29492889 | Shelby, LATYSHON | Address on File | | | | | | | |
| 29640622 | Shelby, Leavenworth | Address on File | | | | | | | |
| 29642765 | Shelby, Lee | Address on File | | | | | | | |
| 29495225 | Shelby, LOLA | Address on File | | | | | | | |
| 29629797 | SHELBYVILLE ROAD PLAZA | C/O HAGAN PROPERTIES, INC | 12911 REAMERS ROAD | | | Louisville | KY | 40245 | |
| 29623273 | Shelbyville Plaza Plaza LLC | 12911 Reamers Road | | | | Louisville | KY | 40245 | |
| 29637296 | SHELDON, CARMEN MICHELLE | Address on File | | | | | | | |
| 29616265 | Sheldon, Ford | Address on File | | | | | | | |
| 29614423 | Sheldon, Walker | Address on File | | | | | | | |
| 29612939 | SHELEY, JUNIOR ROBERT | Address on File | | | | | | | |
| 29643327 | Shelia, Hartman | Address on File | | | | | | | |
| 29487256 | SHELL ENERGY SOLUTIONS | 909 FANNIN ST SUITE 3500 | | | | HOUSTON | TX | 77010 | |
| 29780082 | Shellenbarger, Brett | Address on File | | | | | | | |
| 29620179 | Shelly, Alexander J | Address on File | | | | | | | |
| 29637079 | SHELLY, MICHAEL | Address on File | | | | | | | |
| 29783484 | Shelly, Willie Lee | Address on File | | | | | | | |
| 29484546 | Shelman, LONNELL | Address on File | | | | | | | |
| 29641732 | Shelondra, Daniel Collins | Address on File | | | | | | | |
| 29488346 | Shelton, BENTRISA | Address on File | | | | | | | |
| 29645413 | Shelton, Charlene | Address on File | | | | | | | |
| 29771250 | Shelton, Ephron | Address on File | | | | | | | |
| 29618651 | Shelton, Hayley M | Address on File | | | | | | | |
| 29780081 | Shelton, James | Address on File | | | | | | | |
| 29607515 | Shelton, Janet Kay | Address on File | | | | | | | |
| 29494930 | Shelton, JESSICA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2350 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482989 | Shelton, JOHN | Address on File | | | | | | | |
| 29485095 | Shelton, JOSEPH | Address on File | | | | | | | |
| 29626912 | SHELTON, JOSHUA | Address on File | | | | | | | |
| 29772073 | Shelton, Kimberly | Address on File | | | | | | | |
| 29609876 | Shelton, Larissa Lynn | Address on File | | | | | | | |
| 29622649 | Shelton, Miranda C | Address on File | | | | | | | |
| 29493823 | Shelton, NAKESSA | Address on File | | | | | | | |
| 29645397 | Shelton, Patrice M | Address on File | | | | | | | |
| 29483556 | Shelton, RONICE | Address on File | | | | | | | |
| 29779676 | Shelton, Susan | Address on File | | | | | | | |
| 29494569 | Shelton, TEVONTE | Address on File | | | | | | | |
| 29607807 | Shelvay, Rhianna | Address on File | | | | | | | |
| 29615635 | Shemar, Madry | Address on File | | | | | | | |
| 29641493 | Shemar, Mulai | Address on File | | | | | | | |
| 29610217 | Shemendera, Zachary James | Address on File | | | | | | | |
| 29632392 | Shemory, Sophia R | Address on File | | | | | | | |
| 29624699 | SHENANDOAH VALLEY ELECTRIC CO-OP | 180 OAKWOOD DR | | | | ROCKINGHAM | VA | 22801 | |
| 29487257 | SHENANDOAH VALLEY ELECTRIC CO-OP | P.O. BOX 70517 | | | | PHILADELPHIA | PA | 19176-0517 | |
| 29643563 | Shenck, Donald A | Address on File | | | | | | | |
| 29649240 | Shenzhen Xingrisheng | No 2 Baolong Road 3 Baolond Ind City Longgang | | | | Shenzhen | | 518116 | China |
| 29776550 | Shenzhen XingRisheng Industrial Co., Ltd | Baolong Ind. City | | | | Shenzhen | | | China |
| 29643556 | Shepard, Alexander T | Address on File | | | | | | | |
| 29493811 | Shepard, BRIAN | Address on File | | | | | | | |
| 29775817 | Shepard, John | Address on File | | | | | | | |
| 29603076 | SHEPARD, KERSHUN | Address on File | | | | | | | |
| 29780766 | Shepard, Victoria | Address on File | | | | | | | |
| 29608150 | Shepard, William | Address on File | | | | | | | |
| 29490578 | Shephard, CAROL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2351 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493915 | Shephard, MOURGAIN | Address on File | | | | | | | |
| 29493351 | Shepheard, RACHEAL | Address on File | | | | | | | |
| 30159147 | Shepherd Jr., Brian Quincy Deshawn | Address on File | | | | | | | |
| 29635160 | Shepherd, Allen | Address on File | | | | | | | |
| 29636820 | Shepherd, Astroy Treyvon | Address on File | | | | | | | |
| 29628828 | SHEPHERD, DEBORAH | Address on File | | | | | | | |
| 29781897 | Shepherd, Jakiela | Address on File | | | | | | | |
| 29647128 | Shepherd, Larry L | Address on File | | | | | | | |
| 29775590 | Shepherd, Leigh | Address on File | | | | | | | |
| 29620691 | Shepherd, Maria A | Address on File | | | | | | | |
| 29647895 | Shepherd, Tara P | Address on File | | | | | | | |
| 29611856 | Shepherd, Taylor Ryan | Address on File | | | | | | | |
| 29604230 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | P.O. BOX 840728 | | | | Los Angeles | CA | 90084-0728 | |
| 29781076 | Sheppard, Armani | Address on File | | | | | | | |
| 29492051 | Sheppard, BRITTNEY | Address on File | | | | | | | |
| 29780782 | Sheppard, Gaynell | Address on File | | | | | | | |
| 29773322 | Sheppard, Gwendolyn | Address on File | | | | | | | |
| 29491881 | Sheppard, JAMES | Address on File | | | | | | | |
| 29773993 | Sheppard, James | Address on File | | | | | | | |
| 29644404 | Sheppard, Jermel D | Address on File | | | | | | | |
| 29773226 | Sheppard, Laura | Address on File | | | | | | | |
| 29488407 | Sheppard, MARQUETTA | Address on File | | | | | | | |
| 29491431 | Sheppard, ROBBIE | Address on File | | | | | | | |
| 29773159 | Sheppard, Ruby | Address on File | | | | | | | |
| 29779839 | Sheppard, Saterria | Address on File | | | | | | | |
| 29773732 | Sheppard, Shereka | Address on File | | | | | | | |
| 29484255 | Sheppard, TERESA | Address on File | | | | | | | |
| 29773425 | Sheppard, Torris | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773181 | Sheppard, Troy | Address on File | | | | | | | |
| 29634561 | Sheppard, Turhan B | Address on File | | | | | | | |
| 29631557 | Sheppard, Valerie Susan | Address on File | | | | | | | |
| 29494119 | Sheppard, WILL | Address on File | | | | | | | |
| 29648596 | Shepperson, Raiquan D | Address on File | | | | | | | |
| 29629800 | SHER LANE LLC | C/O SHER PARTNERS | 4957 LAKEMONT BLVD. SE | #C4-11 | | Bellevue | WA | 98006 | |
| 29623274 | Sher Lane LLC | David Beckerman, Lori Thompson | 4957 Lakemont Blvd. | SE | | Bellevue | WA | 98006 | |
| 29791053 | Sher Lane LLC | 4957 Lakemont Blvd. SE | | | | Bellevue | WA | 98006 | |
| 29612659 | Sherard, Lindsay Kay | Address on File | | | | | | | |
| 29777871 | Sheraton Lincoln Harbor Hotel | ATT WENDY GONZALEZ, 500 HARBOR BLVD | | | | WEEHAWKEN | NJ | 07086 | |
| 29780883 | Sherburne, Shawn | Address on File | | | | | | | |
| 29608272 | Sherian, Charlotte Sara | Address on File | | | | | | | |
| 29487569 | Sheridan Finance Department | 4101 S Federal Blvd | | | | Sheridan | CO | 80110 | |
| 29604252 | Sheridan Ross P.C. | 1560 Broadway | Suite 1200 | | | Denver | CO | 80202 | |
| 29620681 | Sheridan, Jaden T | Address on File | | | | | | | |
| 29609695 | Sheridan, Kyle James | Address on File | | | | | | | |
| 29601993 | SHERIFF C N ZERKLE JR CABELL CTY CH | CABELL CTY CHPO BOX 2114 | | | | Huntington | WV | 25721 | |
| 29643273 | Sherina, Clarke | Address on File | | | | | | | |
| 29491445 | Sherley, BREEUNNA | Address on File | | | | | | | |
| 29778766 | Sherlock, Christine | Address on File | | | | | | | |
| 29642371 | Shermaine, Napier Jr. | Address on File | | | | | | | |
| 29491743 | Sherman, ANTOINETTE | Address on File | | | | | | | |
| 29494026 | Sherman, AYANA | Address on File | | | | | | | |
| 29628323 | Sherman, Bidwell E | Address on File | | | | | | | |
| 29483350 | Sherman, DYLAN | Address on File | | | | | | | |
| 29614671 | Sherman, Ezzard II | Address on File | | | | | | | |
| 29606982 | Sherman, Ghavon Gabriel | Address on File | | | | | | | |
| 29494894 | Sherman, JADA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780519 | Sherman, Jennifer | Address on File | | | | | | | |
| 29640228 | Sherman, Phillips III | Address on File | | | | | | | |
| 29616334 | Sherman, Reddick Jr. | Address on File | | | | | | | |
| 29779693 | Sherman, Shanyce | Address on File | | | | | | | |
| 29632917 | Sherman, Shelby L. | Address on File | | | | | | | |
| 29494600 | Sherman, TAMARA | Address on File | | | | | | | |
| 29482642 | Sherman, TORI | Address on File | | | | | | | |
| 29606809 | Sherman, William Ray | Address on File | | | | | | | |
| 29772229 | Sherman, Willie | Address on File | | | | | | | |
| 29640016 | Shermarcus, Amos | Address on File | | | | | | | |
| 29635223 | Shernov, Jonathan Jacob | Address on File | | | | | | | |
| 29637515 | Sherriann, Morgan | Address on File | | | | | | | |
| 29621059 | Sherrill, Calum D | Address on File | | | | | | | |
| 29489517 | Sherritt, BARBARA | Address on File | | | | | | | |
| 29488753 | Sherrod, Aubrey | Address on File | | | | | | | |
| 29646039 | Sherrod, Griffin D | Address on File | | | | | | | |
| 29484728 | Sherrod, LAWNYA | Address on File | | | | | | | |
| 29639474 | Sherrod, Manuel | Address on File | | | | | | | |
| 29618194 | Sherron, Adara L | Address on File | | | | | | | |
| 29624555 | Sherry Greenawalt | 3602 W 102nd Street | | | | Cleveland | OH | 44111 | |
| 29648199 | Sherry, Kenna L | Address on File | | | | | | | |
| 29777873 | SHERWIN-WILLIAMS COMPANY | 101 West Prospect Avenue | | | | Cleveland | OH | 44115 | |
| 29603942 | SHERWOOD MIDWEST, LLC | PO BOX 7410545 | | | | CHICAGO | IL | 60674-0545 | |
| 29603944 | SHERWOOD SOUTHEAST, LLC | PO BOX 746708 | | | | ATLANTA | GA | 30374-6708 | |
| 29603945 | SHERWOOD SOUTHWEST, LLC | PO BOX 843062 | | | | DALLAS | TX | 75284-3062 | |
| 29627218 | SHERWOOD WEST, LLC | PO BOX 843064 | | | | DALLAS | TX | 75284-3064 | |
| 29610280 | Sherwood, Christine Lee | Address on File | | | | | | | |
| 29625597 | SHERWOOD, JOHN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2354 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634557 | Sherwood, Robert J | Address on File | | | | | | | |
| 29643441 | Sherwood, Thomas E | Address on File | | | | | | | |
| 29629420 | Shetreat, Maya | Address on File | | | | | | | |
| 29647668 | Sheufelt, Dylan S | Address on File | | | | | | | |
| 29611461 | Shevitz, Samantha Lynn | Address on File | | | | | | | |
| 29491416 | Shevokas, KAITLYN | Address on File | | | | | | | |
| 29777874 | SHI | PO Box 952121 | | | | Dallas | TX | 75395 | |
| 29649913 | SHI International Co | 290 Davidson Ave. | | | | Somerset | NJ | 08873 | |
| 29627220 | SHI INTERNATIONAL CORP | PO BOX 952121 | | | | DALLAS | TX | 75395-2121 | |
| 29629802 | SHI International Corp | PO Box 952121 | | | | Dallas | TX | 75395 | |
| 29777876 | SHI International Corp. | 290 Davidson Avenue | | | | Somerset | NJ | 08873 | |
| 29627219 | SHI INTERNATIONAL CORP-DELAGE LANDEN | PO BOX 41602 | | | | PHILADELPHIA | PA | 19101-1602 | |
| 29777877 | SHIBARI WANDS | 28348 Constellation Road, #850 | | | | Valencia | CA | 91355 | |
| 29791054 | SHIBARI WANDS | 28348 Constellation Road | | | | Valencia | CA | 91355 | |
| 29623833 | Shields Facilities M | 1777 Sentry Parkway WestBldng 17 Suite 304 | | | | Blue Bell | PA | 19422 | |
| 29612353 | Shields, Jasmine S-I | Address on File | | | | | | | |
| 29618629 | Shields, Justin Shields A | Address on File | | | | | | | |
| 29627114 | SHIELDS, PETER | Address on File | | | | | | | |
| 29612433 | Shiesley, Maggie Rose | Address on File | | | | | | | |
| 29632020 | Shiets, Amber Lynn | Address on File | | | | | | | |
| 29605461 | SHIFFER, EMILY | Address on File | | | | | | | |
| 29631169 | Shifflett, John | Address on File | | | | | | | |
| 29781469 | Shiflett, Amber | Address on File | | | | | | | |
| 29616201 | Shijuan, Robinson | Address on File | | | | | | | |
| 29777878 | Shikai Products | PO BOX 2866, | | | | SANTA ROSA | CA | 95405 | |
| 29624043 | Shillington Partners | c/o Realty Resource Capital7600 Jericho Turnpike, Suite 402 | | | | Woodbury | NY | 11797 | |
| 29645206 | Shilts, Jennifer M | Address on File | | | | | | | |
| 29635076 | Shim, Jiwon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611327 | Shimko, Patrick | Address on File | | | | | | | |
| 29773891 | Shimp, Michael | Address on File | | | | | | | |
| 29492503 | Shinaberry, ARLETA | Address on File | | | | | | | |
| 29785190 | Shine Engineering, P.A. | 6 Renshaw Drive | | | | Montville | NJ | 07045 | |
| 29785191 | Shine Holdings Ken Caryl, LLC | 15741 W Eureka Avenue | | | | Morrison | CO | 80465 | |
| 29785192 | Shine Holdings, LLC | 15741 W Eureka Avenue | | | | Morrison | CO | 80465 | |
| 29629803 | SHINE TALENT GROUP | 1129 N POINSETTIA PL | | | | West Hollywood | CA | 90046 | |
| 29781690 | Shine, Amy | Address on File | | | | | | | |
| 29609570 | Shine, Latonya R. | Address on File | | | | | | | |
| 29644850 | Shingler, Morgan O | Address on File | | | | | | | |
| 29775845 | Shinholster, Lillie | Address on File | | | | | | | |
| 29602913 | SHINING CLEAN LLC | 123 LOREWOOD AVENUE | | | | Wilmington | DE | 19804 | |
| 29772599 | Shinn, Mary | Address on File | | | | | | | |
| 29630906 | Shinsky, Alexander | Address on File | | | | | | | |
| 29603029 | SHIP GLOBAL LOGISTICS INC | 1605 John StreetSuite 201A | | | | Fort Lee | NJ | 07024 | |
| 29710374 | Ship Global Logistics, Inc. | Kasen & Kasen, P.C. | Jenny Kasen | 1874 E. Marlton Pike | Suite 3 | Cherry Hill | NJ | 08003 | |
| 29481681 | Shipe, JASON | Address on File | | | | | | | |
| 29608158 | Shipkowski, Jade | Address on File | | | | | | | |
| 29610154 | Shiplett, Andrew | Address on File | | | | | | | |
| 29609725 | Shipley, Joshua David | Address on File | | | | | | | |
| 29633646 | Shipley, Nathanael Ron-lee | Address on File | | | | | | | |
| 29634867 | Shipley, Stacy | Address on File | | | | | | | |
| 29629804 | SHIPMAN & GOODWIN LP | ONE CONSTITUTION PLAZA | | | | Hartford | CT | 06103 | |
| 29604918 | Shipman, Benjamin | Address on File | | | | | | | |
| 29618486 | Shipman, Kody M | Address on File | | | | | | | |
| 29490874 | Shipp, CAROLYN | Address on File | | | | | | | |
| 29772236 | Shipp, Dishana | Address on File | | | | | | | |
| 29608345 | Shipp, Dylan Charles | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2356 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644950 | Shipp, Kyle H | Address on File | | | | | | | |
| 29492242 | Shipp, RAVEN | Address on File | | | | | | | |
| 29633853 | Shippe, Avery M | Address on File | | | | | | | |
| 29631528 | Shippee, Robin Susan | Address on File | | | | | | | |
| 29635761 | Shipper, Alissa | Address on File | | | | | | | |
| 29485497 | Shirah, KENNETH | Address on File | | | | | | | |
| 29629805 | SHIRAZEE LLC & PARVIZ AND | MAUDIE SAMIEE | 2418 13TH STREET SE | | | Salem | OR | 97302 | |
| 29623275 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | Parviz Samiee Lori McDonald Accountant | 2418 13th Street SE | | | Salem | OR | 97302 | |
| 29785193 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE, | | | | Salem | OR | 97302 | |
| 29604483 | Shire City Herbals Inc | Brian Huebner | 15 Commercial St | | Brian Huebner | PITTSFIELD | MA | 01201 | |
| 29785194 | Shire City Herbals, Inc. | 87 Old State Rd Berkshire, MA, | | | | Pittsfield | MA | 01224-9539 | |
| 29773128 | Shirey, Cindy | Address on File | | | | | | | |
| 29482170 | Shirey, KYLER | Address on File | | | | | | | |
| 29621841 | Shirley, Darius M | Address on File | | | | | | | |
| 29480151 | Shirley, JAMES | Address on File | | | | | | | |
| 29609748 | Shirley, Leslie Sharod | Address on File | | | | | | | |
| 29773262 | Shisler, Barbara | Address on File | | | | | | | |
| 29773305 | Shisler, Douglas | Address on File | | | | | | | |
| 29611635 | Shisler, Kathryn Ann | Address on File | | | | | | | |
| 29645323 | Shivainer, Ranjitha Ravi | Address on File | | | | | | | |
| 29637086 | SHIVELY, HELENA | Address on File | | | | | | | |
| 29603800 | SHIVELY, NINA | Address on File | | | | | | | |
| 29631360 | Shively, Skyler | Address on File | | | | | | | |
| 29782572 | Shiver, Robbie | Address on File | | | | | | | |
| 29490664 | Shivers, JOE | Address on File | | | | | | | |
| 29610881 | Shivers, Lavell | Address on File | | | | | | | |
| 29775541 | Shivers, Marnesse | Address on File | | | | | | | |
| 29611740 | Shivers, Monterious | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630524 | Shivers, Tiffany Diane | Address on File | | | | | | | |
| 29616992 | Shkelqim, Morina | Address on File | | | | | | | |
| 29620972 | Shmitka, Dylan J | Address on File | | | | | | | |
| 29608746 | Shoaib, Syed Talha | Address on File | | | | | | | |
| 29486217 | Shobe, Amber | Address on File | | | | | | | |
| 29639544 | Shobradrick, Polhill | Address on File | | | | | | | |
| 29612368 | Shockley, Nickolas G. | Address on File | | | | | | | |
| 29490045 | Shockley, ZACK | Address on File | | | | | | | |
| 29628848 | Shoda, Derick | Address on File | | | | | | | |
| 29632982 | Shoemaker, Jasmine Dawn | Address on File | | | | | | | |
| 29637013 | Shoemaker, Jennalyn claudia | Address on File | | | | | | | |
| 29621066 | Shoen, Cameron M | Address on File | | | | | | | |
| 29481796 | Shoewalter, KRISTINE | Address on File | | | | | | | |
| 29483036 | Sholar, BRIANA | Address on File | | | | | | | |
| 29618363 | Sholla, Christopher I | Address on File | | | | | | | |
| 29612070 | Sholly, Emilia Rose | Address on File | | | | | | | |
| 29607514 | Sholtis, Brigid Kathryn | Address on File | | | | | | | |
| 29632230 | Sholtis, Josef Raymond | Address on File | | | | | | | |
| 29638009 | Shondrea, Taylor | Address on File | | | | | | | |
| 29489613 | Shonntay, LASHERRICA | Address on File | | | | | | | |
| 29779827 | Shonyo, Shannon | Address on File | | | | | | | |
| 29636842 | Shook, Steven Alan | Address on File | | | | | | | |
| 29648021 | Shoop, Austin B | Address on File | | | | | | | |
| 29625880 | Shoppas Material Handling, LTD | P.O. Box 612027 | | | | Dallas | TX | 75261-2027 | |
| 29785195 | ShopperTrak RCT Corporation | 233 S Wacker- Willis Tower | 41st Floor | | | Chicago | IL | 60606 | |
| 29626155 | ShopperTrak RCT LLC | 6564 Solution Center | | | | Chicago | IL | 60677 | |
| 29649790 | Shoppes at Bedford 1 | c/o ACF Property Management12411 Ventura Blvd | | | | Los Angeles | CA | 91604 | |
| 29785197 | Shoppes at Bedford 15 A, LLC | Mary A. McMahon, Asset Manager | 14455 West 64th Ave., Suite Q | | | Arvada | CO | 80004 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623276 | Shoppes at Tower Place LLC | Brad MartensCarla E. Sweatt | 2530 Scottsville Rd. | Suite 21 | | Bowling Green | KY | 42104 | |
| 29791055 | Shoppes at Tower Place LLC | 2530 Scottsville Rd. | | | | Bowling Green | KY | 42104 | |
| 29629806 | SHOPPES AT TOWER PLACE, LLC | C/O BRAD MARTENS | 2530 SCOTTSVILLE RD. | SUITE 21 | | Bowling Green | KY | 42104 | |
| 29623277 | Shops at St. Johns LLC | 225 W. Washington Street | | | | Indianapolis | IN | 46204-3438 | |
| 29785199 | Shops at St. Johns LLC | 225 W. Washington Street, | | | | Indianapolis | IN | 46204 | |
| 29899524 | Shops at St. Johns, LLC | PO Box 713562 | | | | Chicago | IL | 60677-0085 | |
| 29623278 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | | | | Woodland Hills | CA | 91367 | |
| 29785200 | Shore Creek, LLC | 21650 Burbank Blvd # 110 | | | | Los Angeles | CA | 91367 | |
| 29611147 | Shore, Douglas | Address on File | | | | | | | |
| 29611828 | Shore, Katelyn | Address on File | | | | | | | |
| 29648049 | Shore, Simon K | Address on File | | | | | | | |
| 29623890 | Shoregate Stat LL191 | 33340 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29648861 | Shoregate Station LLC | Attn: Robert Myers, COO | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29777880 | Shoregate Station LLC | Phillips Edison & Co. Ltd. | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29777881 | Shoreline Fruit LLC | 10850 E Traverse Hwy., | | | | Traverse City | MI | 49685 | |
| 29629809 | SHORT CIRCUIT ELECTRONICS | PO BOX 803867 | | | | Kansas City | MO | 64180-3867 | |
| 29612868 | SHORT, AMBER MARIE | Address on File | | | | | | | |
| 29606766 | Short, Andrew | Address on File | | | | | | | |
| 29631232 | Short, Austin James | Address on File | | | | | | | |
| 29481253 | Short, CHACHA | Address on File | | | | | | | |
| 29648443 | Short, Danixa | Address on File | | | | | | | |
| 29646122 | Short, Kyle J | Address on File | | | | | | | |
| 29480076 | Short, MARION | Address on File | | | | | | | |
| 29492280 | Short, XAVIER | Address on File | | | | | | | |
| 29775940 | Shorter, Cynthia | Address on File | | | | | | | |
| 29646186 | Shorter, Dakota L | Address on File | | | | | | | |
| 29485831 | Shorter, LASHON | Address on File | | | | | | | |
| 29493844 | Shorter, VERMETHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634880 | Shortridge, Allison M | Address on File | | | | | | | |
| 29782145 | Shoter, Jasica | Address on File | | | | | | | |
| 29779143 | Shotts, Olga | Address on File | | | | | | | |
| 29632645 | Shough-Germann, Mikayla M | Address on File | | | | | | | |
| 29611747 | Shoulders, Amber | Address on File | | | | | | | |
| 29489270 | Shoumaker, SANDRA | Address on File | | | | | | | |
| 29771364 | Shoup, Justin | Address on File | | | | | | | |
| 29482593 | Shoup, MAKIYAH | Address on File | | | | | | | |
| 29777882 | Shoutlet, Inc. | 3340 Peachtree Road NE | Suite 1920 | | | Atlanta | GA | 30326 | |
| 29617465 | Shovon, Chatmon | Address on File | | | | | | | |
| 29607744 | Showers, Paige | Address on File | | | | | | | |
| 29635115 | Showman, Samantha Jean | Address on File | | | | | | | |
| 29772846 | Shrader, Ashley | Address on File | | | | | | | |
| 29611988 | Shrawder, Samantha S. | Address on File | | | | | | | |
| 29624033 | Shred IT US JV LLC | 28883 Network Place | | | | Chicago | IL | 60673 | |
| 29606690 | SHRED IT USA INC | 28883 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29627221 | SHRED-IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673-1288 | |
| 29777883 | Shred-it USA ELC | 5780 S. 40th Street, Suite 1 | | | | Phoenix | AZ | 85040 | |
| 29777884 | Shred-it USA LLC | 5780 S. 40th Street, Suite 1 | | | | Phoenix | AZ | 85040 | |
| 29782798 | Shreve, Lori | Address on File | | | | | | | |
| 29479808 | Shrewsbury Assessor's Office | 100 Maple Ave | | | | Shrewsbury | MA | 01545 | |
| 29777885 | Shrewsbury Commons, L.P. | c/o Chesapeake Commercial Properties, Inc. | 4750 Owings Mills Blvd. | | | Owings Mills | MD | 21117 | |
| 29777886 | Shrewsbury Commons, L.P. | Rosenberg Martin Greenberg, LLP | 25 S. Charles Street, 21st Floor | Attention: Jennifer E. Zohorsky, Esquire | | Baltimore | MD | 21201 | |
| 29648862 | Shrewsbury Commons, L.P. | 4750 Owings Mills Blvd. | | | | Owings Mills | MD | 21117 | |
| 29624131 | Shrewsbury LL 4400 | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | | | | Owings Mills | MD | 21117 | |
| 29487258 | SHREWSBURY VILLAGE | 231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | |
| 29487498 | Shrewsbury Village Limited Partnership | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard | | | | Owings Mills | MD | 21117 | |
| 29618679 | Shriner, Jacob A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2360 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627959 | Shroomy LLC | Rodman Hanson | 515 SW Rustic Cir | | | Stuart | FL | 34997 | |
| 29485135 | Shropshire, KIUNDREA | Address on File | | | | | | | |
| 29646447 | Shroyer, Zack M | Address on File | | | | | | | |
| 29609765 | Shrubb, Giana Kay | Address on File | | | | | | | |
| 29785716 | Shrum, Kaitlyn | Address on File | | | | | | | |
| 29775751 | Shrum, Susan | Address on File | | | | | | | |
| 29779683 | Shuba, Steven | Address on File | | | | | | | |
| 29610143 | Shubert, Wynnie AnaMarie | Address on File | | | | | | | |
| 29485867 | Shubrick, JOSHUA | Address on File | | | | | | | |
| 29488022 | Shugaeva, NARGISA | Address on File | | | | | | | |
| 29490412 | Shui, YANHUA | Address on File | | | | | | | |
| 29620311 | Shukhman, Max | Address on File | | | | | | | |
| 29612675 | Shuler, Candice A. | Address on File | | | | | | | |
| 29608871 | Shuler, Derrick R | Address on File | | | | | | | |
| 29611948 | Shuler, Illya R. | Address on File | | | | | | | |
| 29635684 | Shuler, James A | Address on File | | | | | | | |
| 29781769 | Shuler, Juanyta | Address on File | | | | | | | |
| 29634233 | Shuler, LaQuandra Deja | Address on File | | | | | | | |
| 29635465 | Shuler, Shameka Lashawn | Address on File | | | | | | | |
| 29606994 | Shuler, Shanekwa A. | Address on File | | | | | | | |
| 29636149 | Shuler, Shanta S. | Address on File | | | | | | | |
| 29630561 | Shuler, Willie | Address on File | | | | | | | |
| 29648022 | Shull, Courtney M | Address on File | | | | | | | |
| 29607734 | Shultz, Elizabeth C | Address on File | | | | | | | |
| 29631560 | Shultz, Erin Elizabeth | Address on File | | | | | | | |
| 29487974 | Shultz, TAMARA | Address on File | | | | | | | |
| 29781616 | Shultz-Gajak, Karissa | Address on File | | | | | | | |
| 29633847 | Shumard, Kayden Allen | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2361 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483243 | Shumate, MICHAEL | Address on File | | | | | | | |
| 29785836 | Shuren, Juan | Address on File | | | | | | | |
| 29643471 | Shustikoff, Alexei N | Address on File | | | | | | | |
| 29645619 | Shuti, Suliyat A | Address on File | | | | | | | |
| 29610064 | Shutler, Olivia Grace | Address on File | | | | | | | |
| 29603273 | SHUTT, ANGELA | Address on File | | | | | | | |
| 29609761 | Shuttleworth, Matthew Steven | Address on File | | | | | | | |
| 29494223 | Shy, DARIELLE | Address on File | | | | | | | |
| 29637012 | Shyanne, Kuntsen L. | Address on File | | | | | | | |
| 29642540 | Shy'Daisha, Gilkes | Address on File | | | | | | | |
| 29613840 | Shyheim, Jackson | Address on File | | | | | | | |
| 29642037 | Shy'Kaila, Burton | Address on File | | | | | | | |
| 29640630 | Shykerria, Crafter | Address on File | | | | | | | |
| 29643394 | Shypot, Denys | Address on File | | | | | | | |
| 29612582 | Shyrigh, Winter Bryce | Address on File | | | | | | | |
| 29777887 | SiO3, Inc. | P.O. Box 1715 | | | | Cape Girardeau | MO | 63702 | |
| 29775051 | Siaca, Brian | Address on File | | | | | | | |
| 29491939 | Siaca, FELIX | Address on File | | | | | | | |
| 29612775 | SIACA, LUIS | Address on File | | | | | | | |
| 29607440 | Siagel, Adriana F. | Address on File | | | | | | | |
| 29645021 | Sial, Seyyam M | Address on File | | | | | | | |
| 29488184 | Siale, RODERICK | Address on File | | | | | | | |
| 29620034 | Siapno, Wendy B | Address on File | | | | | | | |
| 29606245 | SiB Development & Consulting, Inc. | P.O. Box 736603 | | | | Dallas | TX | 75373-6603 | |
| 29779084 | Sibello, Norma | Address on File | | | | | | | |
| 29646783 | Sibley, Kayla N | Address on File | | | | | | | |
| 29649112 | Siblings Enterprises Ltd. | New Prop. Mgr. as of 4-17-18PM- Larry Adler | 49 Ocean Drive | | | Jupiter | FL | 33469 | |
| 29606246 | SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE | | | | Jupiter | FL | 33469 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2362 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636663 | Sibomana, Nadiea L. | Address on File | | | | | | | |
| 29627716 | Sibu, LLC | Stuart Hutchinson | 1098 E. South Union Ave. | | | MIDVALE | UT | 84047 | |
| 29777889 | Sibu, LLC | 1098 S Union Avenue | | | | Midvale | UT | 84047 | |
| 29648060 | Sicher, Jazzmin A | Address on File | | | | | | | |
| 29634569 | Sicilian, Amanda Lee | Address on File | | | | | | | |
| 29635023 | Sickels, Mason Alexander | Address on File | | | | | | | |
| 29647492 | Sickles, Katlyn M | Address on File | | | | | | | |
| 29627779 | Siddha Flower Essences LLC | Stan Deland | 21225 Pacific Coast Highway | Suite B | Stan Deland | MALIBU | CA | 90265 | |
| 29785201 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy, Suite B | | | | Malibu | CA | 90265 | |
| 29791056 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy | | | | Malibu | CA | 90265 | |
| 29622347 | Siddiq, Harith B | Address on File | | | | | | | |
| 29621812 | Siddiqi, Samad M | Address on File | | | | | | | |
| 29630162 | Siddiqui, Zubair | Address on File | | | | | | | |
| 29775657 | Side, Vince | Address on File | | | | | | | |
| 29785202 | Sidecar Interactive, Inc. | 114 South 13th Street, 3rd Floor | | | | Philadelphia | PA | 19107 | |
| 29635038 | Sidell, Jennifer A | Address on File | | | | | | | |
| 29634744 | Sidell, Jon | Address on File | | | | | | | |
| 29633421 | Sidell, Kera | Address on File | | | | | | | |
| 29610298 | Sidell, Lillian Brooke | Address on File | | | | | | | |
| 29633797 | Sider, Eli Isaac | Address on File | | | | | | | |
| 29631516 | Siders, Cassie D | Address on File | | | | | | | |
| 29775763 | Sides, Tobi | Address on File | | | | | | | |
| 29620970 | Sidhu, Jeavan S | Address on File | | | | | | | |
| 29606247 | SIDLEY AUSTIN LLP | ONE S DEARBORN STREET | | | | Chicago | IL | 60603 | |
| 29638106 | Sidney, Glover | Address on File | | | | | | | |
| 29638222 | Sidney, Imana | Address on File | | | | | | | |
| 29616014 | Sidney, Pansy III | Address on File | | | | | | | |
| 29638749 | Sidni, Sheppard | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610551 | Sidorski, Theresa Maire | Address on File | | | | | | | |
| 29633640 | Siebenmorgen, Laura Rose | Address on File | | | | | | | |
| 29645366 | Sieber, Jeffrey D | Address on File | | | | | | | |
| 29495248 | Siebert, REBECCA | Address on File | | | | | | | |
| 29610559 | Siefker, Anthony Christopher | Address on File | | | | | | | |
| 29781655 | Siegel, Jonathan | Address on File | | | | | | | |
| 29608421 | Siegel, Zachary Aidyn | Address on File | | | | | | | |
| 29606248 | SIEGEN LANE PROPERTIES LLC | C/O MALL PROPERTIES INC | PO BOX 304 | Dept 5000 | | Emerson | NJ | 07630 | |
| 29649113 | Siegen Lane Properties LLC | Terry Mihal, Megan Watson, Steve Barnhouse | 600 Madison Avenue | 14th Floor | | New York | NY | 10022 | |
| 29785203 | Siegen Lane Properties LLC | c/o Olshan Properties | 600 Madison Avenue, 14th Floor | | | New York City | NY | 10022 | |
| 29635299 | Siegert, Chloe | Address on File | | | | | | | |
| 29631800 | Siegfried, Rachel M. | Address on File | | | | | | | |
| 29633197 | Siegle, Breanna Lynn | Address on File | | | | | | | |
| 29631265 | Siegmann, James Harold | Address on File | | | | | | | |
| 29624022 | Siemens Industry Inc | C/O Citibank (Bldg Tech)PO Box 2134 | | | | Carol Stream | IL | 60132 | |
| 29785204 | Siemens Industry, Inc. | 1000 Deerfield Parkway | | | | Buffalo Grove | IL | 60089 | |
| 29606249 | SIENA II HOLDING LP | c/o Laurich Properties, Inc. | 10655 Park Run Drive, SU 160 | | | Las Vegas | NV | 89144-4590 | |
| 29785205 | Siena II Holdings LP | c/o Laurich Properties Inc. | | | | Las Vegas | NV | 89144 | |
| 29606250 | Sienna Townsend | 7632 Us Hwy 42 E | | | | Verona | KY | 41092 | |
| 29782388 | Sieracki, Rachel | Address on File | | | | | | | |
| 29637127 | SIERRA ARROYO, EDNA MILAGROS | Address on File | | | | | | | |
| 29785206 | Sierra Sage Herbs | PO BOX 435 | | | | Lyons | CO | 80540 | |
| 29604642 | Sierra Sage Herbs (DRP) | ERIN BOVARD | 424 Main Street | | | Lyons | CO | 80540 | |
| 29785207 | Sierra Sage Herbs LLC | PO Box 439, | | | | LYONS | CO | 80540 | |
| 29622001 | Sierra, Alexander E | Address on File | | | | | | | |
| 29647937 | Sierra, Benjamin R | Address on File | | | | | | | |
| 29779546 | Sierra, Hayley | Address on File | | | | | | | |
| 29647169 | Sierra, Jackeline | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645973 | Sierra, Jesus L | Address on File | | | | | | | |
| 29481280 | Sierra, JOSEPHINE | Address on File | | | | | | | |
| 29631055 | Sierra, Madeline Anne | Address on File | | | | | | | |
| 29618010 | Sierra, Tyler | Address on File | | | | | | | |
| 29782117 | Sierra, Yahaira | Address on File | | | | | | | |
| 29781614 | Sievers, Jeanette | Address on File | | | | | | | |
| 29774473 | Sievert, Tyler | Address on File | | | | | | | |
| 29635236 | Sievewright, Kiera A | Address on File | | | | | | | |
| 29610126 | Siewsankar, Renuka | Address on File | | | | | | | |
| 29631003 | Sifuentes Garcia, Jazmin | Address on File | | | | | | | |
| 29646809 | Sifuentes, Diego | Address on File | | | | | | | |
| 29778474 | Sifuentes, Guillermo | Address on File | | | | | | | |
| 29646627 | Sifuentes, Micheal A | Address on File | | | | | | | |
| 29650094 | Sig Prod Group-DSD | dba Signature Products Group PO Box 150342 | | | | Ogden | UT | 84415 | |
| 29490332 | Sigala, ARMANDO | Address on File | | | | | | | |
| 29483414 | Sigler, JODY | Address on File | | | | | | | |
| 29626337 | Sigma Computing, Inc. | 116 New Montgomery StreetSuite 700 | | | | San Francisco | CA | 94105 | |
| 29627224 | SIGN CONSULTANTS, INC | 2578 ENTERPRISE RD. #337 | | | | ORANGE CITY | FL | 32763 | |
| 29606251 | SIGNAL | SILICON VALLEY BANK | FBO: SIGNAL | DEPT CH 16681 | | Palatine | IL | 60055-6681 | |
| 29773465 | Signal, Jasmin | Address on File | | | | | | | |
| 29602859 | SIGNATURE LANDSCAPE, LLC | PO BOX 200324 | | | | Dallas | TX | 75320-0324 | |
| 29620782 | Signorelli, Nicholas A | Address on File | | | | | | | |
| 29650415 | Signs Plus | 811 Broughton Street | | | | Orangeburg | SC | 29115 | |
| 29624578 | SignUp Software Inc | 3500 South DuPont Highway, Suite DN 101 | | | | Dover | NY | 10022 | |
| 29785208 | SignUp Software Inc. | 3500 South DuPont Highway | | | | Dover | DE | 19901 | |
| 29625423 | SignWiz Signs and Graphics, LLC | 781 Cromwell Avenue | | | | Rocky Hill | CT | 06067 | |
| 29650255 | Sigrid Viau | 23313 Liberty | | | | St. Clair Shores | MI | 48080 | |
| 29646825 | Siguenza, Destiny H | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644277 | Siikarla, Eric N | Address on File | | | | | | | |
| 29625621 | SIJ Holdings, LLC (McClatchy) | PO Box 510150 | | | | Livonia | MI | 48151 | |
| 29773950 | Sik, Ronald | Address on File | | | | | | | |
| 29631160 | Sikie, Katie Marie | Address on File | | | | | | | |
| 29610857 | Sikon, Gary Frank | Address on File | | | | | | | |
| 29632625 | Sikon, Rachel E. | Address on File | | | | | | | |
| 29609354 | Sikora, Michelle M | Address on File | | | | | | | |
| 29633129 | Sikorski, Renee | Address on File | | | | | | | |
| 29775488 | Silain, Makayla | Address on File | | | | | | | |
| 29621625 | Silano, Susan A | Address on File | | | | | | | |
| 29773124 | Silas, Angela | Address on File | | | | | | | |
| 29489649 | Silas, LAMONT | Address on File | | | | | | | |
| 29780492 | Silas, Ruby | Address on File | | | | | | | |
| 29622221 | Silberman, Jacob W | Address on File | | | | | | | |
| 29623834 | Silco Fire & Sec | dba Silco Fire & SecurityPO Box 933381 | | | | Cleveland | OH | 44193 | |
| 29611803 | Siler, Sierra M | Address on File | | | | | | | |
| 29778432 | Silguero, Jaylnn | Address on File | | | | | | | |
| 29785209 | Silicon Valley Pricing, LLC | 119 El Altillo | | | | Los Gatos | CA | 95032 | |
| 29715499 | Silk for Less Inc. | 123 Esther Dr | | | | Cocoa Beach | FL | 32931 | |
| 29715498 | Silk for Less Inc. | Luis D Cardenas Owner | 1750 S Ronald Reagan Blvd | | | Altamonte Springs | FL | 32701 | |
| 29772995 | Siller, Erica | Address on File | | | | | | | |
| 29480133 | Silman, Roger | Address on File | | | | | | | |
| 29625643 | Siloam Springs Chamber of Commerce | 101 N Mount Olive St. | | | | Siloam Springs | AR | 72761 | |
| 29610128 | Silon, Hayley Alexys | Address on File | | | | | | | |
| 29622887 | Silva Ambriz, Joshua | Address on File | | | | | | | |
| 29779407 | Silva Guido, Hilda | Address on File | | | | | | | |
| 29621821 | Silva, Aleena M | Address on File | | | | | | | |
| 29630841 | Silva, Aleis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631683 | Silva, Aneliza | Address on File | | | | | | | |
| 29619171 | Silva, Elijah D | Address on File | | | | | | | |
| 29774958 | Silva, Fernando | Address on File | | | | | | | |
| 29631272 | Silva, Gabriel Costa | Address on File | | | | | | | |
| 29772116 | Silva, Gloria | Address on File | | | | | | | |
| 29630460 | Silva, Guadalupe | Address on File | | | | | | | |
| 29480809 | Silva, Lauren | Address on File | | | | | | | |
| 29776458 | Silva, Nathalia | Address on File | | | | | | | |
| 29647489 | Silva, Octavio C | Address on File | | | | | | | |
| 29771647 | Silva, Paula | Address on File | | | | | | | |
| 29606939 | Silva, Randy | Address on File | | | | | | | |
| 29772397 | Silva, Reina | Address on File | | | | | | | |
| 29778613 | Silva, Teresa | Address on File | | | | | | | |
| 29778582 | Silva, Vanessa | Address on File | | | | | | | |
| 29634836 | Silva, Venancio | Address on File | | | | | | | |
| 29779433 | Silva, Vicky | Address on File | | | | | | | |
| 29774624 | Silva-Cabrera, Jesus | Address on File | | | | | | | |
| 29646877 | Silva-Garcia, Manuel | Address on File | | | | | | | |
| 29618169 | Silvagnoli, Domenic P | Address on File | | | | | | | |
| 29647278 | Silveira, Alison K | Address on File | | | | | | | |
| 29646211 | Silveira, Victoria E | Address on File | | | | | | | |
| 29785210 | Silver Search, Inc. | 45 EISENHOWER DRIVE, SUITE 555 | | | | Paramus | NJ | 07652 | |
| 29791057 | Silver Search, Inc. | 45 EISENHOWER DRIVE | | | | Paramus | NJ | 07652 | |
| 29603145 | Silver State Heating & Air Conditioning, LLC | 80 Coney Island Drive | | | | Sparks | NV | 89431 | |
| 29602763 | SILVER STATE PLUMBING LLC | 4535 COPPER SAGE ST | | | | Las Vegas | NV | 89115 | |
| 29629454 | Silver, Michelle | Address on File | | | | | | | |
| 29618868 | Silver, Rachel S | Address on File | | | | | | | |
| 29635724 | Silver, Samantha Lynn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2367 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483309 | Silver, SHENA | Address on File | | | | | | | |
| 29619177 | Silvera, Edilberto P | Address on File | | | | | | | |
| 29620424 | Silverio, Arianne V | Address on File | | | | | | | |
| 29771767 | Silverio, Arliz | Address on File | | | | | | | |
| 29785211 | Silverman Properties LP | PO Box 50378, | | | | Nashville | TN | 37205 | |
| 29645809 | Silverman, Gavin R | Address on File | | | | | | | |
| 29636800 | Silvers, Charles William | Address on File | | | | | | | |
| 29785212 | SilverSearch Consulting, Inc. | 2 Executive Drive, Suite 705 | | | | Fort Lee | NJ | 07024 | |
| 29612024 | Silverthorn, Mira Frances | Address on File | | | | | | | |
| 29487570 | Silverthorne Finance Department | 601 Center Circle | | | | Silverthorne | CO | 80498 | |
| 29643307 | Silvia, Delgado Hernandez | Address on File | | | | | | | |
| 29611691 | Silvia, Madeline Elizabeth | Address on File | | | | | | | |
| 29641099 | Silvia, Ramirez | Address on File | | | | | | | |
| 29603936 | SILVIA, SHANNON | Address on File | | | | | | | |
| 29606253 | Silvio Zarate - Perfect Game Training | 740 SE 1st Way Apt 109 | | | | Deerfield Beach | FL | 33441 | |
| 29775899 | Sim, Eurmaria | Address on File | | | | | | | |
| 29622151 | Simard, Scott P | Address on File | | | | | | | |
| 29781585 | Simard, Shalanda | Address on File | | | | | | | |
| 29650296 | Simchak, Kellie | Address on File | | | | | | | |
| 29607558 | Simental, Cynthia | Address on File | | | | | | | |
| 29647064 | Simental, Marcos E | Address on File | | | | | | | |
| 29774953 | Simeon, Sonja | Address on File | | | | | | | |
| 29618570 | Simerly, Julia | Address on File | | | | | | | |
| 29785213 | Similasan Corp. | 1745 Shea Center Dr. Suite 380 | | | | Highlands Ranch | CO | 80129 | |
| 29493586 | Simkanich, JASON | Address on File | | | | | | | |
| 29624544 | Simko, Brian | Address on File | | | | | | | |
| 29609586 | Simmerman, Alyssa R | Address on File | | | | | | | |
| 29773393 | Simmon, Carolyn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2368 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484186 | Simmond, JASHIYA | Address on File | | | | | | | |
| 29492258 | Simmonds, Akem | Address on File | | | | | | | |
| 29609458 | Simmonds, Christine | Address on File | | | | | | | |
| 29479740 | Simmons Bank | Joy Kinney | 201 S. Dean A McGee | | | Wynnewood | OK | 73098 | |
| 29601815 | SIMMONS MANUFACTURING | P.O. BOX 945655 | | | | ATLANTA | GA | 30394 | |
| 29627228 | SIMMONS MANUFACTURING CO, LLC | PO BOX 945655 | | | | ATLANTA | GA | 30394-5655 | |
| 29623971 | Simmons Pet Food | PO Box 802238 | | | | Kansas City | MO | 64180 | |
| 29777890 | Simmons Pet Food, Inc. | 601 N. Hico Street | | | | Siloam Springs | AR | 72761 | |
| 29631918 | Simmons, Alexis Marie | Address on File | | | | | | | |
| 29610353 | Simmons, Andrew | Address on File | | | | | | | |
| 29480541 | Simmons, ANDRIA | Address on File | | | | | | | |
| 29483322 | Simmons, BETTY | Address on File | | | | | | | |
| 29630886 | Simmons, Boyd | Address on File | | | | | | | |
| 29482718 | Simmons, BRANDON | Address on File | | | | | | | |
| 29772801 | Simmons, Brian | Address on File | | | | | | | |
| 29483315 | Simmons, CECELIA | Address on File | | | | | | | |
| 29493919 | Simmons, CHASITY | Address on File | | | | | | | |
| 29644045 | Simmons, Chloe R | Address on File | | | | | | | |
| 29644228 | Simmons, Christopher D | Address on File | | | | | | | |
| 29492264 | Simmons, CODY | Address on File | | | | | | | |
| 29493987 | Simmons, CONNIE | Address on File | | | | | | | |
| 29637302 | SIMMONS, COURTNEY BETH | Address on File | | | | | | | |
| 29632910 | Simmons, DeRyan Elijah | Address on File | | | | | | | |
| 29490501 | Simmons, DONNA | Address on File | | | | | | | |
| 29484888 | Simmons, ELAINE | Address on File | | | | | | | |
| 29785777 | Simmons, Eric | Address on File | | | | | | | |
| 29485225 | Simmons, ERIKA | Address on File | | | | | | | |
| 29635850 | Simmons, Fabian M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489376 | Simmons, FRENCHIE | Address on File | | | | | | | |
| 29780332 | Simmons, Haley | Address on File | | | | | | | |
| 29771224 | Simmons, Harley | Address on File | | | | | | | |
| 29489588 | Simmons, HENRY | Address on File | | | | | | | |
| 29775926 | Simmons, Howard | Address on File | | | | | | | |
| 29488345 | Simmons, INOLA | Address on File | | | | | | | |
| 29635217 | Simmons, Jade Alexandria | Address on File | | | | | | | |
| 29612598 | Simmons, Jashawn T | Address on File | | | | | | | |
| 29785570 | Simmons, Jayden | Address on File | | | | | | | |
| 29482639 | Simmons, JESSICA | Address on File | | | | | | | |
| 29490118 | Simmons, JOHN | Address on File | | | | | | | |
| 29482320 | Simmons, JOSEPH | Address on File | | | | | | | |
| 29780188 | Simmons, Justin | Address on File | | | | | | | |
| 29620139 | Simmons, Kamel D | Address on File | | | | | | | |
| 29775554 | Simmons, Kate | Address on File | | | | | | | |
| 29772965 | Simmons, Lakeshia | Address on File | | | | | | | |
| 29480937 | Simmons, Laron | Address on File | | | | | | | |
| 29492680 | Simmons, LATOYA | Address on File | | | | | | | |
| 29493809 | Simmons, LATOYA | Address on File | | | | | | | |
| 29775719 | Simmons, Lola | Address on File | | | | | | | |
| 29481409 | Simmons, LORI | Address on File | | | | | | | |
| 29636280 | Simmons, Makiah Jamall | Address on File | | | | | | | |
| 29774505 | Simmons, Matthew | Address on File | | | | | | | |
| 29771830 | Simmons, Megan | Address on File | | | | | | | |
| 29631283 | Simmons, Melissa | Address on File | | | | | | | |
| 29776427 | Simmons, Nelson | Address on File | | | | | | | |
| 29779958 | Simmons, Ozella | Address on File | | | | | | | |
| 29773644 | Simmons, Quaneisha | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774823 | Simmons, Robert | Address on File | | | | | | | |
| 29492497 | Simmons, RUE | Address on File | | | | | | | |
| 29608992 | Simmons, Sabine Grace | Address on File | | | | | | | |
| 29612677 | Simmons, Salina E. | Address on File | | | | | | | |
| 29773203 | Simmons, Samuel | Address on File | | | | | | | |
| 29612557 | Simmons, Shanda Latrice | Address on File | | | | | | | |
| 29483359 | Simmons, SHAY | Address on File | | | | | | | |
| 29481607 | Simmons, SHONTEL | Address on File | | | | | | | |
| 29634785 | Simmons, Sophie | Address on File | | | | | | | |
| 29645187 | Simmons, Sun Cha | Address on File | | | | | | | |
| 29791988 | SIMMONS, TANIKQUA | Address on File | | | | | | | |
| 29490661 | Simmons, Tanikqua | Address on File | | | | | | | |
| 29635445 | Simmons, Taylor | Address on File | | | | | | | |
| 29774763 | Simmons, Travis | Address on File | | | | | | | |
| 29779616 | Simmons, Tyler | Address on File | | | | | | | |
| 29634433 | Simmons, Tyshekia Monique | Address on File | | | | | | | |
| 29485064 | Simmonsa, EBONY | Address on File | | | | | | | |
| 29482699 | Simms, ANGELA | Address on File | | | | | | | |
| 29644148 | Simms, Frederick A | Address on File | | | | | | | |
| 29773916 | Simms, Jeffrey | Address on File | | | | | | | |
| 29647215 | Simms, Jennifer L | Address on File | | | | | | | |
| 29486416 | Simms, RETHA | Address on File | | | | | | | |
| 29493531 | Simms, TAMIKA | Address on File | | | | | | | |
| 29626249 | Simon Data, Inc | 115 BROADWAY5th FLOOR | | | | New York | NY | 10006 | |
| 29790505 | Simon Data, Inc. | 483 Broadway | | | | New York | NY | 10013 | |
| 29783489 | Simon Isidro, Elvira | Address on File | | | | | | | |
| 29643602 | Simon, Adriana N | Address on File | | | | | | | |
| 29772024 | Simon, Ana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2371 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493481 | Simon, Ashley | Address on File | | | | | | | |
| 29781781 | Simon, Beguens | Address on File | | | | | | | |
| 29774536 | Simon, Bruce | Address on File | | | | | | | |
| 29643470 | Simon, Craig A | Address on File | | | | | | | |
| 29488767 | Simon, DOROTHY | Address on File | | | | | | | |
| 29643914 | Simon, Emily G | Address on File | | | | | | | |
| 29491300 | Simon, ERIC | Address on File | | | | | | | |
| 29485855 | Simon, FALICIA | Address on File | | | | | | | |
| 29489117 | Simon, GERMINE | Address on File | | | | | | | |
| 29632828 | Simon, Jennifer Ann | Address on File | | | | | | | |
| 29632661 | Simon, Jessica Louise | Address on File | | | | | | | |
| 29489086 | Simon, JOANN | Address on File | | | | | | | |
| 29779657 | Simon, Kyle | Address on File | | | | | | | |
| 29490418 | Simon, LATARA | Address on File | | | | | | | |
| 29637230 | SIMON, MARC ANDREW | Address on File | | | | | | | |
| 29488165 | Simon, MERCELENE | Address on File | | | | | | | |
| 29607398 | Simon, Mia j | Address on File | | | | | | | |
| 29480801 | Simon, Michelle | Address on File | | | | | | | |
| 29637131 | SIMON, TYLER LEON | Address on File | | | | | | | |
| 29781587 | Simonds, Dylan | Address on File | | | | | | | |
| 29483797 | Simone, ARTISHAE | Address on File | | | | | | | |
| 29490150 | Simone, CYTHNIA | Address on File | | | | | | | |
| 29629444 | SIMONE, MICHAEL D. | Address on File | | | | | | | |
| 29776161 | Simone, William | Address on File | | | | | | | |
| 29634923 | Simoneau, Peyton Frances | Address on File | | | | | | | |
| 29606255 | Simonian &Simonian,A professional Law Co | 144 North Glendale Avenue,Suite 228 | | | | Glendale | CA | 91206 | |
| 29633783 | Simonova, Nadia V | Address on File | | | | | | | |
| 29645341 | Simons Jr, Robert J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2372 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620800 | Simons, Adam C | Address on File | | | | | | | |
| 29647036 | Simons, Brad S | Address on File | | | | | | | |
| 29491079 | Simons, DAVE | Address on File | | | | | | | |
| 29775980 | Simons, Hubert | Address on File | | | | | | | |
| 29622041 | Simons, James H | Address on File | | | | | | | |
| 29608662 | Simons, Natasha Helen Eve | Address on File | | | | | | | |
| 29646671 | Simons, Sydney A | Address on File | | | | | | | |
| 29644190 | Simons-Knoche, Sharon R | Address on File | | | | | | | |
| 29646070 | Simonson, Cynthia J | Address on File | | | | | | | |
| 29611515 | Simonson, Macalah Elizabeth | Address on File | | | | | | | |
| 29483867 | Simpkins, ARTAVIS | Address on File | | | | | | | |
| 29494289 | Simpkins, JIMMY | Address on File | | | | | | | |
| 29778291 | Simpkins, Scott | Address on File | | | | | | | |
| 29777891 | Simple Mills Inc | 444 N Wells St, 203 | | | | CHICAGO | IL | 60654 | |
| 29604442 | Simple Mills Inc | 444 N Wells St | 203 | Amy Marx | | CHICAGO | IL | 60654 | |
| 29791058 | Simple Mills Inc | 444 N Wells St | | | | CHICAGO | IL | 60654 | |
| 29625723 | Simple Plan IT | 175 S. 3rd STSTE 200 | | | | Columbus | OH | 43215 | |
| 29606256 | Simpler Postage, Inc | 2889 Ashton Blvd Ste 325 | | | | Lehi | UT | 84043 | |
| 29606257 | Simpler Postage, Inc. | Attn: Minisoft | 39120 Argonaut Way #460 | | | Fremont | CA | 94538 | |
| 29630283 | SIMPLER POSTAGE,INC | 39120 Argonaut Way # 460 | | | | Fremont | CA | 94538 | |
| 29629810 | SIMPLEXGRINNELL, LP | DEPT CH 10320 | | | | Palatine | IL | 60055 | |
| 29618828 | Simpliciano, Reyna L | Address on File | | | | | | | |
| 29625924 | Simpluris, Inc. | 3194 Airport Loop Drive, Suite C | | | | Costa Mesa | CA | 92626 | |
| 30181473 | Simpluris, Inc. | 3194-C Airport Loop Drive | | | | Costa Mesa | CA | 92626 | |
| 29777892 | Simply 7 Snacks | 11300 S. Sam Houston Pkwy W., | | | | HOUSTON | TX | 77031 | |
| 29604638 | Simply Delicious, Inc. | Laura Tucker | 4501 Viking Way | | | Loveland | CO | 80538 | |
| 29777893 | Simply Gum | 270 Lafayette Suite 1301 | | | | New York | NY | 10012 | |
| 29627786 | Simply Gum, Inc c/o WeWork | 79 Madison Ave | | Caron Proschan | | NEW YORK | NY | 10016 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2373 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627785 | Simply Gum, Inc. | 270 Lafayette | 1301 | Caron Proschan | | New York | NY | 10012 | |
| 29777894 | Simply Solutions LLC | 2949 Venture Drive, Suite 170 | | | | Janesville | WI | 53546 | |
| 29791059 | Simply Solutions LLC | 2949 Venture Drive | | | | Janesville | WI | 53546 | |
| 29646304 | Simpore, Ali E | Address on File | | | | | | | |
| 29621301 | Simpson, Addison B | Address on File | | | | | | | |
| 29493291 | Simpson, ALBERT | Address on File | | | | | | | |
| 29628220 | Simpson, Amanda | Address on File | | | | | | | |
| 29773711 | Simpson, Carlene | Address on File | | | | | | | |
| 29622263 | Simpson, Chase D | Address on File | | | | | | | |
| 29494675 | Simpson, CHAWANDA | Address on File | | | | | | | |
| 29485420 | Simpson, DANIYA | Address on File | | | | | | | |
| 29481436 | Simpson, DARLENE | Address on File | | | | | | | |
| 29606974 | Simpson, Darreyon S. | Address on File | | | | | | | |
| 29783171 | Simpson, David | Address on File | | | | | | | |
| 29621368 | Simpson, Dawson J | Address on File | | | | | | | |
| 29480882 | Simpson, DEON | Address on File | | | | | | | |
| 29611500 | Simpson, Derek Kyne | Address on File | | | | | | | |
| 29783337 | Simpson, Dolneisha | Address on File | | | | | | | |
| 29644197 | Simpson, Dylan A | Address on File | | | | | | | |
| 29781415 | Simpson, Fernando | Address on File | | | | | | | |
| 29620841 | Simpson, Jaden B | Address on File | | | | | | | |
| 29631145 | Simpson, Jennifer | Address on File | | | | | | | |
| 29632690 | Simpson, Jonathan Michael | Address on File | | | | | | | |
| 29783684 | Simpson, Lee | Address on File | | | | | | | |
| 29482965 | Simpson, LISA | Address on File | | | | | | | |
| 29488953 | Simpson, MONIKE | Address on File | | | | | | | |
| 29610922 | Simpson, Olivia Rose | Address on File | | | | | | | |
| 29643697 | Simpson, Paula | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612440 | Simpson, Payton | Address on File | | | | | | | |
| 29783163 | Simpson, Samuel Iman | Address on File | | | | | | | |
| 29630937 | Simpson, Sebastyen | Address on File | | | | | | | |
| 29494190 | Simpson, SHANON | Address on File | | | | | | | |
| 29483460 | Simpson, SHEILA | Address on File | | | | | | | |
| 29481116 | Simpson, SHENDALE | Address on File | | | | | | | |
| 29487930 | Simpson, TARA | Address on File | | | | | | | |
| 29645695 | Simpson, Thomas E | Address on File | | | | | | | |
| 29604027 | SIMPSON, TYRONE | Address on File | | | | | | | |
| 29484614 | Sims, ANITA | Address on File | | | | | | | |
| 29490377 | Sims, ARIANA | Address on File | | | | | | | |
| 29611817 | Sims, Ashley Rochelle | Address on File | | | | | | | |
| 29773004 | Sims, Austin | Address on File | | | | | | | |
| 29489504 | Sims, BARBARA | Address on File | | | | | | | |
| 29490392 | Sims, BRITNEY | Address on File | | | | | | | |
| 29605035 | Sims, Chantele | Address on File | | | | | | | |
| 29483840 | Sims, DAFAYNNE | Address on File | | | | | | | |
| 29483504 | Sims, DEBBIE | Address on File | | | | | | | |
| 29644377 | Sims, Devin F | Address on File | | | | | | | |
| 29643903 | Sims, Gretchen M | Address on File | | | | | | | |
| 29780121 | Sims, Jeffery | Address on File | | | | | | | |
| 29485920 | Sims, LAURA | Address on File | | | | | | | |
| 29611774 | Sims, Madison Marie | Address on File | | | | | | | |
| 29490886 | Sims, MIKE | Address on File | | | | | | | |
| 29772969 | Sims, Randy | Address on File | | | | | | | |
| 29485906 | Sims, SHOKELLE | Address on File | | | | | | | |
| 29775382 | Sims, Thomas | Address on File | | | | | | | |
| 29773399 | Sims, Tyaisjah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629329 | SIMUEL, LAVAR | Address on File | | | | | | | |
| 29631142 | Sincavage, Victoria | Address on File | | | | | | | |
| 29777895 | Since Cite LLC | 2101 hongleaf To | | | | BLAC | NJ | 35243 | |
| 29615616 | Sincere, Mccall | Address on File | | | | | | | |
| 29625070 | Sinclair Broadcast (KTUL) (WSET) (KATV) | SINCLAIR BROADCAST GROUPC/O KTUL WSET KATVPO BOX 206270 | | | | DALLAS | TX | 75320-6270 | |
| 29625231 | SINCLAIR BROADCAST GROUP (EGXA) | PO BOX 206270 | | | | Dallas | TX | 75320-6270 | |
| 29625766 | Sinclair Broadcast Group (KBOI/KYUU) | PO Box 206270 | | | | Dallas | TX | 75320 | |
| 29625075 | SINCLAIR BROADCAST GROUP (KOKH) | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29625241 | SINCLAIR BROADCAST GROUP (KRCG-TV) | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29601848 | Sinclair Broadcast Group (WABM) (WTTO) | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29601971 | SINCLAIR BROADCAST GROUP (WBSF) | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29601932 | SINCLAIR BROADCAST GROUP (WGXA) | C/O WGXAPO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29611085 | SINCLAIR BROADCAST GROUP (WJAC, EJAC) | PO BOX 206270 | | | | DALLAS | TX | 75320-6270 | |
| 29625216 | SINCLAIR BROADCAST GROUP (WPNT) (WFXL) | PO BOX 206270 | | | | Dallas | TX | 75320-6270 | |
| 29602116 | SINCLAIR BROADCAST GROUP (WTVZ) | PO BOX 206270 | | | | Dallas | TX | 75320-6270 | |
| 29601858 | SINCLAIR BROADCAST GROUP (WTWC) | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29625207 | SINCLAIR BROADCAST GROUP WTVH) | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29625836 | Sinclair Broadcast Group (KVII/NVII) | PO Box 206270 | | | | Dallas | TX | 75320-6270 | |
| 29602701 | Sinclair Broadcast Group, Inc | PO Box 206270 (Lockbox)Attn: Mail Room | | | | Dallas | TX | 75320-6270 | |
| 29777896 | Sinclair Broadcast Group, Inc. | 10706 Beaver Dam Road | | | | Cockeysville | MD | 21030 | |
| 29602129 | SINCLAIR BROADCASTING GROUP (WCTI) | PO BOX 206270 | | | | Dallas | TX | 75320-6270 | |
| 29602130 | SINCLAIR BROADCASTING GROUP (WYDO) | PO BOX 206270 | | | | Dallas | TX | 75320-6270 | |
| 29777897 | Sinclair Institute | 402 Millstone Drive, | | | | HILLSBOROUGH | NC | 27278 | |
| 29625773 | Sinclair Television Group Inc c/o KSNV,WHAM,EHAM,WUHF | PO Box 206270 | | | | Dallas | TX | 75320-6270 | |
| 29482289 | Sinclair, ESSENCE | Address on File | | | | | | | |
| 29492532 | Sinclair, MINDY | Address on File | | | | | | | |
| 29634838 | Sinclair, Myron T | Address on File | | | | | | | |
| 29633991 | Sinclair, Rachel Lily | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2376 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782026 | Sinclair, Roman | Address on File | | | | | | | |
| 29493677 | Sinclair, SHANEIL | Address on File | | | | | | | |
| 29489510 | Sinclair, TAMMY | Address on File | | | | | | | |
| 29773793 | Sindelar, John | Address on File | | | | | | | |
| 29771614 | Sinesh, Charles | Address on File | | | | | | | |
| 29491874 | Singelton, ASHLEYSYMONE | Address on File | | | | | | | |
| 29607958 | Singer, Brian R | Address on File | | | | | | | |
| 29487377 | Singer, Fredric | Address on File | | | | | | | |
| 29495313 | Singer, Fredric | Address on File | | | | | | | |
| 29484948 | Singer, HEIDI | Address on File | | | | | | | |
| 29488056 | Singer, SONYA | Address on File | | | | | | | |
| 29621435 | Singerman, Craig M | Address on File | | | | | | | |
| 29777898 | Singh Pets, LLC | 7548 Morris Street #2 | | | | Fulton | MD | 20759 | |
| 29482222 | Singh, ADARSH KUMAR | Address on File | | | | | | | |
| 29610433 | Singh, Amardeep | Address on File | | | | | | | |
| 29612345 | Singh, Ananya Julliete | Address on File | | | | | | | |
| 29625246 | Singh, Bachan | Address on File | | | | | | | |
| 29483768 | Singh, BRAXTON | Address on File | | | | | | | |
| 29622329 | Singh, Chiranjeev | Address on File | | | | | | | |
| 29493682 | Singh, DIMPLE | Address on File | | | | | | | |
| 29489439 | Singh, GURLOVE | Address on File | | | | | | | |
| 29645374 | Singh, Hardeep | Address on File | | | | | | | |
| 29621116 | Singh, Harroop | Address on File | | | | | | | |
| 29492389 | Singh, JAGJIT | Address on File | | | | | | | |
| 29619840 | Singh, Jyotsna | Address on File | | | | | | | |
| 29644568 | Singh, Karanpreet | Address on File | | | | | | | |
| 29633689 | Singh, Kristoffer Naseem | Address on File | | | | | | | |
| 29645085 | Singh, Kulwinder S | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2377 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607921 | Singh, Lauren Valini | Address on File | | | | | | | |
| 29488686 | Singh, MALKIT | Address on File | | | | | | | |
| 29493358 | Singh, MANDEEP | Address on File | | | | | | | |
| 29627561 | Singh, Nanhi | Address on File | | | | | | | |
| 29484497 | Singh, NARIN | Address on File | | | | | | | |
| 29484266 | Singh, NIRMAL | Address on File | | | | | | | |
| 29480443 | Singh, PRABJIT | Address on File | | | | | | | |
| 29619373 | Singh, Priya S | Address on File | | | | | | | |
| 29607570 | Singh, Ramnik | Address on File | | | | | | | |
| 29791879 | SINGH, RASHIDA | Address on File | | | | | | | |
| 29489693 | Singh, Rashida | Address on File | | | | | | | |
| 29647625 | Singh, Ravi I | Address on File | | | | | | | |
| 29495221 | Singh, SATWANT | Address on File | | | | | | | |
| 29779641 | Singh, Savitri | Address on File | | | | | | | |
| 29622433 | Singh, Tanishk | Address on File | | | | | | | |
| 29618420 | Singh, Tegvir | Address on File | | | | | | | |
| 29607606 | Singh, Walter A. | Address on File | | | | | | | |
| 29777899 | Single Touch Interactive, Inc. | 1200 Wright Ave | | | | Richmond | CA | 94804 | |
| 29494528 | Singletary, DENISE | Address on File | | | | | | | |
| 29772827 | Singletary, Gary | Address on File | | | | | | | |
| 29490483 | Singletary, KENTON | Address on File | | | | | | | |
| 29783355 | Singletary, Logan | Address on File | | | | | | | |
| 29780097 | Singletary, Marteze | Address on File | | | | | | | |
| 29629611 | Singletary, Patrick | Address on File | | | | | | | |
| 29483719 | Singletary, TYLER | Address on File | | | | | | | |
| 29489152 | Singletery, LATISHA | Address on File | | | | | | | |
| 29606887 | Singleton, Albert | Address on File | | | | | | | |
| 29622032 | Singleton, Alexander J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2378 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776208 | Singleton, Angelica | Address on File | | | | | | | |
| 29481312 | Singleton, BREANNA | Address on File | | | | | | | |
| 29482197 | Singleton, CANDANCE | Address on File | | | | | | | |
| 29480295 | Singleton, DAVION | Address on File | | | | | | | |
| 29643664 | Singleton, Desiree D | Address on File | | | | | | | |
| 29491319 | Singleton, DIAMOND | Address on File | | | | | | | |
| 29484267 | Singleton, DUANE | Address on File | | | | | | | |
| 29484529 | Singleton, ERIC | Address on File | | | | | | | |
| 29772159 | Singleton, Henry Lee | Address on File | | | | | | | |
| 29610326 | Singleton, Johnashia | Address on File | | | | | | | |
| 29618346 | Singleton, Katherine D | Address on File | | | | | | | |
| 29481057 | Singleton, KENDRA | Address on File | | | | | | | |
| 29779092 | Singleton, Kevin | Address on File | | | | | | | |
| 29611502 | Singleton, Marvin | Address on File | | | | | | | |
| 29485005 | Singleton, NICOLE | Address on File | | | | | | | |
| 29782923 | Singleton, Richard | Address on File | | | | | | | |
| 29491046 | Singleton, SHAQUETTA | Address on File | | | | | | | |
| 29635503 | Singleton, Shon | Address on File | | | | | | | |
| 29484441 | Singleton, SOPHIA | Address on File | | | | | | | |
| 29783063 | Singleton, Tiquisha | Address on File | | | | | | | |
| 29489883 | Sinistaj, DJOKA | Address on File | | | | | | | |
| 29777900 | Sinister Labs LLC | 275 Commerce St, Suite 100 | | | | Southlake | TX | 76092 | |
| 29647982 | Siniuk, Hanna | Address on File | | | | | | | |
| 29776312 | Sink, Justin | Address on File | | | | | | | |
| 29633092 | Sink, Sandra Lynne | Address on File | | | | | | | |
| 29783288 | Sinnemaki, Matthew | Address on File | | | | | | | |
| 29619667 | Sinning, Tyler J | Address on File | | | | | | | |
| 29488218 | Sinpkins, MAHOGANY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2379 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629173 | SINRICH, JENNIFER | Address on File | | | | | | | |
| 29641625 | Sione, Tafisi I | Address on File | | | | | | | |
| 29484044 | Sipe, LARRY | Address on File | | | | | | | |
| 29780866 | Sipes, Donna | Address on File | | | | | | | |
| 29779771 | Siplin, Kenyatta | Address on File | | | | | | | |
| 29649116 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard | Suite # 100 | | | University Park | FL | 34201 | |
| 29791060 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard | | | | Bradenton | FL | 34201 | |
| 29629813 | SIPOC LLC | PO BOX 713201 | | | | Philadelphia | PA | 19171-3201 | |
| 29785215 | Sipp Eco Beverage Company | PO Box 159 | | | | Uwchland | PA | 19480 | |
| 29639183 | Sipriene, Kanani | Address on File | | | | | | | |
| 29628075 | Sir Inkwell's Health Curiosities | John Cochran | 1601 N. Sepulveda Blvd., #627 | | | Manhattan Beach | CA | 90266 | |
| 29632460 | Siravo, Alicia A. | Address on File | | | | | | | |
| 29781533 | Siravo, Carmella | Address on File | | | | | | | |
| 29772674 | Siravo, Carmella | Address on File | | | | | | | |
| 29490284 | Siregar, KITTY | Address on File | | | | | | | |
| 29611651 | Sirianni, Grace Jane | Address on File | | | | | | | |
| 29627229 | SIRIUS XM RADIO INC. | 25601 NETWORK PLACE | | | | CHICAGO | IL | 60673-1256 | |
| 29621441 | Sirmenis, Willem C | Address on File | | | | | | | |
| 29771803 | Sirmons, Shaniya | Address on File | | | | | | | |
| 29782702 | Sirmons, Tiberious | Address on File | | | | | | | |
| 29645782 | Sirvas, Nicolas A | Address on File | | | | | | | |
| 29493410 | Sisco, Anh | Address on File | | | | | | | |
| 29627230 | SISSINES OFFICE SYSTEMS, INC | 6123 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32216 | |
| 29494607 | Sissoko, Tijan | Address on File | | | | | | | |
| 29782960 | Sisson, David | Address on File | | | | | | | |
| 29603461 | SISSON, DAVID | Address on File | | | | | | | |
| 29774353 | Sitaro, Rocco | Address on File | | | | | | | |
| 29603071 | SITE CENTERS CORP | LBX 22698 NETWORK PLACE DEPT #40788-20290-83787 | | | | Chicago | IL | 60673-2269 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2380 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604752 | SITE CENTERS CORP. | SCC NASSAU PARK PAVILION NJ LLC | DEPT. 376016 20296 8393 | PO BOX 952080 | | Cleveland | OH | 44193 | |
| 29649829 | Sitecore USA Inc | 44 Montgomery St | Ste 3340 | | | San Francisco | CA | 94104-4806 | |
| 29785216 | Sitecore USA, Inc. | 44 Montgomery Street | Suite 3340 | | | San Francisco | CA | 94104 | |
| 29785217 | Siterra, LLC | 10801-2 N. Mopac Expressway | | | | Austin | TX | 78759 | |
| 29625809 | SITS LLC | 35 Olympic Dr | | | | South Barrington | IL | 60010 | |
| 29609158 | Sitterding, Johnny | Address on File | | | | | | | |
| 29648723 | Sittisod, Yanisa | Address on File | | | | | | | |
| 29489029 | Siu, The Pointe | Address on File | | | | | | | |
| 29647508 | Sivage, Emily M | Address on File | | | | | | | |
| 29491023 | Sivard, SCOTT | Address on File | | | | | | | |
| 29635212 | Siwicki, Cameron Rose | Address on File | | | | | | | |
| 29785218 | Six Foods LLC | 1885 Mission Street, | | | | SAN FRANCISCO | CA | 94103 | |
| 29650476 | Six Sigma Online | DBA Six Sigma Online1 Fanueil Hall Mktp, 4th Floor | | | | Boston | MA | 02109 | |
| 29773115 | Sixtos, Araceli | Address on File | | | | | | | |
| 29780074 | Sixtos, Brianna | Address on File | | | | | | | |
| 29642327 | Siyaka, Knight | Address on File | | | | | | | |
| 29608912 | Sizemore, Christopher A. | Address on File | | | | | | | |
| 29608669 | Sizemore, Kaitlyn Renee | Address on File | | | | | | | |
| 30162661 | SJN Holdings, LLC | Bill Hamad | 6303 Allentown Blvd | | | Harrisburg | PA | 17112 | |
| 30181519 | SJN Realty Holdings, LLC | Attn:  Bill Hamad | 6303 Allentown Blvd. | | | Harrisburg | PA | 17112 | |
| 29479559 | SJN Realty Holdings, LLC | 6303 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 30181518 | SJN Realty Holdings, LLC | c/o Maribeth Thomas, Esq. | Tucker Arensberg, P.C. | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 29609756 | Sjoberg, Henry Allan | Address on File | | | | | | | |
| 29649841 | SJSS -New LL225 | 475 Metro Place South, Suite 450 | | | | Dublin | OH | 43017 | |
| 29648864 | SJSS Powell, LLC | Primary contact: Namita Shah | 485 Metro Place South, Suite 270 | | | Dublin | OH | 43017 | |
| 29785219 | SJSS Powell, LLC | c/o MGM Management | 485 Metro Place South, Suite 270 | | | Dublin | OH | 43017 | |
| 29650532 | SK Global Software | 940 Gemini StreetSuite 200 | | | | Houston | TX | 75373 | |
| 29785220 | SK Global Software LLC | 940 Gemini | | | | Houston | TX | 77058 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791318 | SK Global Software LLC | 940 Gemini Street | | | | Houston | TX | 77058 | |
| 29629816 | SK HOLDINGS - WILMINGTON LLC | C/O STANLEY J KOZICKI | 31104 MILLS CHASE DRIVE | | | Lewes | DE | 19958 | |
| 29487628 | Skagit County Assessor's Office | 700 S 2nd St | Rm 204 | Rm 204 | | Mount Vernon | WA | 98273 | |
| 29624668 | SKAGIT PUD | 1415 FREEWAY DR | | | | MOUNT VERNON | WA | 98273 | |
| 29487259 | Skagit PUD | 1415 Freeway Dr. | | | | Mount Vernon | WA | 98273-2429 | |
| 29783541 | Skala, Sean | Address on File | | | | | | | |
| 29636187 | Skeens, Shannan Leigh | Address on File | | | | | | | |
| 29619618 | Skelton, Rose M | Address on File | | | | | | | |
| 29629817 | Sketch B.V. | Flight Forum 40, Ground Floor | 5657 DB Eindhoven | | | | | | Netherlands |
| 29629818 | SKETCH B.V. | FLIGHT FORUM 40, GROUND FLOOR | | | | DB EINDHOVEN | | 5657 | Netherlands |
| 29611954 | Skiba, Amelia Maria | Address on File | | | | | | | |
| 29604798 | Skiff, Adam | Address on File | | | | | | | |
| 29645810 | Skiles, Briana R | Address on File | | | | | | | |
| 29780314 | Skillman, Jessica | Address on File | | | | | | | |
| 29493836 | Skills, LIFE | Address on File | | | | | | | |
| 29604627 | Skinesque LLC (DRP) | Susie Yoon | 5836 Corporate Ave. Suite 200 | | | Cypress | CA | 90630 | |
| 29628932 | SKINNER, ESTELLE | Address on File | | | | | | | |
| 29483837 | Skinner, JAMES | Address on File | | | | | | | |
| 29774315 | Skinner, Joanne | Address on File | | | | | | | |
| 29645419 | Skinner, Julia A | Address on File | | | | | | | |
| 29633948 | Skinner, Madisyn Paige | Address on File | | | | | | | |
| 29772804 | Skinner, Shani | Address on File | | | | | | | |
| 29776050 | Skinner, Victoria | Address on File | | | | | | | |
| 29785221 | Skinnygirl Nutritional Concepts LLC | 221 South Cherokee St. | | | | Denver | CO | 80223 | |
| 29489425 | Skipper, KAYWANDA | Address on File | | | | | | | |
| 29636497 | Skiver, Nathaniel Leigh | Address on File | | | | | | | |
| 29480224 | Skiver, RYAN | Address on File | | | | | | | |
| 29634876 | Skladany, Brianna Lee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2382 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618699 | Sklarski, Anne Marie | Address on File | | | | | | | |
| 29632369 | Skok, Debbie A | Address on File | | | | | | | |
| 29608830 | Skok, Leah Michele | Address on File | | | | | | | |
| 29645225 | Skokandich, Bryan | Address on File | | | | | | | |
| 29785222 | Skol Haus Pets L.L.C. | 8917 W Lakeside Drive | | | | Sioux Falls | SD | 57107 | |
| 29781640 | Skon, Gregory | Address on File | | | | | | | |
| 29785223 | Skoop, LLC | 2438 30th Street | | | | Boulder | CO | 80301 | |
| 29623943 | Skout's Honor | dba Skout's Honor 3927 Oceanic Dr | | | | Oceanside | CA | 92056 | |
| 29627967 | Skratch Labs | Laura Moore | 2845 29th St. Units B+C | | | Boulder | CO | 80301 | |
| 29776135 | Skrypek, Albert | Address on File | | | | | | | |
| 29776098 | Skubak, James | Address on File | | | | | | | |
| 29649117 | SKY BOYNTON HOLDINGS LLC | Per Cindy Pfeifer as of 5-16-18 Stan Vashovsky | 763 Raleigh Street | | | Woodmere | NY | 11598 | |
| 29785224 | SKY BOYNTON HOLDINGS LLC | 763 Raleigh Street, | | | | Woodmere | NY | 11598 | |
| 29648865 | Sky Cortland, LLC | Meir Pollak | 10101 Fondren Rd. | Suite 545 | | Houston | TX | 77096 | |
| 29792639 | Sky Organics | 16591 Germaine Drive | | | | Delray Beach | FL | 33444 | |
| 29627936 | Sky Organics | Anthony Trobiano | 16591 Germaine Drive | | | Delray Beach | FL | 33444 | |
| 29785226 | Skyepets, LLC | 20619 Shadow Mill Court | | | | Katy | TX | 77450 | |
| 29780607 | Skyers, Yvonne | Address on File | | | | | | | |
| 29640875 | Skylan, Ashbaugh | Address on File | | | | | | | |
| 29614667 | Skyler, Evans | Address on File | | | | | | | |
| 29639389 | Skyler, Harris | Address on File | | | | | | | |
| 29615067 | Skyler, Hughes | Address on File | | | | | | | |
| 29614997 | Skyler, McNeal | Address on File | | | | | | | |
| 29604510 | Skyview Naturals PBC | PMB 1071 | 1375 Maple Tree PL | | | Williston | VT | 05495-8210 | |
| 29603946 | SKYWALKER AV SUPPLY | 1760 WEST TERRA LANE | | | | OFALLON | MO | 63366 | |
| 29629820 | SL Plaza ,LLC | PO Box 20321 | Cherokee Station | | | New York | NY | 10021 | |
| 29648866 | SL Yorkhouse Commons LLC | William Oswald | 15941 S. Harlem Ave. PMB 108 | | | Tinley Park | IL | 60477 | |
| 29634183 | Slack, Pashlee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2383 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648289 | Slade Jr, Robert S | Address on File | | | | | | | |
| 29620128 | Slafer, Linda J | Address on File | | | | | | | |
| 29494260 | Slappy, BELINDA | Address on File | | | | | | | |
| 29493145 | Slare, SCHYZONNE | Address on File | | | | | | | |
| 29604659 | Slate Craft Goods, Inc | Joshua Belinsky | 237 Strasser Avenue | | | Westwood | MA | 02090 | |
| 29636666 | Slater, Amelia Jean | Address on File | | | | | | | |
| 29610076 | Slater, Harley R | Address on File | | | | | | | |
| 29645757 | Slater, James R | Address on File | | | | | | | |
| 29782551 | Slater, Joni | Address on File | | | | | | | |
| 29781500 | Slater, Jordan | Address on File | | | | | | | |
| 29488694 | Slater, LEVELL | Address on File | | | | | | | |
| 29604224 | Slater, Scott | Address on File | | | | | | | |
| 29782550 | Slater, Theran | Address on File | | | | | | | |
| 29636475 | Slater, Thomas C. | Address on File | | | | | | | |
| 29782578 | Slater, Totziette | Address on File | | | | | | | |
| 29618485 | Slattery, Glen R | Address on File | | | | | | | |
| 29485149 | Slaughter, ASHLEY | Address on File | | | | | | | |
| 29634416 | Slaughter, Jessica Lynn | Address on File | | | | | | | |
| 29636797 | Slaughter, Nyasia Monique | Address on File | | | | | | | |
| 29781807 | Slaughter, Sandranetta | Address on File | | | | | | | |
| 29618843 | Slaughter, Sarah B | Address on File | | | | | | | |
| 29611323 | Slaughter, Savannah Shea | Address on File | | | | | | | |
| 29620581 | Slaughter, Shamara A | Address on File | | | | | | | |
| 29488778 | Slaughter, WANDA | Address on File | | | | | | | |
| 29775752 | Slavens, James | Address on File | | | | | | | |
| 29622173 | Slay, Zachary T | Address on File | | | | | | | |
| 29604551 | Slayer Forever | Sean Lake | 1026 N. Coast Hwy 101 | | | ENCINITAS | CA | 92024 | |
| 29621763 | Sleczkowski, Aleks | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603947 | SLEEP TIGHT LLC | 8321 OLDSTATE RD | | | | RALEIGH | NC | 27603 | |
| 29631113 | Slesinski, Tristressa Amber | Address on File | | | | | | | |
| 29777902 | Slickdeals, LLC | 6010 S. Durango Dr., Suite 200 | | | | Las Vegas | NV | 89113 | |
| 29495321 | Slidell Athletic Club Property, LLC | 1311 Gause Blvd. | Attn: Robert Thirstrup | | | Slidell | LA | 70458 | |
| 29625318 | SLIDELL ATHLETIC CLUB PROPERTY, LLC | 1311 GAUSE BOULEVARD | | | | Slidell | LA | 70458 | |
| 29608175 | Slifer, Leah | Address on File | | | | | | | |
| 29603948 | SLIGH MIDDLE SCHOOL | 2011 E SLIGH AVENUE | | | | TAMPA | FL | 33610 | |
| 29494313 | Sligh, DYNECIA | Address on File | | | | | | | |
| 29777903 | Slim & Goldie, LLC | 8345 Lake Burden Circle | | | | Windermere | FL | 34786 | |
| 29480106 | Slingerland, JAMIE | Address on File | | | | | | | |
| 29777904 | SLIQUID, LLC | 2544 IRVING BLVD. | | | | DALLAS | TX | 75207 | |
| 29607186 | Sliwicki, Robert | Address on File | | | | | | | |
| 29647086 | Slizinski, Jackson T | Address on File | | | | | | | |
| 29649118 | SLJ Realty LLC | Billing- Lisa Marie Guzowski, Leasing Dept.- Martinique Prince | 1385 Broadway | Suite 1407 | | New York | NY | 10018 | |
| 29629821 | SLJ REALTY LLC | C/O CHECK GROUP LLC | 1385 BROADWAY | | | New York | NY | 10018 | |
| 29777905 | SLJ Realty LLC | 1385 Broadway | Suite 1407 | | | New York City | NY | 10018 | |
| 29791061 | SLJ Realty LLC | 1385 Broadway | | | | New York City | NY | 10018 | |
| 29623942 | SLN Bell LL 8059 | c/o S.L. Nusbaum Realty Co.PO Box 3580 | | | | Norfolk | VA | 23514 | |
| 29623000 | SLN Bellgrade, L.L.C. | Property Manager: Mary Yelinek | 7200 Glen Forest Dr. | Suite 300 | | Richmond | VA | 23226 | |
| 29603949 | SLOAN APPLIANCE SERVICE | 635 FRINK ST | | | | CAYCE | SC | 29033 | |
| 29622246 | Sloan, Anika M | Address on File | | | | | | | |
| 29484738 | Sloan, DARA | Address on File | | | | | | | |
| 29489840 | Sloan, DIANNA | Address on File | | | | | | | |
| 29782612 | Sloan, Franklin | Address on File | | | | | | | |
| 29632228 | Sloan, Jerrica Michelle Sue | Address on File | | | | | | | |
| 29633824 | Sloan, Kristina | Address on File | | | | | | | |
| 29489019 | Sloan, LAVEE | Address on File | | | | | | | |
| 29635670 | Sloan, Layah Shante | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771881 | Sloan, Patricia | Address on File | | | | | | | |
| 29629822 | SLOANE & COMPANY LLC | 7 TIMES SQUARE TOWER | 17TH FLOOR | | | New York | NY | 10036 | |
| 29636016 | Sloan-Gardner, Zaniyah Emani | Address on File | | | | | | | |
| 29777907 | Sloans of PSP, LLC | 5771 Myers Road | | | | Akron | OH | 43319 | |
| 29629823 | SLOCTC | 1055 MONTERY ST. | RM D-290, COUNTY GOVT CENTER | | | San Luis Obispo | CA | 93408 | |
| 29773941 | Slocum, Cassandra | Address on File | | | | | | | |
| 29631012 | Slocum, Joel | Address on File | | | | | | | |
| 29646003 | Slocum, Joseph M | Address on File | | | | | | | |
| 29619898 | Slonaker, Selina M | Address on File | | | | | | | |
| 29607674 | Slone, Chloe Morgan | Address on File | | | | | | | |
| 29636815 | Slone, Lisa Michelle | Address on File | | | | | | | |
| 29610786 | Slone, Rachel | Address on File | | | | | | | |
| 29621665 | Slonovskyy, Vladimir | Address on File | | | | | | | |
| 29634408 | Slosarzyk, Jessica Julia | Address on File | | | | | | | |
| 29771583 | Sloss, Sharie | Address on File | | | | | | | |
| 29646669 | Slotboom, Evan B | Address on File | | | | | | | |
| 29644661 | Sluchevsky, Igor | Address on File | | | | | | | |
| 29631243 | Sluck, Lindsay Nicole | Address on File | | | | | | | |
| 29647944 | Slusarski, Nolan R | Address on File | | | | | | | |
| 29620364 | Slusser, Ciara M | Address on File | | | | | | | |
| 29633407 | Sly, Elizabeth Rose | Address on File | | | | | | | |
| 29481779 | Sly, JACQUE | Address on File | | | | | | | |
| 29636057 | Sly, Jeferey Don | Address on File | | | | | | | |
| 29610095 | Sly, Natalee Olivia | Address on File | | | | | | | |
| 29603671 | SMAINE, JUAN | Address on File | | | | | | | |
| 29777908 | Small World Trading Co. | 15 A Koch Road | | | | Corte Madera | CA | 94925 | |
| 29635323 | Small, Brooke Louise | Address on File | | | | | | | |
| 29780077 | Small, Catherine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2386 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636451 | Small, Innocence Celeste | Address on File | | | | | | | |
| 29780450 | Small, Keith | Address on File | | | | | | | |
| 29633526 | Small, Kurtis Leighton | Address on File | | | | | | | |
| 29482589 | Small, Lashee | Address on File | | | | | | | |
| 29609746 | Small, Paige Mackenzie | Address on File | | | | | | | |
| 29485623 | Small, ROSCHELL | Address on File | | | | | | | |
| 29607516 | Small, Samantha Ainsley | Address on File | | | | | | | |
| 29636121 | Small, Sara Sylvia | Address on File | | | | | | | |
| 29781829 | Small, Summer | Address on File | | | | | | | |
| 29783215 | Small, Zynia | Address on File | | | | | | | |
| 29624128 | SmallBatch Pets LLC | PO Box 75470 | | | | Chicago | IL | 60675 | |
| 29635446 | Smalls, Amarie J | Address on File | | | | | | | |
| 29482777 | Smalls, ANNIE | Address on File | | | | | | | |
| 29493877 | Smalls, ASHLI | Address on File | | | | | | | |
| 29610253 | Smalls, Jeremiah N | Address on File | | | | | | | |
| 29480518 | Smalls, JOHN | Address on File | | | | | | | |
| 29622222 | Smalls, Kiara S | Address on File | | | | | | | |
| 29485759 | Smalls, QUANAISHA | Address on File | | | | | | | |
| 29734969 | Smalls, Shalika L | Address on File | | | | | | | |
| 29611157 | Smalls, Shalika lizavea | Address on File | | | | | | | |
| 29612592 | Smalls, Trevon Lamar | Address on File | | | | | | | |
| 29609870 | Smallwood, Anthony Joshua | Address on File | | | | | | | |
| 29608147 | Smarczewski, Nina Rasa | Address on File | | | | | | | |
| 29633425 | Smardz, Austin S | Address on File | | | | | | | |
| 29643667 | Smarowsky, Joshua T | Address on File | | | | | | | |
| 29649119 | Smart Growth-Spartanburg, LLC | 343 NW Cole Terrace | Ste 201 | | | Lake City | FL | 32055 | |
| 29625191 | SMART SECURITY INC | 625 S ANNA STREET | | | | Wichita | KS | 67209 | |
| 29627852 | Smart Sweets, Inc. | SmartSweets Inc. | 16 EAST 6TH AVE | | | Vancouver | BC | V5T1J4 | Canada |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2387 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777910 | Smart Wear Group LLC | 1705 Singleton Ave | | | | Austin | TX | 78702 | |
| 29631414 | Smart, Jaret Michael | Address on File | | | | | | | |
| 29607226 | Smart, Mitchell | Address on File | | | | | | | |
| 29777911 | SmartBargains, Inc. | 20 Channel Center - 3rd Floor | | | | Boston | MA | 02210 | |
| 29626267 | Smartcat Platform Inc. | 177 Huntington Ave Ste 1703, PMB 50985 | | | | Boston | MA | 02115-3153 | |
| 29624199 | SmarterPaw LLC-PSPD | 14702 W 105th St | | | | Lenexa | KS | 66215 | |
| 29785227 | Smartgroup M. Nilsson AB | Skrapan 1890 | | | | Vasteras | | 72210 | Sweden |
| 29604282 | Smartmatch Insurance Agency | 120 W 12th Street | Suite 1700 | | | Kansas City | MO | 64105 | |
| 29627755 | SmartShake AB | Taina Horgan | 200 First Ave | | Taina Horgan | PITTSBURGH | PA | 15222 | |
| 29625878 | SMARTSHEET INC | DEPT. 3421PO BOX 123421 | | | | Dallas | TX | 75312-3421 | |
| 29606259 | SMARTSHEET INC | PO Box 7410971 | | | | Chicago | IL | 60674-0971 | |
| 29627757 | Smarty Pants Inc. | JANELL ZAZUETA | 827 MArco Place | | | VENICE | CA | 90291 | |
| 29785228 | SmartyPants, Inc. | 827 Marco Place | | | | Venice | CA | 90291 | |
| 29785229 | Smash My Trash | 925 W. 127th Ste 100 | | | | Avondale | AZ | 85323 | |
| 29785230 | SmashMallow, LLC. | 117 W Napa St | | | | Sonoma | CA | 95476 | |
| 29636845 | Sme, Annabelle Patricia | Address on File | | | | | | | |
| 29624681 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE RD | | | | HUGHESVILLE | MD | 20637 | |
| 29487260 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | P.O. BOX 62261 | | | | BALTIMORE | MD | 21264-2261 | |
| 29484763 | Smedley, ERICA | Address on File | | | | | | | |
| 29780697 | Smedley, Lawrence | Address on File | | | | | | | |
| 29612847 | SMEED, BRIAN | Address on File | | | | | | | |
| 29603337 | SMEED, BRIAN | Address on File | | | | | | | |
| 29603950 | SMEJKAL ELECTRIC AND A/C, INC | 2158 BUSINESS 181 S | | | | BEEVILLE | TX | 78102 | |
| 29774538 | Smelley, Adrian | Address on File | | | | | | | |
| 29774470 | Smelley, Shirley | Address on File | | | | | | | |
| 29637001 | Smethers, Carlie M. | Address on File | | | | | | | |
| 29608703 | Smethers, Davanie R | Address on File | | | | | | | |
| 29607759 | Smeznik, Natalie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2388 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602834 | SMG-Ardmore, LLC | 1205 Northglen | | | | Ardmore | OK | 73401 | |
| 29606260 | SMI MOLD TESTING & REMEDIATION INC | D/B/A DISASTER RECOVERY SERVICES | PO BOX 989 | | | Remsenburg | NY | 11960 | |
| 29485425 | Smicherko, BRIDGET | Address on File | | | | | | | |
| 29774748 | Smickle, Andrene | Address on File | | | | | | | |
| 29634319 | Smigielski, Danielle Marie | Address on File | | | | | | | |
| 29635925 | Smigielski, Jessica | Address on File | | | | | | | |
| 29612184 | Smigielski, Karlie Marie | Address on File | | | | | | | |
| 29633740 | Smikle, Ashley | Address on File | | | | | | | |
| 29493691 | Smikle, CALVIN | Address on File | | | | | | | |
| 29607187 | Smiley, Bradd | Address on File | | | | | | | |
| 29774516 | Smiley, Candra | Address on File | | | | | | | |
| 29772067 | Smiley, Chanell | Address on File | | | | | | | |
| 29783042 | Smiley, Jonas | Address on File | | | | | | | |
| 29774833 | Smiley, Latory | Address on File | | | | | | | |
| 29781728 | Smiley, Sara | Address on File | | | | | | | |
| 29645448 | Smiley, Sterling H | Address on File | | | | | | | |
| 29618671 | Smillie, Amy | Address on File | | | | | | | |
| 29489189 | Smilth, APRIL | Address on File | | | | | | | |
| 29624514 | Smith & Burton | 2 Crummer Road, Ponsonby | | | | Auckland | | 1021 | New Zealand |
| 29785231 | Smith Arnold Partners | 3 LANDMARK SQUARE, SUITE 520 | | | | Stamford | CT | 06901 | |
| 29791062 | Smith Arnold Partners | 3 LANDMARK SQUARE | | | | Stamford | CT | 06901 | |
| 29487608 | Smith County Appraisal District | 245 S SE Loop 323 | | | | Tyler | TX | 75702 | |
| 29606261 | SMITH COUNTY TAX OFFICE | PO BOX 2011 | | | | Tyler | TX | 75710 | |
| 29645465 | Smith Jr, James C | Address on File | | | | | | | |
| 29623001 | Smith Land & Improvement Corporation | Richard Jordan III | 1810 Market Street | | | Camp Hill | PA | 17011 | |
| 29624123 | Smith Land LL 4393 | 1810 Market Street | | | | Camp Hill | PA | 17011 | |
| 29643882 | Smith, Aaron D | Address on File | | | | | | | |
| 29636244 | Smith, Abigail Nicole | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633820 | Smith, Adaline Elizabeth | Address on File | | | | | | | |
| 29636384 | Smith, Addison M | Address on File | | | | | | | |
| 29485291 | Smith, ADEONA | Address on File | | | | | | | |
| 29632306 | Smith, Aiden S. | Address on File | | | | | | | |
| 29783624 | Smith, Ajai | Address on File | | | | | | | |
| 29493529 | Smith, ALBERTA | Address on File | | | | | | | |
| 29628201 | SMITH, ALEXANDER W. | Address on File | | | | | | | |
| 29633070 | Smith, Alexandra Elizabeth | Address on File | | | | | | | |
| 29492775 | Smith, ALEXIS | Address on File | | | | | | | |
| 29782574 | Smith, Alfrances | Address on File | | | | | | | |
| 29774550 | Smith, Allison | Address on File | | | | | | | |
| 29636887 | Smith, Alychia | Address on File | | | | | | | |
| 29491719 | Smith, ALYSSA | Address on File | | | | | | | |
| 29635978 | Smith, Alyssa Nicole | Address on File | | | | | | | |
| 29488579 | Smith, AMANDA | Address on File | | | | | | | |
| 29609049 | Smith, Amber Belle | Address on File | | | | | | | |
| 29481288 | Smith, AMBERM | Address on File | | | | | | | |
| 29495099 | Smith, AMIE | Address on File | | | | | | | |
| 29636300 | Smith, Anakia | Address on File | | | | | | | |
| 29489333 | Smith, Anastasia | Address on File | | | | | | | |
| 29482900 | Smith, ANAYA | Address on File | | | | | | | |
| 29481172 | Smith, ANDRA | Address on File | | | | | | | |
| 29485928 | Smith, Andrea | Address on File | | | | | | | |
| 29485311 | Smith, ANDREA | Address on File | | | | | | | |
| 29482044 | Smith, ANGELA | Address on File | | | | | | | |
| 29612711 | Smith, Angela Nicole | Address on File | | | | | | | |
| 29494603 | Smith, ANGELINE | Address on File | | | | | | | |
| 29636989 | Smith, Anisa Monay | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481160 | Smith, Anita | Address on File | | | | | | | |
| 29490234 | Smith, ANIYA | Address on File | | | | | | | |
| 29485625 | Smith, ANJANETTE | Address on File | | | | | | | |
| 29483379 | Smith, ANKERRIA | Address on File | | | | | | | |
| 29488331 | Smith, ANNITRA | Address on File | | | | | | | |
| 29783091 | Smith, Anthony | Address on File | | | | | | | |
| 29775230 | Smith, Anthony | Address on File | | | | | | | |
| 29631947 | Smith, Anthony | Address on File | | | | | | | |
| 29611887 | Smith, Antonio Richard | Address on File | | | | | | | |
| 29781379 | Smith, April | Address on File | | | | | | | |
| 29782780 | Smith, April | Address on File | | | | | | | |
| 29482890 | Smith, ARIEL | Address on File | | | | | | | |
| 29484780 | Smith, ARTAVIA | Address on File | | | | | | | |
| 29612981 | SMITH, ASHARELL DWYNN | Address on File | | | | | | | |
| 29494218 | Smith, ASHLEY | Address on File | | | | | | | |
| 29485602 | Smith, ASHLEY | Address on File | | | | | | | |
| 29647840 | Smith, Aspen C | Address on File | | | | | | | |
| 29779816 | Smith, Asya | Address on File | | | | | | | |
| 29774213 | Smith, Audrey | Address on File | | | | | | | |
| 29492118 | Smith, AUSTIN | Address on File | | | | | | | |
| 29644624 | Smith, Austin J | Address on File | | | | | | | |
| 29633543 | Smith, Austin Jacob | Address on File | | | | | | | |
| 29780376 | Smith, Auteria | Address on File | | | | | | | |
| 29480711 | Smith, Awan | Address on File | | | | | | | |
| 29481468 | Smith, AYDEN | Address on File | | | | | | | |
| 29647626 | Smith, Ayden C | Address on File | | | | | | | |
| 29485713 | Smith, BARBARA | Address on File | | | | | | | |
| 29492287 | Smith, BARBRA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2391 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491648 | Smith, BEA | Address on File | | | | | | | |
| 29785605 | Smith, Bobby | Address on File | | | | | | | |
| 29603323 | SMITH, BOBBY | Address on File | | | | | | | |
| 29785753 | Smith, Bradley | Address on File | | | | | | | |
| 29484843 | Smith, BRANDI | Address on File | | | | | | | |
| 29783564 | Smith, Brandie | Address on File | | | | | | | |
| 29631397 | Smith, Breann Marie | Address on File | | | | | | | |
| 29493846 | Smith, BREON | Address on File | | | | | | | |
| 29488153 | Smith, BRETT | Address on File | | | | | | | |
| 29491661 | Smith, BRIANNA | Address on File | | | | | | | |
| 29490975 | Smith, BRITTANY | Address on File | | | | | | | |
| 29493472 | Smith, BRITTANY | Address on File | | | | | | | |
| 29611148 | Smith, Brittany | Address on File | | | | | | | |
| 29631928 | Smith, Brooklynn Barie | Address on File | | | | | | | |
| 29771909 | Smith, Bryanna | Address on File | | | | | | | |
| 29484074 | Smith, CAMERON | Address on File | | | | | | | |
| 29634917 | Smith, Cameron Blair | Address on File | | | | | | | |
| 29620709 | Smith, Camron G | Address on File | | | | | | | |
| 29773765 | Smith, Candace | Address on File | | | | | | | |
| 29480729 | Smith, CANDICE | Address on File | | | | | | | |
| 29484567 | Smith, CARA | Address on File | | | | | | | |
| 29483614 | Smith, CARLETTA | Address on File | | | | | | | |
| 29491832 | Smith, CARNISHA | Address on File | | | | | | | |
| 29775588 | Smith, Carolyn | Address on File | | | | | | | |
| 29488319 | Smith, CAROLYN | Address on File | | | | | | | |
| 29607810 | Smith, Carrie A | Address on File | | | | | | | |
| 29618642 | Smith, Carson R | Address on File | | | | | | | |
| 29783192 | Smith, Casey | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2392 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494257 | Smith, CASSANDRA | Address on File | | | | | | | |
| 29489012 | Smith, CATRICE | Address on File | | | | | | | |
| 29635094 | Smith, Cedric | Address on File | | | | | | | |
| 29606783 | Smith, Chad Kenneth | Address on File | | | | | | | |
| 29490496 | Smith, CHANTELLE | Address on File | | | | | | | |
| 29484138 | Smith, CHAR | Address on File | | | | | | | |
| 29636726 | Smith, Charles Steven | Address on File | | | | | | | |
| 29644987 | Smith, Charles T | Address on File | | | | | | | |
| 29785591 | Smith, Charlotte | Address on File | | | | | | | |
| 29646967 | Smith, Chase A | Address on File | | | | | | | |
| 29779864 | Smith, Chatney | Address on File | | | | | | | |
| 29646594 | Smith, Chloe J | Address on File | | | | | | | |
| 29481766 | Smith, CHRIS | Address on File | | | | | | | |
| 29481215 | Smith, CHRIS | Address on File | | | | | | | |
| 29633327 | Smith, Christa | Address on File | | | | | | | |
| 29622682 | Smith, Christina M | Address on File | | | | | | | |
| 29607632 | Smith, Christopher | Address on File | | | | | | | |
| 29646542 | Smith, Christy D | Address on File | | | | | | | |
| 29484014 | Smith, CHYNA | Address on File | | | | | | | |
| 29779934 | Smith, Ciera | Address on File | | | | | | | |
| 29774524 | Smith, Clayton | Address on File | | | | | | | |
| 29632158 | Smith, Cleven Darryll | Address on File | | | | | | | |
| 29781586 | Smith, Cody | Address on File | | | | | | | |
| 29635422 | Smith, Cody Michael | Address on File | | | | | | | |
| 29608433 | Smith, Collin D. | Address on File | | | | | | | |
| 29622253 | Smith, Colt W | Address on File | | | | | | | |
| 29631102 | Smith, Cora Ashley | Address on File | | | | | | | |
| 29648597 | Smith, Corey J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2393 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621489 | Smith, Cornelia Y | Address on File | | | | | | | |
| 29492154 | Smith, CORNEZE | Address on File | | | | | | | |
| 29776470 | Smith, Courtney | Address on File | | | | | | | |
| 29607288 | Smith, Cyan | Address on File | | | | | | | |
| 29775052 | Smith, CYNTHIA | Address on File | | | | | | | |
| 29781944 | Smith, Cynthia | Address on File | | | | | | | |
| 29612300 | Smith, Cynthia Lynn | Address on File | | | | | | | |
| 29482585 | Smith, Daisja | Address on File | | | | | | | |
| 29791806 | SMITH, DAISJA | Address on File | | | | | | | |
| 29482492 | Smith, DAJONAH | Address on File | | | | | | | |
| 29611525 | Smith, Dakevia | Address on File | | | | | | | |
| 29637325 | SMITH, DAKOTA KANE | Address on File | | | | | | | |
| 29482588 | Smith, DALANA | Address on File | | | | | | | |
| 29622683 | Smith, Daniel J | Address on File | | | | | | | |
| 29644801 | Smith, Daniel M | Address on File | | | | | | | |
| 29485122 | Smith, DARNECE | Address on File | | | | | | | |
| 29621067 | Smith, Darnell R | Address on File | | | | | | | |
| 29611792 | Smith, David | Address on File | | | | | | | |
| 29494171 | Smith, DAVID | Address on File | | | | | | | |
| 29610972 | Smith, David Nakuma | Address on File | | | | | | | |
| 29771809 | Smith, Davin | Address on File | | | | | | | |
| 29619004 | Smith, Dazmen L | Address on File | | | | | | | |
| 29493742 | Smith, DEANA | Address on File | | | | | | | |
| 29483022 | Smith, DEANA | Address on File | | | | | | | |
| 29779133 | Smith, Debra | Address on File | | | | | | | |
| 29779190 | Smith, Debra | Address on File | | | | | | | |
| 29608751 | Smith, Delonta R. | Address on File | | | | | | | |
| 29648372 | Smith, Derek J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2394 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779865 | Smith, Derrionna | Address on File | | | | | | | |
| 29611127 | Smith, Devin | Address on File | | | | | | | |
| 29772705 | Smith, Diontae | Address on File | | | | | | | |
| 29783012 | Smith, Dominique | Address on File | | | | | | | |
| 29489209 | Smith, DONITTA | Address on File | | | | | | | |
| 29774187 | Smith, Dorothy | Address on File | | | | | | | |
| 29637157 | SMITH, DUKE | Address on File | | | | | | | |
| 29488060 | Smith, DWANDA | Address on File | | | | | | | |
| 29618532 | Smith, Dylan W | Address on File | | | | | | | |
| 29482797 | Smith, EBONI | Address on File | | | | | | | |
| 29620433 | Smith, Eden J | Address on File | | | | | | | |
| 29636557 | Smith, Elijah Nicholas | Address on File | | | | | | | |
| 29635144 | Smith, Elizabeth | Address on File | | | | | | | |
| 29607816 | Smith, Elizabeth Jade | Address on File | | | | | | | |
| 29631805 | Smith, Elizabeth Jane | Address on File | | | | | | | |
| 29484776 | Smith, EMMA | Address on File | | | | | | | |
| 29785840 | Smith, Emonie | Address on File | | | | | | | |
| 29771619 | Smith, Enrique | Address on File | | | | | | | |
| 29491727 | Smith, ERIC | Address on File | | | | | | | |
| 29485510 | Smith, ERIKA | Address on File | | | | | | | |
| 29490927 | Smith, ETHEL | Address on File | | | | | | | |
| 29485062 | Smith, EVANGELINE | Address on File | | | | | | | |
| 29634740 | Smith, Evelyn Lee | Address on File | | | | | | | |
| 29609799 | Smith, Everett | Address on File | | | | | | | |
| 29622719 | Smith, Felder | Address on File | | | | | | | |
| 29772042 | Smith, Fred | Address on File | | | | | | | |
| 29609300 | Smith, Gabrielle D | Address on File | | | | | | | |
| 29489837 | Smith, GA'NAIAH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2395 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621442 | Smith, Garrett B | Address on File | | | | | | | |
| 29622062 | Smith, Garrett W | Address on File | | | | | | | |
| 29489668 | Smith, Gary | Address on File | | | | | | | |
| 29634536 | Smith, Gavin Martin | Address on File | | | | | | | |
| 29632531 | Smith, Geonnae N. | Address on File | | | | | | | |
| 29635680 | Smith, Gia | Address on File | | | | | | | |
| 29779950 | Smith, Gladys | Address on File | | | | | | | |
| 29781486 | Smith, Glen | Address on File | | | | | | | |
| 29781575 | Smith, Glennalee | Address on File | | | | | | | |
| 29771655 | Smith, Graciela | Address on File | | | | | | | |
| 29483908 | Smith, GRADY | Address on File | | | | | | | |
| 29494012 | Smith, GRANT | Address on File | | | | | | | |
| 29492882 | Smith, GREGORY | Address on File | | | | | | | |
| 29646861 | Smith, Grey A | Address on File | | | | | | | |
| 29612377 | Smith, Gwendolyn Elizabeth | Address on File | | | | | | | |
| 29611179 | Smith, Hailey Marie | Address on File | | | | | | | |
| 29605603 | Smith, Heather | Address on File | | | | | | | |
| 29618801 | Smith, Heather L | Address on File | | | | | | | |
| 29773402 | Smith, Henry | Address on File | | | | | | | |
| 29644627 | Smith, Henry J | Address on File | | | | | | | |
| 29482909 | Smith, Heywood | Address on File | | | | | | | |
| 29611614 | Smith, Hiley | Address on File | | | | | | | |
| 29633442 | Smith, Hunter | Address on File | | | | | | | |
| 29646776 | Smith, Hunter E | Address on File | | | | | | | |
| 29483416 | Smith, IRMA | Address on File | | | | | | | |
| 29610814 | Smith, Isabella | Address on File | | | | | | | |
| 29480904 | Smith, Isaiah | Address on File | | | | | | | |
| 29647383 | Smith, Isaiah N | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2396 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633011 | Smith, Ishmael | Address on File | | | | | | | |
| 29783553 | Smith, Jaaliyiah | Address on File | | | | | | | |
| 29785792 | Smith, Jackie | Address on File | | | | | | | |
| 29772777 | Smith, Jackie W | Address on File | | | | | | | |
| 29481698 | Smith, JACOB | Address on File | | | | | | | |
| 29648016 | Smith, Jacob S | Address on File | | | | | | | |
| 29780085 | Smith, Jaime | Address on File | | | | | | | |
| 29619673 | Smith, James | Address on File | | | | | | | |
| 29621228 | Smith, James C | Address on File | | | | | | | |
| 29494155 | Smith, JAMESHA | Address on File | | | | | | | |
| 29482705 | Smith, JAMICA | Address on File | | | | | | | |
| 29618683 | Smith, Jamie L | Address on File | | | | | | | |
| 29648050 | Smith, Jamonica M | Address on File | | | | | | | |
| 29483225 | Smith, JANET | Address on File | | | | | | | |
| 29780160 | Smith, Janice | Address on File | | | | | | | |
| 29486286 | Smith, JANICE | Address on File | | | | | | | |
| 29618999 | Smith, Jared R | Address on File | | | | | | | |
| 29772802 | Smith, Jasmine | Address on File | | | | | | | |
| 29774675 | Smith, Jasmine | Address on File | | | | | | | |
| 29491447 | Smith, JASMINE | Address on File | | | | | | | |
| 29779667 | Smith, Jason | Address on File | | | | | | | |
| 29492072 | Smith, JATOYA | Address on File | | | | | | | |
| 29480618 | Smith, Jaykieria | Address on File | | | | | | | |
| 29489282 | Smith, JAZLYN | Address on File | | | | | | | |
| 29493757 | Smith, JAZMYNE | Address on File | | | | | | | |
| 29612819 | SMITH, JELANI CEDRIC | Address on File | | | | | | | |
| 29780727 | Smith, Jennifer | Address on File | | | | | | | |
| 29611982 | Smith, Jennifer Nicole | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2397 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774554 | Smith, Jerry | Address on File | | | | | | | |
| 29486180 | Smith, JESSICA | Address on File | | | | | | | |
| 29493430 | Smith, JESSICA | Address on File | | | | | | | |
| 29775241 | Smith, Joanna | Address on File | | | | | | | |
| 29485652 | Smith, JOESPH | Address on File | | | | | | | |
| 29773300 | Smith, John | Address on File | | | | | | | |
| 29636132 | Smith, Johnnae Monique | Address on File | | | | | | | |
| 29775501 | Smith, Johnnie | Address on File | | | | | | | |
| 30186350 | Smith, Joseph | Address on File | | | | | | | |
| 30186351 | Smith, Joseph | Address on File | | | | | | | |
| 29494775 | Smith, JOSEPH | Address on File | | | | | | | |
| 30186343 | Smith, Joseph | Address on File | | | | | | | |
| 29619104 | Smith, Joseph T | Address on File | | | | | | | |
| 29619964 | Smith, Joseph W | Address on File | | | | | | | |
| 29630900 | Smith, Joshua | Address on File | | | | | | | |
| 29645172 | Smith, Josie L | Address on File | | | | | | | |
| 29775783 | Smith, Joyce | Address on File | | | | | | | |
| 29647404 | Smith, Julian E | Address on File | | | | | | | |
| 29631273 | Smith, Julianne Leigh | Address on File | | | | | | | |
| 29490449 | Smith, JULIO | Address on File | | | | | | | |
| 29783129 | Smith, Justin | Address on File | | | | | | | |
| 29775667 | Smith, Justin | Address on File | | | | | | | |
| 29488297 | Smith, KACEY | Address on File | | | | | | | |
| 29493622 | Smith, KAM | Address on File | | | | | | | |
| 29607569 | Smith, Kammi Ann | Address on File | | | | | | | |
| 29776256 | Smith, Kaniyah | Address on File | | | | | | | |
| 29646640 | Smith, Karalee C | Address on File | | | | | | | |
| 29644219 | Smith, Karan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2398 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783262 | Smith, Karen | Address on File | | | | | | | |
| 29636229 | Smith, Kassandra N. | Address on File | | | | | | | |
| 29607465 | Smith, Katelyn Marie | Address on File | | | | | | | |
| 29618581 | Smith, Katelyn N | Address on File | | | | | | | |
| 29775394 | Smith, Kateri | Address on File | | | | | | | |
| 29775307 | Smith, Katherine | Address on File | | | | | | | |
| 29612240 | Smith, Kathlene | Address on File | | | | | | | |
| 29782104 | Smith, Kayla | Address on File | | | | | | | |
| 29490212 | Smith, KAYLA | Address on File | | | | | | | |
| 29495157 | Smith, KAYLEIGH | Address on File | | | | | | | |
| 29778378 | Smith, Keante | Address on File | | | | | | | |
| 29780650 | Smith, Keiyari | Address on File | | | | | | | |
| 29643924 | Smith, Kellie A | Address on File | | | | | | | |
| 29611898 | Smith, Kenasia G. | Address on File | | | | | | | |
| 29778960 | Smith, Kenneth | Address on File | | | | | | | |
| 29643487 | Smith, Kenneth L | Address on File | | | | | | | |
| 29485716 | Smith, KEVIN | Address on File | | | | | | | |
| 29493539 | Smith, KEVIN | Address on File | | | | | | | |
| 29493309 | Smith, KEYANA | Address on File | | | | | | | |
| 29780251 | Smith, Kia | Address on File | | | | | | | |
| 29483406 | Smith, Kico | Address on File | | | | | | | |
| 29485355 | Smith, KIMBERLY | Address on File | | | | | | | |
| 29637351 | SMITH, KIMBERLY ANN | Address on File | | | | | | | |
| 29493082 | Smith, KINAYA | Address on File | | | | | | | |
| 29645943 | Smith, Kiyon M | Address on File | | | | | | | |
| 29773927 | Smith, Kris | Address on File | | | | | | | |
| 29636954 | Smith, Kristen Ann | Address on File | | | | | | | |
| 29779382 | Smith, Kristina | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2399 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778812 | Smith, Kristofer | Address on File | | | | | | | |
| 29608237 | Smith, Kyle | Address on File | | | | | | | |
| 29636638 | Smith, Lailah Cathy | Address on File | | | | | | | |
| 29483844 | Smith, LAKESHIA | Address on File | | | | | | | |
| 29486042 | Smith, LAKRESHA | Address on File | | | | | | | |
| 29622720 | Smith, Lanisha Z | Address on File | | | | | | | |
| 29772153 | Smith, Lanni | Address on File | | | | | | | |
| 29484784 | Smith, LAPORSHA | Address on File | | | | | | | |
| 29647826 | Smith, Laprince-Miller L | Address on File | | | | | | | |
| 29778718 | Smith, Larry | Address on File | | | | | | | |
| 29782752 | Smith, Lashaunti | Address on File | | | | | | | |
| 29488129 | Smith, LASHONNA | Address on File | | | | | | | |
| 29624478 | Smith, Latana | Address on File | | | | | | | |
| 29494552 | Smith, LATIA | Address on File | | | | | | | |
| 29485491 | Smith, LATOCHIA | Address on File | | | | | | | |
| 29782771 | Smith, Latrellia | Address on File | | | | | | | |
| 29771734 | Smith, Laura | Address on File | | | | | | | |
| 29629324 | SMITH, LAURA NETH | Address on File | | | | | | | |
| 29480412 | Smith, LAWANDA | Address on File | | | | | | | |
| 29485243 | Smith, LAWRENCE | Address on File | | | | | | | |
| 29608076 | Smith, Layla Donia | Address on File | | | | | | | |
| 29776403 | Smith, Lea | Address on File | | | | | | | |
| 29974151 | Smith, Legend | Address on File | | | | | | | |
| 29619923 | Smith, Lequann A | Address on File | | | | | | | |
| 29648017 | Smith, Liam M | Address on File | | | | | | | |
| 29492586 | Smith, LILLIE | Address on File | | | | | | | |
| 29485753 | Smith, LINDA | Address on File | | | | | | | |
| 29622684 | Smith, Linda D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635227 | Smith, Lindsay | Address on File | | | | | | | |
| 29484412 | Smith, LISA | Address on File | | | | | | | |
| 29482532 | Smith, LIZA | Address on File | | | | | | | |
| 29633718 | Smith, Lloyd | Address on File | | | | | | | |
| 29645475 | Smith, Lloyd J | Address on File | | | | | | | |
| 29632359 | Smith, Logan Orion | Address on File | | | | | | | |
| 29773098 | Smith, Lorenzo | Address on File | | | | | | | |
| 29483720 | Smith, LOU | Address on File | | | | | | | |
| 29646577 | Smith, Ludmilla M | Address on File | | | | | | | |
| 29622292 | Smith, Luis G | Address on File | | | | | | | |
| 29773163 | Smith, Luke | Address on File | | | | | | | |
| 29609684 | Smith, Luz V | Address on File | | | | | | | |
| 29780862 | Smith, Lynda | Address on File | | | | | | | |
| 29636504 | Smith, Macie Anne | Address on File | | | | | | | |
| 29646315 | Smith, Madison C | Address on File | | | | | | | |
| 29488361 | Smith, MAILE | Address on File | | | | | | | |
| 29780186 | Smith, Makayla | Address on File | | | | | | | |
| 29632191 | Smith, Makenna Julia | Address on File | | | | | | | |
| 29494780 | Smith, MALIK | Address on File | | | | | | | |
| 29483463 | Smith, MARGARET | Address on File | | | | | | | |
| 29492441 | Smith, MARIA | Address on File | | | | | | | |
| 29636012 | Smith, Mariah | Address on File | | | | | | | |
| 29484708 | Smith, MARIE | Address on File | | | | | | | |
| 29782948 | Smith, Marion | Address on File | | | | | | | |
| 29781445 | Smith, Mark | Address on File | | | | | | | |
| 29488988 | Smith, MARQUIA | Address on File | | | | | | | |
| 29490146 | Smith, MARSHERRE | Address on File | | | | | | | |
| 29775510 | Smith, Mary Denise | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2401 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632759 | Smith, Mason | Address on File | | | | | | | |
| 29622685 | Smith, Masud P | Address on File | | | | | | | |
| 29481800 | Smith, MATTHEW | Address on File | | | | | | | |
| 29644443 | Smith, Meagan R | Address on File | | | | | | | |
| 29620356 | Smith, Meaghan R | Address on File | | | | | | | |
| 29647698 | Smith, Mekayla D | Address on File | | | | | | | |
| 29633725 | Smith, Melannie Lynn | Address on File | | | | | | | |
| 29486238 | Smith, MELISSA | Address on File | | | | | | | |
| 29607290 | Smith, Melissa | Address on File | | | | | | | |
| 29647010 | Smith, Melissa D | Address on File | | | | | | | |
| 29622686 | Smith, Micah W | Address on File | | | | | | | |
| 29783404 | Smith, Michael | Address on File | | | | | | | |
| 29776108 | Smith, Michael | Address on File | | | | | | | |
| 29491438 | Smith, MICHAEL | Address on File | | | | | | | |
| 29482955 | Smith, MICHAEL | Address on File | | | | | | | |
| 29776313 | Smith, Michael | Address on File | | | | | | | |
| 29495236 | Smith, MICHEAL | Address on File | | | | | | | |
| 29774526 | Smith, Michelle | Address on File | | | | | | | |
| 29489889 | Smith, MICHELLE | Address on File | | | | | | | |
| 29488270 | Smith, MICHELLE | Address on File | | | | | | | |
| 29483355 | Smith, MICHELLE | Address on File | | | | | | | |
| 29773006 | Smith, Mickey | Address on File | | | | | | | |
| 29772706 | Smith, Misty | Address on File | | | | | | | |
| 29481040 | Smith, MKAILA | Address on File | | | | | | | |
| 29492386 | Smith, MORGAN | Address on File | | | | | | | |
| 29484564 | Smith, Morgan | Address on File | | | | | | | |
| 29480977 | Smith, NASHELL | Address on File | | | | | | | |
| 29780440 | Smith, Natasha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2402 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780236 | Smith, Nathan | Address on File | | | | | | | |
| 29483823 | Smith, NATHAN | Address on File | | | | | | | |
| 29635134 | Smith, Nathan | Address on File | | | | | | | |
| 29647360 | Smith, Nathaniel A | Address on File | | | | | | | |
| 29611710 | Smith, Nathaniel K | Address on File | | | | | | | |
| 29482537 | Smith, NICHOLAS | Address on File | | | | | | | |
| 29646335 | Smith, Nicholas C | Address on File | | | | | | | |
| 29779642 | Smith, Nicole | Address on File | | | | | | | |
| 29492696 | Smith, NUSHA | Address on File | | | | | | | |
| 29773257 | Smith, Nyira | Address on File | | | | | | | |
| 29618468 | Smith, Owen D | Address on File | | | | | | | |
| 29781908 | Smith, Pamela | Address on File | | | | | | | |
| 29646543 | Smith, Pamela P | Address on File | | | | | | | |
| 29606750 | Smith, Patricia | Address on File | | | | | | | |
| 29774211 | Smith, Patrick | Address on File | | | | | | | |
| 29609128 | Smith, Patrick | Address on File | | | | | | | |
| 29785782 | Smith, Patsy | Address on File | | | | | | | |
| 29776002 | Smith, Paula | Address on File | | | | | | | |
| 29621274 | Smith, Paula K | Address on File | | | | | | | |
| 29775399 | Smith, Paulette | Address on File | | | | | | | |
| 29488911 | Smith, PEGGY | Address on File | | | | | | | |
| 29650421 | Smith, Peter | Address on File | | | | | | | |
| 29779361 | Smith, Phillip | Address on File | | | | | | | |
| 29646688 | Smith, Prelajah S | Address on File | | | | | | | |
| 29635224 | Smith, Preston Joseph | Address on File | | | | | | | |
| 29612464 | Smith, Rachel Diane | Address on File | | | | | | | |
| 29620378 | Smith, Rahdience D | Address on File | | | | | | | |
| 29482340 | Smith, RAMONA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2403 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780262 | Smith, Randy | Address on File | | | | | | | |
| 29480113 | Smith, Raquel | Address on File | | | | | | | |
| 29492695 | Smith, RAVEN | Address on File | | | | | | | |
| 29633203 | Smith, Rebacca Marie | Address on File | | | | | | | |
| 29481676 | Smith, Rebecca | Address on File | | | | | | | |
| 29775563 | Smith, Regina | Address on File | | | | | | | |
| 29783603 | Smith, Reginald | Address on File | | | | | | | |
| 29778893 | Smith, Rhonda | Address on File | | | | | | | |
| 29484794 | Smith, RICKY | Address on File | | | | | | | |
| 29633917 | Smith, Riley | Address on File | | | | | | | |
| 29771706 | Smith, Robert | Address on File | | | | | | | |
| 29607041 | Smith, Robert C | Address on File | | | | | | | |
| 29494354 | Smith, ROBIN | Address on File | | | | | | | |
| 29481771 | Smith, RODNEY | Address on File | | | | | | | |
| 29485496 | Smith, ROMEIKA | Address on File | | | | | | | |
| 29491495 | Smith, RONALD | Address on File | | | | | | | |
| 29632914 | Smith, Ronald C. | Address on File | | | | | | | |
| 29493159 | Smith, RONDA | Address on File | | | | | | | |
| 29491750 | Smith, ROSETTA | Address on File | | | | | | | |
| 29493607 | Smith, RUTH | Address on File | | | | | | | |
| 29772745 | Smith, Ryan | Address on File | | | | | | | |
| 29647627 | Smith, Ryan J | Address on File | | | | | | | |
| 29632199 | Smith, Ryder W | Address on File | | | | | | | |
| 29483990 | Smith, SACOYA | Address on File | | | | | | | |
| 29634884 | Smith, Samantha | Address on File | | | | | | | |
| 29607826 | Smith, Samantha Marie | Address on File | | | | | | | |
| 29490347 | Smith, SAMUEL | Address on File | | | | | | | |
| 29631897 | Smith, Sana M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485803 | Smith, SANDRA | Address on File | | | | | | | |
| 29774475 | Smith, Sandra | Address on File | | | | | | | |
| 29775458 | Smith, Santavian | Address on File | | | | | | | |
| 29647669 | Smith, Sara A | Address on File | | | | | | | |
| 29644875 | Smith, Sarah B | Address on File | | | | | | | |
| 29644615 | Smith, Sawyer C | Address on File | | | | | | | |
| 29611316 | Smith, Sean | Address on File | | | | | | | |
| 29644231 | Smith, Selena K | Address on File | | | | | | | |
| 29772496 | Smith, Shacari | Address on File | | | | | | | |
| 29780703 | Smith, Shakona | Address on File | | | | | | | |
| 29776379 | Smith, Shamaria | Address on File | | | | | | | |
| 29488698 | Smith, SHAMAYA | Address on File | | | | | | | |
| 29488512 | Smith, SHAMEKA | Address on File | | | | | | | |
| 29610669 | Smith, Shanaisia | Address on File | | | | | | | |
| 29491990 | Smith, SHANTEL | Address on File | | | | | | | |
| 29480878 | Smith, SHAQUILLE | Address on File | | | | | | | |
| 29620698 | Smith, Sharon | Address on File | | | | | | | |
| 29488842 | Smith, SHATEESHA | Address on File | | | | | | | |
| 29480287 | Smith, SHEENA | Address on File | | | | | | | |
| 29484002 | Smith, SHEILA | Address on File | | | | | | | |
| 29773953 | Smith, Shekita | Address on File | | | | | | | |
| 29775190 | Smith, Sheldrekea | Address on File | | | | | | | |
| 29487964 | Smith, SHEREECE | Address on File | | | | | | | |
| 29493249 | Smith, SHERELLE | Address on File | | | | | | | |
| 29783423 | Smith, Sherika | Address on File | | | | | | | |
| 29482137 | Smith, SHERRIE | Address on File | | | | | | | |
| 29483372 | Smith, SHERRY | Address on File | | | | | | | |
| 29783380 | Smith, Shra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772615 | Smith, Sierra | Address on File | | | | | | | |
| 29637210 | SMITH, SIERRA NICHOLE | Address on File | | | | | | | |
| 29647847 | Smith, Sophia C | Address on File | | | | | | | |
| 29608217 | Smith, Sophia Maria | Address on File | | | | | | | |
| 29480452 | Smith, STEPHANIE | Address on File | | | | | | | |
| 29645348 | Smith, Steve | Address on File | | | | | | | |
| 29643572 | Smith, Steven A | Address on File | | | | | | | |
| 29630592 | Smith, Steven Shane | Address on File | | | | | | | |
| 29631295 | Smith, Summer | Address on File | | | | | | | |
| 29606798 | Smith, Sydney A. | Address on File | | | | | | | |
| 29775573 | Smith, Tabatha | Address on File | | | | | | | |
| 29785755 | Smith, Taeunkia | Address on File | | | | | | | |
| 29491655 | Smith, TALA | Address on File | | | | | | | |
| 29489841 | Smith, Tanisha | Address on File | | | | | | | |
| 29773948 | Smith, Tara | Address on File | | | | | | | |
| 29644164 | Smith, Tara N | Address on File | | | | | | | |
| 29489832 | Smith, TARIA | Address on File | | | | | | | |
| 29773348 | Smith, Tavaris | Address on File | | | | | | | |
| 29776478 | Smith, Tayler | Address on File | | | | | | | |
| 29783128 | Smith, Taylor | Address on File | | | | | | | |
| 29489092 | Smith, TAYLOR | Address on File | | | | | | | |
| 29491636 | Smith, TEMPEST | Address on File | | | | | | | |
| 29494331 | Smith, TEQUILA | Address on File | | | | | | | |
| 29771751 | Smith, Terri | Address on File | | | | | | | |
| 29782991 | Smith, Territon | Address on File | | | | | | | |
| 29618646 | Smith, Theresa | Address on File | | | | | | | |
| 29778679 | Smith, Thomas | Address on File | | | | | | | |
| 29490996 | Smith, THOMAS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635397 | Smith, Tia M | Address on File | | | | | | | |
| 29619423 | Smith, Tierra A | Address on File | | | | | | | |
| 29485431 | Smith, TIFFANY | Address on File | | | | | | | |
| 29492293 | Smith, TIFFANY | Address on File | | | | | | | |
| 29781997 | Smith, Timothy | Address on File | | | | | | | |
| 29772766 | Smith, Timothy | Address on File | | | | | | | |
| 29781244 | Smith, Tina | Address on File | | | | | | | |
| 29619569 | Smith, Tineke B | Address on File | | | | | | | |
| 29773354 | Smith, Todd | Address on File | | | | | | | |
| 29781088 | Smith, Todd | Address on File | | | | | | | |
| 29781481 | Smith, Tony | Address on File | | | | | | | |
| 29483044 | Smith, TRACEE | Address on File | | | | | | | |
| 29780509 | Smith, Tracy | Address on File | | | | | | | |
| 29779925 | Smith, Travis | Address on File | | | | | | | |
| 29609434 | Smith, Travis | Address on File | | | | | | | |
| 29631190 | Smith, Travis Jonathan | Address on File | | | | | | | |
| 29782675 | Smith, Trekina | Address on File | | | | | | | |
| 29608010 | Smith, Tucker | Address on File | | | | | | | |
| 29647780 | Smith, Tyler F | Address on File | | | | | | | |
| 29782946 | Smith, Tyrese | Address on File | | | | | | | |
| 29491611 | Smith, URHONDA | Address on File | | | | | | | |
| 29484572 | Smith, VIRGINIA | Address on File | | | | | | | |
| 29633408 | Smith, Virginia | Address on File | | | | | | | |
| 29774944 | Smith, Vivian | Address on File | | | | | | | |
| 29483308 | Smith, VIVIAN | Address on File | | | | | | | |
| 29493050 | Smith, VIVIAN | Address on File | | | | | | | |
| 29631934 | Smith, Wendy Leigh | Address on File | | | | | | | |
| 29636676 | Smith, Wesley Marshall | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2407 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773011 | Smith, Wilene | Address on File | | | | | | | |
| 29603462 | SMITH, WILLARD D | Address on File | | | | | | | |
| 29771510 | Smith, William | Address on File | | | | | | | |
| 29630894 | Smith, William | Address on File | | | | | | | |
| 29608027 | Smith, William Elworthy | Address on File | | | | | | | |
| 29486103 | Smith, WILLIE | Address on File | | | | | | | |
| 29484713 | Smith, WILLIE | Address on File | | | | | | | |
| 29772714 | Smith, Willie | Address on File | | | | | | | |
| 29779790 | Smith, Willie Lee | Address on File | | | | | | | |
| 29782349 | Smith, Yonaka | Address on File | | | | | | | |
| 29634792 | Smith, Zachary Andrew | Address on File | | | | | | | |
| 29647995 | Smith, Zachary J | Address on File | | | | | | | |
| 29643714 | Smith, Zoe L | Address on File | | | | | | | |
| 29772947 | Smith-Dixon, Larianna | Address on File | | | | | | | |
| 29488834 | Smither, RUTH | Address on File | | | | | | | |
| 29488206 | Smithingell, JEFF | Address on File | | | | | | | |
| 29609554 | Smith-Martin, Jordan | Address on File | | | | | | | |
| 29624210 | Smiths Tire Sales | 101 South Street | | | | Seymour | IN | 47274 | |
| 29625803 | SMITH'S TRANSPORT SERVICE LLC (JESSIE SMITH) | 209 SUMMIT CREST LANE | | | | Norman | OK | 73071 | |
| 29636083 | Smithson, Cheyenne | Address on File | | | | | | | |
| 29481948 | Smith-Williams, ANIYAH | Address on File | | | | | | | |
| 29785234 | Smitty Bee Honey | 208 Main Ave, PO219 | | | | Defiance | IA | 51527 | |
| 29785233 | Smitty Bee Honey | 208 Main St. | | | | Defiance | IA | 51527 | |
| 29791063 | Smitty Bee Honey | 208 Main Ave | | | | Defiance | IA | 51527 | |
| 29604463 | Smitty Bee Honey (VSI) | Laura Lee Sheehan | 208 Main Ave | PO 219 | | DEFIANCE | IA | 51527 | |
| 29650561 | SMJT Corp. dba Anago | 10 New King St. Suite 120 | | | | White Plains | NY | 10604 | |
| 29495251 | Smoak, JUSTIN | Address on File | | | | | | | |
| 29609831 | Smoley, Katie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2408 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622223 | Smoots, Arvelle S | Address on File | | | | | | | |
| 29489989 | Smothers, TIFFNEY | Address on File | | | | | | | |
| 29482058 | Smothers, TREYONNA | Address on File | | | | | | | |
| 29618144 | Smotritskaya, Yelena | Address on File | | | | | | | |
| 29620537 | Smouni, Aymen N | Address on File | | | | | | | |
| 29649819 | Smucker Retail Foods | 1 Strawberry Lane | | | | Orrville | OH | 44667 | |
| 29650910 | SMUD | 6301 S ST | | | | SACRAMENTO | CA | 95817 | |
| 29487261 | SMUD | BOX 15555 | | | | SACRAMENTO | CA | 95852-1555 | |
| 29487262 | SMUD | P.O. BOX 15555 | | | | SACRAMENTO | CA | 95852 | |
| 29785235 | SNAC System, Inc. | 1100 INDUSTRIAL ROAD #12 | | | | SAN CARLOS | CA | 94070 | |
| 29604587 | Snack House Foods LLC | Sean Torbati | 14750 Laplaisance Rd #220 | | | Monroe | MI | 48161 | |
| 29624565 | SnackTime Distributo | 2 Base Street | | | | West Columbia | SC | 29170 | |
| 29647000 | Snaevarsson, Ari L | Address on File | | | | | | | |
| 29602448 | Snagajob | 4851 Lake Brook Drive | | | | Glen Allen | VA | 23060 | |
| 29623968 | Snagajob.com Inc | 32978 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29781705 | Snakovsky, Brian | Address on File | | | | | | | |
| 29774477 | Snakovsky, John | Address on File | | | | | | | |
| 29493328 | Snaril, KEVINIESHA | Address on File | | | | | | | |
| 29633063 | Snay, Lauren | Address on File | | | | | | | |
| 29490643 | Snchez, JESSE | Address on File | | | | | | | |
| 29608674 | Snead, Logan T. | Address on File | | | | | | | |
| 29610082 | Snead, Matthew Alexander | Address on File | | | | | | | |
| 29487944 | Snead, MONTAQUE | Address on File | | | | | | | |
| 29488618 | Snead, NICOLE | Address on File | | | | | | | |
| 30180740 | Sneaker Plus | 318 US Highway 202 North | | | | Flemington | NJ | 08822 | |
| 29791064 | Sneakers Plus | 318 HIGHWAY 202 NORTH | | | | Flemington | NJ | 08822 | |
| 29620140 | Snee, Vincent J | Address on File | | | | | | | |
| 29775236 | Sneed, Charles | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2409 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772095 | Sneed, Gwinlin | Address on File | | | | | | | |
| 29618751 | Sneed, Kadence L | Address on File | | | | | | | |
| 29782595 | Sneed, Latifah | Address on File | | | | | | | |
| 29494703 | Sneed, ROBERT | Address on File | | | | | | | |
| 29621813 | Snelgrove, Jerimiah L | Address on File | | | | | | | |
| 29486406 | Snell, RONALD | Address on File | | | | | | | |
| 29629019 | SNELLING, GEORGE N. | Address on File | | | | | | | |
| 29492902 | Snerling, ANISHIA | Address on File | | | | | | | |
| 29785237 | SNI LLC | 220 Smith St., | | | | FARMINGDALE | NY | 11735 | |
| 29607527 | Sniatecki, Evelyn | Address on File | | | | | | | |
| 29643951 | Snide, Tyson C | Address on File | | | | | | | |
| 29612186 | Sniderhan, Courtney R | Address on File | | | | | | | |
| 29782364 | Sniff, Lauryn | Address on File | | | | | | | |
| 29772034 | Snipe, Naomi | Address on File | | | | | | | |
| 29781205 | Snipes, Candy | Address on File | | | | | | | |
| 29646730 | Snipes, Melton P | Address on File | | | | | | | |
| 29636234 | Snipes, Tianiya Zakia | Address on File | | | | | | | |
| 29635852 | Snipes, Zaria Aisha | Address on File | | | | | | | |
| 29487629 | Snohomish County Assessor's Office | 3000 Rockefeller Ave | M/S 510 | M/S 510 | | Everett | WA | 98201 | |
| 29904644 | SNOHOMISH COUNTY PUD | PO BOX 1107 | | | | EVERETT | WA | 98206 | |
| 29650752 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98201 | |
| 29487263 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | | EVERETT | WA | 98206 | |
| 30196618 | Snohomish County Treasurer | 3000 Rockefeller Ave M/S 501 | | | | Everett | WA | 98201 | |
| 29610389 | Snook, Erin Michelle | Address on File | | | | | | | |
| 29625990 | SNOW & SAUERTEIG LLP | 203 EAST BERRY STREETSUITE 1100 | | | | Fort Wayne | IN | 46802 | |
| 29601935 | SNOW AND ICE MANAGEMENT | PO BOX 534090 | | | | Pittsburgh | PA | 15253 | |
| 29606262 | SNOW STUDIOS LLC | 3050 BISCAYNE BLVD | SUITE 901 | | | Miami | FL | 33137 | |
| 29645212 | Snow, Keith C | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2410 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775354 | Snow, Laurie | Address on File | | | | | | | |
| 29620810 | Snow, Malika | Address on File | | | | | | | |
| 29489396 | Snow, MARCUS | Address on File | | | | | | | |
| 29619972 | Snow, Mark | Address on File | | | | | | | |
| 29782621 | Snow, Royce | Address on File | | | | | | | |
| 29485781 | Snow, SHIRLAINE | Address on File | | | | | | | |
| 29633282 | Snowberger, Ann Marie | Address on File | | | | | | | |
| 29491649 | Snowden, CYNTHIA | Address on File | | | | | | | |
| 29650103 | Snowflake Inc | PO Box 734951 | | | | Dallas | TX | 75373 | |
| 29785238 | Snowflake Inc. | 450 Concar Drive | | | | San Mateo | CA | 94402 | |
| 29487571 | Snowmass Village Finance Department | 130 Kearns Rd | | | | Snowmass Village | CO | 81615 | |
| 29650294 | SnugArooz-DSD | dba SnugArooz50 Commerce Drive | | | | Hauppauge | NY | 11788 | |
| 29650569 | SNYDER BROTHERS INC | 1 GLADE DR | | | | KITTANNING | PA | 16201 | |
| 29487264 | SNYDER BROTHERS INC | P.O. BOX 536025 | | | | PITTSBURGH | PA | 15253-5925 | |
| 29612030 | Snyder, Abby Hannah | Address on File | | | | | | | |
| 29635766 | Snyder, Amber Sky | Address on File | | | | | | | |
| 29610073 | Snyder, Arin M | Address on File | | | | | | | |
| 29636787 | Snyder, Aubree Rose | Address on File | | | | | | | |
| 29485408 | Snyder, BILLIE | Address on File | | | | | | | |
| 29635009 | Snyder, Brayden Robert | Address on File | | | | | | | |
| 29633697 | Snyder, Brooke Michelle | Address on File | | | | | | | |
| 29609691 | Snyder, Bryan Scott | Address on File | | | | | | | |
| 29643632 | Snyder, Carrington J | Address on File | | | | | | | |
| 29607015 | Snyder, Christopher | Address on File | | | | | | | |
| 29622465 | Snyder, David M | Address on File | | | | | | | |
| 29608398 | Snyder, Elizabeth Ashleigh | Address on File | | | | | | | |
| 29635404 | Snyder, Gavin Vaughn | Address on File | | | | | | | |
| 29633366 | Snyder, Gracie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2411 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608363 | Snyder, Hailey Jessica | Address on File | | | | | | | |
| 29632236 | Snyder, Jack E | Address on File | | | | | | | |
| 29491593 | Snyder, JASMIN | Address on File | | | | | | | |
| 29646505 | Snyder, Jeremy R | Address on File | | | | | | | |
| 29631132 | Snyder, Jordyn | Address on File | | | | | | | |
| 29603673 | SNYDER, JULIE | Address on File | | | | | | | |
| 29633978 | Snyder, Kaycee Jewel | Address on File | | | | | | | |
| 29631416 | Snyder, Kayley Rose | Address on File | | | | | | | |
| 29645023 | Snyder, Larissa V | Address on File | | | | | | | |
| 29633625 | Snyder, Rachael | Address on File | | | | | | | |
| 29490559 | Snyder, REBECCA | Address on File | | | | | | | |
| 29618879 | Snyder, Robert B | Address on File | | | | | | | |
| 29607542 | Snyder, Ryan Thomas | Address on File | | | | | | | |
| 29775593 | Snyder, Sidney | Address on File | | | | | | | |
| 29633971 | Snyder, Sophia Lynn | Address on File | | | | | | | |
| 29492986 | Snyder, TERRELL | Address on File | | | | | | | |
| 29776418 | Snyder, Vincent | Address on File | | | | | | | |
| 29485476 | Snydwer, EVELYN | Address on File | | | | | | | |
| 29624708 | SO CAL GAS | 1801 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754 | |
| 29479440 | SO CAL GAS | THE GAS COMPANY | | | | MONTEREY PARK | CA | 91756 | |
| 29785239 | SO Ten. LLC | 5129 SUNSET RIDGE LN | | | | LIBERTY TWP | OH | 45011 | |
| 29622463 | So, Christopher | Address on File | | | | | | | |
| 29777912 | SoapBox Soaps | 226 N Adams Street, Floor 2 | | | | Rockville | MD | 20850 | |
| 29612521 | Soares, Ellis | Address on File | | | | | | | |
| 29637018 | Sobasky, Cole lou | Address on File | | | | | | | |
| 29610752 | Sobaszek, Maya A. | Address on File | | | | | | | |
| 29646470 | Sobczak, Carol P | Address on File | | | | | | | |
| 29643486 | Sobczak, Stephan M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785595 | Sobczyk, Devin | Address on File | | | | | | | |
| 29606233 | SOBHANI, SHARAM | Address on File | | | | | | | |
| 29609526 | Sobocinski, Justin Adrian | Address on File | | | | | | | |
| 29482623 | Soboloski, AARON | Address on File | | | | | | | |
| 29782268 | Socha Rojas, Jorge Luis | Address on File | | | | | | | |
| 29781373 | Sochocki, Wayne | Address on File | | | | | | | |
| 29648161 | Sochor, James F | Address on File | | | | | | | |
| 29624259 | SOCi Inc | Dept LA 24700 | | | | Pasadena | CA | 91185 | |
| 29777913 | SOCi, Inc. | 8605 Santa Monica Blvd PMB 47149 | | | | West Hollywood | CA | 90069-4109 | |
| 29609928 | Socia, Jessica Anne | Address on File | | | | | | | |
| 29780122 | Socia, Letitia | Address on File | | | | | | | |
| 29606264 | SOCIAL EDGE CONSULTING LLC | 12 S MAIN STREET | UNIT #272 | | | Allentown | NJ | 00851 | |
| 29777914 | Social Edge Consulting, LLC | 300 Harmon Meadow Blvd | | | | Secaucus | NJ | 07094 | |
| 29777915 | Social Edge Consulting, LLC | 7 Stark Drive | | | | Robbinsville | NJ | 08691 | |
| 29626214 | SOCIAL JUSTICE LAW COLLECTIVE PL | 974 HOWARD AVENUE | | | | Dunedin | FL | 34698 | |
| 29606265 | SOCIAL MEDIA PCARD | 300 HARMON MEADOWS BLVD | | | | Secaucus | NJ | 07094 | |
| 29606266 | SOCIAL NATIVE INC | 9903 S SANTA MONICA BLVD, #776 | | | | Beverly Hills | CA | 90212 | |
| 29777916 | SocialWise, Inc., d.b.a. Rallio | 400 Spectrum Center Drive Suite 1250 | | | | Irvine | CA | 92618 | |
| 29627593 | Sociedade Rebelo de Sousa & Advogados Associados, SP, RL | Rua D. Francisco Manuel de Melo, 21 | | | | Lisboa | | 1070-085 | Portugal |
| 29627222 | SOCIETY FOR HUMAN RESOURCE MGT. | P.O. BOX 79547 | | | | BALTIMORE | MD | 21279-0547 | |
| 29618355 | Soden, Joseph M | Address on File | | | | | | | |
| 29618286 | Sodergren, Cory W | Address on File | | | | | | | |
| 29771342 | Sodia, Maxine | Address on File | | | | | | | |
| 29777917 | SOEMI Pet Supplies, Inc. | 2027 Mackenzie Place | | | | Wheaton | IL | 60187 | |
| 29606309 | Soete, Stephanie | Address on File | | | | | | | |
| 29777918 | SOFAR Americas, Inc. | 141 H Street, STE A | | | | Petaluma | CA | 94952 | |
| 29625468 | Softchoice Corporation | 16609 Collections Center DR. | | | | Chicago | IL | 60693 | |
| 29602452 | Softek INC | 650 Munoz Rivera Ave Suite 60 | | | | San Juan | PR | 00918 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2413 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604380 | Softgel Technology Inc (VSI) | Colista Defelice | 6982 Bandini Boulevard | | | LOS ANGELES | CA | 90040 | |
| 29602453 | Software One | 20875 Crossroads Circle Suite 1 | | | | Waukesha | WI | 53186 | |
| 29635889 | Sohboff, Maye E. | Address on File | | | | | | | |
| 29618600 | Sohoza, Melinda K | Address on File | | | | | | | |
| 29612668 | Soifer, John Francis | Address on File | | | | | | | |
| 29772901 | Soitherland, Savannah | Address on File | | | | | | | |
| 29619433 | Soja, Joseph W | Address on File | | | | | | | |
| 29636750 | Sokol, Mikayla Ann | Address on File | | | | | | | |
| 29629338 | SOKOLIO, LEON | Address on File | | | | | | | |
| 29781555 | Sokolowski, Cullen | Address on File | | | | | | | |
| 29609702 | Sokra, Christela | Address on File | | | | | | | |
| 29612535 | Soladine, Paizley | Address on File | | | | | | | |
| 29792010 | SOLANKI, DEEPAK | Address on File | | | | | | | |
| 29606267 | SOLANO COUNTY | ENVIRONMENTAL HEALTH DIVISION | 675 TEXAS STREET | SUITE 5500 | | Fairfield | CA | 94533 | |
| 29479862 | Solano County Assessor's Office | 675 Texas St | Ste 2700 | Ste 2700 | | Fairfield | CA | 94533 | |
| 29606268 | SOLANO COUNTY TREASURY | PO BOX 7407 | | | | San Francisco | CA | 94120-7407 | |
| 29775083 | Solano, Christian | Address on File | | | | | | | |
| 29644971 | Solano, David L | Address on File | | | | | | | |
| 29618274 | Solano, Ileana | Address on File | | | | | | | |
| 29610250 | Solano, Janessa | Address on File | | | | | | | |
| 29774938 | Solano, Maria | Address on File | | | | | | | |
| 29603954 | SOLANTIC OF ORLANDO LLC | PO BOX 404994 | | | | ATLANTA | GA | 30384-4994 | |
| 29622815 | Solares Contreras, Kennya | Address on File | | | | | | | |
| 29632436 | Solares, Jennifer | Address on File | | | | | | | |
| 29777919 | Sole Pet, LLC | 29 Long Hill Road | | | | New Vernon | NJ | 07976 | |
| 29647774 | Soleiman, Karina F | Address on File | | | | | | | |
| 29781605 | Soler Delgado, Alexander | Address on File | | | | | | | |
| 29774540 | Soler Guzman, Teodoro | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2414 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490634 | Soler, ANI | Address on File | | | | | | | |
| 29622036 | Solero, Jonathan A | Address on File | | | | | | | |
| 29627611 | Solgar | Gail Mullery | 4200 Northcorp Pkwy | 200 | | Palm Beach Gardens | FL | 33410 | |
| 29625649 | SOLID ROCK HOLDINGS LLC | 4940 GARVER CHURCH RD | | | | Decatur | IL | 62521 | |
| 29612016 | Soliman, Joseph Fares | Address on File | | | | | | | |
| 29647490 | Solis, Alvin I | Address on File | | | | | | | |
| 29618521 | Solis, Angel R | Address on File | | | | | | | |
| 29636779 | Solis, Angelica Marie | Address on File | | | | | | | |
| 29636098 | Solis, Brianna N. | Address on File | | | | | | | |
| 29637223 | SOLIS, DAVID | Address on File | | | | | | | |
| 29603463 | SOLIS, DAVID | Address on File | | | | | | | |
| 29783185 | Solis, Eric | Address on File | | | | | | | |
| 29776354 | Solis, Fabian | Address on File | | | | | | | |
| 29624436 | Solis, Jessica | Address on File | | | | | | | |
| 29783308 | Solis, Magarita | Address on File | | | | | | | |
| 29488797 | Solis, MARGARITA | Address on File | | | | | | | |
| 29771259 | Solis, Moses | Address on File | | | | | | | |
| 29487996 | Solis, RAMON | Address on File | | | | | | | |
| 29483907 | Solis, ROMAN | Address on File | | | | | | | |
| 29494826 | Solis, ROSA | Address on File | | | | | | | |
| 29780711 | Solito, Jean Paul | Address on File | | | | | | | |
| 29625946 | Solitude Lake Management LLC | 1320 Brookwood Drive Suite H | | | | Little Rock | AR | 72202 | |
| 29606269 | SOLIUM TRANSCENTIVE | PO BOX 392353 | | | | Pittsburgh | PA | 15250-2353 | |
| 29637158 | SOLIVAN, MICHAEL | Address on File | | | | | | | |
| 29771636 | Soliz, Jackee | Address on File | | | | | | | |
| 29778581 | Soliz, Joel | Address on File | | | | | | | |
| 29494403 | Soliz, MARY LOU | Address on File | | | | | | | |
| 29771638 | Soliz, Sophie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775803 | Solla, Jimmy | Address on File | | | | | | | |
| 29618598 | Sollars, Carson A | Address on File | | | | | | | |
| 29489069 | Sollenne, STACY | Address on File | | | | | | | |
| 29482734 | Solo, ALEX | Address on File | | | | | | | |
| 29625963 | SOLODAR & SOLODAR | 4825 RADFORD AVESUITE 201 | | | | Richmond | VA | 23230 | |
| 29623835 | Solomon Container Se | 495 Stanton Street | | | | Wilkes-Barre | PA | 18702 | |
| 29620641 | Solomon, Alexandria V | Address on File | | | | | | | |
| 29622532 | Solomon, Anthony S | Address on File | | | | | | | |
| 29638684 | Solomon, Bailey | Address on File | | | | | | | |
| 29611870 | Solomon, Brandi L. | Address on File | | | | | | | |
| 29782827 | Solomon, Donna | Address on File | | | | | | | |
| 29635587 | solomon, Lindsay | Address on File | | | | | | | |
| 29485555 | Solomon, MADISON | Address on File | | | | | | | |
| 29775431 | Solomon, Mary | Address on File | | | | | | | |
| 29627018 | SOLOMON, MICHELE | Address on File | | | | | | | |
| 29778403 | Solomon, Randi | Address on File | | | | | | | |
| 29608744 | Solomon, Tristan | Address on File | | | | | | | |
| 29492676 | Solomon, ZAKYAH | Address on File | | | | | | | |
| 29622139 | Solorio, Alejandro J | Address on File | | | | | | | |
| 29609440 | Solorzano Sandoval, Jazmin P | Address on File | | | | | | | |
| 29774356 | Solorzano, Valerie | Address on File | | | | | | | |
| 29480430 | Solove, BEN | Address on File | | | | | | | |
| 29636424 | Solovyov, Max | Address on File | | | | | | | |
| 29879048 | Solstice Sleep Products | c/o Dennis Straily | 3720 W Broad Street | | | Columbus | OH | 43228 | |
| 29603955 | SOLSTICE SLEEP PRODUCTS, INC | 3720 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| 29776465 | Soltau, Denzil | Address on File | | | | | | | |
| 29628085 | Sol-ti, Inc. (DRP) | Russell Broere | 8380 Miralani Dr. | | | San Diego | CA | 92126 | |
| 29489916 | Soltis, LORI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2416 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647628 | Soltis, Sabrina E | Address on File | | | | | | | |
| 29633116 | Solum, Kinzie Elena | Address on File | | | | | | | |
| 29630286 | SOLUTIONS MANAGEMENT INC | PO BOX 1027 | | | | Remsenburg | NY | 11960 | |
| 29481862 | Solutions, Employment | Address on File | | | | | | | |
| 29606270 | SOME SPIDER INC/ FATHERLY | 20 WEST 22ND STREET | 3RD FLOOR | | | New York | NY | 10010 | |
| 30162662 | Somera Road - Athens Georgia II, LLC | Joe LeMense Jr. | 130 W 42nd St, STE. #1001 | | | New York | NY | 10036 | |
| 29612398 | Somers, Hope Elle | Address on File | | | | | | | |
| 29792611 | SOMERSAULT SNACK COMPANY, LLC(DIS) | 429 COLOMA STREET | | | | SAUSALITO | CA | 94965 | |
| 29629824 | SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD | UNIT A-14 | | | Boca Raton | FL | 33434 | |
| 29791065 | Somerset Fla Llc | 8903 Glades Road | | | | Boca Raton | FL | 33434 | |
| 29777921 | Somersets USA, LLC | 65 Pleasant Street | | | | Cohasset | MA | 02025 | |
| 29608597 | Somervell, Kristy Ann | Address on File | | | | | | | |
| 29603957 | SOMETHINGINKED | 8148 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-8001 | |
| 29783599 | Sommer, Breann | Address on File | | | | | | | |
| 29636412 | Sommer, Christine | Address on File | | | | | | | |
| 29611838 | Sommers, Stephanie | Address on File | | | | | | | |
| 29482404 | Sommerville, SHERRYLON | Address on File | | | | | | | |
| 29484181 | Somogyi, CRYSTAL ACOSTA | Address on File | | | | | | | |
| 29619045 | Somoza, Yusleidy | Address on File | | | | | | | |
| 29611748 | Son, Kyleah | Address on File | | | | | | | |
| 29494669 | Son, VICKY | Address on File | | | | | | | |
| 29782842 | Sonafelt, Brandy | Address on File | | | | | | | |
| 29608653 | Sonedecker, Michaela Elizabeth | Address on File | | | | | | | |
| 29619732 | Soneji, Darshana | Address on File | | | | | | | |
| 29780543 | Songer, Zachery | Address on File | | | | | | | |
| 29619830 | Soni, Arpan | Address on File | | | | | | | |
| 29639922 | Sonia, Pena | Address on File | | | | | | | |
| 29627231 | SONIC DEVICE REPAIR INC | 6588 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2417 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645610 | Sonko, Aisatou | Address on File | | | | | | | |
| 29484957 | Sonko, CHEIKH | Address on File | | | | | | | |
| 29619386 | Sonko, Nyuma | Address on File | | | | | | | |
| 29646878 | Sonnabend, Braedon S | Address on File | | | | | | | |
| 29489427 | Sonnenberg, GEOFFREY | Address on File | | | | | | | |
| 29647223 | Sonnenberg, Samuel P | Address on File | | | | | | | |
| 29604437 | Sonne's Organic Foods, Inc | Karen Barnes | PO BOX 518 | | | LIBERTY | MO | 64069 | |
| 29629826 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE | ROOM 100 | PO BOX 3879 | | Santa Rosa | CA | 95402-3879 | |
| 29490974 | Sontay, KENEDY | Address on File | | | | | | | |
| 29489550 | Sood, ANAMIKA | Address on File | | | | | | | |
| 29633965 | Sood, Rohita | Address on File | | | | | | | |
| 29626209 | Sooner Lock & Key | PO Box 472172 | | | | Tulsa | OK | 74147 | |
| 29624569 | Soothsayer Analytics | 20361 Middlebelt Road | | | | Livonia | MI | 48152 | |
| 29620305 | Sopczak, Daniel J | Address on File | | | | | | | |
| 29643381 | Soper, James F | Address on File | | | | | | | |
| 29607694 | Soper, Lacey M | Address on File | | | | | | | |
| 29607532 | Soper, Shawn Christopher | Address on File | | | | | | | |
| 29492360 | Sopher, STEVEN | Address on File | | | | | | | |
| 29615342 | Sophia, Lee | Address on File | | | | | | | |
| 29617239 | Sophia, Salazar-Resendiz | Address on File | | | | | | | |
| 29635042 | Sophis, Emily | Address on File | | | | | | | |
| 29777922 | SORA Laboratories, LLC | 15366 U.S. Highway 160 | | | | Forsyth | MO | 65653 | |
| 29619687 | Sorensen, Corin D | Address on File | | | | | | | |
| 29643993 | Sorensen, Tim L | Address on File | | | | | | | |
| 29622501 | Sorey, Trinity D | Address on File | | | | | | | |
| 29776100 | Sorg, James | Address on File | | | | | | | |
| 29621275 | Sorge, John C | Address on File | | | | | | | |
| 29494862 | Soria, FABIAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636538 | Soria, Nayelli | Address on File | | | | | | | |
| 29779223 | Soriano, Adrian | Address on File | | | | | | | |
| 29607824 | Soriano, Angel | Address on File | | | | | | | |
| 29618713 | Soriano, Jehovanny A | Address on File | | | | | | | |
| 29619634 | Soriano-Kaiahua, Jhyrin E | Address on File | | | | | | | |
| 29635302 | Soriano-Romero, Kevin | Address on File | | | | | | | |
| 29619353 | Sorkin, Arnold | Address on File | | | | | | | |
| 29631538 | Sorrell, Kaylie D | Address on File | | | | | | | |
| 29636259 | Sorrelle, Juliette Anne | Address on File | | | | | | | |
| 29486282 | Sorrentino, JONEEN | Address on File | | | | | | | |
| 29771906 | Sorrow, Jason | Address on File | | | | | | | |
| 29621964 | Sorum, Kenneth C | Address on File | | | | | | | |
| 29612520 | Sosa, Devin Z | Address on File | | | | | | | |
| 29772145 | Sosa, Farah | Address on File | | | | | | | |
| 29486324 | Sosa, FRANCISCO | Address on File | | | | | | | |
| 29779165 | Sosa, Jose | Address on File | | | | | | | |
| 29491354 | Sosa, JUENIEYAH | Address on File | | | | | | | |
| 29634308 | Sosa, Tyanna Lise | Address on File | | | | | | | |
| 29634176 | Sosias, Alejandro G. | Address on File | | | | | | | |
| 29775802 | Sosna, Haley | Address on File | | | | | | | |
| 29484642 | Sosnowski, CHRIS | Address on File | | | | | | | |
| 29635924 | Sotelo, Carla | Address on File | | | | | | | |
| 29645705 | Sotelo, Mark A | Address on File | | | | | | | |
| 29492496 | Sotelo, MERCEDES | Address on File | | | | | | | |
| 29646899 | Sotelo, Suleima | Address on File | | | | | | | |
| 29646747 | Soto Andujar, Angel E | Address on File | | | | | | | |
| 29609677 | Soto Figueroa, Jose | Address on File | | | | | | | |
| 29606759 | Soto Perez, Wanda | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2419 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489549 | Soto, ANDREW | Address on File | | | | | | | |
| 29620566 | Soto, Angelica J | Address on File | | | | | | | |
| 29781484 | Soto, Anita | Address on File | | | | | | | |
| 29772462 | Soto, Ashley | Address on File | | | | | | | |
| 29622888 | Soto, Brandon | Address on File | | | | | | | |
| 29773376 | Soto, Desiree | Address on File | | | | | | | |
| 29644761 | Soto, Emilie E | Address on File | | | | | | | |
| 29646040 | Soto, Enrique L | Address on File | | | | | | | |
| 29779542 | Soto, Felipe | Address on File | | | | | | | |
| 29635390 | Soto, Hailey | Address on File | | | | | | | |
| 29620274 | Soto, Hector | Address on File | | | | | | | |
| 29782073 | Soto, Idelfonso | Address on File | | | | | | | |
| 29490116 | Soto, ILSE | Address on File | | | | | | | |
| 29480670 | Soto, ISABEL | Address on File | | | | | | | |
| 29633530 | Soto, Isaiah | Address on File | | | | | | | |
| 29634749 | Soto, Isis | Address on File | | | | | | | |
| 29781011 | Soto, Joshua | Address on File | | | | | | | |
| 29632915 | Soto, Joustin Javier | Address on File | | | | | | | |
| 29782158 | Soto, Luis | Address on File | | | | | | | |
| 29643648 | Soto, Maribel F | Address on File | | | | | | | |
| 29648750 | Soto, Omar | Address on File | | | | | | | |
| 29774300 | Soto, Orlando | Address on File | | | | | | | |
| 29622140 | Soto, Stephanie | Address on File | | | | | | | |
| 29630152 | Soto, Yinet | Address on File | | | | | | | |
| 29646886 | Sotolongo, Yamsei | Address on File | | | | | | | |
| 29620291 | Sotres, Yvette L | Address on File | | | | | | | |
| 29777923 | SOTRu.LLC | 697 N. Denver Ave | | | | Loveland | CO | 80537 | |
| 29608380 | Sotto, Andrew Randolph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2420 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635146 | Souders, Rylee M. | Address on File | | | | | | | |
| 29774965 | Souffrant, Daix | Address on File | | | | | | | |
| 29792674 | Soulful Bee, LLC (DRP) | 9091 South Sandy Parkway | | | | Sandy | UT | 84070 | |
| 29628040 | Soulful Bee, LLC (DRP) | Sean Christensen | 9091 South Sandy Parkway | | | Sandy | UT | 84070 | |
| 29619834 | Soumakis, George | Address on File | | | | | | | |
| 29627237 | SOUND SLEEP PRODUCTS INC | PO BOX 1390 | | | | SUMNER | WA | 98390 | |
| 29612547 | Soupal, Drew R. | Address on File | | | | | | | |
| 29625911 | Source One Legal Copy, Inc. | 3710 4th Avenue South | | | | Birmingham | AL | 35222 | |
| 29636583 | Sousa, Megan | Address on File | | | | | | | |
| 29645968 | Soussi, Terri L | Address on File | | | | | | | |
| 29479441 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD | | | | SOUTH BURLINGTON | VT | 05403-6919 | |
| 29487852 | South Carolina | DEPARTMENT OF AGRICULTURE | C/O SEED LICENSE | 123 BALLARD CT | | WEST COLUMBIA | SC | 29172-3101 | |
| 29624242 | South Carolina Coord | c/o SC Dept of Commerce1201 Main Street, Suite 1600 | | | | Columbia | SC | 29201 | |
| 29627429 | South Carolina Department of Revenue | Corporation Voucher PO Box 100153 | | | | Columbia | SC | 29202 | |
| 29604262 | South Carolina Retirement Systems Group Trust | 202 Arbor Lake Drive | | | | Columbia | SC | 29223 | |
| 29629828 | SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | Columbia | SC | 29214-0101 | |
| 29650340 | South Carolina Waste | PO Box 2712 | | | | Orangeburg | SC | 29201 | |
| 29623441 | South Central IN Int | South Central IN Interpreting 2205 Central Ave | | | | Columbus | IN | 47201 | |
| 29650931 | SOUTH CENTRAL POWER CO, OH | 720 MILL PARK DR | | | | LANCASTER | OH | 43130 | |
| 29479442 | SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058 | | | | COLUMBUS | OH | 43218-2058 | |
| 29955516 | South Congress Capital, LLC (Erroneously Identified as World Class Property Company, LLC) | c/o World Class | 814 Lavaca Street | | | Austin | TX | 78701 | |
| 29650125 | South Dakota Dept of | 221 Mall Dr Suite 103 | | | | Rapid City | SD | 57701 | |
| 29603951 | SOUTH DAKOTA DIVISION OF INSURANCE | 124 SOUTH EUCLID, STUITE 104 | | | | PIERRE | SD | 57501 | |
| 29603952 | SOUTH DAKOTA DIVISION OF SECURITIES | 445 E CAPITOL AVE | | | | PIERRE | SD | 57501 | |
| 29650937 | SOUTH HUNTINGTON WATER DISTRICT | 75 FIFTH AVE SOUTH | | | | HUNTINGTON STATION | NY | 11746 | |
| 29479443 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458 | | | | PHILADELPHIA | PA | 19176-9903 | |
| 29650824 | SOUTH JERSEY GAS CO | 3800 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 29479444 | SOUTH JERSEY GAS CO | P.O. BOX 6091 | | | | BELLMAWR | NJ | 08099 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650825 | SOUTH JERSEY GAS COMPANY | 3800 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 29479445 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091 | | | | BELLMAWR | NJ | 08099-6091 | |
| 29479446 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107 | | | | COUNTRYSIDE | IL | 60525 | |
| 29629829 | SOUTH MERRICK ROAD CORP. | ATTN.: DAVID SILVERMAN | 12-A FILMORE PLACE | | | Freeport | NY | 11520 | |
| 29649121 | South Merrick Road Corp. | Lease Contact person & managing agent | 12-A Filmore Place | | | Freeport | NY | 11520 | |
| 29785240 | South Merrick Road Corp. | 12-A Filmore Place, | | | | Freeport | NY | 11520 | |
| 29627235 | SOUTH NORFOLK JORDAN BRIDGE (SNJB) | 2705 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-1609 | |
| 29785241 | South Pacific Elixirs, LLC. | 7559 Woodshire Cove | | | | Scottsdale | AZ | 85258 | |
| 29649122 | South Park Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | Neck | NY | 11021 | |
| 29629830 | SOUTH PARK MALL REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD | SUITE 304 | | Great Neck | NY | 11021 | |
| 29785242 | South Park Mall Realty LLC | c/o Namdar Realty Group | 150 Great Neck Road, Suite 304 | | | New York City | NY | 11021 | |
| 29629831 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD HEALTH DEPT | | | | South Plainfield | NJ | 07080 | |
| 29623279 | South Plainfield Properties, L.P. | 225 Liberty Street | 31st Floor | | | New York | NY | 10281-1058 | |
| 29785243 | South Plainfield Properties, L.P. | c/o National Realty & Development Corp. | 225 Liberty Street, 31st Floor | | | New York City | NY | 10281 | |
| 29603958 | SOUTH PLAZA CENTER ASSOC. LLC | C/O WHEELER REAL ESTATE INVESTMENTS, LLC | 1055 LASKIN ROAD, STE 100 | | | VIRGINIA BEACH | VA | 23451 | |
| 29487621 | South Portland Assessor's Office | 41 Thomas St | | | | South Portland | ME | 04106 | |
| 29785244 | South River Mills Investments, LLC | 56 Mills Gap Road | | | | Asheville | NC | 28803 | |
| 29623280 | South Shore Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | Great Neck | NY | 10021 | |
| 29604753 | South Shore Mall Realty LLC | C/O NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 | | | Great Neck | NY | 11021 | |
| 29785245 | South Shore Mall Realty LLC | 150 Great Neck Road | Suite 304 | | | New York City | NY | 10021 | |
| 29791066 | South Shore Mall Realty LLC | 150 Great Neck Road | | | | New York City | NY | 10021 | |
| 29785246 | South State Bank | c/o REPAY | | | | Atlanta | GA | 30309 | |
| 29479447 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE | | | | BURBANK | CA | 60459 | |
| 29603147 | SOUTH TRAIL FIRE & RESCUE DISTRICT | C/O FIRE RECOVERY USA, LLCPO BOX 935667 | | | | Atlanta | GA | 31193-5667 | |
| 30162663 | South Tulsa Storage LLC | David Sweezy | 7170 Braden Ave., STE #200 | | | Tulsa | OK | 74136 | |
| 30181457 | South Tulsa Storage, LLC | c/o Scott P. Kirtley | 502 W. 6th Street | | | Tulsa | OK | 74119 | |
| 29602377 | South Tulsa Storage, LLC | Attn: Brenda Urner 7170 South Braden Ave, Ste 200 | | | | Tulsa | OK | 74136 | |
| 29487641 | South Windsor Assessor's Office | 1540 Sullivan Ave | | | | S Windsor | CT | 06074 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631868 | South, Liam Eugene | Address on File | | | | | | | |
| 29773707 | Southall, Desiree | Address on File | | | | | | | |
| 29482383 | Southall, MARGARET | Address on File | | | | | | | |
| 29609977 | Southard, Chance Robert Spencer | Address on File | | | | | | | |
| 29633519 | Southard, Eleanor May | Address on File | | | | | | | |
| 29785247 | Southbay Ventures, LLC | 1231 Horseshoe Drive | | | | Greensboro | GA | 30642 | |
| 29623836 | Southeast Pet | 7775 The Bluffs Suite H | | | | Austell | GA | 30168 | |
| 29649860 | Southeast Pet - FL | 2560 Old Combee Road, Suite 27 | | | | Lakeland | FL | 33805 | |
| 29650238 | Southeast Publicatio | 1000 CLIENT MOORE RD STE 104 | | | | BOCA RATON | FL | 33487-2806 | |
| 29627236 | SOUTHEAST SECURE SHREDDING, INC. | 3910 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-1551 | |
| 29625390 | SOUTHEAST SERVICE GROUP LLC | 6832 BARGER POND WAY | | | | Knoxville | TN | 37912 | |
| 29624009 | Southeastern Fire Eq | 117 Alden Road | | | | Fairhaven | MA | 02719 | |
| 29625980 | SOUTHEASTERN MEDIA HOLDINGS, INC (KAUZ) | Dept # 5562PO Box 11407 | | | | Birmingham | AL | 35246 | |
| 29627234 | SOUTHERLAND, INC | P.O. BOX 269 | | | | ANTIOCH | TN | 37011 | |
| 29479741 | Southern Bank | Kelsey Bales | 2991 Oak Grove Road | | | Poplar Bluff | MO | 63901 | |
| 29624749 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE | PO BOX 976 | | | ROSEMEAD | CA | 91770 | |
| 29479448 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771 | |
| 29479449 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | | ROSEMEAD | CA | 91771-0001 | |
| 29624994 | SOUTHERN CALIFORNIA GAS (THE GAS CO) | SEMPRA | 488 8TH AVE | | | SAN DIEGO | CA | 92101 | |
| 29479450 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 29650894 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29479451 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819 | | | | BOSTON | MA | 02284-7819 | |
| 30196723 | Southern Connecticut Gas Company | 100 Marsh Hill Road | | | | Orange | CT | 06477 | |
| 29627233 | SOUTHERN CONNECTOR SERVICE CENTER | PO BOX 408 | | | | PIEDMONT | SC | 29673 | |
| 30162664 | Southern Hills Center, LTD | Rick Hoover | 1307 Southern Hills | | | West Plains | MO | 65775 | |
| 29479622 | Southern Hills Center, Ltd. | 3335 N Highway 63 | | | | West Plains | MO | 65775 | |
| 29603956 | SOUTHERN MOTION | PO BOX 733755 | | | | DALLAS | TX | 75373-3755 | |
| 29625454 | SOUTHERN MOTION INC. | P.O. BOX 1064 | | | | Pontotoc | MS | 38863 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2423 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629833 | SOUTHERN NEVADA HEALTH DIST. | ENVIRONMENTAL HEALTH | FILE 50523 | | | Los Angeles | CA | 90074 | |
| 29629834 | SOUTHERN SHOWS, INC. | 810 BAXTER ST. | | | | Charlotte | NC | 28202 | |
| 29627238 | SOUTHERN TECHNOLOGIES OF JACKS | 270 US HWY 90 EAST | | | | BALDWIN | FL | 32234 | |
| 29771603 | Southern, Justin | Address on File | | | | | | | |
| 29488750 | Southern, WILLIAM | Address on File | | | | | | | |
| 29633551 | Southers, Kori | Address on File | | | | | | | |
| 29900580 | Southgate Properties, LLC | c/o Tomasetti, Kulas & Company, P.C. | 631 Farmington Avenue | | | Hartford | CT | 06105 | |
| 30162665 | Southgate Properties, LLC | Dan Levine | 1350 Main Street, Ste. 312 | | | Springfield | MA | 01103 | |
| 29627232 | SOUTHLAN PLAZA INC | 314 E ANDERSON ST | | | | ORLANDO | FL | 32801 | |
| 29623281 | Southpark Retail LLC | 6190 Cochran Rd | Suite A | | | ASolon | OH | 44139 | |
| 29629835 | Southpark Retail LLC | c/o Carnegie Companies, Inc. | 6190 Cochran Rd., Suite A | | | Solon | OH | 44139 | |
| 29785249 | Southport Services Group, LLC | 20098 ASHBROOK PLACE, SUITE 220 | | | | Ashburn | VA | 20147 | |
| 29791067 | Southport Services Group, LLC | Suite 220 | | | | Ashburn | VA | 20147 | |
| 29630288 | SOUTHSIDE PETROLEUM MARKETING INC | PO BOX 24441 | | | | Richmond | VA | 23224 | |
| 30162666 | Southtown Plaza Realty LLC | c/o Namdar Realty Group LLC | Giancarlos Caceres | 150 Great Neck Road, Suite 304 | | Great Neck | NY | 11021 | |
| 29602326 | Southtown Plaza Realty LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | | | | Tampa | FL | 33622 | |
| 29479602 | Southtown Plaza Realty LLC and Southtown Nassim LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 | | | | Tampa | FL | 33622 | |
| 29479601 | Southview Dothan Investors, LLC | 852 N Dean Rd Ste 100 | | | | Auburn | AL | 36830-9433 | |
| 29650960 | SOUTHWEST GAS | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 29479452 | SOUTHWEST GAS | P.O. BOX 24531 | | | | OAKLAND | CA | 94623-1531 | |
| 29650961 | SOUTHWEST GAS CORPORATION | 8360 S DURANGO DR | | | | LAS VEGAS | NV | 89113 | |
| 29602747 | Southwest Outdoor Advertising | 5206 McKinney Ave Ste 204 | | | | Dallas | TX | 75205 | |
| 29650840 | SOUTHWESTERN ELECTRIC POWER | 428 TRAVIS ST | | | | SHREVEPORT | LA | 71101 | |
| 29487266 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496 | | | | PITTSBURGH | PA | 15250 | |
| 29891287 | Southwestern Electric Power Company | PO Box 371496 | | | | Columbus | OH | 43215 | |
| 29892247 | Southwestern Public Service dba Xcel Energy | Attn: Customer Receivables | PO Box 59 | | | Minneapolis | MN | 55440 | |
| 29619727 | Southworth, Clara M | Address on File | | | | | | | |
| 29774421 | Souto, Ricardo | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774707 | Souverain, Vilaris | Address on File | | | | | | | |
| 29611950 | Souza, Joao Hertel | Address on File | | | | | | | |
| 29634203 | Souza, Lee Norris | Address on File | | | | | | | |
| 29489353 | Souza, ROBERT | Address on File | | | | | | | |
| 29612545 | Souza, Tyara Michelle | Address on File | | | | | | | |
| 29480834 | Sovenko, DARIA | Address on File | | | | | | | |
| 29489424 | Sovine, WILLIAM | Address on File | | | | | | | |
| 29632884 | Sowder, LiliAna LeShay | Address on File | | | | | | | |
| 29619229 | Sowder, Matthew A | Address on File | | | | | | | |
| 29611621 | Sowders, Lou Ann | Address on File | | | | | | | |
| 29782172 | Sowerby, Jasmine | Address on File | | | | | | | |
| 29488850 | Sowers, MARTHA | Address on File | | | | | | | |
| 29645193 | Sowinski, Samantha D | Address on File | | | | | | | |
| 29605688 | Soydan, Jenna | Address on File | | | | | | | |
| 29618249 | Soza, Carlos I | Address on File | | | | | | | |
| 29648757 | Sozomenou, Lindsay B | Address on File | | | | | | | |
| 29629836 | SP EAST LLLP | 3350 RIVERWOOD PKWY | SUITE 1800 | ATTN JIM BAKER | | Atlanta | GA | 30339 | |
| 29604695 | SP Nutraceuticals Inc. | Bryce Tigert | 5063 North Service Road | Suite 200 | | Burlington | ON | L7LSH6 | Canada |
| 29606271 | SP Plus Corporation | PO Box 74007568 | | | | Chicago | IL | 60674 | |
| 29606272 | SPACE 28 STUDIOS,INC | 15 West 28th Street, | 7TH FLOOR | | | New York | NY | 10001 | |
| 29627239 | SPACE COAST PLUMBING, INC. | PO BOX 121770 | | | | WEST MELBOURNE | FL | 32912 | |
| 29601936 | SPACE FOR LEASE | 2231-A MADISON ST | | | | CLARKSVILLE | TN | 37043 | |
| 29479558 | Space For Lease of Tennessee | Attn: Trent Knott | 2231-A Madison Street | | | Clarksville | TN | 37043 | |
| 29785251 | Spacee, Inc. | 3752 ARAPAHO RD | | | | Addison | TX | 75001 | |
| 29609412 | Spady, Anttanaya Destiny | Address on File | | | | | | | |
| 29485183 | Spady, CRYSTAL | Address on File | | | | | | | |
| 29619380 | Spafford, Brian A | Address on File | | | | | | | |
| 29631815 | Spagnuolo, Dominic Michael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2425 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773247 | Spain, Charles | Address on File | | | | | | | |
| 29492425 | Spain, Eric | Address on File | | | | | | | |
| 29481778 | Spain, PARIS | Address on File | | | | | | | |
| 29635139 | Spalding, Carter N. | Address on File | | | | | | | |
| 29619194 | Spana, Mark P | Address on File | | | | | | | |
| 29634392 | Spangler, Allea Joy | Address on File | | | | | | | |
| 29773030 | Spangler, Alyssa | Address on File | | | | | | | |
| 29482768 | Spangler, Carrie | Address on File | | | | | | | |
| 29782909 | Spangler, Diana | Address on File | | | | | | | |
| 29634221 | Spangler, Elijah Seth | Address on File | | | | | | | |
| 29632379 | Spangler, Izabella Carol | Address on File | | | | | | | |
| 29780984 | Spangler, Robert | Address on File | | | | | | | |
| 29481293 | Spann, BRENDA | Address on File | | | | | | | |
| 29772875 | Spann, Shavon | Address on File | | | | | | | |
| 29494275 | Spann, STEPHEN | Address on File | | | | | | | |
| 29782562 | Spann, Tiffany | Address on File | | | | | | | |
| 29610962 | Spann, Xavier D. | Address on File | | | | | | | |
| 29621055 | Spano, Nancy M | Address on File | | | | | | | |
| 29621295 | Sparacino, Thomas E | Address on File | | | | | | | |
| 29643608 | Sparacio, Orie M | Address on File | | | | | | | |
| 29610849 | Sparent, Abbigail | Address on File | | | | | | | |
| 29610945 | Sparent, Sophie Elizabeth | Address on File | | | | | | | |
| 29606273 | SPARK COMMUNICATIONS | 222 MERCHANDISE MART | SUITE 550 | | | Chicago | IL | 60654 | |
| 29604226 | Spark Communications Group, LLC | dba See.Spark.Go P.O. Box 49745 | | | | Athens | GA | 30604 | |
| 29777925 | Spark:red, Inc. | 11241 Willows Rd. N.E., Suite 220 | | | | Redmond | WA | 98052 | |
| 29791068 | Spark:red, Inc. | 11241 Willows Rd. N.E. | | | | Redmond | WA | 98052 | |
| 29627244 | SPARKLE WINDOW WASHING INC | PO BOX 6314 | | | | SPARTA | TN | 38583 | |
| 29777926 | Sparklehearts LLC | 16364 UNDERHILL LANE, | | | | HUNTINGTON BEACH | CA | 92647 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2426 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602289 | SPARKLIGHT | PO BOX 78000 | | | | Phoenix | AZ | 85062-8000 | |
| 29627242 | SPARKLIGHT | PO BOX 9001009 | | | | LOUISVILLE | KY | 40290-1009 | |
| 29602433 | SPARKLIGHT ADVERTISING | 8450 Westpark Street | | | | Boise | ID | 83704 | |
| 29602708 | SPARKLIGHT ADVERTISING (1635 Popps) | 1635 POPPS FERRY ROADSUITE A | | | | Biloxi | MS | 39532 | |
| 29626033 | Sparklight Advertising (6500) | 6031 N Main St Rd #399 | | | | Webb City | MO | 64870 | |
| 29779571 | Sparkman, Tytianna | Address on File | | | | | | | |
| 29778834 | Sparkman, Zanetta | Address on File | | | | | | | |
| 29606728 | SPARKS COMMUNICATIONS GROUP, LLC | PO BOX 49745 | | | | Athens | GA | 30604 | |
| 29481171 | Sparks, ARMONI | Address on File | | | | | | | |
| 29494897 | Sparks, CAMESHIA | Address on File | | | | | | | |
| 29621677 | Sparks, Cassidy M | Address on File | | | | | | | |
| 29492823 | Sparks, GARY | Address on File | | | | | | | |
| 29782424 | Sparks, Lida | Address on File | | | | | | | |
| 29775694 | Sparks, Mackenzie (Gordon) | Address on File | | | | | | | |
| 29648373 | Sparks, River G | Address on File | | | | | | | |
| 29606274 | Sparrow Ridge Properties LLC | C/O CAMBIUM COMMERCIAL | 1835 Knapp Drive | | | Crest Hill | IL | 60403 | |
| 29491137 | Sparrow, HENRY | Address on File | | | | | | | |
| 29777928 | Sparta Nutrition LLC | 25 Pier Ln W, | | | | FAIRFIELD | NJ | 07004 | |
| 29777929 | Spartan Brands, Inc. | 451 Park Avenue South Fifth Floor | | | | New York | NY | 10016 | |
| 29606275 | SPARTAN RACE INC | 234 CONGRESS STREET | 5TH FLOOR | | | Boston | MA | 02110 | |
| 29622956 | Spartan Square Limited Partnership | 1463 West Main Street, Suite P3 | | | | Salem | VA | 24153 | |
| 29791319 | Spartan Square Limited Partnership | 1463 West Main Street | | | | Salem | VA | 24153 | |
| 29627241 | SPARTANBURG COUNTY | PO BOX 3060 | | | | SPARTANBURG | SC | 29303 | |
| 29487713 | Spartanburg County Assessor's Office | 366 N Church St | | | | Spartanburg | SC | 29303 | |
| 29602823 | SPARTANBURG COUNTY TAX COLLECTOR | PO BOX 3060 | | | | Spartanburg | SC | 29304 | |
| 29606276 | Spartanburg Holistic Health | 100 Burton St. #C | | | | Spartanburg | SC | 23901 | |
| 29650711 | SPARTANBURG WATER SYSTEM | 200 COMMERCE ST | | | | SPARTANBURG | SC | 29306 | |
| 29627243 | SPARTANBURG WATER SYSTEM | PO BOX 251 | | | | SPARTANBURG | SC | 29304 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2427 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487268 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 | | | | SPARTANBURG | SC | 29304-0251 | |
| 29646372 | Spath, Alyssa M | Address on File | | | | | | | |
| 29612220 | Spatz, Miya Naomi | Address on File | | | | | | | |
| 29482858 | Spaulding, LESLIE | Address on File | | | | | | | |
| 29634073 | Spaulding, Sarah Ann | Address on File | | | | | | | |
| 29624281 | Spay and Neuter Toda | 515 S Hesperides Dr | | | | Nags Head | NC | 27959 | |
| 29781753 | Speak, Tristan | Address on File | | | | | | | |
| 29778777 | Speakman, Omar | Address on File | | | | | | | |
| 29605055 | Spear, Christopher | Address on File | | | | | | | |
| 29491639 | Spear, LAKIETA | Address on File | | | | | | | |
| 29482803 | Spearman, GEORGE | Address on File | | | | | | | |
| 29782163 | Spearman, Jonathan | Address on File | | | | | | | |
| 29485605 | Spearman, RENITA | Address on File | | | | | | | |
| 29488825 | Spears, ANDRENETTA | Address on File | | | | | | | |
| 29619058 | Spears, Chris G | Address on File | | | | | | | |
| 29632652 | Spears, Cody William | Address on File | | | | | | | |
| 29780544 | Spears, Donald | Address on File | | | | | | | |
| 29634894 | Spears, Jarret Aaron | Address on File | | | | | | | |
| 29778312 | Spears, London | Address on File | | | | | | | |
| 29494202 | Spears, PARRICIA | Address on File | | | | | | | |
| 29491315 | Spears, STACEY | Address on File | | | | | | | |
| 29607830 | Specchio, Christopher F. | Address on File | | | | | | | |
| 29636627 | Specht, Jessica Ann | Address on File | | | | | | | |
| 29649926 | Special D Events Inc | 3656 Betsy Ross | | | | Royal Oak | MI | 48073 | |
| 29777931 | Special D Events, Inc. | 1420 Washington Boulevard | | | | Detroit | MI | 48220 | |
| 29630290 | SPECIAL DISPATCH OF CALIFORNIA | PO BOX 3838 | | | | Cerritos | CA | 90703 | |
| 29606277 | SPECIAL OLYMPICS | HUDSON COUNTY | ATTN:RUBEN CONCEPCION | 402 17TH STREET | | Union City | NJ | 07087 | |
| 29649943 | Specialty Lighting G | 74 Pickering Street | | | | Portland | CT | 06480 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649879 | Specialty Mat Svc | Specialty Mat Service2730 Beverly Drive | | | | Aurora | IL | 60502 | |
| 29488162 | Spencer, Christain | Address on File | | | | | | | |
| 29608221 | Spector, Louis Elijah | Address on File | | | | | | | |
| 29603960 | SPECTRIO, LLC | PO BOX 890271 | | | | CHARLOTTE | NC | 28289-0271 | |
| 29650473 | Spectrotel | DBA SpectrotelPO Box 1949 | | | | Newark | NJ | 07101 | |
| 29624141 | Spectrum | dba SpectrumBox 223085 | | | | Pittsburgh | PA | 15251 | |
| 29649762 | Spectrum (UPG) | 32854 Collection Center Drive | | | | Chicago | IL | 60693-0328 | |
| 29603959 | SPECTRUM BUSINESS | PO BOX 94188 | | | | PALATINE | IL | 60094-4188 | |
| 29627624 | Spectrum Organic Products Inc. | 5341 Old Redwood Highway | 4th Floor | | | PETALUMA | CA | 94954 | |
| 29602195 | Spectrum Reach (207818) | PO BOX 207818 | | | | Dallas | TX | 75320-7818 | |
| 29625295 | SPECTRUM REACH (782922) | PO BOX 782922 | | | | Philadelphia | PA | 19178 | |
| 29625772 | Spectrum Reach (846888) | PO Box 846888 | | | | Los Angeles | CA | 90084 | |
| 29601937 | SPECTRUM REACH 952993 | P.O. BOX 952993 | | | | ST LOUIS | MO | 63195-2993 | |
| 29606278 | SPECTRUM UTILITIES SOLUTIONS | PO BOX 158 | | | | Baltimore | OH | 43105 | |
| 29604532 | Spectrum Water LLC | Max Clemons | 7201 Intermodal Drive | A | | LOUISVILLE | KY | 40258 | |
| 29783159 | Speed, Jerry | Address on File | | | | | | | |
| 29776355 | Speed, Shaquana | Address on File | | | | | | | |
| 29646248 | Speed, Vanessa D | Address on File | | | | | | | |
| 29487269 | SPEEDWAY WATER WORKS | P.O. BOX 6485 | | | | INDIANAPOLIS | IN | 46206 | |
| 29624995 | SPEEDWAY WATER WORKS | SPEEDWAY MUNICIPAL CENTER | 5300 CRAWFORDSVILLE RD | | | SPEEDWAY | IN | 46224 | |
| 29606279 | SPEEDY DELIVERY LLC | 901 AARON DRIVE | | | | Richland | WA | 99352 | |
| 29631213 | Speegle, Lillian Juanita | Address on File | | | | | | | |
| 29783109 | Speer, Joshua | Address on File | | | | | | | |
| 29771712 | Speight, Leonard | Address on File | | | | | | | |
| 29772640 | Speights, Shawnte | Address on File | | | | | | | |
| 29782526 | Speights, Todd | Address on File | | | | | | | |
| 29648392 | Spelling, Alana M | Address on File | | | | | | | |
| 29608268 | Spellman, Owen G | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2429 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483997 | Spells, INDIA | Address on File | | | | | | | |
| 29492362 | Spells, TAAJMA | Address on File | | | | | | | |
| 29633319 | Spence, Amelia Laurene | Address on File | | | | | | | |
| 29609429 | Spence, Juli Jean | Address on File | | | | | | | |
| 29631743 | Spence, Kyla Quinn | Address on File | | | | | | | |
| 29494524 | Spence, LENEKA | Address on File | | | | | | | |
| 29776497 | Spence, Maurice | Address on File | | | | | | | |
| 29492910 | Spence, QUINICIA | Address on File | | | | | | | |
| 29648444 | Spence, Shamaiya | Address on File | | | | | | | |
| 29791070 | Spencer Stuart | Address on File | | | | | | | |
| 29777932 | Spencer Stuart | 353 N. CLARK, SUITE 2400 | | | | Chicago | IL | 60654 | |
| 29777933 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | One Quality Way | | | | Dover | NH | 03820 | |
| 29485069 | Spencer, ANGELA | Address on File | | | | | | | |
| 29481719 | Spencer, BELINDA | Address on File | | | | | | | |
| 29615197 | Spencer, Clark | Address on File | | | | | | | |
| 29609985 | Spencer, Dalia Jade | Address on File | | | | | | | |
| 29613741 | Spencer, Dohrman | Address on File | | | | | | | |
| 29781221 | Spencer, Eliza | Address on File | | | | | | | |
| 29482539 | Spencer, ERNEST | Address on File | | | | | | | |
| 29493489 | Spencer, JANICE | Address on File | | | | | | | |
| 29781015 | Spencer, Kevin | Address on File | | | | | | | |
| 29780909 | Spencer, Kimberly | Address on File | | | | | | | |
| 29771985 | Spencer, Linda | Address on File | | | | | | | |
| 29484185 | Spencer, MARIA | Address on File | | | | | | | |
| 29606769 | Spencer, Martin | Address on File | | | | | | | |
| 29492446 | Spencer, MICAELA | Address on File | | | | | | | |
| 29636777 | Spencer, Myah Jane | Address on File | | | | | | | |
| 29775642 | Spencer, Pete | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2430 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483776 | Spencer, REBECCA | Address on File | | | | | | | |
| 29618874 | Spencer, Romelo P | Address on File | | | | | | | |
| 29494244 | Spencer, SEAN | Address on File | | | | | | | |
| 29614338 | Spencer, Turner Jr. | Address on File | | | | | | | |
| 29630654 | Spencer, Walter Terrel | Address on File | | | | | | | |
| 29639694 | Spencer, Zaleski | Address on File | | | | | | | |
| 29782835 | Spencer, Zatavia | Address on File | | | | | | | |
| 29610444 | Sperazzo, Joanne | Address on File | | | | | | | |
| 29636006 | Sperling, Emma Rose | Address on File | | | | | | | |
| 29611681 | Sperling, Lauren Ashlie | Address on File | | | | | | | |
| 29611638 | Sperry, Keilana Rene | Address on File | | | | | | | |
| 29772920 | Sperry, Roy | Address on File | | | | | | | |
| 29635493 | Sperzel, Mindy M | Address on File | | | | | | | |
| 29774266 | Speshock, Eddie | Address on File | | | | | | | |
| 29777934 | SPI West Port, Inc | 377 Swift Ave | | | | South San Francisco | CA | 94080 | |
| 29631895 | Spice, Cheyenne M | Address on File | | | | | | | |
| 29785252 | Spiceologist, Inc. | 125 S. Cowley St. | | | | Spokane | WA | 99202 | |
| 29618168 | Spicer, Maria I | Address on File | | | | | | | |
| 29635858 | Spidaliere, Bronte A | Address on File | | | | | | | |
| 29783726 | SpiderTech Inc. | 115 Riesston Road | | | | Toronto | ON | M1F 4W9 | Canada |
| 29635349 | Spielhagen, Jasmine | Address on File | | | | | | | |
| 29648169 | Spiering, Connor J | Address on File | | | | | | | |
| 29610623 | Spigner Jr, Anthony Lavern | Address on File | | | | | | | |
| 29630625 | Spigner, Latasha E. | Address on File | | | | | | | |
| 29611832 | Spigner, Milasha | Address on File | | | | | | | |
| 29785253 | Spike Enterprises, Inc. | 18914 IH 20 | | | | Cisco | TX | 76437 | |
| 29634956 | Spiker, Elmer Clayton | Address on File | | | | | | | |
| 29647670 | Spiker, Karen L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2431 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621256 | Spiker, Lindsey R | Address on File | | | | | | | |
| 29631638 | Spikereit, Samuel Carter | Address on File | | | | | | | |
| 29494205 | Spikes, MICHAEL | Address on File | | | | | | | |
| 29491759 | Spikes, NIKYE | Address on File | | | | | | | |
| 29603961 | SPILLER LLC | 5605 MCFARLAND BLVD | | | | NORTPORT | AL | 35476 | |
| 29772075 | Spiller, Kendrick | Address on File | | | | | | | |
| 29782781 | Spina, Diana | Address on File | | | | | | | |
| 29612706 | Spinazzola, Ava Marie | Address on File | | | | | | | |
| 29609747 | Spindler, Amy | Address on File | | | | | | | |
| 29644847 | Spindler, Heather C | Address on File | | | | | | | |
| 29781443 | Spinella, Anthony | Address on File | | | | | | | |
| 29632570 | Spinelli, Dominique A. | Address on File | | | | | | | |
| 29635000 | Spinks, Brian Joseph | Address on File | | | | | | | |
| 29607997 | Spinks, Laura Elizabeth | Address on File | | | | | | | |
| 29488904 | Spinney, PAYTON | Address on File | | | | | | | |
| 29645969 | Spinozzi, Mark A | Address on File | | | | | | | |
| 29785254 | SPINS LLC | 222 W HUBBARD STREET, SUITE 300 | | | | Chicago | IL | 60654 | |
| 29791071 | SPINS LLC | 222 W HUBBARD STREET | | | | Chicago | IL | 60654 | |
| 29650923 | SPIRE | 700 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| 29487270 | SPIRE | FORMERLY LACLEDE & MISSOURI GAS | | | | ST LOUIS | MO | 63171 | |
| 29603962 | SPIRE | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0002 | |
| 29650924 | SPIRE/ALAGASCO | 700 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| 29487271 | SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP | | | | CHARLOTTE | NC | 28272 | |
| 29650925 | SPIRE/CHARLOTTE | 700 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| 29487272 | SPIRE/CHARLOTTE | P.O. BOX 70880 | | | | CHARLOTTE | NC | 28272-0880 | |
| 29650926 | SPIRE/ST LOUIS | 700 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| 29487273 | SPIRE/ST LOUIS | DRAWER 2 | | | | ST LOUIS | MO | 63171 | |
| 29630939 | Spiris, Jason | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2432 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606281 | SPIRIT DELICATESSEN CORP | 170 CEDAR LANE | | | | Teaneck | NJ | 07666 | |
| 29622203 | Spirko, Andrej M | Address on File | | | | | | | |
| 29631963 | Spishock, Marie Rose | Address on File | | | | | | | |
| 29605447 | Spitaletta, Edward Dominick | Address on File | | | | | | | |
| 29648162 | Spiteri, Alyssa N | Address on File | | | | | | | |
| 29480516 | Spiteri, Damon | Address on File | | | | | | | |
| 29645909 | Spiteri, Jaycob A | Address on File | | | | | | | |
| 29647565 | Spittle, Evan B | Address on File | | | | | | | |
| 29485610 | Spittler, AMANDA | Address on File | | | | | | | |
| 29774391 | Spivey, Bobby | Address on File | | | | | | | |
| 29632742 | Spivey, Carli M. | Address on File | | | | | | | |
| 29780761 | Spivey, Charles | Address on File | | | | | | | |
| 29645057 | Spivey, Chelsea | Address on File | | | | | | | |
| 29645261 | Spivey, Mika L | Address on File | | | | | | | |
| 29620490 | Spivey, Natalie J | Address on File | | | | | | | |
| 29483387 | Spivey, TEQUILA | Address on File | | | | | | | |
| 29780722 | Spivey, Vicki | Address on File | | | | | | | |
| 29634447 | Splattstoesser, Kylee Ann | Address on File | | | | | | | |
| 29631845 | Spoering, Sierra Noelle | Address on File | | | | | | | |
| 29487630 | Spokane County Assessor's Office | 1116 W Broadway Ave | County Courthouse | County Courthouse | | Spokane | WA | 99260 | |
| 29491752 | Spolarich, JACQUELINE | Address on File | | | | | | | |
| 29609385 | Sponaugle, Jennifer Nicole | Address on File | | | | | | | |
| 29775790 | Sponseller, Jennifer | Address on File | | | | | | | |
| 29609616 | Spoon, Kaci | Address on File | | | | | | | |
| 29628363 | Spooner, Brian | Address on File | | | | | | | |
| 29631303 | Spooner, Craig Michael | Address on File | | | | | | | |
| 29628829 | Spooner, Deborah | Address on File | | | | | | | |
| 29611270 | Spooner, Tiana J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2433 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487981 | Spoor, JACOB | Address on File | | | | | | | |
| 29631731 | Sporio, Carol Johanna | Address on File | | | | | | | |
| 29649202 | Sporn Company | 453 W 56th Street | | | | New York | NY | 10019 | |
| 29494259 | Spornhauer, ANDREW | Address on File | | | | | | | |
| 29785255 | Sport Specifics, Inc. | 168 Solon Road | | | | Chagrin Falls | OH | 44022 | |
| 29785257 | Sports Nutrition International | 1401 BUCHANAN RD | | | | Evansville | IN | 47720 | |
| 29785256 | Sports Nutrition International | 10100 NW 116th Way Suite #10 | | | | Medley | FL | 33178 | |
| 29606282 | SPORTS REHAB LA | 16830 VENTURA BLVD., SUITE 150 | | | | Encino | CA | 91436 | |
| 29901778 | Sports Research Corporation | Attn: Tabitah Rainey, Attorney | 4 Park Plaza, Suite 520 | | | Irvine | CA | 92614-0195 | |
| 29901792 | Sports Research Corporation | Attn: Tabitha Rainey, Attorney | 4 Park Plaza, Suite 520 | | | Irvine | CA | 92614-0195 | |
| 29792737 | Sports Research Corporation | 784 W. Channel St. | | Jeff Pederson, Jr. | | SAN PEDRO | CA | 90731 | |
| 29604392 | Sports Research Corporation | Jeff Pederson, Jr. | 784 W. Channel St. | | Jeff Pederson, Jr. | SAN PEDRO | CA | 90731 | |
| 29785258 | Sports Research Corporation | 784 W. Channel St., | | | | SAN PEDRO | CA | 90731 | |
| 29778784 | Sports, Catherine | Address on File | | | | | | | |
| 29628117 | Spotify USA, Inc | 28222 Network Place | | | | Chicago | IL | 60673-1282 | |
| 29493465 | Spotted-Elk, JAMES | Address on File | | | | | | | |
| 29493164 | Spradley, AMBER | Address on File | | | | | | | |
| 30165057 | Spradley, Amber Lea | Address on File | | | | | | | |
| 29609062 | Spradling, Alexandra Danielle | Address on File | | | | | | | |
| 29494673 | Spragley, SHAINE | Address on File | | | | | | | |
| 29637042 | Sprague, Adriana Riley | Address on File | | | | | | | |
| 29631712 | Sprague, Grace | Address on File | | | | | | | |
| 29635359 | Sprague, Jill | Address on File | | | | | | | |
| 29607765 | Sprague, Riley Marie | Address on File | | | | | | | |
| 29646506 | Sprague, Shelley A | Address on File | | | | | | | |
| 29773254 | Spralding Jr, Rahn | Address on File | | | | | | | |
| 29648598 | Sprattley Williams, Nikeyta | Address on File | | | | | | | |
| 29785259 | Spray Innovations, LLC | 39 Long View Road | | | | Trabuco Canyon | CA | 92679 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483665 | Sprayberry, SAUL | Address on File | | | | | | | |
| 29612682 | Spreadbury, Brittany M | Address on File | | | | | | | |
| 29606283 | SPREDFAST INC | DEPT LA 24940 | | | | Pasadena | CA | 91185 | |
| 29643746 | Spreen, Grace | Address on File | | | | | | | |
| 29648281 | Sprekelmeyer, Jeff C | Address on File | | | | | | | |
| 29646689 | Sprenger, Dylon M | Address on File | | | | | | | |
| 29607951 | Spriggs, Alexis | Address on File | | | | | | | |
| 29782398 | Sprigle, Kenneth | Address on File | | | | | | | |
| 29762407 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PO BOX 19037 | | | | HOUSTON | TX | 77224 | |
| 29887143 | SPRING INDEPENDENT SCHOOL DISTRICT | PO BOX 90458 | | | | Houston | TX | 77290 | |
| 29629837 | Spring Mall Square LLC | c/o Uniwest Commercial Realty | 8191 Starwberry Lane | SUITE 3 | | Falls Church | VA | 22042 | |
| 29623283 | Spring Mall Square LLC | Accounting- Eileen Shuman | 5924 Fried Farm Road | | | Crozet | VA | 22932 | |
| 29785261 | Spring Ridge LP | 217 W. Springville Road, | | | | Boiling Springs | PA | 17007 | |
| 29623284 | Spring Ridge LP | Controller- Heidi Murphy | 217 W. Springville Road | | | Boiling Springs | PA | 17007 | |
| 29629838 | SPRING RIDGE LP | PO BOX 716435 | | | | PHILADELPHIA | PA | 19171-6435 | |
| 29609141 | Spring, Dana Leann | Address on File | | | | | | | |
| 29635584 | Spring, Olivia dawn | Address on File | | | | | | | |
| 29773314 | Springborn, Eric | Address on File | | | | | | | |
| 29629839 | SPRINGDALE POINTE LLC | 901 WABASH AVENUE | SUITE 300 | | | Terre Haute | IN | 47807 | |
| 29623285 | Springdale Pointe LLC | Leslie Alley, Scott Bicking | 901 Wabash Ave. Suite 300 | | | Terre Haute | IN | 47807 | |
| 29633879 | Springer, Jason | Address on File | | | | | | | |
| 29644041 | Springer, Lisa J | Address on File | | | | | | | |
| 29783345 | Springer, Shawn | Address on File | | | | | | | |
| 29650497 | Springfield Hockey | 45 Bruce Landon Way | | | | Springfield | MA | 01103 | |
| 29602686 | SPRINGFIELD NEW-LEADER | PO BOX 677568 | | | | DALLAS | TX | 75267-7568 | |
| 29603963 | SPRINGFIELD SIGN & GRAPHICS, INC. | 4825 E KEARNEY ST | | | | SPRINGFIELD | MO | 65803-8308 | |
| 29649791 | Springfield Tonwship | PO Box 133 | | | | Ontario | OH | 44862 | |
| 29629841 | SPRINGFIELD TOWNSHIP FIRE DEPT | PO BOX 133 | | | | Ontario | OH | 44862 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623286 | Springinvest LLC | Liliana Martinez | 407 Lincoln Road | Suite 8M | | Beach | FL | 33139 | |
| 29643529 | Springman, Daniel H | Address on File | | | | | | | |
| 29482897 | Springs, MICHAEL | Address on File | | | | | | | |
| 29602430 | Sprint Electric Inc | 1264 E Hanthorn Rd | | | | Lima | OH | 45804 | |
| 29785264 | Sprocket Staffing Services | 35 Colby Avenue | | | | Manasquan | NJ | 08736 | |
| 29484892 | Sprouse, DUONE | Address on File | | | | | | | |
| 29773206 | Sprouse, Melody | Address on File | | | | | | | |
| 29777935 | Sprout a Revolution, Inc. | 386 Troutman Street, 2R | | | | Brooklyn | NY | 11237 | |
| 29777936 | Sprout Social, Inc. | 131 S. Dearborn Street, Suite 700 | | | | Chicago | IL | 60603 | |
| 29791072 | Sprout Social, Inc. | 131 S. Dearborn Street | | | | Chicago | IL | 60603 | |
| 29494353 | Spruill, CLARA | Address on File | | | | | | | |
| 29602814 | SPRY SHIPPING LLC | 2317 S 11TH ST | | | | Saint Joseph | MO | 64503 | |
| 29608378 | Spry, Zoe | Address on File | | | | | | | |
| 29777937 | SPS Commerce | 333 South Seventh Street | Suite 1000 | | | Minneapolis | MN | 55402 | |
| 29630291 | SPS COMMERCE, INC. | PO BOX 205782 | | | | Dallas | TX | 75320-5782 | |
| 29777940 | SPS Properties LP | The Rubinoff Company | Agent for SPS Properties, LP | Attn: Carry Rubinoff | 925 Liberty Ave. 3rd Floor | Pittsburgh | PA | 15222 | |
| 29623002 | SPS Properties LP | Attn: Carry Rubinoff | 11 Cleveland Circle | | | Skillman | NJ | 08558 | |
| 29777939 | SPS Properties LP | Diane Wohlfarth | Papernick & Gefsky | 34th Floor, One Oxford Centre | 301 Grant Street 1407 | Pittsburgh | PA | 15219 | |
| 29486006 | Spudis, SHERRY | Address on File | | | | | | | |
| 29630395 | Spurgeon, Ryan Wesley | Address on File | | | | | | | |
| 29488185 | Spurling, STEPHANIE | Address on File | | | | | | | |
| 29492014 | Spurlock, DEBBIE | Address on File | | | | | | | |
| 29648334 | Spurlock, Kayla | Address on File | | | | | | | |
| 29632963 | Spurrier, Bianca Daniella | Address on File | | | | | | | |
| 29632642 | Spurrier, Christian Gfell | Address on File | | | | | | | |
| 29777941 | Squarebar | 1035 22ND Ave Unit 8 | | | | ALAMEDA | CA | 94606-5271 | |
| 29777942 | Squatty Potty, LLC | 1664 S. Dixie Drive, Ste F102 | | | | Saint George | UT | 84770 | |
| 29776072 | Squillacioti, Joseph | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2436 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488496 | Squire, HANIF | Address on File | | | | | | | |
| 29488550 | Squire, MARQUILLA | Address on File | | | | | | | |
| 29774789 | Squires, Helena | Address on File | | | | | | | |
| 29780611 | Squirewell, Nakia | Address on File | | | | | | | |
| 29629844 | SR & WJ SWANSON LLC | 71 WEST SHADOW TRAILS | | | | Boyne City | MI | 49712 | |
| 29483935 | Sr, JETTONE GOLDEN | Address on File | | | | | | | |
| 29482524 | Sr, JIM NESKE | Address on File | | | | | | | |
| 29483151 | Sr, LOIS THOMAS, | Address on File | | | | | | | |
| 29626977 | SR, LUIS CAMPUZANO | Address on File | | | | | | | |
| 29485269 | Sr, ROMEO ENRIQUEZ | Address on File | | | | | | | |
| 29486384 | Sr, SAMUEL HARRIS | Address on File | | | | | | | |
| 29484956 | Sr., ANDRE DAVIS | Address on File | | | | | | | |
| 29618107 | Sr., Claudio Torres | Address on File | | | | | | | |
| 29613270 | Sr., Flores Ventura | Address on File | | | | | | | |
| 29639201 | Sr., Jimenez Manzo | Address on File | | | | | | | |
| 29613723 | Sr., Rosa Diaz | Address on File | | | | | | | |
| 29777943 | SRBK Investments, Inc. | 16 Agawam Dr. | | | | Wayne | NJ | 07470 | |
| 29650424 | SRE Doors & Hardware | 1331 B Beeson Mill Road | | | | Leetonia | OH | 44431 | |
| 29490631 | Sridharan, HARIKUMAR | Address on File | | | | | | | |
| 29629845 | SRK Lady Lake 21 Associates LLC | 4053 MAPLE ROAD | SUITE 200 | | | Amherst | NY | 14226 | |
| 29629846 | SRK LADY LAKE 21 ASSOCIATES LLC | 4053 MAPLE ROAD | | | | AMHERST | NY | 14226 | |
| 29623287 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road | Suite 200 | | | Amherst | NY | 14226 | |
| 29791073 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road | | | | Buffalo | NY | 14226 | |
| 29649793 | SRK Painesville Asso | 4053 Maple Road, suite 200 | | | | Amherst | NY | 14226 | |
| 29649737 | SRK Sylvania Associa | C/O Benchmark Management Corp4053 Maple Road suite 200 | | | | Amherst | NY | 14226 | |
| 29624678 | SRP | 1500 N MILL AVE | | | | TEMPE | AZ | 85281 | |
| 29487274 | SRP | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062 | |
| 29624679 | SRP - SALT RIVER PROJECT | 1500 N MILL AVE | | | | TEMPE | AZ | 85281 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2437 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487275 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951 | | | | PHOENIX | AZ | 85062-2951 | |
| 30162667 | SS Tulsa Center | Kurt Padavano | 151 Bodman Place, Ste. 201 | | | Red Bank | NJ | 07701 | |
| 30181412 | SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center 2 LLC; SS Tulsa Center 3 LLC; and SS Tulsa Center TIC 4 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 | |
| 30181416 | SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center TIC 2 LLC; SS Tulsa Center TIC 3 LLC; and SS Tulsa Center 4 LLC | c/o Barclay Damon LLP | Attn: Scott L. Fleischer | 1270 Avenue of the Americas, Suite 501 | | New York | NY | 10020 | |
| 29649738 | SSC Associates | Professional Property Mgmt Co of MI115 W Brown | | | | Birmingham | MI | 48009 | |
| 29791074 | SSK Investments, Inc. | 1600 Executive Parkway | | | | Eugene | OR | 97401 | |
| 29629848 | SSS Eldridge Marketplace , LLC | C/O WU Properties ,INC. | 3657 Briarpark Drive ,Suite 188 | | | Houston | TX | 77042-5264 | |
| 29785267 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC | SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | c/o Wu Properties Inc. | 3657 Briarpark Drive, Suite 188 | | Houston | TX | 77042 | |
| 29649123 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC | 3657 Briarpark Drive | Suite 188 | | | Houston | TX | 77042-5264 | |
| 29785268 | SSSCR, Inc. | 208 St. James Avenue, Suite B | | | | Goose Creek | SC | 29445 | |
| 29650306 | St Charles County Co | 201 N Second St Ste 134 | | | | St. Charles | MO | 63301 | |
| 29643736 | St Charles, Matthew D | Address on File | | | | | | | |
| 29774246 | St Clair, Elizabeth | Address on File | | | | | | | |
| 29627247 | ST CLOUD UTILITIES | PO BOX 31304 | | | | TAMPA | FL | 33631-3304 | |
| 29649888 | St Francis Pet Crema | 6N441 Catalpa Ave | | | | Wood Dale | IL | 60191 | |
| 29646591 | St Germain, Bryce J | Address on File | | | | | | | |
| 29608091 | St Hilaire, Logan Henry | Address on File | | | | | | | |
| 29629849 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | | | | Saint Augustine | FL | 32085 | |
| 29629850 | ST JOHNS COUNTY TAXCOLLECTOR | PO BOX 9001 | | | | Saint Augustine | FL | 32085-9001 | |
| 29608842 | St Laurent, Jennifer Marie | Address on File | | | | | | | |
| 29602335 | St Louis Post-Dispatch | 201 N HARRISON ST SUITE 600 | | | | Davenport | IA | 52801 | |
| 29609889 | St Louis, Jon | Address on File | | | | | | | |
| 29606284 | ST LUKE'S UNIVERSITY HEALTH | ATTN: ST LUKE'S RENT PAYABLE | PO BOX 5329 | | | Bethlehem | PA | 18015 | |
| 29630713 | St Onge, Joshua | Address on File | | | | | | | |
| 29636388 | St Pierre, Shyanne A. | Address on File | | | | | | | |
| 29603006 | ST. BARNABAS BROADCASTING INC | 5850 MERIDIAN RD | | | | Gibsonia | PA | 15044 | |
| 29487692 | St. Charles County Assessor's Office | 201 N Second St | | | | St. Charles | MO | 63301 | |
| 29479931 | St. Clair Shores Assessing Department | City Hall | 27600 Jefferson Ave | 27600 Jefferson Ave | | St. Clair Shores | MI | 48081 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608320 | St. Clair, Haley Rayne | Address on File | | | | | | | |
| 29785269 | St. Croix Valley Holdings, Inc. | 4751 Hiawatha Avenue | | | | Minneapolis | MN | 55406 | |
| 29609998 | St. Jean, Alyssa Marie | Address on File | | | | | | | |
| 29611260 | St. John, Chyna | Address on File | | | | | | | |
| 29635492 | St. John, Jayden Leigh | Address on File | | | | | | | |
| 29487685 | St. Johns County Property Appraiser | 4030 Lewis Spdwy | | | | St. Augustine | FL | 32084 | |
| 29479833 | St. Joseph County Assessor's Office | 227 W Jefferson Blvd, 3rd Floor | | | | South Bend | IN | 46601 | |
| 29606285 | ST. JOSEPH COUNTY TREASURER | PO BOX 4758 | | | | SOUTH BEND | IN | 46634-4758 | |
| 29479911 | St. Joseph County Treasurer;Clay Township | 227 W Jefferson Blvd | County-City Bldg, 2nd Floor | County-City Bldg, 2nd Floor | | South Bend | IN | 46601 | |
| 29610994 | ST. JUDE THE APOSTLE PARISH | 2880 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-1420 | |
| 29785270 | St. Louis Cardinals, LLC | 1 Timber Valley Cove | | | | Little Rock | AR | 72204 | |
| 29487693 | St. Louis County Assessor's Office | 1200 Market St | | | | Saint Louis | MO | 63103 | |
| 29627255 | ST. LUCIE COUNTY TAX COLLECTOR | PO BOX 308 | | | | FORT PIERCE | FL | 34954-0308 | |
| 29487276 | ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE | | | | PORT ST. LUCIE | FL | 34986 | |
| 29893268 | St. Paul Protective Insurance Company | Attn: Claim IKQ2070 | PO Box 660339 | | | Dallas | TX | 75266-0339 | |
| 29893269 | St. Paul Protective Insurance Company | Timothy Charles Maynard | St. Paul Protective Insurance Company | PO Box 5076 | | Hartford | CT | 06102-5076 | |
| 29487699 | St. Tammany Parish Assessor's Office | 701 N Columbia St | Rm B1010-2 | Rm B1010-2 | | Covington | LA | 70433 | |
| 29785271 | ST. TROPICA Inc. | 5348 Vegas Drive Suite 1487 | | | | Las Vegas | NV | 89108 | |
| 29646239 | Staab, Austin J | Address on File | | | | | | | |
| 29602199 | Stabi, Keith D | Address on File | | | | | | | |
| 29608486 | Stabile, Elizabella A. | Address on File | | | | | | | |
| 29636718 | Stabile, Madison | Address on File | | | | | | | |
| 29635963 | Stabler, Clarence Callie | Address on File | | | | | | | |
| 29632658 | Stacewicz, Alex M | Address on File | | | | | | | |
| 29792057 | Stacey Wilson | 9440 Santa Monica Blvd | Ste.301 | | | Beverly Hills | CA | 90210 | |
| 29619164 | Stacey, Andreous J | Address on File | | | | | | | |
| 29638487 | Stacey, Banks | Address on File | | | | | | | |
| 29617498 | Stacey, Facey | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2439 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640752 | Stacey, Moran | Address on File | | | | | | | |
| 29636017 | Stacey, Samantha Joyner | Address on File | | | | | | | |
| 29775965 | Stacey, Shawn | Address on File | | | | | | | |
| 29492138 | Stachoski, CAITLIM | Address on File | | | | | | | |
| 29643807 | Stachowiak, Kevin A | Address on File | | | | | | | |
| 29650460 | Stacie Neussendorfer | 14127 Jaynes Street | | | | Omaha | NE | 68164 | |
| 29635725 | Stack, Stetson O' Neal | Address on File | | | | | | | |
| 29783727 | StackAdapt Inc. | 210 King St East - Suite 500 | | | | Toronto | ON | M5A 1J7 | Canada |
| 29484365 | Stackhouse, APRIL | Address on File | | | | | | | |
| 29610267 | Stackhouse, Ava Jade | Address on File | | | | | | | |
| 29492357 | Stacy, BRANDY | Address on File | | | | | | | |
| 29611336 | Stacy, Charles Richard | Address on File | | | | | | | |
| 29614710 | STACY, HUTCHINSON | Address on File | | | | | | | |
| 29617210 | Stacy, Patman Jr. | Address on File | | | | | | | |
| 29641575 | Stacy, Shuffler | Address on File | | | | | | | |
| 29639647 | Stacy, Toney | Address on File | | | | | | | |
| 29775391 | Stadler, Cheyann | Address on File | | | | | | | |
| 29643618 | Stadler, Eric L | Address on File | | | | | | | |
| 29619642 | Stadler, Tiffany R | Address on File | | | | | | | |
| 29609988 | Staebler, Luke | Address on File | | | | | | | |
| 29615832 | Staffon, Williams | Address on File | | | | | | | |
| 29606287 | STAFFORD PARK COMMERCIAL II LLC | C/O WALTERS GROUP | 500 BARNEGET BLVD NORTH | BUILDING 100 | | Barnegat | NJ | 08005 | |
| 29649124 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North | Building 100 | | | Barnegat | NJ | 08005 | |
| 29791075 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North | | | | Barnegat Township | NJ | 08005 | |
| 29489129 | Stafford, CALVIN | Address on File | | | | | | | |
| 29635316 | Stafford, Christopher | Address on File | | | | | | | |
| 29489541 | Stafford, JOSH | Address on File | | | | | | | |
| 29645084 | Stafford, Juanita D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785564 | Stafford, Karmella | Address on File | | | | | | | |
| 29633210 | Stafford, Rachel | Address on File | | | | | | | |
| 29603966 | STAFFORD'S FIRE EXTINGUISHER SERVICE | PO BOX 216 | | | | LAKE CITY | FL | 32056-0216 | |
| 29630292 | STAG INDUSTRIAL HOLDINGS, LLC | ONE FEDERAL STREET, 23RD FLOOR | | | | Boston | MA | 02110 | |
| 29649126 | STAG Industrial Holdings, LLCc/o STAG Avondale | Legal Notices STAG Industrial Inc. Attn: Jeff Sullivan | One Federal Street | 23rd floor | | Boston | MA | 02110 | |
| 29791076 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street | | | | Boston | MA | 02110 | |
| 29785274 | STAG Industrial, Inc. | One Federal Street | 23rd Floor | | | Boston | MA | 02110 | |
| 29791077 | STAG Industrial, Inc. | One Federal Street | | | | Boston | MA | 02110 | |
| 29612117 | Staggers, Brennan | Address on File | | | | | | | |
| 29609350 | Staggs, Catey | Address on File | | | | | | | |
| 29634531 | Staggs, Coda | Address on File | | | | | | | |
| 29636454 | Staggs, Cole Grayson | Address on File | | | | | | | |
| 29483493 | Stagl, Vickie | Address on File | | | | | | | |
| 29619372 | Stagnitta, Luca R | Address on File | | | | | | | |
| 29636601 | Stahl, Jamie L. | Address on File | | | | | | | |
| 29647045 | Stahl, Jarrod A | Address on File | | | | | | | |
| 29643566 | Stahl, Philip B | Address on File | | | | | | | |
| 29608202 | Stahl, Shannon | Address on File | | | | | | | |
| 29635973 | Stahler, Justin Matthew | Address on File | | | | | | | |
| 29485465 | Stahlman, JASON | Address on File | | | | | | | |
| 29483700 | Stahly, JOSEPH | Address on File | | | | | | | |
| 29631186 | Staib, Allison | Address on File | | | | | | | |
| 29612542 | Staib, Dylan Christopher | Address on File | | | | | | | |
| 29488050 | Stailey, Brian | Address on File | | | | | | | |
| 29780049 | Stailey, Samuel | Address on File | | | | | | | |
| 29618837 | Staine, Noel A | Address on File | | | | | | | |
| 29607936 | Stainsby, Ella | Address on File | | | | | | | |
| 29648309 | Stairs, Stephen H | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488027 | Staley, Edward | Address on File | | | | | | | |
| 29636856 | Staley, Jaylen | Address on File | | | | | | | |
| 29606943 | Staley, JHiya I | Address on File | | | | | | | |
| 29482635 | Staley, Santanna | Address on File | | | | | | | |
| 29645910 | Staley, Shelby A | Address on File | | | | | | | |
| 29773525 | Staley, Tammy | Address on File | | | | | | | |
| 29491677 | Staley, TOMMY | Address on File | | | | | | | |
| 29780673 | Stalford, Andrea | Address on File | | | | | | | |
| 29781927 | Stallard, Brett | Address on File | | | | | | | |
| 29635320 | Staller, Bridget | Address on File | | | | | | | |
| 29634636 | Staller, Samantha Ann | Address on File | | | | | | | |
| 29633234 | Stalling, Destinie Nyccole | Address on File | | | | | | | |
| 29779635 | Stalling, Kay | Address on File | | | | | | | |
| 29485923 | Stallings, Juanita | Address on File | | | | | | | |
| 29633437 | Stallman, Abigail | Address on File | | | | | | | |
| 29774109 | Stalls, Patrick | Address on File | | | | | | | |
| 29772537 | Stallworth, Keyana | Address on File | | | | | | | |
| 29645911 | Stallworth, Savannah J | Address on File | | | | | | | |
| 29481292 | Stallworth, Shawna | Address on File | | | | | | | |
| 29643635 | Stalnaker, Alec J | Address on File | | | | | | | |
| 29607306 | Stalnaker, Patrick | Address on File | | | | | | | |
| 29773271 | Stalvey, Matthew | Address on File | | | | | | | |
| 29773164 | Stalvey, Virginia | Address on File | | | | | | | |
| 29629167 | Stambaugh, Jean | Address on File | | | | | | | |
| 29487642 | Stamford Assessor's Office | 888 Washington Blvd | 6th Floor | 6th Floor | | Stamford | CT | 06901 | |
| 29493639 | Stamm, NICOLE | Address on File | | | | | | | |
| 29774194 | Stamp, Joe | Address on File | | | | | | | |
| 29780615 | Stamper, Ruby | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483695 | Stamper, TANIKYA | Address on File | | | | | | | |
| 29634067 | Stampfl, Johnathan | Address on File | | | | | | | |
| 29491389 | Stamps, CHIMERE | Address on File | | | | | | | |
| 29619191 | Stamps, Theodore | Address on File | | | | | | | |
| 29484928 | Stamps, ZSATITIA | Address on File | | | | | | | |
| 29491524 | Stancil, TAMARA | Address on File | | | | | | | |
| 29627418 | Standard & Poor's Financial Services LLC | dba S & P Global Ratings 55 Water SSt | | | | New York | NY | 10041 | |
| 29604227 | Standard & Poor's Financial Services, LLC | dba S & P Global Ratings 55 Water St | | | | New York | NY | 10041 | |
| 29603967 | STANDARD FURNITURE MFG CO | PO BOX 933715 | | | | ATLANTA | GA | 31193-3715 | |
| 29485451 | Standard, CONNIE | Address on File | | | | | | | |
| 29634109 | Standard, Stephanie C | Address on File | | | | | | | |
| 29622721 | Standberry Jr, Darryl W | Address on File | | | | | | | |
| 29631948 | Standhart, Daniel | Address on File | | | | | | | |
| 29492764 | Standifer, ANNIE | Address on File | | | | | | | |
| 29484289 | Standifer, KIM | Address on File | | | | | | | |
| 29481661 | Standifer, TYNIA | Address on File | | | | | | | |
| 29482109 | Standlee, MARK | Address on File | | | | | | | |
| 29780814 | Standridge, Ben | Address on File | | | | | | | |
| 29609674 | Standridge, Katie LeAnn | Address on File | | | | | | | |
| 29629916 | Stanewicz, Taylor | Address on File | | | | | | | |
| 29483813 | Stanfield, SHAKEILLA | Address on File | | | | | | | |
| 29607519 | Stanfield-Humphres, Samantha Marie | Address on File | | | | | | | |
| 29608176 | Stanford, Bailey Reagan | Address on File | | | | | | | |
| 29488390 | Stanford, BETH | Address on File | | | | | | | |
| 29779028 | Stanford, Billy | Address on File | | | | | | | |
| 29493468 | Stanford, GENOA | Address on File | | | | | | | |
| 29482008 | Stanford, JELISA | Address on File | | | | | | | |
| 29775724 | Stanford, Johnathan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492802 | Stanford, MARY | Address on File | | | | | | | |
| 29645709 | Stanford, Rosa L | Address on File | | | | | | | |
| 29774508 | Stanford, Shavar | Address on File | | | | | | | |
| 29632551 | Stangee, Donovan Jackson | Address on File | | | | | | | |
| 29782831 | Stanger, Devin | Address on File | | | | | | | |
| 29632907 | Stanichuk, Alexander | Address on File | | | | | | | |
| 29606289 | STANISLAUS COUNTY | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY, SUITE C | | | Modesto | CA | 95358-9494 | |
| 29487652 | Stanislaus County Assessor's Office | 1010 10th St | | | | Modesto | CA | 95354 | |
| 29606290 | STANISLAUS COUNTY CLERK | PO BOX 1670 | 1021 STREET | SUITE 101 | | Modesto | CA | 95353 | |
| 29606291 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | Modesto | CA | 95353-0859 | |
| 29781560 | Stanke, George | Address on File | | | | | | | |
| 29610179 | Stankina, Caitlyn R | Address on File | | | | | | | |
| 29649127 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | Stanley Kozicki | 31104 Mills Chase Drive | | | Lewes | DE | 19958 | |
| 29785275 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive, | | | | Lewes | DE | 19958 | |
| 29785276 | Stanley J.A. Laskowski, Esq. | Address on File | | | | | | | |
| 29627245 | STANLEY SCHULTZE & CO. INC | 849 SOUTH SIXTH ST | | | | LOUISVILLE | KY | 40203 | |
| 29631206 | Stanley, Abigail Marie | Address on File | | | | | | | |
| 29635333 | Stanley, Briana K | Address on File | | | | | | | |
| 29485750 | Stanley, CHRIS | Address on File | | | | | | | |
| 29483155 | Stanley, CIERA | Address on File | | | | | | | |
| 29901768 | Stanley, Ciera | Address on File | | | | | | | |
| 29494632 | Stanley, CINDY | Address on File | | | | | | | |
| 29481025 | Stanley, CYNTHIA | Address on File | | | | | | | |
| 29617044 | Stanley, Dipasquale | Address on File | | | | | | | |
| 29633023 | Stanley, Eudel | Address on File | | | | | | | |
| 29617124 | Stanley, Goodlow Jr. | Address on File | | | | | | | |
| 29622423 | Stanley, Gregory E | Address on File | | | | | | | |
| 29773602 | Stanley, Jasmine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488293 | Stanley, JOESPH | Address on File | | | | | | | |
| 29639800 | Stanley, Johnson | Address on File | | | | | | | |
| 29485953 | Stanley, JUSTIN | Address on File | | | | | | | |
| 29493258 | Stanley, KIMBERLY | Address on File | | | | | | | |
| 29899990 | Stanley, Lesley | Address on File | | | | | | | |
| 29492058 | Stanley, LESLIY | Address on File | | | | | | | |
| 29774658 | Stanley, Marshella | Address on File | | | | | | | |
| 29779070 | Stanley, Monica | Address on File | | | | | | | |
| 29491938 | Stanley, MONKEITH | Address on File | | | | | | | |
| 29627477 | Stanley, Morgan | Address on File | | | | | | | |
| 29620224 | Stanley, Nikiesha I | Address on File | | | | | | | |
| 29492220 | Stanley, NILE | Address on File | | | | | | | |
| 29636542 | Stanley, Patricia Ann | Address on File | | | | | | | |
| 29640575 | Stanley, Pratt II | Address on File | | | | | | | |
| 29647020 | Stanley, Rebecca L | Address on File | | | | | | | |
| 29632962 | Stanley, Ryan Marie | Address on File | | | | | | | |
| 29611153 | Stanley, Sami | Address on File | | | | | | | |
| 29603938 | STANLEY, SHAWN | Address on File | | | | | | | |
| 29632859 | Stanley, Taya M. | Address on File | | | | | | | |
| 29621312 | Stanley, Thomas E | Address on File | | | | | | | |
| 29481418 | Stanley, Tiffany | Address on File | | | | | | | |
| 29483048 | Stanley, TRAMIYAH | Address on File | | | | | | | |
| 29631953 | Stanowski, Tifini Nichole | Address on File | | | | | | | |
| 29646224 | Stansberry, Psoccrates | Address on File | | | | | | | |
| 29619303 | Stansberry, Salome F | Address on File | | | | | | | |
| 29493039 | Stansberry, Taelr | Address on File | | | | | | | |
| 29609325 | Stansbery, Hunter Joe | Address on File | | | | | | | |
| 29634721 | Stansbury, Kaylinde R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772609 | Stansbury, Susan | Address on File | | | | | | | |
| 29776093 | Stansell, Tracy | Address on File | | | | | | | |
| 29611390 | Stanton, Aidan Jacob | Address on File | | | | | | | |
| 29493231 | Stanton, ALVIN | Address on File | | | | | | | |
| 29647759 | Stanton, Christopher M | Address on File | | | | | | | |
| 29632614 | Stanzione, Adriana G | Address on File | | | | | | | |
| 29489838 | Staple, DEBBIE | Address on File | | | | | | | |
| 29972218 | Staple, Kristy | Address on File | | | | | | | |
| 29491399 | Staple, Kristy | Address on File | | | | | | | |
| 29602361 | STAPLES | PO BOX 70242 | | | | Philadelphia | PA | 19176 | |
| 29606293 | STAPLES ADVANTAGE | DEPT NY | PO BOX 415256 | | | Boston | MA | 02241-5256 | |
| 29649853 | Staples Business Adv | PO Box 660409 | | | | Dallas | TX | 75266 | |
| 29623951 | Staples Contract & C | dba StaplesPO Box 660409 | | | | Dallas | TX | 75266 | |
| 29625709 | Staples Technology Solutions Inc | PO Box 95230 | | | | Chicago | IL | 60694 | |
| 29611798 | Staples, Dezshun D | Address on File | | | | | | | |
| 29884036 | Staples, Inc. | PO Box 105748 | | | | Atlanta | GA | 30348 | |
| 29884035 | Staples, Inc. | Attn: David S. Anderson | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 29633146 | Staples, Kaelyn Nikole | Address on File | | | | | | | |
| 29779968 | Stapleton (Mcneal), Daniellea | Address on File | | | | | | | |
| 29632560 | Stapleton, Raven Brianna | Address on File | | | | | | | |
| 29779982 | Stapleton, Stephen | Address on File | | | | | | | |
| 29778391 | Stapp, Michael Cullen | Address on File | | | | | | | |
| 29486265 | Stapples, SERGIO | Address on File | | | | | | | |
| 29777946 | Star Industries, LLC d/b/a STAR Building Services | 167 Avenue at the Common | | | | Shrewsbury | NJ | 07702 | |
| 29649199 | Star Mark | 200 County Road 197 | | | | Hutto | TX | 78634 | |
| 29777947 | Star Nutrition Inc dba Incrediwear | 3120 Thorntree drive | | | | Chico | CA | 95973 | |
| 29627246 | STAR SERVICES | 26 ANGELIC LANE | | | | COTTAGEVILLE | SC | 29435 | |
| 29602333 | STAR TRIBUNE MEDIA COMPANY LLC | PO BOX 4620 | | | | Carol Stream | IL | 60197-4620 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29777948 | StarChem Labs | 5689 NW 35th Ct. | | | | Miami | FL | 33142 | |
| 29607373 | Starcher, Samantha Marie | Address on File | | | | | | | |
| 29777949 | Starco Impex, Inc. | 2710 S. 11th Street | | | | Beaumont | TX | 77701 | |
| 29777950 | Stardust Partners, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard | | | | Woodlyn | PA | 19094 | |
| 29483154 | Stargell, KRIS | Address on File | | | | | | | |
| 29649128 | Starjack Investments L.L.C. | Acct.- Fareeha Ahmed | 2700 S. Rochester Road | | | Rochester Hills | MI | 48307 | |
| 29791078 | Starjack Investments L.L.C. | 1349 S. Rochester Road | | | | Rochester | MI | 48307 | |
| 29606295 | STARJACK INVESTMENTS LLC | PO BOX 71066 | | | | Rochester HILLS | MI | 48307 | |
| 29650681 | STARK COUNTY METROPOLITAN SEWER DISTRICT | 1701 MAHONING RD NE | | | | CANTON | OH | 44705 | |
| 29487277 | STARK COUNTY METROPOLITAN SEWER DISTRICT | P.O. BOX 9972 | | | | CANTON | OH | 44711-0972 | |
| 29632101 | Stark, Emma | Address on File | | | | | | | |
| 29620425 | Stark, Glenn B | Address on File | | | | | | | |
| 29772069 | Stark, Joseph | Address on File | | | | | | | |
| 29646592 | Stark, Kody A | Address on File | | | | | | | |
| 29648310 | Starke, Samuel L | Address on File | | | | | | | |
| 29782830 | Starker, Sandra | Address on File | | | | | | | |
| 29484198 | Starkes, ERIS | Address on File | | | | | | | |
| 29606979 | Starkes, Tyshawn A. | Address on File | | | | | | | |
| 29635988 | Starkey, Faith | Address on File | | | | | | | |
| 29644716 | Starkey, Jenna L | Address on File | | | | | | | |
| 29648177 | Starks, Adrian R | Address on File | | | | | | | |
| 29490021 | Starks, CALEB | Address on File | | | | | | | |
| 29480291 | Starks, COURTNEY | Address on File | | | | | | | |
| 29610022 | Starks, Gwenyth Marie | Address on File | | | | | | | |
| 29483896 | Starks, LORI | Address on File | | | | | | | |
| 29492312 | Starks, NATASHA | Address on File | | | | | | | |
| 29490241 | Starks, ONTRONEESSE | Address on File | | | | | | | |
| 29647938 | Starks, Robert E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480735 | Starks, Wanda | Address on File | | | | | | | |
| 29625656 | StarksEntities LLC | 3355 Sweetwater RdAPT S201 | | | | Lawrenceville | GA | 30044 | |
| 29779921 | Starlin, Gail | Address on File | | | | | | | |
| 29780426 | Starling, Andrew | Address on File | | | | | | | |
| 29780226 | Starling, Daniel | Address on File | | | | | | | |
| 29782123 | Starling, Richard | Address on File | | | | | | | |
| 29762299 | Starmark Pet Products, Inc. | Attn: Keith Benson | 200 County Road 197 | | | Hutto | TX | 78634 | |
| 29773250 | Starner, Amy | Address on File | | | | | | | |
| 29619393 | Starner, Brandee K | Address on File | | | | | | | |
| 29612242 | Starner, Hayden Allen | Address on File | | | | | | | |
| 29782434 | Starnes, Amber | Address on File | | | | | | | |
| 29628374 | Starnes, Brodie | Address on File | | | | | | | |
| 29781622 | Starnes, Kaitlyn | Address on File | | | | | | | |
| 29636897 | Starns, Rowen Yurie | Address on File | | | | | | | |
| 29607586 | Starost, Elizabeth Jane | Address on File | | | | | | | |
| 29648751 | Starpa, Chanyaphak | Address on File | | | | | | | |
| 29603969 | STARQUI, INC | 8333 NW 53RD STREET | SUITE 450 | | | DORAL | FL | 33166 | |
| 29604236 | Starr, Alison | Address on File | | | | | | | |
| 29488010 | Starr, CRYSTAL | Address on File | | | | | | | |
| 29773199 | Starr, David | Address on File | | | | | | | |
| 29493333 | Starr, EDMUND | Address on File | | | | | | | |
| 29771520 | Starr, John | Address on File | | | | | | | |
| 29778536 | Starr, Laura | Address on File | | | | | | | |
| 29611952 | Starr, Madison Leslie | Address on File | | | | | | | |
| 29646460 | Starr, Nicole M | Address on File | | | | | | | |
| 29491155 | Starr, PHILLIP | Address on File | | | | | | | |
| 29626262 | Startahemp Investments LTD | 8400 COTE DE LIESSESUITE 200MONTREAL | | | | Quebec | QC | H4T 1G7 | Canada |
| 29602844 | Startechtel.com | 206 North Towne Avenue | | | | Pomona | CA | 91767 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611158 | Stasack, Rachel | Address on File | | | | | | | |
| 29610427 | Stastny, Alexis | Address on File | | | | | | | |
| 29602396 | STATE BROADCASTING | 807 BELLEVUE AVE | | | | Dublin | GA | 31021 | |
| 29603965 | STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| 29629852 | STATE DEPARTMENT OF ASSESSMENTS | AND TAXATION | 301 WEST PRESTON STREET | ROOM 801 | | Baltimore | MD | 21201 | |
| 29625412 | STATE NEWSPAPER | PO BOX 51878 | | | | Livonia | MI | 48151 | |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General | Post Office Box 300152 | | | Montgomery | AL | 36130 | |
| 30201317 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | 100 North Union Street, Suite 636 | | | | Montgomery | AL | 36104 | |
| 29765637 | State of Alabama, Department of Revenue | Attn: Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| 29629853 | STATE OF ALASKA | ALASKA DEPT OF TREASURY DIVISION | UNCLAIMED PROPERTY PROGRAM | PO BOX 110405 | | Juneau | AK | 99811-0405 | |
| 29629854 | STATE OF ALASKA | DEPARTMENT OF ADMINISTRATION, | DIVISION OF FINANCE | P.O.BOX 110204 | | JUNEAU | AK | 99811-0204 | |
| 29627422 | State of Alaska | Department of Revenue PO Box 110420 | | | | Juneau | AK | 99811-0420 | |
| 30201318 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | Alaska Department of Revenue - TREASURY DIVISION | PO BOX 110405 | | | JUNEAU | AK | 99811-0405 | |
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson | 400 W. Congress St. South Bldg., Suite 315 | | | Tucson | AZ | 85701-1367 | |
| 30201319 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE DIVISION | | | PHOENIX | AZ | 85007-2650 | |
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General | 323 Center St., Suite 200 | | | Little Rock | AR | 72201 | |
| 30201320 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVENUE, SUITE 325 | | | | LITTLE ROCK | AR | 72201 | |
| 29629855 | STATE OF CA | UNCLAIMED PROPERTY DIVISION C/O GOV OFFI | P.O. BOX 942850 | | | Sacramento | CA | 94250 | |
| 29629856 | STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | Sacramento | CA | 94257 | |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs | 1625 N. Market Blvd., Suite N 112 | | | Sacramento | CA | 95834 | |
| 30201321 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General | 1300 Broadway, 10th Floor | | | Denver | CO | 80203 | |
| 30201322 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE | 1580 LOGAN ST., STE. 500 | | | DENVER | CO | 80203 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2449 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627421 | State of Connecticut | Department of Revenue Services PO Box 2974 | | | | Hartford | CT | 06104-2974 | |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | |
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection | 165 Capitol Ave. | | | Hartford | CT | 06106-1630 | |
| 30201323 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 165 CAPITOL AVENUE, 2ND FLOOR | | | HARTFORD | CT | 06106 | |
| 29649739 | State Of Delaware | Division of RevenuePO Box 2340 | | | | Wilmington | DE | 19899 | |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice | Carvel State Office Building | 820 N. French St., 5th Floor | | Wilmington | DE | 19801 | |
| 29629857 | STATE OF DELAWARE DIVISION OF CORP. | PO BOX 5509 | | | | BINGHAMTON | NY | 13902-5509 | |
| 30201324 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE | P.O. BOX 8931 | | | WILMINGTON | DE | 19801-3509 | |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL, PL01 | | | TALLAHASSEE | FL | 32399-1050 | |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General | PL-01 The Capitol | | | Tallahassee | FL | 32399-1050 | |
| 30201325 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 | |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs | 2 Martin Luther King, Jr. Dr., SE Suite 356 | | | Atlanta | GA | 30334-9077 | |
| 30201326 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | |
| 29629860 | STATE OF HAWAII | DEPT. OF COMMERCE AND CONSUMER AFFAIRS | BUSINESS REGISTRATION DIVISON | PO BOX 40 | | Honolulu | HI | 96810 | |
| 29629858 | State of Hawaii | Unclaimed Property Program | 1 Capitol District Building | 250 S. Hotel Street, Room 304 | | Honolulu | HI | 96813 | |
| 29629861 | STATE OF HAWAII DEPARTMENT OF LABOR AND | INDUSTRIAL RELATIONS HAWAII OCCUPATIONAL | SAFETY AND HEALTH DIVISION | 830 PUNCHBOWL STREET ROOM 423 | | Honolulu | HI | 96813 | |
| 29629862 | STATE OF HAWAII DEPT OF LABOR | AND INDUSTRIAL RELATIONS HAWAII | OCCUPATIONAL SAFETY & HEALTH DIVISION | 830 PUNCHBOWL STREET ROOM 423 | | Honolulu | HI | 96813 | |
| 30201327 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | No. 1 Capitol District Building | 250 South Hotel Street, Room 304 | | | HONOLULU | HI | 96813 | |
| 29629863 | STATE OF HEW HAMPSHIRE | COPORATION DIVISION | 107 NORTH MAIN STREET | | | Concord | NH | 03301 | |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | | BOISE | ID | 83720-1000 | |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office | 954 W. Jefferson, 2nd Floor | | | Boise | ID | 83720 | |
| 30201328 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 304 N. 8th St., Suite 208 | | | | BOISE | ID | 83702-5834 | |
| 29628865 | STATE OF ILLINOIS | 500 S SECOND ST | | | | SPRINGFIELD | IL | 62706 | |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago | 100 W. Randolph St. | | | Chicago | IL | 60601 | |
| 30201329 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | 1 East Old State Capitol Plaza | | | | Springfield | IL | 62701 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | |
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General | Government Center South, 5th Floor | 302 W. Washington St. | | Indianapolis | IN | 46204 | |
| 29603471 | STATE OF INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 S. MERIDIAN ST | STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| 30201330 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL | PO BOX 2504 | | | GREENWOOD | IN | 46142 | |
| 29606296 | STATE OF IOWA | IOWA DEPT. OF REVENUE | CORPORATION ESTIMATE PROCESSING | PO BOX 10466 | | Des Moines | IA | 50306-0466 | |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General | 1305 E. Walnut St. | | | Des Moines | IA | 50319 | |
| 30201331 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT | LUCAS STATE OFFICE BUILDING | 321 E. 12TH ST., 1ST FLOOR. | | DES MOINES | IA | 50319 | |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney | 120 S.W. 10th St., Suite 430 | | | Topeka | KS | 66612-1597 | |
| 30201332 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER | 900 SW JACKSON, SUITE 201 | | | TOPEKA | KS | 66612-1235 | |
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General | 1024 Capital Center Dr. | | | Frankfort | KY | 40601 | |
| 30201333 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 | |
| 29606297 | STATE OF LOUISIANA | DEPT. OF REVENUE & TAXATION | PO BOX 91011 | | | Baton Rouge | LA | 70821-9011 | |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General | 1885 N. 3rd St. | | | Baton Rouge | LA | 70802 | |
| 30201334 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | Louisiana State Capitol Building | 900 North Third Street, Third Floor | | BATON ROUGE | LA | 70802 | |
| 30201335 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 39 State House Station | Burton M. Cross Office Building, 3rd Floor | 111 Sewall Street | AUGUSTA | ME | 04333-0039 | |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | |
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General | 200 Saint Paul Pl. | | | Baltimore | MD | 21202 | |
| 30201336 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND | 301 W. PRESTON STREET | | | BALTIMORE | MD | 21201-2385 | |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | | BOSTON | MA | 02108-1698 | |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General | Public Inquiry and Assistance Center | One Ashburton Pl., 18th Floor | | Boston | MA | 02108-1518 | |
| 30201337 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER | ONE ASHBURTON PLACE, 12TH FLOOR | | | BOSTON | MA | 02108 | |
| 29606298 | STATE OF MICHIGAN | Food & Dairy Division | P.O. Box 30746 | | | Lansing | MI | 48909-8246 | |
| 29627015 | STATE OF MICHIGAN | MICHIGAN ATTORNEY GENERAL'S OFFICE | 525 W OTTAWA ST | | | LANSING | MI | 48913 | |
| 29606299 | STATE OF MICHIGAN | Michigan Department ofTreasury | Dept. 77003 | | | Detroit | MI | 48277-0003 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2451 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606300 | STATE OF MICHIGAN | P.O. BOX 30207 | | | | Lansing | MI | 48909 | |
| 29479743 | State of Michigan | PO BOX 30776 | | | | LANSING | MI | 48909-8276 | |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST., P.O. BOX 30212 | | LANSING | MI | 48909-0212 | |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General | PO Box 30213 | | | Lansing | MI | 48909-7713 | |
| 30201338 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | PO BOX 30756 | | | LANSING | MI | 48909 | |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | |
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General | 1400 Bremer Tower 445 Minnesota St. | | | St. Paul | MN | 55101 | |
| 30201339 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE | 85 7th Place East, Suite 280 | | | ST. PAUL | MN | 55101-2198 | |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | | JACKSON | MS | 39201 | |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General | PO Box 22947 | | | Jackson | MS | 39225-2947 | |
| 30201340 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY | PO BOX 138 | | | JACKSON | MS | 39205 | |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | |
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office | PO Box 899 | | | Jefferson City | MO | 65102 | |
| 30201341 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE | P.O. BOX 210 | | | JEFFERSON CITY | MO | 65102 | |
| 30201342 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY | P.O. BOX 5805 | | HELENA | MT | 59604-5805 | |
| 29606301 | STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION | 809 P STREET | | | Lincoln | NE | 68508 | |
| 30201343 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | 809 P ST | | | LINCOLN | NE | 68508 | |
| 29479965 | State Of Nevada - Sales/Use | 3850 Arrowhead Dr | | | | Carson City | NV | 89706 | |
| 29479780 | State Of Nevada - Sales/Use | PO Box 51107 | | | | Los Angeles | CA | 90051-5407 | |
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry | Fight Fraud Task Force | 555 E. Washington Ave. | | Las Vegas | NV | 89101 | |
| 30186339 | State of Nevada Department of Taxation | Attn: Dana M. Snow | 700 E. Warm Springs Rd., Ste 200 | | | Las Vegas | NV | 89119 | |
| 30185032 | State of Nevada Department of Taxation | 3850 Arrowhead Drive | | | | Carson City | NV | 89706 | |
| 30201344 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | Grant Sawyer Building | 555 E. Washington Ave, Suite 5200 | | | Las Vegas | NV | 89101 | |
| 29623897 | State of New Hampshi | Po Box 637 | | | | Concord | NH | 03302 | |
| 29606303 | STATE OF NEW HAMPSHIRE | 95 PLEASANT STREET | PO BOX 2160 | | | Concord | NH | 03302 | |
| 29487816 | State of New Hampshire | PO BOX 637 | | | | CONCORD | NH | 03302 | |
| 29606302 | State of New Hampshire | Treasury Department | Abandoned Property Division | 25 Capitol Street | | Concord | NH | 03301-6312 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2452 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 33 CAPITOL ST. | | | CONCORD | NH | 03301-0000 | |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General | 33 Capitol St. | | | Concord | NH | 03301 | |
| 30201345 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT | 25 CAPITOL STREET, ROOM 205 | | | CONCORD | NH | 03301 | |
| 29627419 | State of New Jersey | PO Box 642 | | | | Trenton | NJ | 08646-0642 | |
| 29650048 | State of New Jersey- | PO Box 214 | | | | Trenton | NJ | 08625-0214 | |
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET, P.O. BOX 080 | | TRENTON | NJ | 08625-0080 | |
| 29606304 | STATE OF NEW JERSEY CBT | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 666 | | Trenton | NJ | 08646-0864 | |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety | 124 Halsey St. | | | Newark | NJ | 07102 | |
| 29487875 | State of New Jersey Division of Taxation - Pioneer Credit Recovery | PO Box 281 | | | | Trenton | NJ | 08695 | |
| 29606305 | STATE OF NEW JERSEY -UEZ TAX | REV PROCESSING CENTER | PO BOX 270 | | | Trenton | NJ | 08646-0270 | |
| 30201346 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | P.O. BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General | PO Drawer 1508 | | | Santa Fe | NM | 87504-1508 | |
| 30201347 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT | 1100 South St. Francis Drive | | | SANTA FE | NM | 87504 | |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State | Consumer Assistance Unit | 99 Washington Avenue | | Albany | NY | 12231 | |
| 29487882 | State of New York First District Court of Nassau County | 99 Main St | | | | Hempstead | NY | 11550 | |
| 30201348 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 State Street | | ALBANY | NY | 12236 | |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | |
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General | Mail Service Center 9001 | | | Raleigh | NC | 27699-9001 | |
| 30201349 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER | 3200 Atlantic Ave | | | RALEIGH | NC | 27604-1668 | |
| 29606306 | STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMM STATE CAPITOL | 600 E BOULEVARD AVE | DEPT 127 | | Bismarck | ND | 58505-0599 | |
| 30201350 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9th St | | | | BISMARCK | ND | 58506-5523 | |
| 29606307 | STATE OF NV SALES/USE | P.O. BOX 52609 | | | | Phoenix | AZ | 85072-2609 | |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office | 30 E. Broad St., 14th Floor | | | Columbus | OH | 43215-3400 | |
| 30201351 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET, 20TH FLOOR | | | | COLUMBUS | OH | 43215-6108 | |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General | Public Protection Unit | 313 N.E. 21st St. | | Oklahoma City | OK | 73105 | |
| 30201352 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE | LOWER LEVEL | | | OKLAHOMA CITY | OK | 73120 | |
| 29629864 | State Of Oregon | Secretary Of State | 255 Capitol St.NE,Suite 151 | | | Salem | OR | 97310 | |
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice | 1162 Court St., NE | | | Salem | OR | 97301-4096 | |
| 30201353 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS | 775 SUMMER ST. NE SUITE #100 | | | SALEM | OR | 97301-1279 | |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General | Strawberry Square, 15th Floor | | | Harrisburg | PA | 17120 | |
| 30201354 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | 4th Floor, Riverfront Office Center | 1101 South Front Street | | | HARRISBURG | PA | 17104-2516 | |
| 29624250 | State of Rhode Islan | 235 Promenade St Rm 370 | | | | Providence | RI | 02908 | |
| 29629865 | STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITAL HILL STE 4 | | | PROVIDENCE | RI | 02908-5802 | |
| 29480006 | State Of Rhode Island | DIV OF TAXATION | DAVID SULLIVAN | 1 CAPITOL HILL | | PROVIDENCE | RI | 02908-5899 | |
| 29791910 | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | Department of Labor | ONE CAPITAL HILL | | | PROVIDENCE | RI | 02908-5802 | |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 150 SOUTH MAIN STREET | | | PROVIDENCE | RI | 02903-0000 | |
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General | 150 S. Main St. | | | Providence | RI | 02903 | |
| 30201355 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 Service Ave | | | | WARWICK | RI | 02886 | |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs | PO Box 5757 | | | Columbia | SC | 29250 | |
| 30201356 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | 1200 Senate Street - Suite 214 | Wade Hampton Building | | | COLUMBIA | SC | 29201 | |
| 30201357 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 124 E Dakota Ave | | | | PIERRE | SD | 57501 | |
| 29629866 | State of Tennessee | Unclaimed Property Division | P.O. Box 198649 | | | Nashville | TN | 37219-8649 | |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance | 500 James Robertson Pkwy., 12th Floor | | | Nashville | TN | 37243-0600 | |
| 30201358 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | P.O. Box 190693 | | | | NASHVILLE | TN | 37219-0693 | |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| 30201359 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | PO Box 12046 | | | | AUSTIN | TX | 78711 | |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2454 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce | 160 E. 300 S, 2nd Floor | | | Salt Lake City | UT | 84114-6704 | |
| 30201360 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W | SUITE 102 | | | SALT LAKE CITY | UT | 84116 | |
| 30201361 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | Office of the State Treasurer | 109 State Street, 4th Floor | | | MONTPELIER | VT | 05609-6200 | |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | FINANCIAL RECOVERY SECTION | POST OFFICE BOX 610 | | RICHMOND | VA | 23218-0610 | |
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General | 900 E. Main St | | | Richmond | VA | 23219 | |
| 30201362 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | |
| 29629867 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | P.O. BOX 34051 | | | Seattle | WA | 98124-1051 | |
| 29624318 | State of Washington | Department of RevenuePO Box 47464 | | | | Olympia | WA | 98504 | |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General | PO Box 40100 1125 Washington St., SE | | | Olympia | WA | 98504-0100 | |
| 30201363 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE | PO BOX 47477 | | | OLYMPIA | WA | 98504-7477 | |
| 29629868 | STATE OF WASHINGTON, BUSINESS LICENSE | P.O. BOX 9034 | | | | OLYMPIA | WA | 98507-9034 | |
| 29627420 | State of Washington, Dept of Revenue | Taxpayer Account Administration PO Box 47464 | | | | Olympia | WA | 98504-7464 | |
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General | PO Box 1789 | | | Charleston | WV | 25326-1789 | |
| 29487779 | State of West Virginia State Tax Department, Tax Account Administration Div | 1001 Lee St East | | | | Charleston | WV | 25301 | |
| 29487587 | State of West Virginia State Tax Department, Tax Account Administration Div | PO Box 1202 | | | | Charleston | WV | 25324-1202 | |
| 30201364 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 322 70th Street SE | WV Treasury Building 2 | | | CHARLESTON | WV | 25304 | |
| 29629869 | STATE OF WEST VIRGINIA-WVSTO | PO BOX 3328 | | | | Charleston | WV | 25333 | |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | WISCONSIN DEPARTMENT OF JUSTICE | 17 WEST MAIN STREET, POST OFFICE BOX 7857 | | MADISON | WI | 53707 | |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection | PO Box 8911 | | | Madison | WI | 53708-8911 | |
| 29650204 | State of Wisconsin D | Accounts ReceivableBox 93423 | | | | Milwaukee | WI | 53293 | |
| 30201365 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | P.O. Box 8982 | | | | MADISON | WI | 53708-8982 | |
| 30201366 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER | Herschler Building East | 122 West 25th St., Suite E300 | | CHEYENNE | WY | 82002 | |
| 29601938 | STATE ROAD 4201, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 30162668 | State Road 4201, LLC | Steve Belford | 6649 N. High St., Ste. LL2 | | | Worthington | OH | 43085 | |
| 29602150 | STATE SECURITY, LLC | PO BOX 921 | | | | Westerville | OH | 43086 | |
| 29624158 | State Tax Commish | PO Box 5623 | | | | Bismarck | ND | 58506 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2455 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604130 | State Tax Commissioner (North Dakota) | 600 E Boulevard Ave | Dept 127 | | | Bismarck | ND | 58505-0599 | |
| 29649840 | State Wide Service D | PO Box 950368 | | | | Oklahoma City | OK | 73195 | |
| 29625708 | STATELINE DELIVERY COMPANY | 7780 WEST STATE | | | | Rockford | IL | 61102 | |
| 29629871 | STATEN ISLAND RICHMOND AVENUE, LLC | 7248 MORGAN ROAD | ATTN: REAL ESTATE DEPT | | | Liverpool | NY | 13088 | |
| 29629870 | Staten Island Richmond Avenue, LLC | Attn: Real Estate Department | 7248 Morgan Road | | | Liverpool | NY | 13088 | |
| 29649129 | Staten Island Richmond Avenue, LLC | 7248 Morgan Road | PO Box 220 | | | Liverpool | NY | 13088 | |
| 29618913 | Staten, Ashley M | Address on File | | | | | | | |
| 29490166 | Staten, SHAQUNDA | Address on File | | | | | | | |
| 29602956 | STATES HR COMPANY, LLC | 350 S MILLIKEN AVENUE SUITE T | | | | Ontario | CA | 91761 | |
| 29482160 | States, CRYSTEN | Address on File | | | | | | | |
| 29625655 | STATEWIDE FREIGHT MANAGEMENT INC | 3701 WHISPERING WOODS LN | | | | Baldwinsville | NY | 13027 | |
| 29619077 | Stathes, Barbara | Address on File | | | | | | | |
| 29485575 | Staton, SHIRLEY | Address on File | | | | | | | |
| 29478956 | Stature High Ridge, LLC | 3113 S University Dr Ste 600. | | | | Fort Worth | TX | 76109-5622 | |
| 29634430 | Staubin, Tyler | Address on File | | | | | | | |
| 29644308 | Stavely, Michael R | Address on File | | | | | | | |
| 29777953 | Stavitsky & Associates LLC | 350 PASSAIC AVENUE | | | | Fairfield | NJ | 07004 | |
| 29636852 | Stavropoulos, Angelina C | Address on File | | | | | | | |
| 29766577 | Stax Investments LLC | 207 County Road 7457 | | | | Jonesboro | AR | 72405 | |
| 29482027 | Stclair, VELISHA | Address on File | | | | | | | |
| 29647065 | Steacker, Clayton J | Address on File | | | | | | | |
| 29608788 | Steacy, Reyann Michaill | Address on File | | | | | | | |
| 29791080 | SteadFast Digital LLC | 48 MOLLY PITCHER DRIVE | | | | MANALAPAN | NJ | 07726 | |
| 29621555 | Steadman, Zack L | Address on File | | | | | | | |
| 29777955 | Stealth Dog, Inc. | 382 Adams St. | | | | Plymouth | MI | 48170 | |
| 29627554 | Stealth Partner Group LLC | PO Box 949572 | | | | Atlanta | GA | 30394 | |
| 29487572 | Steamboat Springs Finance Department | 124 10th St | | | | Steamboat Springs | CO | 80477 | |
| 29777956 | Stearns Product Inc. dba Derma E | 2130 Ward Ave | | | | Simi Valley | CA | 93065 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634394 | Stearns, Charles J | Address on File | | | | | | | |
| 29780822 | Stearns, Jeanna | Address on File | | | | | | | |
| 29643997 | Stebbins, Sheila A | Address on File | | | | | | | |
| 29633760 | Stec, Adam Eugene | Address on File | | | | | | | |
| 29772583 | Stecki, John | Address on File | | | | | | | |
| 29774358 | Steckiewicz, Lucian | Address on File | | | | | | | |
| 29648088 | Steed, Dylan T | Address on File | | | | | | | |
| 29630562 | Steedley, Derrick Demond | Address on File | | | | | | | |
| 29489113 | Steeie, EMERSON | Address on File | | | | | | | |
| 29625619 | Steel City Landscape | 383 Rochester Rd | | | | Pittsburgh | PA | 15237-1731 | |
| 29602984 | Steel City Media(WRRK, WLTJ-FM) | 5000 McKnight RoadSuite 401 | | | | Pittsburgh | PA | 15237 | |
| 29645843 | Steel, Dalton G | Address on File | | | | | | | |
| 29609405 | Steele, Christian Philip | Address on File | | | | | | | |
| 29491231 | Steele, CHRISTOPHER | Address on File | | | | | | | |
| 29483969 | Steele, ELIZABETH | Address on File | | | | | | | |
| 29633173 | Steele, Ethan Kai | Address on File | | | | | | | |
| 29481102 | Steele, LESLIE | Address on File | | | | | | | |
| 29493983 | Steele, MARGARET | Address on File | | | | | | | |
| 29772602 | Steele, Marvin | Address on File | | | | | | | |
| 29782178 | Steele, Maurice | Address on File | | | | | | | |
| 29482278 | Steele, MIYOSHI | Address on File | | | | | | | |
| 29632697 | Steele, Rebecca Anne | Address on File | | | | | | | |
| 29489156 | Steele, Tierra | Address on File | | | | | | | |
| 29791974 | STEELE, TIERRA | Address on File | | | | | | | |
| 29618386 | Steele, Tyler W | Address on File | | | | | | | |
| 29635749 | Steen, Cavon Emmanuel | Address on File | | | | | | | |
| 29635817 | Steen, Trevor Anson | Address on File | | | | | | | |
| 29607833 | Steenburgh, Alexander Wesley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2457 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633178 | Stefanick, Emma Rae | Address on File | | | | | | | |
| 29645801 | Stefanide, AJ J | Address on File | | | | | | | |
| 29635269 | Stefanik, Tracie L | Address on File | | | | | | | |
| 29642588 | Stefano, Lambo | Address on File | | | | | | | |
| 29648186 | Steffey, Samantha J | Address on File | | | | | | | |
| 29490931 | Stegall, ASHLEY | Address on File | | | | | | | |
| 29636850 | Stegmann, Natalie Rosemary | Address on File | | | | | | | |
| 29633136 | Stehling, Jacqualine A | Address on File | | | | | | | |
| 29607588 | Steier, Steven Andrew | Address on File | | | | | | | |
| 29635167 | Steigerwald, Mark Michael | Address on File | | | | | | | |
| 29608264 | Steigerwald, Nevaeh Elena | Address on File | | | | | | | |
| 29782538 | Steimle, William | Address on File | | | | | | | |
| 29644033 | Stein, Dylan W | Address on File | | | | | | | |
| 29634951 | Stein, Joscelyn N | Address on File | | | | | | | |
| 29622533 | Steinbauer, Michaela R | Address on File | | | | | | | |
| 29636794 | Steinbeck, Della | Address on File | | | | | | | |
| 29647046 | Steinbrecher, Faith M | Address on File | | | | | | | |
| 29611626 | Steinbrecher, Kyra frances | Address on File | | | | | | | |
| 29612665 | Steinbugl, Troy | Address on File | | | | | | | |
| 29491459 | Steinfeld, BRUCE | Address on File | | | | | | | |
| 29622406 | Steinhart, Brody P | Address on File | | | | | | | |
| 29631140 | Steinhauser, Alexis Mary | Address on File | | | | | | | |
| 29483367 | Steinke, NATALIE | Address on File | | | | | | | |
| 29608260 | Steinline, Ian R | Address on File | | | | | | | |
| 29634624 | Steinmetz, Nicholas Joseph | Address on File | | | | | | | |
| 29773423 | Steinruck, Ronald | Address on File | | | | | | | |
| 29493755 | Steitz, AMBER | Address on File | | | | | | | |
| 29643710 | Stejskal, Melissa R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649848 | Stella & Chewys-PSPD | 111 W. Oakley Parkway | | | | Oak Creek | WI | 53154 | |
| 29619886 | Stellato, Jeffrey | Address on File | | | | | | | |
| 29635877 | Stelloh, James | Address on File | | | | | | | |
| 29607925 | Stelt, Kirsten Marie | Address on File | | | | | | | |
| 29773392 | Stelzleni, Danielle | Address on File | | | | | | | |
| 29771741 | Stembridge, Kanika | Address on File | | | | | | | |
| 29633225 | Stemmler, Isabelle McKenzie | Address on File | | | | | | | |
| 29632626 | Stemple, Alexis M. | Address on File | | | | | | | |
| 29631590 | Stemple, Jordan Zachery | Address on File | | | | | | | |
| 29482851 | Stenahouse, MOHAGANI | Address on File | | | | | | | |
| 29629387 | STENKA, MARCIN | Address on File | | | | | | | |
| 29480418 | Stenson, ASHLEY | Address on File | | | | | | | |
| 29494017 | Step, First | Address on File | | | | | | | |
| 29785277 | Stepan Specialty Products LLC | 100 West Hunter Avenue | | | | Maywood | NJ | 07607 | |
| 29648178 | Stepanek, David A | Address on File | | | | | | | |
| 29606356 | Stepanov, Teresa | Address on File | | | | | | | |
| 29638592 | Stephane, Likunde | Address on File | | | | | | | |
| 29791081 | Stephanie Valente | Address on File | | | | | | | |
| 29785278 | Stephanie Valente | 192 DRIGGS AVE, UNIT 1L | | | | Brooklyn | NY | 11222 | |
| 29637377 | Stephanie, Despain | Address on File | | | | | | | |
| 29615581 | Stephanie, Jones | Address on File | | | | | | | |
| 29637367 | Stephanie, Koda | Address on File | | | | | | | |
| 29617258 | Stephanie, Martinez | Address on File | | | | | | | |
| 29617257 | Stephanie, Myers | Address on File | | | | | | | |
| 29639036 | Stephanie, Salgado Lopez | Address on File | | | | | | | |
| 29638325 | Stephanie, Schmitzer | Address on File | | | | | | | |
| 29641620 | Stephanie, Sobers | Address on File | | | | | | | |
| 29641749 | Stephanie, Wells | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2459 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650439 | Stephen Betting | 14785 Ruggiero Circle | | | | Middleburg Heights | OH | 44130 | |
| 29627726 | Stephen Gould Corporation | Jon Weisman | 35 South Jefferson Road | | | WHIPPANY | NJ | 07981 | |
| 29640399 | Stephen, Beasley | Address on File | | | | | | | |
| 29641446 | Stephen, Bryant | Address on File | | | | | | | |
| 29613306 | Stephen, Carlisle | Address on File | | | | | | | |
| 29642843 | Stephen, Carrasquillo | Address on File | | | | | | | |
| 29613314 | Stephen, Chartier | Address on File | | | | | | | |
| 29642559 | Stephen, Dorsey | Address on File | | | | | | | |
| 29643127 | Stephen, Furbee | Address on File | | | | | | | |
| 29642510 | Stephen, Heidisch Sr. | Address on File | | | | | | | |
| 29617127 | Stephen, Hernandez | Address on File | | | | | | | |
| 29639432 | Stephen, Johnston | Address on File | | | | | | | |
| 29643055 | Stephen, Kapfer | Address on File | | | | | | | |
| 29638781 | Stephen, Margaritis | Address on File | | | | | | | |
| 29613754 | Stephen, Meek | Address on File | | | | | | | |
| 29613047 | Stephen, Mitroka Sr. | Address on File | | | | | | | |
| 29614195 | Stephen, Reisinger II | Address on File | | | | | | | |
| 29614315 | Stephen, Sabo III | Address on File | | | | | | | |
| 29642440 | Stephen, Shakman | Address on File | | | | | | | |
| 29638181 | Stephenie, Cardosi | Address on File | | | | | | | |
| 29774639 | Stephens, Ashley | Address on File | | | | | | | |
| 29608427 | Stephens, Conor G. | Address on File | | | | | | | |
| 29484875 | Stephens, COREY | Address on File | | | | | | | |
| 29612208 | Stephens, Edmond Terrell | Address on File | | | | | | | |
| 29646461 | Stephens, Egen L | Address on File | | | | | | | |
| 29637295 | STEPHENS, ELIZABETH CHRISTINE | Address on File | | | | | | | |
| 29780130 | Stephens, Erin | Address on File | | | | | | | |
| 29633341 | Stephens, Frederique | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2460 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621210 | Stephens, Garrett A | Address on File | | | | | | | |
| 29481045 | Stephens, JAHMARI | Address on File | | | | | | | |
| 29635534 | Stephens, Jazzmine E | Address on File | | | | | | | |
| 29633534 | Stephens, Jennell | Address on File | | | | | | | |
| 29491223 | Stephens, JONITA | Address on File | | | | | | | |
| 29773100 | Stephens, Joshua | Address on File | | | | | | | |
| 29781738 | Stephens, Joyson | Address on File | | | | | | | |
| 29630644 | Stephens, Lamarques Ryshun | Address on File | | | | | | | |
| 29483980 | Stephens, Lawrence | Address on File | | | | | | | |
| 29781418 | Stephens, Nichole | Address on File | | | | | | | |
| 29606097 | Stephens, Pollyanna | Address on File | | | | | | | |
| 29485784 | Stephens, ROBYN | Address on File | | | | | | | |
| 29490760 | Stephens, Samuel | Address on File | | | | | | | |
| 29780987 | Stephens, Sandra | Address on File | | | | | | | |
| 29483045 | Stephens, SARIYAH | Address on File | | | | | | | |
| 29780195 | Stephens, Stephanie | Address on File | | | | | | | |
| 29632627 | Stephens, Taelyn Jo | Address on File | | | | | | | |
| 29490893 | Stephens, TIFFANY | Address on File | | | | | | | |
| 29779923 | Stephens, Tim | Address on File | | | | | | | |
| 29776301 | Stephens, Tracy | Address on File | | | | | | | |
| 29632510 | Stephens, William Samuel | Address on File | | | | | | | |
| 29485305 | Stephens, YOLANDA | Address on File | | | | | | | |
| 29634890 | Stephenson Oates, Sidney Alexis | Address on File | | | | | | | |
| 29489683 | Stephenson, AMY | Address on File | | | | | | | |
| 29775314 | Stephenson, Doris | Address on File | | | | | | | |
| 29608194 | stephenson, Gianni james | Address on File | | | | | | | |
| 29492660 | Stephenson, MANDY | Address on File | | | | | | | |
| 29480333 | Stephenson, YOLANDA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2461 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649360 | Stephenville TX - Ch | 106 Christy Plaza | | | | Stephenville | TX | 76401 | |
| 29635598 | Stepka, Janice R | Address on File | | | | | | | |
| 29634194 | Stepke, Hannah | Address on File | | | | | | | |
| 29778678 | Stepp, Erika | Address on File | | | | | | | |
| 29776315 | Stepp, Glen | Address on File | | | | | | | |
| 29611144 | Stepro, Cassandra | Address on File | | | | | | | |
| 29485110 | Steptoe, ANTOINE | Address on File | | | | | | | |
| 29633627 | Stepuncik, Faith | Address on File | | | | | | | |
| 29624089 | Ster -LL 4061 4/2020 | c/o Sterling Retail Services IncPO Box 209372 | | | | Austin | TX | 78720 | |
| 29633450 | Steria, Andrew M. | Address on File | | | | | | | |
| 30160230 | Stericycle | Attn: Patrick Pasquesi | 4010 Commercial Ave. | | | Northbrook | IL | 60062 | |
| 29649886 | Stericycle Inc | PO Box 6582 | | | | Carol Stream | IL | 60197 | |
| 29612474 | Sterkel, Katey Nicole | Address on File | | | | | | | |
| 29625558 | Sterling Broadcasting, LLC (KQSN-FM) | PO Box 788 | | | | Ponca City | OK | 74602 | |
| 29891128 | Sterling Equities II, LLC | 8902 N Dale Mabry Hwy | Suite 204 | | | Tampa | FL | 33614 | |
| 30162669 | Sterling Equities II, LLC | 111 Great Neck Road | | | | Great Neck | NY | 11021 | |
| 29487488 | Sterling Equities II, LLC | 8902 North Dale Mabry Highway Ste 200 | | | | Tampa | FL | 33614 | |
| 29479766 | Sterling Finance Department | 421 N 4th St | | | | Sterling | CO | 80751 | |
| 29649842 | Sterling Garage Door | PO Box 1450630 Behren Ct. | | | | Columbus | IN | 47202 | |
| 29785279 | Sterling Infosystems, Inc. | NEWARK POST OFFICE, PO BOX 35626 | | | | Newark | NJ | 07193-5626 | |
| 29791082 | Sterling Infosystems, Inc. | 6150 Oak Tree Blvd Ste 490 , , | | | | Independence | OH | 44131-6976 | |
| 29649941 | Sterling LL 4101 | dba Oak Lawn Joint Venture l LLCP.O. Box 8S0747 | | | | Minneapolis | MN | 55485 | |
| 29603285 | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIVISION | PO BOX 75359 | | | CHICAGO | IL | 60675-5359 | |
| 29606314 | STERLING REALTY ORGANIZATION | 777 108TH AVENUE NE | SUITE 2150 | | | Bellevue | WA | 98004 | |
| 29785280 | Sterling Technology | NEWARK POST OFFICE, PO BOX 35626 | | | | Newark | NJ | 07193-5626 | |
| 29791083 | Sterling Technology | 133 32nd AVENUE SOUTH | | | | BROOKINGS | SD | 57006 | |
| 29606315 | STERLING VALUE ADD INVESTMENTS II, LLC | SVAP II PARK NORTH LLC | C/O STERLING RETAIL SERVICES | PO BOX 209372 | | Austin | TX | 78720-9372 | |
| 29488093 | Sterling, BRAILEY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610531 | Sterling, Brittany Ellen | Address on File | | | | | | | |
| 29635426 | Sterling, Hannah | Address on File | | | | | | | |
| 29619469 | Sterling, Jenna M | Address on File | | | | | | | |
| 29635002 | Sterling, Kennedy A | Address on File | | | | | | | |
| 29647078 | Sterling, Sharon A | Address on File | | | | | | | |
| 29647990 | Sterling, Shatoyna M | Address on File | | | | | | | |
| 29490811 | Sterling, Teresa | Address on File | | | | | | | |
| 29647377 | Sterling, Trevor T | Address on File | | | | | | | |
| 29621490 | Sterling, Vanessa A | Address on File | | | | | | | |
| 29610360 | Stern, Hannah Cecily | Address on File | | | | | | | |
| 29629227 | Sterrett, Julianne N. | Address on File | | | | | | | |
| 29633193 | Stetzer, Alexandra Rami | Address on File | | | | | | | |
| 29627248 | STEVE DAVES HEATING AND AIR / STEVEN L. BENNETT | P.O. BOX 9836 | | | | GREENWOOD | MS | 38930 | |
| 29602838 | STEVE MARTINEZ (STEVE'S LAWN CARE) | 812 NW 9TH STREET | | | | Moore | OK | 73160 | |
| 29627250 | STEVE MULL PLUMBING, LLC | 302 SOUTH MAPLE ST | | | | LEBANON | TN | 37087 | |
| 29901751 | Steve Silver Company | Attn: Jason Jones, CFO | 1000 FM 548 | | | Forney | TX | 75126 | |
| 29613185 | Steve, Barnett | Address on File | | | | | | | |
| 29639852 | Steve, Belmontes | Address on File | | | | | | | |
| 29639279 | Steve, Cherry III | Address on File | | | | | | | |
| 29617118 | Steve, Heckmaster | Address on File | | | | | | | |
| 29614797 | Steve, McElwee | Address on File | | | | | | | |
| 29638629 | Steve, Mutter | Address on File | | | | | | | |
| 29640680 | Steve, Reed Jr. | Address on File | | | | | | | |
| 29616873 | Steve, Tenorio | Address on File | | | | | | | |
| 29641614 | Steve, Whetstone Jr. | Address on File | | | | | | | |
| 29785281 | Steven Di Salvatore | 345 HEATHER COURT | | | | YORKTOWN HIGHTS | NY | 10598 | |
| 29626255 | Steven Towers Enterprises, LLC | 5231 TN -153 | | | | Hixson | TN | 37343 | |
| 29638435 | Steven, Atchley II | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613614 | Steven, Atchley Sr. | Address on File | | | | | | | |
| 29642745 | Steven, Avila | Address on File | | | | | | | |
| 29615538 | Steven, Bell | Address on File | | | | | | | |
| 29641342 | Steven, Bunch | Address on File | | | | | | | |
| 29781501 | Steven, Carol | Address on File | | | | | | | |
| 29641422 | Steven, Depina | Address on File | | | | | | | |
| 29641501 | Steven, Dorsey | Address on File | | | | | | | |
| 29617076 | Steven, Fenner | Address on File | | | | | | | |
| 29613641 | Steven, Gulati | Address on File | | | | | | | |
| 29640767 | Steven, Harris Jr. | Address on File | | | | | | | |
| 29615064 | Steven, Hill | Address on File | | | | | | | |
| 29637641 | Steven, Jefferies II | Address on File | | | | | | | |
| 29614765 | Steven, Krotine | Address on File | | | | | | | |
| 29638484 | Steven, Lacy | Address on File | | | | | | | |
| 29642649 | Steven, Lindley | Address on File | | | | | | | |
| 29641586 | Steven, Nesbitt Jr. | Address on File | | | | | | | |
| 29613386 | Steven, Newman | Address on File | | | | | | | |
| 29615199 | Steven, Poindexter Jr | Address on File | | | | | | | |
| 29615182 | Steven, Price | Address on File | | | | | | | |
| 29615212 | Steven, Randall | Address on File | | | | | | | |
| 29642009 | Steven, Robertson Jr. | Address on File | | | | | | | |
| 29614882 | Steven, Rossini | Address on File | | | | | | | |
| 29642437 | Steven, Sink | Address on File | | | | | | | |
| 29642630 | Steven, Wright | Address on File | | | | | | | |
| 29785282 | Stevens Point Pets, LLC | 2295 Spring Rose Road | | | | Verona | WI | 53593 | |
| 29489115 | Stevens, ABONY | Address on File | | | | | | | |
| 29633739 | Stevens, Alois L | Address on File | | | | | | | |
| 29483561 | Stevens, AMIKA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2464 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611272 | Stevens, Avery Michael | Address on File | | | | | | | |
| 29609907 | Stevens, Domanic Jaden | Address on File | | | | | | | |
| 29634658 | Stevens, Dylan | Address on File | | | | | | | |
| 29609103 | Stevens, Elizabeth Ann | Address on File | | | | | | | |
| 29481628 | Stevens, Emil | Address on File | | | | | | | |
| 29773894 | Stevens, Haley | Address on File | | | | | | | |
| 29630464 | Stevens, Isela Maria | Address on File | | | | | | | |
| 29618367 | Stevens, Jacob C | Address on File | | | | | | | |
| 29776180 | Stevens, Jayda | Address on File | | | | | | | |
| 29609442 | Stevens, Katelyn Lois | Address on File | | | | | | | |
| 29780548 | Stevens, Keisha | Address on File | | | | | | | |
| 29785692 | Stevens, Lanie | Address on File | | | | | | | |
| 29773702 | Stevens, Linda | Address on File | | | | | | | |
| 29780799 | Stevens, Lisa | Address on File | | | | | | | |
| 29631785 | Stevens, Marisa Madeline | Address on File | | | | | | | |
| 29492722 | Stevens, MELODY | Address on File | | | | | | | |
| 29609510 | Stevens, Michael Alan | Address on File | | | | | | | |
| 29636835 | Stevens, Michelle O | Address on File | | | | | | | |
| 29647748 | Stevens, Nicholas S | Address on File | | | | | | | |
| 29782707 | Stevens, Patrick | Address on File | | | | | | | |
| 29494794 | Stevens, SHARON | Address on File | | | | | | | |
| 29775497 | Stevens, Sharon | Address on File | | | | | | | |
| 29483211 | Stevens, TANYA | Address on File | | | | | | | |
| 29782944 | Stevens, Thomas (Carson) | Address on File | | | | | | | |
| 29635549 | Stevens, Timothy James | Address on File | | | | | | | |
| 29608024 | Stevens, Tristan Reese | Address on File | | | | | | | |
| 29780076 | Stevens, Virginia | Address on File | | | | | | | |
| 29649130 | Stevenson Investors, LLC | New APM as of 10-24-17PM- Chelsea Headley Michelle Frias Asst. PM Jason Wallock | 2187 Newcastle Ave | Suite 202 | | Cardiff | CA | 92007 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2465 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791084 | Stevenson Investors, LLC | 2187 Newcastle Ave | | | | Cardiff-by-the-Sea | CA | 92007 | |
| 29648599 | Stevenson, Andrew | Address on File | | | | | | | |
| 29493758 | Stevenson, CANDACE | Address on File | | | | | | | |
| 29494543 | Stevenson, CHERIE | Address on File | | | | | | | |
| 29636355 | Stevenson, David Paul | Address on File | | | | | | | |
| 29647396 | Stevenson, Herbert M | Address on File | | | | | | | |
| 29644751 | Stevenson, Jennifer L | Address on File | | | | | | | |
| 29622025 | Stevenson, Jennifer M | Address on File | | | | | | | |
| 29636501 | Stevenson, Katie Marie | Address on File | | | | | | | |
| 29648547 | Stevenson, Keivondre | Address on File | | | | | | | |
| 29483865 | Stevenson, SHAINA | Address on File | | | | | | | |
| 29772829 | Stevenson, Shakiya | Address on File | | | | | | | |
| 29483127 | Stevenson, TEUTONIA | Address on File | | | | | | | |
| 29609214 | Steveson, Raylee Victoria | Address on File | | | | | | | |
| 29638188 | Stevie, Lunden | Address on File | | | | | | | |
| 29619139 | Steward Collette, Zavier A | Address on File | | | | | | | |
| 29646737 | Steward, Bill M | Address on File | | | | | | | |
| 29781332 | Steward, Edward | Address on File | | | | | | | |
| 29636697 | Steward, Jody Lorraine | Address on File | | | | | | | |
| 29611711 | Steward, Latanya N. | Address on File | | | | | | | |
| 29785600 | Steward, Tayvion | Address on File | | | | | | | |
| 30162670 | Stewart & Hamilton Properties | Steve Belford | 6649 N. High St., Ste. LL2 | | | Worthington | OH | 43085 | |
| 29479531 | Stewart & Hamilton Properties, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 30162671 | Stewart and Hamilton Properties, LLC | Steve Belford | 6649 N. High St., Ste. LL2 | | | Worthington | OH | 43085 | |
| 29624495 | Stewart Transportati | 418 E. Iris Drive | | | | Nashville | TN | 37204 | |
| 29634008 | Stewart, Abigail Marie | Address on File | | | | | | | |
| 29622687 | Stewart, Akahsha N | Address on File | | | | | | | |
| 29609866 | Stewart, Austin Tyler Duane | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634097 | Stewart, Brianna Jade | Address on File | | | | | | | |
| 29634906 | Stewart, Camryn Lea | Address on File | | | | | | | |
| 29494936 | Stewart, Charlotte | Address on File | | | | | | | |
| 29611187 | Stewart, Christina Dieann | Address on File | | | | | | | |
| 29646748 | Stewart, Christopher J | Address on File | | | | | | | |
| 29647853 | Stewart, Crystal D | Address on File | | | | | | | |
| 29494841 | Stewart, DANTHONY | Address on File | | | | | | | |
| 29643766 | Stewart, Daywaren K | Address on File | | | | | | | |
| 29481632 | Stewart, DESMOND | Address on File | | | | | | | |
| 29495007 | Stewart, DESTINE | Address on File | | | | | | | |
| 29782941 | Stewart, Donald | Address on File | | | | | | | |
| 29775260 | Stewart, Geana | Address on File | | | | | | | |
| 29612127 | Stewart, Gene C | Address on File | | | | | | | |
| 29484809 | Stewart, GEORGE | Address on File | | | | | | | |
| 29645620 | Stewart, Iyanna E | Address on File | | | | | | | |
| 29480173 | Stewart, JAMES | Address on File | | | | | | | |
| 29630791 | Stewart, James | Address on File | | | | | | | |
| 29612014 | Stewart, James | Address on File | | | | | | | |
| 29779153 | Stewart, Jessica | Address on File | | | | | | | |
| 29621856 | Stewart, Jonathan M | Address on File | | | | | | | |
| 29611418 | Stewart, Jordyn | Address on File | | | | | | | |
| 29609151 | Stewart, Kaitlyn | Address on File | | | | | | | |
| 29774188 | Stewart, Kerri | Address on File | | | | | | | |
| 29622688 | Stewart, Kianna | Address on File | | | | | | | |
| 29609447 | Stewart, Kyle | Address on File | | | | | | | |
| 29966084 | Stewart, Lauren | Address on File | | | | | | | |
| 29636410 | Stewart, Lauren Taylor | Address on File | | | | | | | |
| 29772010 | Stewart, Lorissa | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2467 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608863 | Stewart, Lydia ann | Address on File | | | | | | | |
| 29608615 | Stewart, Maria M. | Address on File | | | | | | | |
| 29643390 | Stewart, Mary | Address on File | | | | | | | |
| 29482997 | Stewart, MIA | Address on File | | | | | | | |
| 29490365 | Stewart, MICHELLE | Address on File | | | | | | | |
| 29645460 | Stewart, Rachel Y | Address on File | | | | | | | |
| 29631313 | Stewart, Randi Lynn | Address on File | | | | | | | |
| 29619866 | Stewart, Renee S | Address on File | | | | | | | |
| 29773654 | Stewart, Roberta | Address on File | | | | | | | |
| 29633219 | Stewart, Ron Michael | Address on File | | | | | | | |
| 29611473 | Stewart, Samantha Ashley | Address on File | | | | | | | |
| 29781951 | Stewart, Samantha Jane | Address on File | | | | | | | |
| 29488080 | Stewart, SANDRA | Address on File | | | | | | | |
| 30196589 | Stewart, Sandra Seiarra | Address on File | | | | | | | |
| 29637236 | STEWART, SHAKIM MARQUISE | Address on File | | | | | | | |
| 29772011 | Stewart, Sheila | Address on File | | | | | | | |
| 29778765 | Stewart, Sherry | Address on File | | | | | | | |
| 29636882 | Stewart, Stephanie Alexandra | Address on File | | | | | | | |
| 29608929 | Stewart, Sydariah Renee | Address on File | | | | | | | |
| 29773805 | Stewart, Terry | Address on File | | | | | | | |
| 29480134 | Stewart, THOMAS | Address on File | | | | | | | |
| 29783356 | Stewart, Tina | Address on File | | | | | | | |
| 29481976 | Stewart, TRACEE | Address on File | | | | | | | |
| 29648445 | Stewart, Unique D | Address on File | | | | | | | |
| 29489953 | Stewart, VICTORIA | Address on File | | | | | | | |
| 29611678 | Stewart, Vito Daniel | Address on File | | | | | | | |
| 29649289 | Stewart's LP Gas Inc | 1411 S O'Brian St | | | | Seymour | IN | 47274 | |
| 29611249 | Stewart-Short, Sherry LaShawn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779239 | Steyskal, Nathen | Address on File | | | | | | | |
| 29632674 | St-Germain, Francesca B. | Address on File | | | | | | | |
| 29484582 | Sthilare, DESIREE | Address on File | | | | | | | |
| 29625467 | Stiarwalt Electric Inc. | P.O. Box 1710 | | | | Saint Charles | MO | 63302 | |
| 29611724 | Stice, Nevaeha Rose Marie | Address on File | | | | | | | |
| 29629878 | STICKNEY PUBLIC HEALTH DIST. | ATTN: ENVIROMENTAL HEALTH | 5635 STATE ROAD | | | Oak Lawn | IL | 60459 | |
| 29785284 | STICKY BE APPARELS | 1112 Montana Ave, 371 | | | | Santa Monica | CA | 90403 | |
| 29791085 | STICKY BE APPARELS | 1112 Montana Ave | | | | Santa Monica | CA | 90403 | |
| 29634512 | Stidam, Carl D | Address on File | | | | | | | |
| 29607961 | Stidham, Claire Marie | Address on File | | | | | | | |
| 29611406 | Stidham, Randy L | Address on File | | | | | | | |
| 29480855 | Stieber, CRYSTAL | Address on File | | | | | | | |
| 29627254 | STIEDLE'S APPLIANCE SERVICE / JOHN P STIEDLE | PO BOX 2855 | | | | WEST HELENA | AR | 72390 | |
| 29606732 | Stiening, Felicia | Address on File | | | | | | | |
| 29635931 | Stieska, Carly Ann | Address on File | | | | | | | |
| 29605961 | Stiewig, Morgan | Address on File | | | | | | | |
| 29771800 | Stiffarm, Rachael | Address on File | | | | | | | |
| 29632290 | Stiffler, Eliza | Address on File | | | | | | | |
| 29636606 | Stiffler-Webb, Maddison Rayann | Address on File | | | | | | | |
| 29486333 | Stiger, EDDIE | Address on File | | | | | | | |
| 29627594 | Stikeman Elliott LLP | 199 Bay Street | 1B9 | | | Toronto | ON | M5L | Canada |
| 29608497 | Stiles, Haylee Jade | Address on File | | | | | | | |
| 29494163 | Still, JANET | Address on File | | | | | | | |
| 29772097 | Stillings, Margaret | Address on File | | | | | | | |
| 29612332 | Stillion, Jonah Elijah | Address on File | | | | | | | |
| 29774196 | Stillman, Maria | Address on File | | | | | | | |
| 29485995 | Stills, HEATHER | Address on File | | | | | | | |
| 29636448 | Stillwagon, Tina L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610020 | Stimmel, Justin Lee | Address on File | | | | | | | |
| 29610940 | Stine, Rachel I | Address on File | | | | | | | |
| 29623394 | Stink Free Inc | 215 S. 2nd Street, Ste 1B | | | | Branson | MO | 65616 | |
| 29489618 | Stinnett, CHARLES | Address on File | | | | | | | |
| 29776409 | Stinnett, Christopher | Address on File | | | | | | | |
| 29783595 | Stinnett, Jessica | Address on File | | | | | | | |
| 29492737 | Stinson, BALANGEL | Address on File | | | | | | | |
| 29492193 | Stinson, JABARE | Address on File | | | | | | | |
| 29612639 | Stinson, Jacob David | Address on File | | | | | | | |
| 29771149 | Stinson, Loran | Address on File | | | | | | | |
| 29776352 | Stinson, Mario | Address on File | | | | | | | |
| 29493395 | Stinson, TINA | Address on File | | | | | | | |
| 29621257 | Stipec, Matthew J | Address on File | | | | | | | |
| 29636093 | Stire, Keely Ann | Address on File | | | | | | | |
| 29625510 | Stirling Properties LLC for Benefit of Kimble Lafayette | c/o Stirling Properties, LLC109 Northpark Blvd Suite 300 | | | | Covington | LA | 70433 | |
| 29608442 | Stisser, Kelsey Lee | Address on File | | | | | | | |
| 29625400 | Stitcherads North America LLC | 2210 Barton Springs Rd Ste 100 | | | | Austin | TX | 78704 | |
| 29611632 | Stiteler, Brok David | Address on File | | | | | | | |
| 29775632 | Stitely, Michael | Address on File | | | | | | | |
| 29607537 | Stites, Katie Louise | Address on File | | | | | | | |
| 29480266 | Stith, COURTNEY | Address on File | | | | | | | |
| 29491796 | Stith, FATIMA | Address on File | | | | | | | |
| 29648548 | Stith, Jazmine N | Address on File | | | | | | | |
| 29608546 | Stitt, Elliott C | Address on File | | | | | | | |
| 29647950 | Stitt, Jeremiah F | Address on File | | | | | | | |
| 29629879 | STJ DEVONSHIRE EQUITY | C/O KS PARTNERS, LLC | 130 NEW BOSTON STREET | SUITE 303 | | Woburn | MA | 01801 | |
| 29621369 | Stjohn, Maximus X | Address on File | | | | | | | |
| 29625580 | STL Consulting Inc | 1323 Swallow Ct | | | | Boulder | CO | 80303-1460 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2470 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611165 | Stlaurent, Danielle L | Address on File | | | | | | | |
| 29785285 | STM Investments, LLC | 3106 Southern Hills Drive | | | | Des Moines | IA | 50321 | |
| 29492700 | Stmartin, JUDITH | Address on File | | | | | | | |
| 29623841 | STO Hillman | PO Box 532595 | | | | Atlanta | GA | 30353 | |
| 29649772 | STO Lone Star | Animal Supply Company-SouthPO Box 142496 | | | | Irving | TX | 75014 | |
| 29649771 | STO Phillips Feed | Attn: Lisa Ritchie3747 Hecktown Road | | | | Easton | PA | 18045 | |
| 29649721 | STO Prevue Pet | 224 N Maplewood Avenue | | | | Chicago | IL | 60612 | |
| 29649773 | STO R & R Sales | PO Box 648 | | | | Napoleon | OH | 43545 | |
| 29623849 | STO TM Shea Products | 1950 Austin Dr | | | | Troy | MI | 48083 | |
| 29623416 | STO Wolverton | 5542 W. Grand River | | | | Lansing | MI | 48908 | |
| 29612541 | Stock, Maranda Fay | Address on File | | | | | | | |
| 29620931 | Stock, Michael L | Address on File | | | | | | | |
| 29487918 | Stockard, JERRISHA | Address on File | | | | | | | |
| 29773759 | Stockard, Juanita | Address on File | | | | | | | |
| 29779869 | Stockberger, Lea | Address on File | | | | | | | |
| 29633375 | Stocker, Caroline Renae | Address on File | | | | | | | |
| 29484704 | Stocker, SHAYLA | Address on File | | | | | | | |
| 29781075 | Stocking, Briannia | Address on File | | | | | | | |
| 29488632 | Stocking, TYLISA | Address on File | | | | | | | |
| 29783610 | Stocklas, Joseph | Address on File | | | | | | | |
| 29780911 | Stocksdale, Brandy | Address on File | | | | | | | |
| 29621144 | Stockton, Destiny N | Address on File | | | | | | | |
| 29622156 | Stoddard, Alexis M | Address on File | | | | | | | |
| 29483141 | Stoddard, Megan | Address on File | | | | | | | |
| 29619659 | Stoehr, Judith | Address on File | | | | | | | |
| 29484261 | Stoepker, DAWN | Address on File | | | | | | | |
| 29624409 | Stoey, Cathy | Address on File | | | | | | | |
| 29634275 | Stofko, Marissa Anne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2471 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778629 | Stokely, Mary | Address on File | | | | | | | |
| 29779160 | Stoker, Kelli | Address on File | | | | | | | |
| 29773714 | Stokes, Alex | Address on File | | | | | | | |
| 29628203 | Stokes, Alexandria | Address on File | | | | | | | |
| 29482594 | Stokes, BEYONCE | Address on File | | | | | | | |
| 29480449 | Stokes, BRIAN | Address on File | | | | | | | |
| 29783310 | Stokes, Erica | Address on File | | | | | | | |
| 29483581 | Stokes, ISAIAH | Address on File | | | | | | | |
| 29782053 | Stokes, Jameela | Address on File | | | | | | | |
| 29780528 | Stokes, Jasmine | Address on File | | | | | | | |
| 29620129 | Stokes, Justin E | Address on File | | | | | | | |
| 30184209 | Stokes, Ladell R | Address on File | | | | | | | |
| 29488819 | Stokes, MYKESHIA | Address on File | | | | | | | |
| 29484485 | Stokes, RASHENA | Address on File | | | | | | | |
| 29484556 | Stokes, SHAQUANA | Address on File | | | | | | | |
| 29621599 | Stokes, Sharnisha W | Address on File | | | | | | | |
| 29609466 | Stokes, Shyesha | Address on File | | | | | | | |
| 29490816 | Stokes, Tamara | Address on File | | | | | | | |
| 29604006 | STOKES, THOMAS | Address on File | | | | | | | |
| 29609399 | Stokes, Zoey Renee | Address on File | | | | | | | |
| 29493218 | Stokes-Mcclain, SHERRY | Address on File | | | | | | | |
| 29621697 | Stokes-Suggs, Myles A | Address on File | | | | | | | |
| 29779686 | Stokking, Samantha | Address on File | | | | | | | |
| 29619451 | Stolba, Albert | Address on File | | | | | | | |
| 29771867 | Stoldt, Phoenocia | Address on File | | | | | | | |
| 29629745 | Stoll, Samuel | Address on File | | | | | | | |
| 29480479 | Stoltz, KYLA | Address on File | | | | | | | |
| 29647696 | Stoms, Paul J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629880 | STONE EDGE TECHNOLOGIES INC | 1100 SCHELL LANE | SUITE 104A | | | Phoenixville | PA | 19460 | |
| 30162672 | Stone Mountain Shopping Center, LLC c/o Colliers International Management - Atlanta | Jacob Sedgh | 9454 Wilshire Boulevard, STE. 205 | | | Beverli Hills | CA | 90212 | |
| 29479580 | Stone Mountain Square Shopping Center, LLC | 9454 Wilshire BoulevardSuite 205 | | | | Beverly Hills | CA | 90212 | |
| 29611031 | STONE MTN SQUARE SHOPPING CENTER LLC | 9454 Wilshire BoulevardSuite 205 | | | | Beverly Hills | CA | 90212 | |
| 29634564 | Stone, Bernard S | Address on File | | | | | | | |
| 29480827 | Stone, CHRIS | Address on File | | | | | | | |
| 29774071 | Stone, Chris | Address on File | | | | | | | |
| 29776501 | Stone, Christian | Address on File | | | | | | | |
| 29608313 | Stone, Devyn Emelia | Address on File | | | | | | | |
| 29779159 | Stone, Doreen | Address on File | | | | | | | |
| 29645802 | Stone, Jake D | Address on File | | | | | | | |
| 29491744 | Stone, JASMINE | Address on File | | | | | | | |
| 29782698 | Stone, Jesse | Address on File | | | | | | | |
| 29489565 | Stone, Jessica | Address on File | | | | | | | |
| 29631487 | Stone, Kylie Ann | Address on File | | | | | | | |
| 29779164 | Stone, Marlene | Address on File | | | | | | | |
| 29646013 | Stone, Michael W | Address on File | | | | | | | |
| 29778939 | Stone, Michelle | Address on File | | | | | | | |
| 29610892 | Stone, Mikayla Grace | Address on File | | | | | | | |
| 29772495 | Stone, Richard | Address on File | | | | | | | |
| 29491941 | Stone, SHANTA | Address on File | | | | | | | |
| 29772648 | Stone, Sierra | Address on File | | | | | | | |
| 29632279 | Stone, Sonja Margaret | Address on File | | | | | | | |
| 29611771 | Stone, Todd Jakob | Address on File | | | | | | | |
| 29634402 | Stone, Trent Ryan | Address on File | | | | | | | |
| 29775571 | Stone, Tyler | Address on File | | | | | | | |
| 30162673 | StoneBridge Construction | John Perry (LL) | 2211 Hill Park Cove | | | Jonesboro | AR | 72401 | |
| 29623400 | Stonehouse Marketing | 2039 Industrial Boulevard | | | | Norman | OK | 73069 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2473 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627705 | STONEHOUSE MARKETING SERVICES (MKTG | RUSS MCREYNOLDS | 2039 INDUSTRIAL BLVD. | | RUSS MCREYNOLDS | NORMAN | OK | 73069 | |
| 29645032 | Stoner, Casey A | Address on File | | | | | | | |
| 29776380 | Stoner, Chelsey | Address on File | | | | | | | |
| 29646264 | Stoner, Marcus N | Address on File | | | | | | | |
| 29621451 | Stoner, Morgan E | Address on File | | | | | | | |
| 29649131 | Stony Brook Realty, LLC | 3201 N Federal Highway | # 301 | | | Ft Lauderdale | FL | 33306 | |
| 29791086 | Stony Brook Realty, LLC | 3201 N Federal Highway | | | | Fort Lauderdale | FL | 33306 | |
| 29629881 | STONYBROOK REALTY LLC | 3201 N Federal Highway #301 | | | | Fort Lauderdale | FL | 33306 | |
| 29645837 | Stoops, Andrew M | Address on File | | | | | | | |
| 29782660 | Stoops, Lisa | Address on File | | | | | | | |
| 29772918 | Stopka, Melissa | Address on File | | | | | | | |
| 29634440 | Storad, Christina | Address on File | | | | | | | |
| 29791950 | STORE 216 | Address on File | | | | | | | |
| 29965202 | Store Master Funding IV, LLC | c/o Store Capital Corporation | 8377 E. Hartford Drive | Suite 100 | | Scottsdale | AZ | 85255 | |
| 29965175 | Store Master Funding IV, LLC | Attn: Store Capital Corporation | 8377 E. Hartford Drive | Suite 100 | | Scottsdale | AZ | 85255 | |
| 29785287 | Store Master Funding IV, LLC | 8501 E Princess Drive | | | | Scottsdale | AZ | 85255 | |
| 29649740 | Store Property Marbl | 110 Hidden Pass | | | | San Antonio | TX | 78232 | |
| 29627258 | STORE SPACE MILLENIA / TGA T1 SC MILLENIA LP | 4912 S JOHN YOUNG PKWY | | | | ORLANDO | FL | 32839 | |
| 29630295 | STORED VALUE SOLUTIONS | 5301 MARYLAND WAY | | | | Brentwood | TN | 37027 | |
| 29785289 | Stored Value Solutions, a division of Comdata Inc. | 101 Bullitt Lane, Suite 305 | | | | Louisville | KY | 40222 | |
| 29627257 | STORERIGHT LLC | 7294 BROAD ST | | | | BROOKSVILLE | FL | 34602 | |
| 29633894 | Storey, Marissa | Address on File | | | | | | | |
| 29611213 | Storey, Shaanilah | Address on File | | | | | | | |
| 29630938 | Storey, Valerie | Address on File | | | | | | | |
| 29607992 | Storm, Ryan elliott | Address on File | | | | | | | |
| 29483779 | Stormer, JACQUELINE | Address on File | | | | | | | |
| 29602531 | STORMS TRANSPORTATION (TIMOTHY L STORMS) | 4040 LOUDENS CHAPLE RD | | | | Depauw | IN | 47115 | |
| 29610270 | Storts, Scott Steven | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2474 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633896 | Story, Alannah Lynne | Address on File | | | | | | | |
| 29619300 | Story, Briana D | Address on File | | | | | | | |
| 29492053 | Story, BRINSTON | Address on File | | | | | | | |
| 29772233 | Story, Ruby | Address on File | | | | | | | |
| 29608261 | Story, Sadie Ella | Address on File | | | | | | | |
| 29619733 | Storzum, Nicole L | Address on File | | | | | | | |
| 29636975 | Stosse, Rebecca | Address on File | | | | | | | |
| 29650518 | Stosse, Rebecca | Address on File | | | | | | | |
| 29608213 | Stott, Daniel | Address on File | | | | | | | |
| 29490292 | Stottlemire, HEATHER | Address on File | | | | | | | |
| 29481177 | Stotts, JANET | Address on File | | | | | | | |
| 29484687 | Stoudemire, KIMBERLY | Address on File | | | | | | | |
| 29490122 | Stoudmire, JOQUANA | Address on File | | | | | | | |
| 29609223 | Stoudmire, Kayana M | Address on File | | | | | | | |
| 29635733 | Stoudt, Kylie Noel | Address on File | | | | | | | |
| 29611139 | Stough, Stephanie Lynn | Address on File | | | | | | | |
| 29773050 | Stoughtenger, Jacob | Address on File | | | | | | | |
| 29772984 | Stoughtenger, Shawn | Address on File | | | | | | | |
| 29634533 | Stours, Brittney Ann | Address on File | | | | | | | |
| 29649741 | Stout Risius Ross In | PO Box 71770 | | | | Chicago | IL | 60694 | |
| 29625933 | Stout Risius Ross, LLC | PO Box 71770 | | | | Chicago | IL | 60694-1770 | |
| 29488881 | Stout, DAVID | Address on File | | | | | | | |
| 29636974 | Stout, Jessica Marie | Address on File | | | | | | | |
| 29636216 | Stout, Jewelia Taylor | Address on File | | | | | | | |
| 29632993 | Stout, Khia Rayann | Address on File | | | | | | | |
| 29771889 | Stout, Patrick | Address on File | | | | | | | |
| 29611594 | Stout, Samantha Jo | Address on File | | | | | | | |
| 29775296 | Stout, Sandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636573 | Stout, Tristan A. | Address on File | | | | | | | |
| 29781871 | Stoute, Lorna | Address on File | | | | | | | |
| 29484084 | Stovall, ASSANTE | Address on File | | | | | | | |
| 29609796 | Stovall, Carly | Address on File | | | | | | | |
| 29778998 | Stovall, Chris | Address on File | | | | | | | |
| 29772511 | Stover, Kaleb | Address on File | | | | | | | |
| 29611990 | Stover, Lany Katrina | Address on File | | | | | | | |
| 29635721 | Stover, Nickolas Bryan | Address on File | | | | | | | |
| 29493349 | Stover, TYLER | Address on File | | | | | | | |
| 29649831 | Stow Police Departme | City of Stow3800 Darrow Road | | | | Stow | OH | 44224 | |
| 29490972 | Stowers, TIFFANY | Address on File | | | | | | | |
| 29624272 | Stow-Munroe Falls Li | 3476 Bent Tree Lane Apt 101 | | | | Stow | OH | 44224 | |
| 29625388 | Stowsan Limited Partnership | 185 NW Spanish River BlvdSuite 100 | | | | Boca Raton | FL | 33431-4230 | |
| 30162674 | Stowsan Limited Partnership c/o Kin Properties, Inc. | Attn: Lee Cherney and General Counsel | 185 N.W. Spanish River Boulevard, Ste. 100 | | | Boca Raton | FL | 33431 | |
| 29643898 | Stoynova, Violeta D | Address on File | | | | | | | |
| 29489873 | Strader, Devon | Address on File | | | | | | | |
| 29609879 | Straface, Alyssa | Address on File | | | | | | | |
| 29777957 | STRAIGHT PATH IT SOLUTIONS, LLC | 12 E. Side Road | | | | Sanbornville | NH | 03872 | |
| 29782369 | Straight, Christina | Address on File | | | | | | | |
| 29491624 | Straight, MOTRANIQVE | Address on File | | | | | | | |
| 29485754 | Strain, JEWEL | Address on File | | | | | | | |
| 29484032 | Straka, CHELSEA | Address on File | | | | | | | |
| 29633858 | Straling, Anthony | Address on File | | | | | | | |
| 29644407 | Stramecky, David H | Address on File | | | | | | | |
| 29629882 | STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE | SUITE #600 | | | Quincy | MA | 02171 | |
| 29647505 | Strandquest, Glenn Z | Address on File | | | | | | | |
| 29635488 | Strang, McKenna | Address on File | | | | | | | |
| 29483993 | Strange, LACHARIS | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2476 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486085 | Stranyak, KELLEE | Address on File | | | | | | | |
| 29609798 | Strasser, Nichole Shayne | Address on File | | | | | | | |
| 29777958 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian company | 475 Anton Boulevard | | | | Costa Mesa | CA | 92626 | |
| 29673328 | Strategic Defense Corporation | c/o Joshuha Huckaby | 6529 North Woodrow Avenue | | | Fresno | CA | 93710 | |
| 29777959 | Strategic Defense Corporation | 30 N Gould St Ste R | | | | Sheridan | WY | 82801 | |
| 29626149 | Strategic Employment IL, LLC | 1 S Dearborn St20th Floor | | | | Chicago | IL | 60603 | |
| 29777960 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 2005 SE 192nd Ave. | | | | Camas | WA | 98607 | |
| 29777961 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 17014 Ne Sandy Blvd | | | | Portland | OR | 97230 | |
| 29777962 | Strategic Pharmaceutical Solutions Inc., dba VetsourceVet Success Inc.V2P2, LLC dba Vet2Pet | Vet Success Inc. | V2P2, LLC dba Vet2Pet | | 2005 SE 192nd Ave. | Camas | WA | 98607 | |
| 29791320 | Strategic Pharmaceutical Solutions Inc., dba VetsourceVet Success Inc.V2P2, LLC dba Vet2Pet | 17014 NE Sandy Blvd | | | | Portland | OR | 97230 | |
| 29777963 | Strategic Products Group, Inc. | 450 Van Pelt Lane | | | | Pensacola | FL | 32505 | |
| 29777964 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET, 3RD FLOOR | | | | Chicago | IL | 60661 | |
| 29791087 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET | | | | Chicago | IL | 60661 | |
| 29630315 | Strategus | 10111 Inverness Main St.Unit N | | | | Englewood | CO | 80112 | |
| 29626115 | STRATEMEYER MEDIA | P.O. BOX 103 | | | | Poplar Bluff | MO | 63902 | |
| 29493947 | Straton, MARION | Address on File | | | | | | | |
| 29773350 | Stratos, Christie | Address on File | | | | | | | |
| 29643902 | Stratton, Brenda A | Address on File | | | | | | | |
| 29645034 | Stratton, Dawn | Address on File | | | | | | | |
| 29608137 | Stratton, Summer Olivia | Address on File | | | | | | | |
| 29612483 | Stratton, Vic | Address on File | | | | | | | |
| 29602707 | STRATUS UNLIMITED | 8959 Tyler Blvd | | | | Mentor | OH | 44060 | |
| 29631651 | Strauch, Jennifer Michelle | Address on File | | | | | | | |
| 29618514 | Strauel, Evan L | Address on File | | | | | | | |
| 29633936 | Straughn, Jamie | Address on File | | | | | | | |
| 29611194 | Straus, Rachel | Address on File | | | | | | | |
| 29611483 | Strauss, Jeffery A | Address on File | | | | | | | |
| 29609781 | Strauss, Kayla | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2477 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612354 | Strauts, Alexander James | Address on File | | | | | | | |
| 29603971 | STRAWBERRY PLAZA LLC | 7171 SW 62 AVE #503 | | | | MIAMI | FL | 33143 | |
| 29636261 | Strawinski, Jacob Nico | Address on File | | | | | | | |
| 29780294 | Strawn, Lance | Address on File | | | | | | | |
| 29645758 | Strazzulla, Daniel J | Address on File | | | | | | | |
| 29774376 | Streater, Promise | Address on File | | | | | | | |
| 29637262 | STREATER, WILLIE BERNARD | Address on File | | | | | | | |
| 29644468 | Streck, Kristen M | Address on File | | | | | | | |
| 29610680 | Streem, Marcus Aaron | Address on File | | | | | | | |
| 29603177 | STREEPER, WILLIAM | Address on File | | | | | | | |
| 29612144 | Street, Aaron Davelle | Address on File | | | | | | | |
| 29648600 | Street, Amanda R | Address on File | | | | | | | |
| 29481809 | Street, ERIC | Address on File | | | | | | | |
| 29480794 | Street, TINA | Address on File | | | | | | | |
| 29773013 | Streeter, Alysia | Address on File | | | | | | | |
| 29485996 | Streeter, ANTIONITTE | Address on File | | | | | | | |
| 29609370 | Streeter, Deja | Address on File | | | | | | | |
| 29646269 | Streeter, Nicholas D | Address on File | | | | | | | |
| 29631251 | Streeter, Sydney Mckenzie | Address on File | | | | | | | |
| 29634259 | Streeter, Yahana K | Address on File | | | | | | | |
| 29489887 | Streety, TREMAYNE | Address on File | | | | | | | |
| 29483163 | Streich, BROOKLYNN | Address on File | | | | | | | |
| 29610117 | Strelec, Danielle | Address on File | | | | | | | |
| 29492414 | Stremmel, SHAWNA | Address on File | | | | | | | |
| 29628118 | Stretch Sesh LLC | 6950 West Atlantic Blvd | | | | Margate | FL | 33063 | |
| 29777965 | Stretch Wrap Systems Inc. | 65 ABERDEEN ROAD | | | | York | PA | 17406 | |
| 29603970 | STRETTO | 909 THIRD AVENUE #40 | | | | NEW YORK | NY | 10022 | |
| 29481208 | Stribling, ANTONAO | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771748 | Stribling, Coretta | Address on File | | | | | | | |
| 29780461 | Stricklad, Lora | Address on File | | | | | | | |
| 29643763 | Strickland, Brian W | Address on File | | | | | | | |
| 29612704 | Strickland, Brittany L. | Address on File | | | | | | | |
| 29634878 | Strickland, Cody | Address on File | | | | | | | |
| 29780264 | Strickland, Crystal | Address on File | | | | | | | |
| 29612308 | Strickland, David M. | Address on File | | | | | | | |
| 29493387 | Strickland, JESSICA | Address on File | | | | | | | |
| 29494073 | Strickland, JOYCE | Address on File | | | | | | | |
| 29481021 | Strickland, LATOIA | Address on File | | | | | | | |
| 29482520 | Strickland, PAT | Address on File | | | | | | | |
| 29620553 | Strickland, Rachel C | Address on File | | | | | | | |
| 29482084 | Strickland, SHALISHA | Address on File | | | | | | | |
| 29482201 | Strickland, SHARON | Address on File | | | | | | | |
| 29481247 | Strickland, STEPHEN | Address on File | | | | | | | |
| 29778750 | Strickland, Sylvia | Address on File | | | | | | | |
| 29772904 | Strickland, Tiberius | Address on File | | | | | | | |
| 29480508 | Strickling, DELKY | Address on File | | | | | | | |
| 29781426 | Stridacchio, Micheal | Address on File | | | | | | | |
| 29634726 | Stridiron, Stacey | Address on File | | | | | | | |
| 29632185 | Strieter, Evan Robert | Address on File | | | | | | | |
| 29608335 | Strimpel, Benjamin David | Address on File | | | | | | | |
| 29636265 | Strimpel, Levi Daniel | Address on File | | | | | | | |
| 29779214 | Stringer, Anijah | Address on File | | | | | | | |
| 29488314 | Stringer, Noah | Address on File | | | | | | | |
| 29630891 | Stroh, John | Address on File | | | | | | | |
| 29611432 | Strohacker, Victoria | Address on File | | | | | | | |
| 29610844 | Strohl, Anthony Ray | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631106 | Strohl, Kendyll Morgan | Address on File | | | | | | | |
| 29644956 | Strom, Erik N | Address on File | | | | | | | |
| 29630508 | Stroman, Cadarius Kori | Address on File | | | | | | | |
| 29491470 | Stroman, DAWN | Address on File | | | | | | | |
| 29612573 | Stroman, DeEbonie K. | Address on File | | | | | | | |
| 29630513 | Stroman, Deidra | Address on File | | | | | | | |
| 29634774 | Stroman, Edward Devon | Address on File | | | | | | | |
| 29492995 | Stroman, GEORGE | Address on File | | | | | | | |
| 29606959 | Stroman, Jeremiah E. | Address on File | | | | | | | |
| 29606921 | Stroman, Saquan Alonzo | Address on File | | | | | | | |
| 29486346 | Stromas, ARTIS | Address on File | | | | | | | |
| 29618869 | Stromgren, Anja L | Address on File | | | | | | | |
| 29620113 | Strommen, Matthew P | Address on File | | | | | | | |
| 29775650 | Strong, Ambre | Address on File | | | | | | | |
| 29492007 | Strong, BONITA | Address on File | | | | | | | |
| 29608539 | Strong, Cynara VonShaya | Address on File | | | | | | | |
| 29772825 | Strong, Dashel | Address on File | | | | | | | |
| 29612898 | STRONG, DONOVAN | Address on File | | | | | | | |
| 29482306 | Strong, EARL | Address on File | | | | | | | |
| 29635564 | Strong, Elizabeth Ruth | Address on File | | | | | | | |
| 29490776 | Strong, IVERA | Address on File | | | | | | | |
| 29494871 | Strong, MELISSA | Address on File | | | | | | | |
| 29644533 | Strong, Valerie L | Address on File | | | | | | | |
| 29627173 | STRONGMAN, ROGER | Address on File | | | | | | | |
| 29608087 | Stronsick, Nastasja | Address on File | | | | | | | |
| 29631495 | Strope, Kaitlin Elaine | Address on File | | | | | | | |
| 29611420 | Strope, Tiffany | Address on File | | | | | | | |
| 29611720 | Strosnider, Luke Anthony | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2480 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480954 | Strotheide, KATHY | Address on File | | | | | | | |
| 29773682 | Strother, Cedrick | Address on File | | | | | | | |
| 29776027 | Strother, George | Address on File | | | | | | | |
| 29631758 | Strothers, Quincey Elliott | Address on File | | | | | | | |
| 29612470 | Strothoff, Madelyn N | Address on File | | | | | | | |
| 29611441 | Strouble, Abbriana Marie | Address on File | | | | | | | |
| 29611442 | Stroud, Chanci Marie | Address on File | | | | | | | |
| 29619468 | Stroud, Kyle | Address on File | | | | | | | |
| 29606991 | Stroud, Wyatte Bradley | Address on File | | | | | | | |
| 29483743 | Strouse, TERRI | Address on File | | | | | | | |
| 29779620 | Strout, Noah | Address on File | | | | | | | |
| 29486033 | Stroyier, JOYCE | Address on File | | | | | | | |
| 29782904 | Strozier, Jadarius | Address on File | | | | | | | |
| 29782816 | Strozier, Tquasia | Address on File | | | | | | | |
| 29776047 | Strozier, Trever | Address on File | | | | | | | |
| 29631694 | Strubel, Anthony William | Address on File | | | | | | | |
| 29629884 | STRUCTUAL PLASTICS INC | 3401 CHIEF DRIVE | | | | Holly | MI | 48442 | |
| 29777966 | Structural Plastics Corporation | 3401 Chief Dr | | | | Holly | MI | 48442 | |
| 29607766 | Strunk, Madelynn Renee | Address on File | | | | | | | |
| 29606185 | Stterwhite, Sabrie | Address on File | | | | | | | |
| 29603972 | STUART BUSINESS SYSTEMS INC | 830 NE POP TILTON PL | | | | JENSEN BEACH | FL | 34957 | |
| 29615740 | Stuart, Hafling Sr. | Address on File | | | | | | | |
| 29639959 | Stuart, Henry | Address on File | | | | | | | |
| 29622348 | Stuart, Jessica L | Address on File | | | | | | | |
| 29783639 | Stuart, Sabrina | Address on File | | | | | | | |
| 29488199 | Stuart, SHARNEL | Address on File | | | | | | | |
| 29609189 | Stubbs, Daniel Elijah | Address on File | | | | | | | |
| 29772318 | Stubbs, Matt | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772350 | Stubbs, Michelle | Address on File | | | | | | | |
| 29494963 | Stubbs, SHAUNTIA | Address on File | | | | | | | |
| 29489512 | Stublefield, KENISHA | Address on File | | | | | | | |
| 29608075 | Stubler, Aiden Jayce | Address on File | | | | | | | |
| 29611687 | Stuck, Krista Michelle | Address on File | | | | | | | |
| 29492625 | Stuckey, KASSANDRA | Address on File | | | | | | | |
| 29491236 | Stuckey, KEYDRON | Address on File | | | | | | | |
| 29612698 | Stuckey, Madison Eve | Address on File | | | | | | | |
| 29490563 | Stuckey, WENDY | Address on File | | | | | | | |
| 29630403 | Stuckwisch, Douglas Jared | Address on File | | | | | | | |
| 29618939 | Stucky, Jennifer L | Address on File | | | | | | | |
| 29635734 | Stucy, Krystal Anne | Address on File | | | | | | | |
| 29485947 | Studemire, CHARLES | Address on File | | | | | | | |
| 29647342 | Studer, Luke J | Address on File | | | | | | | |
| 29631907 | Studt, Dylann M | Address on File | | | | | | | |
| 29622425 | Studzinski, Lukas V | Address on File | | | | | | | |
| 29494736 | Stuhler, SHARON | Address on File | | | | | | | |
| 29778705 | Stukes, Destiny | Address on File | | | | | | | |
| 29620365 | Stull, Garrett T | Address on File | | | | | | | |
| 29480833 | Stump, JAZMINE | Address on File | | | | | | | |
| 29608778 | Stump, Malayna Lynn | Address on File | | | | | | | |
| 29889259 | Stumpf, David | Address on File | | | | | | | |
| 29621400 | Sturdefant, Taylor D | Address on File | | | | | | | |
| 29619274 | Sturdevant, Ryan M | Address on File | | | | | | | |
| 29485504 | Sturgeon, ASHLEY | Address on File | | | | | | | |
| 29602725 | Sturgis Journal | PO Box 631204 | | | | Cincinnati | OH | 45263-1204 | |
| 29646699 | Sturhan, Eric L | Address on File | | | | | | | |
| 29632357 | Sturm, Lora Ashley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2482 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619949 | Sturman, Bryan A | Address on File | | | | | | | |
| 29608366 | Stutmann, Elizabeth A | Address on File | | | | | | | |
| 29647460 | Stutzel, Silas K | Address on File | | | | | | | |
| 29607811 | Stworzydlak, Drew Daniel | Address on File | | | | | | | |
| 29632206 | Styer, Julia B | Address on File | | | | | | | |
| 29974273 | Stylecraft Home Collection | Lockbox Dept. 6471 | PO Box 11407 | | | Birmingham | AL | 35246-6471 | |
| 29974272 | Stylecraft Home Collection | 8474 Marketplace Drive #104 | | | | Southaven | MS | 38671 | |
| 29603973 | STYLECRAFT HOME COLLECTION INC | PO BOX 6593 | | | | CAROL STREAM | IL | 60197-6593 | |
| 29601997 | STYLELINE FURNITURE INC | PO BOX 2450 | | | | Verona | MS | 38879 | |
| 29772941 | Styles, Adrian | Address on File | | | | | | | |
| 29482527 | Stylinski, KIMBERLY | Address on File | | | | | | | |
| 29608753 | Stylinski, Olivia | Address on File | | | | | | | |
| 29616804 | Stylz, Brown | Address on File | | | | | | | |
| 29486296 | Styron, DAWN | Address on File | | | | | | | |
| 29621108 | Suarez, Fabian R | Address on File | | | | | | | |
| 29618753 | Suarez, Guiliana N | Address on File | | | | | | | |
| 29648027 | Suarez, Johannes E | Address on File | | | | | | | |
| 29492895 | Suarez, MARA | Address on File | | | | | | | |
| 29644925 | Suarez, Marian A | Address on File | | | | | | | |
| 29643576 | Suarez, Martin F | Address on File | | | | | | | |
| 29644782 | Suarez, Maybelline | Address on File | | | | | | | |
| 29490961 | Suarez, Raul | Address on File | | | | | | | |
| 29779368 | Suazo, Jeimmy | Address on File | | | | | | | |
| 29481734 | Suazo, KIALL FRANCES | Address on File | | | | | | | |
| 29647170 | Suazo, Suasherlley | Address on File | | | | | | | |
| 29489583 | Suazo, YELBIS | Address on File | | | | | | | |
| 29489095 | Suber, TAWANA | Address on File | | | | | | | |
| 29629885 | SUBLIME INC/EMPORIUM SHOPPES LLC | 2924 DAVIE ROAD | SUITE 202 | | | DAVIE | FL | 33314 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614213 | Subrahmanyam, Mamidi | Address on File | | | | | | | |
| 29483208 | Subramanaian, ARULVEL | Address on File | | | | | | | |
| 29622407 | Subramanyam, Vikram | Address on File | | | | | | | |
| 30181414 | SubroSmart | 12750 Merit Drive | | | | Dallas | TX | 75251 | |
| 29624735 | SUBURBAN NATURAL GAS COMPANY | 211 FRONT ST | | | | CYGNET | OH | 43413 | |
| 29487278 | SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 | | | | COLUMBUS | OH | 43218-3035 | |
| 29630296 | SUBWAY ASHLAND | 109 N WASHINGTON HWY | | | | Ashland | VA | 23005 | |
| 29602927 | SUCCESSFUL SKY HOLDING CO.,LTD. | NO.4, FRANKY BUILDING PROVIDENCE INDUSTRIAL ESTATE, MAHE, SEYCHELLES | | | | | | | Taiwan |
| 29629886 | SUCCESSORIES INC | 6421 CONGRESS AVENUE | SUITE 206 | | | Boca Raton | FL | 33487 | |
| 29633461 | Suchy, Abigail Marie | Address on File | | | | | | | |
| 29777967 | Suddath Relocation Systems of New York, Inc. | 20 Hanes Drive | | | | Wayne | NJ | 07470 | |
| 29625164 | SUDDENLINK | PO BOX 70340 | | | | Philadelphia | PA | 19176-0340 | |
| 29603974 | SUDDENLINK COMMUNICATIONS | PO BOX 742698 | | | | CINCINNATI | OH | 45274-2698 | |
| 29601941 | SUDDENLINK MEDIA | ATTN: ACCOUNTING DEPT.P.O. BOX 951391 | | | | DALLAS | TX | 75395-1391 | |
| 29633511 | Sudduth-Collazo, Jacey Elizabeth | Address on File | | | | | | | |
| 29633472 | Suder, Courtney Jean | Address on File | | | | | | | |
| 29783753 | Sudic AS Tassone Enterprises | Runebergsgatan 8 | | | | Stockholm | | 11345 | Sweden |
| 29783754 | Sudie AB | Runebergsgatan G | | | | Stockholm | | 11345 | Sweden |
| 29783755 | Sudio AB | Runebergsgatan 6 | | | | Stockholm | | 11345 | Sweden |
| 29783756 | Sudio AB Tassone Enterprises | Runebergsgatan 6, 1250 Arroyo Way #320 | | | | Stockholm | | 11345 | Sweden |
| 29791088 | Sudio AB Tassone Enterprises | Runebergsgatan 6 | | | | Stockholm | | 11345 | Sweden |
| 29480551 | Suedhof, SHANNON | Address on File | | | | | | | |
| 29618149 | Sueing, Kim M | Address on File | | | | | | | |
| 29632016 | Suero, Esteban | Address on File | | | | | | | |
| 29644916 | Suero, Tyler J | Address on File | | | | | | | |
| 29623865 | Suffolk County Dept | PO Box 6100 | | | | Hauppauge | NY | 11788 | |
| 29487795 | Suffolk County Dept Consumer | PO BOX 6100 | | | | HAUPPAUGE | NY | 11788 | |
| 29649850 | Suffolk County Polic | 30 Yaphank Avenue | | | | Yaphank | NY | 11980 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480061 | Suffolk County Police Dept | 30 YAPHANK AVENUE | | | | YAPHANK | NY | 11980 | |
| 29650833 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HWY | | | | OAKDALE | NY | 11769 | |
| 29479453 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 | | | | HICKSVILLE | NY | 11802-9044 | |
| 29899470 | Sugarloaf Mills Limited Partnership | PO Box 713534 | | | | Chicago | IL | 60677-0034 | |
| 29633870 | Suggs, Alana Nicole | Address on File | | | | | | | |
| 29774359 | Suggs, Craig | Address on File | | | | | | | |
| 29773776 | Suggs, Debra | Address on File | | | | | | | |
| 29480504 | Suggs, WHITNEY | Address on File | | | | | | | |
| 29637191 | SUGRIM, MANIC | Address on File | | | | | | | |
| 29619670 | Sugrue, John T | Address on File | | | | | | | |
| 29610272 | Suhar, Colin Andrew | Address on File | | | | | | | |
| 29480221 | Suiters, Don | Address on File | | | | | | | |
| 29611799 | Sukalski, Marissa M | Address on File | | | | | | | |
| 29785291 | Suki, Inc. | 99 Industrial Dr. | | | | Northampton | MA | 01060 | |
| 29610401 | Sulaica, Jose Donald | Address on File | | | | | | | |
| 29603976 | SULAIMAN LAW GROUP. LTD dba ATLAS CONSUMER LAW | 2500 S. HIGHLAND AVE #200 | | | | LOMBARD | IL | 60148 | |
| 29638783 | Sulamid, Whitely | Address on File | | | | | | | |
| 29491548 | Sulas, JORGE | Address on File | | | | | | | |
| 29490060 | Suleiman, ALI | Address on File | | | | | | | |
| 29634539 | Sulinski, Amanda | Address on File | | | | | | | |
| 29645453 | Sulistija, Ann M | Address on File | | | | | | | |
| 29490110 | Sullins, TORY | Address on File | | | | | | | |
| 29627555 | Sullivan & Cromwell LLP | 125 Broad Street | ATTN Treasury Dept./Rm. 2021 | | | New York | NY | 10004 | |
| 29612948 | SULLIVAN, AMIR STEFON | Address on File | | | | | | | |
| 29645367 | Sullivan, Brian J | Address on File | | | | | | | |
| 29634477 | Sullivan, Cassandra | Address on File | | | | | | | |
| 29637030 | Sullivan, Chloe | Address on File | | | | | | | |
| 29481569 | Sullivan, CHOELA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491051 | Sullivan, CINDY | Address on File | | | | | | | |
| 29647613 | Sullivan, Colin B | Address on File | | | | | | | |
| 29492656 | Sullivan, DAVID | Address on File | | | | | | | |
| 29491246 | Sullivan, DENNIS | Address on File | | | | | | | |
| 29621200 | Sullivan, Emilie J | Address on File | | | | | | | |
| 29635579 | Sullivan, Emily Lynn | Address on File | | | | | | | |
| 29605546 | Sullivan, Gary | Address on File | | | | | | | |
| 29631068 | Sullivan, Helen | Address on File | | | | | | | |
| 29620527 | Sullivan, Henry H | Address on File | | | | | | | |
| 29483599 | Sullivan, Jasmin | Address on File | | | | | | | |
| 29493163 | Sullivan, JEFFREY | Address on File | | | | | | | |
| 29629225 | SULLIVAN, JULIA | Address on File | | | | | | | |
| 29491059 | Sullivan, LORRAINE | Address on File | | | | | | | |
| 29632584 | Sullivan, Mackenzie M. | Address on File | | | | | | | |
| 29610467 | Sullivan, Maggie Jeanne | Address on File | | | | | | | |
| 29646973 | Sullivan, Mason J | Address on File | | | | | | | |
| 29632873 | Sullivan, Matthew B. | Address on File | | | | | | | |
| 29634888 | Sullivan, Meliah Lynn | Address on File | | | | | | | |
| 29782395 | Sullivan, Natasha | Address on File | | | | | | | |
| 29481834 | Sullivan, RONNEISHA | Address on File | | | | | | | |
| 29610087 | Sullivan, Schenley | Address on File | | | | | | | |
| 29644860 | Sullivan, Semaj S | Address on File | | | | | | | |
| 29646160 | Sullivan, Shane D | Address on File | | | | | | | |
| 29494989 | Sullivan, TAMIKA | Address on File | | | | | | | |
| 29645688 | Sullivan, Timothy E | Address on File | | | | | | | |
| 29489555 | Sullivan, VERA | Address on File | | | | | | | |
| 29618267 | Sullivan, William | Address on File | | | | | | | |
| 29643078 | Sulmi, Hernandez I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2486 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481143 | Sulphur, TINA | Address on File | | | | | | | |
| 29480597 | Sultana, ABIDA | Address on File | | | | | | | |
| 29620538 | Sultana, Khorsheda | Address on File | | | | | | | |
| 29785292 | Suluta Corp | 56 E PINE STREET, SUITE 301 | | | | Orlando | FL | 32801 | |
| 29791089 | Suluta Corp | 56 E PINE STREET | | | | Orlando | FL | 32801 | |
| 29785294 | Suluta Corp DBA AffiliateManager.com | 1126 Wilde Drive | | | | Celebration | FL | 34747 | |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 101 S Garland Ave Ste 108 | | | | Orlando | FL | 32801-3276 | |
| 29486403 | Sumbry, LATOYA | Address on File | | | | | | | |
| 29647848 | Sumlin, Donte F | Address on File | | | | | | | |
| 29641873 | Summer, Clinkscales | Address on File | | | | | | | |
| 29617189 | Summer, Hungerford | Address on File | | | | | | | |
| 29779191 | Summerall, Juddie | Address on File | | | | | | | |
| 29612212 | Summerfield, Cejay | Address on File | | | | | | | |
| 29607641 | Summerfield, Devin Michael | Address on File | | | | | | | |
| 29605695 | Summer-Markowski, Jill | Address on File | | | | | | | |
| 29492487 | Summers, AARON | Address on File | | | | | | | |
| 29620143 | Summers, Anderson | Address on File | | | | | | | |
| 29609917 | Summers, Brook | Address on File | | | | | | | |
| 29606884 | Summers, Darnell | Address on File | | | | | | | |
| 29644496 | Summers, Garrett J | Address on File | | | | | | | |
| 29645735 | Summers, Jaquil H | Address on File | | | | | | | |
| 29486435 | Summers, JASON | Address on File | | | | | | | |
| 29484410 | Summers, MARY | Address on File | | | | | | | |
| 29648335 | Summers, Nyasia S | Address on File | | | | | | | |
| 29483944 | Summers, RAVEN | Address on File | | | | | | | |
| 29644141 | Summers, Tyler S | Address on File | | | | | | | |
| 29493793 | Summerset, SHONNIE | Address on File | | | | | | | |
| 29603924 | SUMMERVILLE CPW | PO BOX 63070 | | | | CHARLOTTE | NC | 28263-3070 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603978 | SUMMERVILLE STATION LLC | NW 601202 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1202 | |
| 29649743 | Summit County Audito | c/o Pet Supplies Plus2789 W Market Street | | | | Fairlawn | OH | 44333 | |
| 29649742 | Summit County Audito | c/o Pet Supplies Plus3100 Manchester Road | | | | Akron | OH | 44319 | |
| 29479996 | Summit County Public Health | 1867 WEST MARKET STREET | | | | AKRON | OH | 44313 | |
| 29650457 | Summit Fire & Securi | PO BOX 855227 | | | | Minneapolis | MN | 55485 | |
| 29629887 | SUMMIT FIRE & SECURITY | P.O.BOX 6783 | | | | CAROL STREAM | IL | 60197-6783 | |
| 29603977 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | | | | MINNEAPOLIS | MN | 55485-5227 | |
| 29478729 | Summit Fire and Security LLC | PO Box 855227 | Suite 200 | | | Minneapolis | MN | 55485-5227 | |
| 29791911 | Summit Funding Group, Inc. | 4680 Parkway Drive | Suite 300 | | | Mason | OH | 45040 | |
| 29624639 | SUMMIT NATURAL GAS OF MISSOURI | 116 CHIEFS CT | | | | BRANSON | MO | 65616 | |
| 29479454 | SUMMIT NATURAL GAS OF MISSOURI | P.O. BOX 77207 | | | | MINNEAPOLIS | MN | 55480 | |
| 29479455 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W | | | | ERIE | PA | 16509 | |
| 29479456 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD | | | | ERIE | PA | 16509-5459 | |
| 29624620 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | |
| 29624622 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE | STE 410 | | | DALLAS | TX | 75218 | |
| 29479457 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 | | | | DALLAS | TX | 75267 | |
| 29479458 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 | | | | DALLAS | TX | 75267-6344 | |
| 29624621 | SUMMIT UTILITIES OKLAHOMA INC | 10825 W GEDDES AVE | STE 410 | | | CENTENNIAL | CO | 80112 | |
| 29479459 | SUMMIT UTILITIES OKLAHOMA INC | P.O. BOX 676357 | | | | DALLAS | TX | 75267 | |
| 29611407 | Summit, Tina Marie | Address on File | | | | | | | |
| 29625706 | SummitMedia LLC (KTTS-FM) | PO Box 530063 | | | | Atlanta | GA | 30353 | |
| 29619052 | Sumner Jr, Anthony L | Address on File | | | | | | | |
| 29611706 | Sumner, Anthony Lee | Address on File | | | | | | | |
| 29782219 | Sumner, Deandre | Address on File | | | | | | | |
| 29636061 | Sumner, Dustin | Address on File | | | | | | | |
| 29487715 | Sumter County Assessor's Office | 13 E Canal St | | | | Sumter | SC | 29150 | |
| 29629888 | SUMTER COUNTY TREASURER | PO BOX 100140 | | | | Columbia | SC | 29202-3140 | |
| 29481180 | Sumter, JOVAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785295 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd, Ste. 100 | | | | Washington | UT | 84780 | |
| 29791090 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd | | | | Washington | UT | 84780 | |
| 29627872 | Sun Bum LLC | 444 S Coast Hwy 101 | | | | ENCINITAS | CA | 92024 | |
| 29785296 | Sun Chlorella USA | 3305 Kashiwa Street | | | | Torrance | CA | 90505 | |
| 29629889 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 807009 | | | | Kansas City | MO | 64184-7009 | |
| 29649132 | Sun Life Assurance Company of Canada | 3344 Peachtree Road | | | | Atlanta | GA | 30326 | |
| 29603979 | SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 843201 | | | | KANSAS CITY | MO | 64184-3201 | |
| 29785298 | Sun Life Assurance Company of Canada | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300 | | | | Charlotte | NC | 28277 | |
| 29791091 | Sun Life Assurance Company of Canada | MetroNorth Retail Center | | | | Atlanta | GA | 30326 | |
| 29602416 | Sun Life Financial | P. O. Box 843201 | | | | Kansas City | MO | 64184-3201 | |
| 29649868 | Sun Pet Ltd - FEMALE | 3765 Zip Industrial Blvd | | | | Atlanta | GA | 30354 | |
| 29649867 | Sun Pet Ltd - MALE | 3765 Zip Industrial Blvd SE | | | | Atlanta | GA | 30354 | |
| 29785299 | Sun Print Management | 1101 N. Ward St. | | | | Tampa | FL | 33607 | |
| 29627260 | SUN UPHOLSTERY | 3909 APOLLO RD | | | | CORPUS CHRISTI | TX | 78413 | |
| 29625576 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 Church Rd | | | | Casco | MI | 48064-1815 | |
| 29785300 | Sun Warrior | PO Box 870 | | | | Overton | NV | 89060 | |
| 29624316 | Sunbelt Rentals Inc | PO Box 409211 | | | | Atlanta | GA | 30384 | |
| 29891773 | Sunbelt Rentals, Inc. | PO Box 409211 | | | | Atlanta | GA | 30384-9211 | |
| 29624066 | Sunburst Pet Supplie | 118 N 57th Drive Ste 1 | | | | Phoenix | AZ | 85043 | |
| 29792638 | Suncoast Botanics, LLC (DRP) | 618 Gulf Blvd | | | | Indian Rocks Beach | FL | 33785 | |
| 29603980 | SUNCOAST MEDIA GROUP-LAKE WALES NEWS | PO BOX 628286 | | | | ORLANDO | FL | 32862-8286 | |
| 29608043 | Sunday, Leo | Address on File | | | | | | | |
| 29781932 | Sundblade, Amanda | Address on File | | | | | | | |
| 29484840 | Sunderland, JACKIE | Address on File | | | | | | | |
| 29609287 | Sunderman, Aiden Michael | Address on File | | | | | | | |
| 29792751 | Sundesa (VSI) | 250 South 850 East | | | | LEHI | UT | 84043 | |
| 29627762 | Sundesa (VSI) | Brian Boyce | 250 South 850 East | | | LEHI | UT | 84043 | |
| 29785301 | Sundesa, LLC | 284 South 700 West | | | | Pleasant Grove | UT | 84062 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612848 | SUNDSTROM, SHAWN | Address on File | | | | | | | |
| 29629891 | SUNEAGLE GENERAL CONSTRUCTION INC | 548 WEST 28TH STREET | | | | Hialeah | FL | 33010 | |
| 29606320 | SUNFLOWERMETRO LLC | C/O PACIFIC WEST | PO BOX 19068 | | | Irvine | CA | 92623-9068 | |
| 29649133 | SunflowerMetro, LLC | 3191-D Airport Loop Dr. | | | | Costa Mesa | CA | 92626 | |
| 29604433 | SUNFOOD CORPORATION | DENNIS SHERREITT | 1830 GILLESPIE WAY | 101 | | EL CAJON | CA | 92020 | |
| 29777969 | Sunfood Corporation | 1830 GILLESPIE WAY, 101 | | | | EL CAJON | CA | 92020 | |
| 29791092 | Sunfood Corporation | 1830 GILLESPIE WAY | | | | EL CAJON | CA | 92020 | |
| 29627848 | Sunfood Corporation (VSI) | Dennis Sherreitt | 1830 Gillespie Way | 101 | Dennis Sherreitt | EL CAJON | CA | 92020 | |
| 29777970 | Sunfoods Superfoods | 1830 Gillespie Way, Suite 101 | | | | El Cajon | CA | 92020 | |
| 29771616 | Suniga, Benselado | Address on File | | | | | | | |
| 29778574 | Suniga, Samantha | Address on File | | | | | | | |
| 29481747 | Sunkrlao, ANGIE | Address on File | | | | | | | |
| 29649971 | Sunrise Technologies | 525 Vine Street Suite 210 | | | | Winston-Salem | NC | 27101 | |
| 29777971 | Sunrise Technologies, Inc. | 525 Vine Street | | | | Winston Salem | NC | 27101 | |
| 29781615 | Sunsdahl, Lee | Address on File | | | | | | | |
| 29606321 | SUNSET PLAZA LLC | GATSKI COMMERCIAL REAL ESTATE SERVICE | 4755 DEAN MARTIN DRIVE | | | Las Vegas | NV | 89103 | |
| 29623289 | Sunset Sunmark Malcai LLC | 4755 Dean Martin Drive | | | | Las Vegas | NV | 89103 | |
| 29604552 | Sunshades Eyewear USA LLC | Kelly Dudek | 379 W Broadway Suite 226 | | | NEW YORK | NY | 10012 | |
| 29649745 | Sunshine Lake Shore | C/O Millbrook Properties Ltd42 Bayview Avenue | | | | Manhasset | NY | 11030 | |
| 29649257 | Sunshine Mills Inc | Dept 40311 PO Box 2153 | | | | Birmingham | AL | 35287 | |
| 29777974 | Sunshine State Trading Company, Inc. | 6643 NE 25 AVE | | | | Portland | OR | 97211 | |
| 29777975 | Sunsweet Growers | 901 North Walton Avenue, | | | | YUBA CITY | CA | 95993 | |
| 29608375 | Suntharampillai, Dushanthan | Address on File | | | | | | | |
| 29627423 | SunTrust Robinson Humphrey | 3333 Peachtree Road, N.E. | | | | Atlanta | GA | 30326 | |
| 29481715 | Sunuwar, Martha | Address on File | | | | | | | |
| 29604592 | SUNWARRIOR VENTURES LLC (VSI) | 2250 N. CORAL CANYON BLVD. | 100 | RUSS CROSBY | | WASHINGTON | UT | 84780 | |
| 29623005 | SUP II Red Top Plaza, LLC | Attn: Greg Moross | 302 Datura Street, Suite 100 | | | West Palm Beach | FL | 33401 | |
| 29620114 | Supeck, Casimir E | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783734 | Super Design Manufacture Co., Ltd | 3rd Floor | | | | Zhongshan City | | 528467 | China |
| 29649939 | Super Des-Seastar | NO. 135&139 Xishan Road,Xishan Village,Sanxiang Town | | | | Zhongshan GD | CN | 528463 | China |
| 29606691 | SUPER DUTY FANS LLC | PO BOX 1119 | | | | Pilot Point | TX | 76258 | |
| 29649969 | Super Laundry Equipm | PO Box 716528 | | | | Philadelphia | PA | 19171 | |
| 29777977 | Super Nutrition | 1925 Brush St. | | | | Oakland | CA | 94612 | |
| 29627925 | Superb Packaging Inc. | Leo Goldberger | 36 Van Tassel Ct. | | | Highland Mills | NY | 10930 | |
| 29626236 | Superclean Service Company Inc. | 12024 Forestgate Dr. | | | | Dallas | TX | 75243 | |
| 29628077 | Superhuman, Inc. | Tristan Stent | 1200 Brickell Avenue, Suite 1950 #1 | | | Miami | FL | 33131 | |
| 29777978 | Superior Building Group | 2350 SOUTH 7TH STREET, SUITE 200 | | | | Saint Louis | MO | 63104 | |
| 29791093 | Superior Building Group | 2350 SOUTH 7TH STREET | | | | Saint Louis | MO | 63104 | |
| 29785302 | Superior Consulting Services, LLC | 350 W Burnsville Pkwy | | | | Burnsville | MN | 55337-4900 | |
| 29627261 | SUPERIOR DOORS AND SERVICES | 3800 N US 1 | | | | COCOA | FL | 32926 | |
| 29623408 | Superior Farms | 2530 River Plaza Dr Suite 200 | | | | Sacramento | CA | 95833 | |
| 29650245 | Superior Fire & Secu | 11106 Lattire Road | | | | Aurora | IN | 47001 | |
| 29602865 | SUPERIOR GLASS COMPANY | 11707 SHANKLIN STREET | | | | Bakersfield | CA | 93312 | |
| 29625547 | Superior Lawns, LLC | 1525 S Barrett Ave | | | | Sedalia | MO | 65301 | |
| 29650800 | SUPERIOR PLUS PROPANE | 321A MERRIMACK ST | | | | METHUEN | MA | 01844 | |
| 29479460 | SUPERIOR PLUS PROPANE/98104S | P.O. BOX 981045 | | | | BOSTON | MA | 02298 | |
| 29627262 | SUPERIOR SIMPLE CLEANING / PATRICK WILLIAMS | 445 COURTNEA LANE | | | | MANCHESTER | TN | 37355 | |
| 29647116 | Superville, Tre A | Address on File | | | | | | | |
| 29606322 | SUPLARI ACQUISITION CORPORATION | 11176 CHAMPAGNE POINT RD NE | | | | Kirkland | WA | 98034 | |
| 29646604 | Supnet, Gabriel A | Address on File | | | | | | | |
| 29607310 | Supplee, Sean Michael | Address on File | | | | | | | |
| 29785303 | Supplement Safety Solutions, LLC | 5312 Thompson Farm | | | | Bedford | MA | 01730 | |
| 29627651 | Supplies Distributors, Inc. | Holly Wells | 505 Millennium Drive | | | ALLEN | TX | 75013 | |
| 29604519 | Supplying Demand,Inc | Mike Cessario | 1447 2nd St. Ste 200 | | | SANTA MONICA | CA | 90401 | |
| 29650033 | SupplyLogic LLC | dba SupplyLogic, LLCPO Box 21583 | | | | New York | NY | 10087 | |
| 29785304 | SupplyLogic, LLC | 1400 Universal Avenue | | | | Kansas City | MO | 64120 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2491 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785305 | SupplyOne | 90 Packaging Drive | | | | Weyers Cave | VA | 24486 | |
| 29606692 | SUPPLYONE TUCSON INC. | 6874 S. Palo Verde Rd. | | | | Tucson | AZ | 85756 | |
| 29606693 | SUPPLYONE WEYERS CAVE INC | PO BOX 74007651 | | | | Chicago | IL | 60674 | |
| 29785306 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive, PO Box 126 | | | | Weyers Cave | VA | 24486 | |
| 29791094 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive | | | | Weyers Cave | VA | 24486 | |
| 29627954 | Supreme Nutrition LLC | Bradley Churchill | 2733 W Lake Vaness Circle | | | Fresno | CA | 93711 | |
| 29649228 | Supreme Pet Foods Lt | PO Box 31452 | | | | Tucson | AZ | 85751-1452 | |
| 29649746 | Supreme Pet Supplies | PO Box 22629 | | | | Houston | TX | 77227 | |
| 29626052 | SUPREME RETAIL REALTY LLC | 1305 BAKER ROAD | | | | Virginia Beach | VA | 23455 | |
| 29792718 | SUR NATURAL HEALTH BRANDS LLC | 913 W Bruce Street | | | | Milwaukee | WI | 53204-1320 | |
| 29604704 | SUR NATURAL HEALTH BRANDS LLC | Asim Khan | 913 W Bruce Street | | | Milwaukee | WI | 53204-1320 | |
| 29636695 | Surati, Vasu Hinesh | Address on File | | | | | | | |
| 29609404 | Surdyn, Baylee Rebecca | Address on File | | | | | | | |
| 29785307 | SureFed Plus, L C | 300 W. Central Texas Expressway | | | | Killeen | TX | 76541 | |
| 29613099 | Sureshni, Chandra | Address on File | | | | | | | |
| 29785308 | SureSource LLC | 20 Constitution Blvd South | | | | Shelton | CT | 06484 | |
| 29785309 | Surf City Pets, LLC | 16152 Whitecap Lane | | | | Huntington Beach | CA | 92649 | |
| 29649810 | Surge Staffing, LLC | PO Box 933201 | | | | Atlanta | GA | 31193 | |
| 29636311 | Surgeon, Dontae Trayvel | Address on File | | | | | | | |
| 29610929 | Suriano, Robert Anthony | Address on File | | | | | | | |
| 29636073 | Surmiak, Kamil | Address on File | | | | | | | |
| 29609858 | Surpris, Beyond Wislene | Address on File | | | | | | | |
| 29606324 | SURPRISE TC II HOLDINGS LLC | PO BOX 60051 | | | | City of Industry | CA | 91716 | |
| 29623290 | Surprise TC II Holdings LLC | Tori Neinaber Sheahan | 2415 E. Camelback Road | Suite 100 | | Phoenix | AZ | 85016 | |
| 29791095 | Surprise TC II Holdings LLC | 2415 E. Camelback Road | | | | Phoenix | AZ | 85016 | |
| 29482401 | Surprise, BERTUDE | Address on File | | | | | | | |
| 29481494 | Surrena, COLEEN | Address on File | | | | | | | |
| 29492223 | Surritte, KIMBERLY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2492 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627264 | SURVEYING AND MAPPING, LLC | 4801 SOUTHWEST PARKWAY | BUILDING 2, STE 100 | | | AUSTIN | TX | 78735 | |
| 29785311 | Surveying and Mapping, LLC | 4801 SOUTHWEST PARKWAY | | | | AUSTIN | TX | 78735 | |
| 29785312 | Surya Nature | 1327 Second Avenue | | | | New Hyde Park | NY | 11040 | |
| 29604418 | Surya Nature, Inc | Nicole Arthur | 1327 Second Ave | | | NEW HYDE PARK | NY | 11040 | |
| 29602898 | SUSAN D JONES, TAX COLLECTOR | 714 GREENSBORO AVENUE ROOM 124 | | | | Tuscaloosa | AL | 35401-1891 | |
| 29614721 | Susan, Haynes | Address on File | | | | | | | |
| 29613378 | Susan, Miller | Address on File | | | | | | | |
| 29609096 | Susano, Anthony Richard | Address on File | | | | | | | |
| 29622833 | Susano, Marcelino | Address on File | | | | | | | |
| 29645927 | Susmel, Matthew H | Address on File | | | | | | | |
| 29644445 | Susnar, Anthony J | Address on File | | | | | | | |
| 29612584 | Susner, Barbara D. | Address on File | | | | | | | |
| 29645878 | Susnik, Michael J | Address on File | | | | | | | |
| 29621392 | Susnosky, Ryan R | Address on File | | | | | | | |
| 29650065 | SUSO 1 LL 4381 | Slate US Opportunity Holding LP(EVS001)PO Box 74002 | | | | Cleveland | OH | 44194 | |
| 29783728 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P. | 121 King Street West, Suite 200 | | | Toronto | ON | M5H 3T9 | Canada |
| 29623006 | SUSO 1 Summit Ridge, LP | Brice Wood | 121 King Street West, Suite 200 | | | Toronto | ON | M5H 3T9 | Canada |
| 29776331 | Sussman, Jadyn | Address on File | | | | | | | |
| 29489083 | Sustache, Francis | Address on File | | | | | | | |
| 29612938 | SUSTAITA, JESSE ADAM | Address on File | | | | | | | |
| 29771691 | Sustatia, Mark | Address on File | | | | | | | |
| 29636471 | Suter, Hannah | Address on File | | | | | | | |
| 29492474 | Suter, LASHANDA | Address on File | | | | | | | |
| 29620914 | Suthar, Anjana S | Address on File | | | | | | | |
| 29785313 | Sutherland Products, Inc. | 203 N 1st Ave. | | | | Mayodan | NC | 27027 | |
| 29490804 | Sutherland, CASEY | Address on File | | | | | | | |
| 29631901 | Sutherlin, Jada Marie | Address on File | | | | | | | |
| 29635544 | Sutley, Camron Lewis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630681 | Suttle, Jeffrey S | Address on File | | | | | | | |
| 29781757 | Suttles, Bobby | Address on File | | | | | | | |
| 29480847 | Suttles, SARAH | Address on File | | | | | | | |
| 29771869 | Sutton, Austin | Address on File | | | | | | | |
| 29771954 | Sutton, Christina | Address on File | | | | | | | |
| 29482811 | Sutton, DRAVONTE | Address on File | | | | | | | |
| 29628886 | Sutton, Dustin Ryan | Address on File | | | | | | | |
| 29605676 | Sutton, Jason G | Address on File | | | | | | | |
| 29783093 | Sutton, John | Address on File | | | | | | | |
| 29609382 | Sutton, Joseph | Address on File | | | | | | | |
| 29493003 | Sutton, JOSHUA | Address on File | | | | | | | |
| 29621689 | Sutton, Kiona M | Address on File | | | | | | | |
| 29620297 | Sutton, Matthew A | Address on File | | | | | | | |
| 29632401 | Sutton, Michael | Address on File | | | | | | | |
| 29621416 | Sutton, Rusty L | Address on File | | | | | | | |
| 29606310 | Sutton, Stephanie | Address on File | | | | | | | |
| 29648170 | Sutton, Stephnie D | Address on File | | | | | | | |
| 29480830 | Sutton, TIERRA | Address on File | | | | | | | |
| 29780618 | Sutton, Tyler | Address on File | | | | | | | |
| 29648601 | Sutton, Tyree S | Address on File | | | | | | | |
| 29785314 | Suuna Life Inc DBA Extreme Health USA | 1249 Boulevard Way | | | | Walnut Creek | CA | 94595 | |
| 29493537 | Suwarsky, DIANE | Address on File | | | | | | | |
| 29492804 | Suyak, CHRISTINA | Address on File | | | | | | | |
| 29626259 | SV International Corporation | 5644 Hornaday Road | | | | Greensboro | NC | 27409 | |
| 29623291 | SVAP II Park North, LLC | Jordan Fried | 302 Datura Street | Suite 100 | | West Palm Beach | FL | 33401 | |
| 29791096 | SVAP II Park North, LLC | 302 Datura Street | | | | West Palm Beach | FL | 33401 | |
| 29606544 | Svendblad, Willie | Address on File | | | | | | | |
| 29606328 | SVF RIVA ANNAPOLIS LLC | C/O CITY NATIONAL BANK | FILE 1282 | | | PASADENA | CA | 91199-1282 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623292 | SVF Riva Annapolis, LLC | 515 South Flower Street | | | | Los Angeles | CA | 90071 | |
| 29611812 | Svoboda, Makayla Gabrielle | Address on File | | | | | | | |
| 29602887 | SVR Investments, LLC | 5555 East 71st StreetSuite 7300 | | | | Tulsa | OK | 74136 | |
| 29479533 | SW 17th Street 1010, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29762606 | SW 17th Street 1010, LLC | Attn: Steve Belford | 6649 N. High St. | Ste. LL2 | | Worthington | OH | 43085 | |
| 29626669 | SWAFFORD, DANNY | Address on File | | | | | | | |
| 29637088 | SWAFFORD, ROBERT | Address on File | | | | | | | |
| 29635179 | Swaggard, Morgan Aryn | Address on File | | | | | | | |
| 29480696 | Swain, CASEY | Address on File | | | | | | | |
| 29778842 | Swain, Courtney | Address on File | | | | | | | |
| 29492997 | Swain, GERMENIA | Address on File | | | | | | | |
| 29484654 | Swain, LAVERNE | Address on File | | | | | | | |
| 29612606 | Swain, Montana Starr | Address on File | | | | | | | |
| 29489085 | Swain, Nshuman | Address on File | | | | | | | |
| 29635878 | Swain-Ellison, Warren | Address on File | | | | | | | |
| 29481403 | Swaino, GORDON | Address on File | | | | | | | |
| 29777981 | Swamp Land Acquisitions, LLC | PO BOX 141105 | | | | GAINESVILLE | FL | 32614-1105 | |
| 29791097 | Swan De La Rosa | Address on File | | | | | | | |
| 29611248 | Swan, Ashlie Marie | Address on File | | | | | | | |
| 29647461 | Swan, Carl A | Address on File | | | | | | | |
| 29607302 | Swan, Samantha | Address on File | | | | | | | |
| 29609822 | Swan, Teaghan Marie | Address on File | | | | | | | |
| 29611567 | Swan, Tyler | Address on File | | | | | | | |
| 29623293 | Swanblossom Investment Limited Partnership | Acctg.- Michele Eaton, meaton@tiamatl.com | 1335 Canton Road Suite D | | | Marietta | GA | 30066 | |
| 29608569 | Swancott, Ashleigh Caitlin | Address on File | | | | | | | |
| 29647051 | Swaney, Allison M | Address on File | | | | | | | |
| 29608920 | Swaney, Autumn Noelle | Address on File | | | | | | | |
| 29611921 | Swango, Natasha C. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2495 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480609 | Swanigan, Brandi | Address on File | | | | | | | |
| 29607308 | Swann, Amber | Address on File | | | | | | | |
| 29482014 | Swanner, CHARMAINE | Address on File | | | | | | | |
| 29771813 | Swanson Myles, Mamie | Address on File | | | | | | | |
| 29609252 | Swanson, Arnold | Address on File | | | | | | | |
| 29607748 | Swanson, Kris Kenneth | Address on File | | | | | | | |
| 29612163 | Swanson, Leah L. | Address on File | | | | | | | |
| 29632847 | Swanson, Samantha P. | Address on File | | | | | | | |
| 29621098 | Swanson, Tristin J | Address on File | | | | | | | |
| 29486023 | Swanson-Basey, SCHOLONNE | Address on File | | | | | | | |
| 29628119 | Swapopolis Inc. o/a Engagement Agents | 24 Eugene Street | | | | Hamilton | | L8H2R3 | Canada |
| 29782247 | Swarn, Redelia | Address on File | | | | | | | |
| 29632024 | Swart, Maxwell Xavier | Address on File | | | | | | | |
| 29608845 | Swartley, Sonya Collette | Address on File | | | | | | | |
| 29632139 | Swartwood, Arrea Marie | Address on File | | | | | | | |
| 29631093 | Swartz, Ashley | Address on File | | | | | | | |
| 29779578 | Swartz, Crystal | Address on File | | | | | | | |
| 29631457 | Swartz, Owen David | Address on File | | | | | | | |
| 29636673 | Swartzentruber, Noah Benjamin | Address on File | | | | | | | |
| 29631329 | Swasey, Daegan Nye | Address on File | | | | | | | |
| 29645407 | Swauger, John K | Address on File | | | | | | | |
| 29646862 | Swayne, Jacob C | Address on File | | | | | | | |
| 29610582 | Swearingen, Vivian Alexandria | Address on File | | | | | | | |
| 29484777 | Swearingin, JENNIFER | Address on File | | | | | | | |
| 29610133 | Sweat, Daiquan Montrell | Address on File | | | | | | | |
| 29606946 | Sweat, Harvey | Address on File | | | | | | | |
| 29608769 | Sweat, Isabella S. | Address on File | | | | | | | |
| 29618956 | Sweat, Kyron J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484176 | Sweat, LAKITA | Address on File | | | | | | | |
| 29607001 | Sweat, Marquett L. | Address on File | | | | | | | |
| 29492730 | Sweat, PORTIA | Address on File | | | | | | | |
| 29634288 | Sweat, Willie Thomas | Address on File | | | | | | | |
| 29634141 | Sweatt, Samantha Kaylin | Address on File | | | | | | | |
| 29609149 | Sweeney, Alexis Emily | Address on File | | | | | | | |
| 29632288 | Sweeney, Aria Rose | Address on File | | | | | | | |
| 29608250 | Sweeney, Arthur M. | Address on File | | | | | | | |
| 29775292 | Sweeney, Charles | Address on File | | | | | | | |
| 29634600 | Sweeney, Hailey K | Address on File | | | | | | | |
| 29632580 | Sweeney, Holly F | Address on File | | | | | | | |
| 29632049 | Sweeney, JoAnn Rose | Address on File | | | | | | | |
| 29633032 | Sweeney, Jonathan | Address on File | | | | | | | |
| 29491072 | Sweeney, KENDRALIA | Address on File | | | | | | | |
| 29608721 | Sweeney, Mary C. | Address on File | | | | | | | |
| 29621347 | Sweeney, Michael I | Address on File | | | | | | | |
| 29775834 | Sweeney, Nathaniel | Address on File | | | | | | | |
| 29488934 | Sweeney, SAVONNIA | Address on File | | | | | | | |
| 29783077 | Sweeney, Timothy | Address on File | | | | | | | |
| 29774450 | Sweeney, Timothy | Address on File | | | | | | | |
| 29635019 | Sweeney, Tyler | Address on File | | | | | | | |
| 29486087 | Sweeney, WILLETTE | Address on File | | | | | | | |
| 29636490 | Sweeney, Zackary Micheal | Address on File | | | | | | | |
| 29648549 | Sweeny, Eric K | Address on File | | | | | | | |
| 29777984 | Sweet Harvest Foods Company | 515 Cannon Industrial Blvd | | | | Cannon Falls | MN | 55009 | |
| 29777985 | Sweet Home Pets, LLC | 1345 George Jenkins Blvd. | | | | Lakeland | FL | 33815 | |
| 29604656 | Sweet Prairie Haskap (DRP) | Courtney Kramer | 5054 Sunset Vista Drive | | | Seaside | CA | 93955 | |
| 29777986 | Sweet Tree Holdings 1, LLC | One Sweet Tree Lane | | | | Island Pond | VT | 05846 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780572 | Sweet, Jackia | Address on File | | | | | | | |
| 29775986 | Sweeting, Matt | Address on File | | | | | | | |
| 29777987 | sweetriot | 131 Varick St., 930 | | | | NEW YORK | NY | 10013 | |
| 29791098 | sweetriot | 131 Varick St. | | | | NEW YORK | NY | 10013 | |
| 29633281 | Sweigart, Evelynn Irene | Address on File | | | | | | | |
| 29608392 | Sweitzer, Riley Rose | Address on File | | | | | | | |
| 29629202 | Swenson, Jonathan | Address on File | | | | | | | |
| 29636736 | Swentor, David Garrett | Address on File | | | | | | | |
| 29494866 | Swerdloff, JESSICA | Address on File | | | | | | | |
| 29624003 | SWG-168 new LL 4/18 | c/o Garner Group1501 Johnson Ferry Road Ste 125 | | | | Marietta | GA | 30062 | |
| 29777988 | SWG-Reynoldsburg, LLC | c/o Garner Group | 3715 Northside Parkway, Suite 4-325 | | | Atlanta | GA | 30327 | |
| 29623007 | SWG-Reynoldsburg, LLC | Vivian Guy, Property Manager | 3715 Northside Parkway | Suite 4-325 | | Atlanta | GA | 30327 | |
| 29621139 | Swickard, Steven N | Address on File | | | | | | | |
| 29495010 | Swiderski, KEVIN | Address on File | | | | | | | |
| 29610029 | Swierz, Samuel Lucas | Address on File | | | | | | | |
| 29777989 | Swift Transportation Services, LLC | 2200 South 75th Avenue | | | | Phoenix | AZ | 85043 | |
| 29484428 | Swift, DEXTER | Address on File | | | | | | | |
| 29631699 | Swift, Sarah | Address on File | | | | | | | |
| 29482957 | Swift, SHERITA | Address on File | | | | | | | |
| 29650539 | Swigart, Tracy | Address on File | | | | | | | |
| 29610104 | Swiger, Belinda Ann | Address on File | | | | | | | |
| 29620616 | Swiger, David A | Address on File | | | | | | | |
| 29608403 | Swigert, Rachel | Address on File | | | | | | | |
| 29482861 | Swindall, BOBBIE | Address on File | | | | | | | |
| 29776444 | Swindell, Jacky | Address on File | | | | | | | |
| 29495008 | Swindler, UCHI | Address on File | | | | | | | |
| 29488183 | Swiney, JEANELLE | Address on File | | | | | | | |
| 29634242 | Swiney, Meghan Jeanette | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2498 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774366 | Swink, Todd | Address on File | | | | | | | |
| 29645082 | Swinson, Dontrel | Address on File | | | | | | | |
| 29482325 | Swint, LONZELL | Address on File | | | | | | | |
| 29492210 | Swinton, JEFRINA | Address on File | | | | | | | |
| 29483250 | Swinton, JOANNA | Address on File | | | | | | | |
| 29780988 | Swinton, Joshua | Address on File | | | | | | | |
| 29491708 | Swinton, MELVINA | Address on File | | | | | | | |
| 29492093 | Swinton, RUBY | Address on File | | | | | | | |
| 29482417 | Swisher, MARY | Address on File | | | | | | | |
| 29785660 | SWISSE WELLNESS INC | 1735 W Diveresy Pkwy, | | | | CHICAGO | IL | 60622 | |
| 29635884 | Swisshelm, Rileigh Nicole | Address on File | | | | | | | |
| 29785661 | Switchbacks Entertainment | 11 W. Cimarron St. | | | | Colorado Springs | CO | 80900 | |
| 29780668 | Switzer, Kathleen | Address on File | | | | | | | |
| 29781687 | Switzer, Keith | Address on File | | | | | | | |
| 29785662 | SWNS Media Group | 1111 Sixth Ave #300 | | | | San Diego | CA | 92101 | |
| 29785663 | Swoffle, LLC. | 252 Shadyside Ave | | | | Concord | MA | 01742 | |
| 29609505 | Swogger, Kaelyn | Address on File | | | | | | | |
| 29492663 | Swogier, MARK | Address on File | | | | | | | |
| 29624473 | Swoish, Laurie | Address on File | | | | | | | |
| 29785664 | Swole Sports Nutrition, LLC | 4100 N Powerline RD Suite Z-3 | | | | Pompano Beach | FL | 33073 | |
| 29792752 | Swolverine (DRP) | 4690 Longley Ln, STE 15 | | | | Reno | NV | 89502 | |
| 29627947 | Swolverine (DRP) | Swolverine | 9005 Double Diamond Pkwy | STE 10 | | Reno | NV | 89521 | |
| 29612529 | Swora, Maria G | Address on File | | | | | | | |
| 29481401 | Swyers, BRANDON | Address on File | | | | | | | |
| 29481456 | Sxhumar, SHANNON | Address on File | | | | | | | |
| 29627267 | SXS MOBILITY, LLC DBA SUCCESS MOBILITY INC | 136 1ST STREET | | | | NANUET | NY | 10954 | |
| 29785665 | SY WALDORF INVESTMENTS LC | 1115 Broadway | 12th Floor, | | | New York City | NY | 10010 | |
| 29791099 | SY WALDORF INVESTMENTS LC | 1115 Broadway | | | | New York City | NY | 10010 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2499 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639402 | Sydney, Hicks | Address on File | | | | | | | |
| 29785666 | Sydney's Pantry, LLC | 14090 FM 2920, Ste. G551 | | | | Tomball | TX | 77377 | |
| 29638618 | Sydni, Hughes | Address on File | | | | | | | |
| 29646083 | Syed, Mustafa A | Address on File | | | | | | | |
| 29634151 | Sykes, Cassandra Jasmine | Address on File | | | | | | | |
| 29791827 | SYKES, JABREEYA | Address on File | | | | | | | |
| 29492035 | Sykes, JOANN | Address on File | | | | | | | |
| 29494249 | Sykes, MARGIE | Address on File | | | | | | | |
| 29484113 | Sykes, SHEILA | Address on File | | | | | | | |
| 29974427 | Sykes, Silver | Address on File | | | | | | | |
| 29484474 | Sykes, SILVER | Address on File | | | | | | | |
| 29974426 | Sykes, Silver | Address on File | | | | | | | |
| 29609454 | Sykora, Lukas Andrew | Address on File | | | | | | | |
| 29489406 | Sylv, SHANTRICE | Address on File | | | | | | | |
| 29779417 | Sylvain, Berline | Address on File | | | | | | | |
| 29639399 | Sylvain, Herve | Address on File | | | | | | | |
| 29779273 | Sylvain, Viergelie | Address on File | | | | | | | |
| 29627826 | Sylvan Bio, Inc. | Mark Wach | 90 Glade Drive | | Mark Wach | KITTANNING | PA | 16201 | |
| 29785667 | Sylvan Bio, Inc. | 90 Glade Drive | | | | Kittanning | PA | 16201 | |
| 29627574 | Sylvan Learning Center | 4 North Park Drive | Suite 500 | | | Cockeysville | MD | 21030 | |
| 29602413 | SYLVAN PARK APARTMENTS, LLC | 7424 CHAPEL HILL ROAD | | | | Raleigh | NC | 27607 | |
| 30162675 | Sylvan Park Apartments, LLC | Attn. Kenneth A. Lucas | Justin Wilson | 7424 Chapel Hill Rd | | Raleigh | NC | 27607 | |
| 29633199 | Sylvester, Christian Lee | Address on File | | | | | | | |
| 29617523 | Sylvester, Jackson | Address on File | | | | | | | |
| 29486297 | Sylvester, KAHLIL | Address on File | | | | | | | |
| 29774217 | Sylvester, Nicholas | Address on File | | | | | | | |
| 29646243 | Sylvester, Trevor S | Address on File | | | | | | | |
| 29640611 | Sylvester, Wells | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2500 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621764 | Sylvia, Jaime L | Address on File | | | | | | | |
| 29785668 | Symantec | 1621 N Kent St, #706 | | | | Arlington | VA | 22209 | |
| 29791100 | Symantec | 1621 N Kent St | | | | Arlington | VA | 22209 | |
| 29627268 | SYMBOL MATTRESS | PO BOX 6689 | | | | RICHMOND | VA | 23230 | |
| 29629892 | SYMETRA LIFE INSURANCE CO | 777 108TH AVE NE | SUITE #1200 | | | Bellevue | WA | 98004-5135 | |
| 29623913 | Symphony Group | 4183 W. Streetsboro Road - Suite 201 | | | | Richfield | OH | 44286 | |
| 29618234 | Synan, Margaret B | Address on File | | | | | | | |
| 29627269 | SYNCFUSION, INC. | 2501 AERIAL CENTER PKWY | STE 111 | | | MORRISVILLE | NC | 27560 | |
| 29649747 | Synergy Center Ltd | C/O Danly Properties Inc11940 Jollyville Rd Suite 300 S | | | | Austin | TX | 78759 | |
| 29785669 | Synergy Center, Ltd. | Austin Skyview Limited Partnership | 11940 Jollyville Rd, Suite 300-S | | | Austin | TX | 78759 | |
| 29650544 | Synergy Franchising | dba Jani-King of ColumbiaJones Franklin Rd Suite 230 | | | | Raleigh | NC | 27606 | |
| 29785670 | Synergy Franchising Corp. d/b/a Jani-King of Columbia | 720 Gracern Road | | | | Columbia | SC | 29210 | |
| 29966583 | Synergy Franchising d/b/a Jani-King of Columbia | 801 Jones Franklin Road | Ste. 230 | | | Raleigh | NC | 27606 | |
| 29966582 | Synergy Franchising d/b/a Jani-King of Columbia | 720 Gracern Road | Ste. 116 | | | Columbia | SC | 29210 | |
| 29627271 | SYNERGY UTILITIES, LP | 816 E. MAIN STREET | | | | LEXINGTON | SC | 29072 | |
| 29623372 | Synergy-liquidcapita | 888 SE 3rd Ave Suite 301 A&B | | | | Fort Lauderdale | FL | 33316 | |
| 29627270 | SYNNEX CORPORATION | 5845 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29604233 | SYNOPSYS, INC | PO BOX 39000 | DEPT #01573 | | | San Francisco | CA | 94139 | |
| 29620144 | Syracuse, Jordan S | Address on File | | | | | | | |
| 29646405 | Sytnik, Alan Y | Address on File | | | | | | | |
| 29633677 | Szabados, Taya E | Address on File | | | | | | | |
| 29491455 | Szabo, KATHERINE | Address on File | | | | | | | |
| 29635974 | Szabo, Klaus | Address on File | | | | | | | |
| 29631709 | Szabo, Martin Nicholas | Address on File | | | | | | | |
| 29620567 | Szadek, Alec J | Address on File | | | | | | | |
| 29482823 | Szalay, JOE | Address on File | | | | | | | |
| 29645247 | Szarvas, Karen M | Address on File | | | | | | | |
| 29488927 | Szczepanski, JUSTINA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2501 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611985 | Szczygiel, Ethan Thomas | Address on File | | | | | | | |
| 29647216 | Szejk, Soren C | Address on File | | | | | | | |
| 29619037 | Szekely, Brandon T | Address on File | | | | | | | |
| 29783100 | Szelangowski, Joseph | Address on File | | | | | | | |
| 29647945 | Szeleczki, Bendeguz | Address on File | | | | | | | |
| 29636343 | Szelesta, Dori | Address on File | | | | | | | |
| 29634681 | Szerokman, Emily Lynn | Address on File | | | | | | | |
| 29630668 | Szilagyi, Adam | Address on File | | | | | | | |
| 29636056 | Szkutnik, Marcin | Address on File | | | | | | | |
| 29607391 | szlis, sophia | Address on File | | | | | | | |
| 29643931 | Szocka, Matthew E | Address on File | | | | | | | |
| 29647686 | Szostek, Colton R | Address on File | | | | | | | |
| 29647905 | Szucs, Amy L | Address on File | | | | | | | |
| 29631780 | Szwajnos, Krzysztof Stanislaw | Address on File | | | | | | | |
| 29632289 | Szymanski, Jacqueline | Address on File | | | | | | | |
| 29647155 | Szymanski, Rosemarie B | Address on File | | | | | | | |
| 29621503 | Szynskie, Ty B | Address on File | | | | | | | |
| 29619397 | Szypulski, Jakub E | Address on File | | | | | | | |
| 29629893 | T Palmdale MKT CA ,LLC | P.O. Box 209277 | | | | Austin | TX | 78720-9277 | |
| 29785671 | T Palmdale Mkt CA, LLC | c/o AZT Corporation | 16600 Dallas Parkway, Suite 300 | | | Dallas | TX | 75248 | |
| 29623295 | T Palmdale Mkt CA, LLC | 16600 Dallas Parkway | Suite 300 | | | Dallas | TX | 75248 | |
| 29791321 | T PITTSTON PA CROSSINGS, LLC | 320 Route 315 Hwy | | | | Pittston | PA | 18640-3916 | |
| 29623296 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | 16600 Dallas Parkway | Suite 300 | | | Dallas | TX | 75248 | |
| 29791101 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC NJ, LLC | 16600 Dallas Parkway | | | | Dallas | TX | 75248 | |
| 29777992 | T&C Stillwaters, Inc. | 11930 Partridge Road Court N | | | | Stillwater | MN | 55082 | |
| 29625431 | T&J Electrical Associates, LLC | 419 Route 146 | | | | Halfmoon | NY | 12065 | |
| 29613065 | T, Cobb Edward | Address on File | | | | | | | |
| 29617455 | T, Downs Hodgson | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625694 | T. WOODARD COURIER SERVICES | 3609 SEASONS DR | | | | Antioch | TN | 37013 | |
| 29643167 | T., Alberton Rachel | Address on File | | | | | | | |
| 29613227 | T., Anderson Mark | Address on File | | | | | | | |
| 29639085 | T., Ashraf Syed | Address on File | | | | | | | |
| 29640438 | T., Bailey DaTrion | Address on File | | | | | | | |
| 29642842 | T., Barajas Darrin | Address on File | | | | | | | |
| 29615503 | T., Bare Wyatt | Address on File | | | | | | | |
| 29617245 | T., Barger Dylan | Address on File | | | | | | | |
| 29638941 | T., Benitez Wendy | Address on File | | | | | | | |
| 29642105 | T., Benton Richard | Address on File | | | | | | | |
| 29639153 | T., Berry James | Address on File | | | | | | | |
| 29639878 | T., Boggs Casey | Address on File | | | | | | | |
| 29641807 | T., Bok Kaleb | Address on File | | | | | | | |
| 29613492 | T., Bolton JoAnn | Address on File | | | | | | | |
| 29640035 | T., Boyden Maxwell | Address on File | | | | | | | |
| 29639127 | T., Brady Justin | Address on File | | | | | | | |
| 29614601 | T., Brandenburg Elijah | Address on File | | | | | | | |
| 29614211 | T., Brandt Michael | Address on File | | | | | | | |
| 29614102 | T., Brewer Austin | Address on File | | | | | | | |
| 29617176 | T., Brown Jarius | Address on File | | | | | | | |
| 29616947 | T., Bunt John | Address on File | | | | | | | |
| 29613509 | T., Burba Caleb | Address on File | | | | | | | |
| 29613034 | T., Burke Matthew | Address on File | | | | | | | |
| 29613461 | T., Burns Callan | Address on File | | | | | | | |
| 29613587 | T., Bynum Brianna | Address on File | | | | | | | |
| 29637502 | T., Carey Evans | Address on File | | | | | | | |
| 29613260 | T., Carey Tiara | Address on File | | | | | | | |
| 29615799 | T., Carmichael Peter | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2503 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616907 | T., Carter Samuel | Address on File | | | | | | | |
| 29641616 | T., Charles Kente | Address on File | | | | | | | |
| 29616694 | T., Colella Colin | Address on File | | | | | | | |
| 29640102 | T., Cook Elijah | Address on File | | | | | | | |
| 29616887 | T., Cooper Jaylen | Address on File | | | | | | | |
| 29614059 | T., Cowie Noah | Address on File | | | | | | | |
| 29613887 | T., Cremeans Jonathan | Address on File | | | | | | | |
| 29613265 | T., Danna Michael | Address on File | | | | | | | |
| 29640913 | T., Davis Malik | Address on File | | | | | | | |
| 29615977 | T., Dean Rashawnda | Address on File | | | | | | | |
| 29615432 | T., DOUGLAS LAWRENCE | Address on File | | | | | | | |
| 29640724 | T., Dunn Julian | Address on File | | | | | | | |
| 29639139 | T., Dyke Jonathan | Address on File | | | | | | | |
| 29641659 | T., Eason Drevon | Address on File | | | | | | | |
| 29640413 | T., Eshenbaugh Mark | Address on File | | | | | | | |
| 29614158 | T., Evans Kenneth | Address on File | | | | | | | |
| 29614487 | T., Eve Brian | Address on File | | | | | | | |
| 29640574 | T., Evers Marcus | Address on File | | | | | | | |
| 29617990 | T., Faulkner Justin | Address on File | | | | | | | |
| 29614157 | T., Ficken Amy | Address on File | | | | | | | |
| 29638535 | T., Franklin Quincy | Address on File | | | | | | | |
| 29637957 | T., Garland Javareous | Address on File | | | | | | | |
| 29613081 | T., Gatewood Brandi | Address on File | | | | | | | |
| 29617193 | T., Gilsdorf Bradley | Address on File | | | | | | | |
| 29617919 | T., Ginn Jason | Address on File | | | | | | | |
| 29616653 | T., Graham Daniel | Address on File | | | | | | | |
| 29642597 | T., Gray-Womack Duronn | Address on File | | | | | | | |
| 29638959 | T., Hackett Devon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639018 | T., Hackett Devone | Address on File | | | | | | | |
| 29642167 | T., Haggard Mark | Address on File | | | | | | | |
| 29638333 | T., Hampton Nicholus | Address on File | | | | | | | |
| 29642200 | T., Heath Avionce | Address on File | | | | | | | |
| 29642604 | T., Henson Matthew | Address on File | | | | | | | |
| 29640135 | T., Heritage Andrew | Address on File | | | | | | | |
| 29618024 | T., Hill Brandon | Address on File | | | | | | | |
| 29638630 | T., Hodo Datwan | Address on File | | | | | | | |
| 29613598 | T., Holevas Angelica | Address on File | | | | | | | |
| 29616109 | T., Howard Jaloni | Address on File | | | | | | | |
| 29614428 | T., Howard Jeffery | Address on File | | | | | | | |
| 29617164 | T., Hull Antonio | Address on File | | | | | | | |
| 29639830 | T., Humes Kevin | Address on File | | | | | | | |
| 29613929 | T., Irving Tori | Address on File | | | | | | | |
| 29642805 | T., Jackson Andrew | Address on File | | | | | | | |
| 29640096 | T., Jackson Arriona | Address on File | | | | | | | |
| 29615494 | T., Jeter Michael | Address on File | | | | | | | |
| 29642608 | T., Jones Randy | Address on File | | | | | | | |
| 29617323 | T., Juarez Maria | Address on File | | | | | | | |
| 29614331 | T., Kaiyo Peter | Address on File | | | | | | | |
| 29640538 | T., Kellum Deantwone | Address on File | | | | | | | |
| 29640227 | T., Kennedy Justin | Address on File | | | | | | | |
| 29638418 | T., Keown Leslie | Address on File | | | | | | | |
| 29616371 | T., Kruczynski Marek | Address on File | | | | | | | |
| 29643181 | T., LaManna Zachary | Address on File | | | | | | | |
| 29616852 | T., Lawrence Tony | Address on File | | | | | | | |
| 29641692 | T., Lee Alshamik | Address on File | | | | | | | |
| 29616721 | T., Lisonbee Erik | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2505 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29642755 | T., Little Michael | Address on File | | | | | | | |
| 29617815 | T., Love Nathan | Address on File | | | | | | | |
| 29614227 | T., Lucariello Matthew | Address on File | | | | | | | |
| 29615943 | T., Magee Jonathan | Address on File | | | | | | | |
| 29616089 | T., Mahoney Matt | Address on File | | | | | | | |
| 29640182 | T., Martinez Steven | Address on File | | | | | | | |
| 29615259 | T., Mason Daryl | Address on File | | | | | | | |
| 29615091 | T., Mastin Devaria | Address on File | | | | | | | |
| 29637972 | T., Mayer Christian | Address on File | | | | | | | |
| 29617266 | T., Mccree Aaron | Address on File | | | | | | | |
| 29637654 | T., McDonough Ryan | Address on File | | | | | | | |
| 29638945 | T., McKinley Jarmaine | Address on File | | | | | | | |
| 29637619 | T., McNulty Sean | Address on File | | | | | | | |
| 29637948 | T., Michael Herman | Address on File | | | | | | | |
| 29638655 | T., Miller Heleana | Address on File | | | | | | | |
| 29641452 | T., Miller Jeffrey | Address on File | | | | | | | |
| 29642288 | T., Mitchell Jackson | Address on File | | | | | | | |
| 29639148 | T., Mitchell Marcus | Address on File | | | | | | | |
| 29637961 | T., Mitchell Reemus | Address on File | | | | | | | |
| 29643043 | T., Moody Malik | Address on File | | | | | | | |
| 29614543 | T., Moore Booker | Address on File | | | | | | | |
| 29615331 | T., Morell Emma | Address on File | | | | | | | |
| 29613782 | T., Morris Michael | Address on File | | | | | | | |
| 29615369 | T., Mozee Jeremy | Address on File | | | | | | | |
| 29613288 | T., Muna Jerico | Address on File | | | | | | | |
| 29613184 | T., Neal Chasen | Address on File | | | | | | | |
| 29618032 | T., Nguyen Tran | Address on File | | | | | | | |
| 29613505 | T., Nixdorf Jordan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2506 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613917 | T., Nunn Jumar | Address on File | | | | | | | |
| 29641270 | T., Pace Justin | Address on File | | | | | | | |
| 29641564 | T., Parks Chris | Address on File | | | | | | | |
| 29613611 | T., Pena Jose | Address on File | | | | | | | |
| 29640427 | T., Perales Tashaun | Address on File | | | | | | | |
| 29615821 | T., Pinson James | Address on File | | | | | | | |
| 29640736 | T., Powell Braylon | Address on File | | | | | | | |
| 29617389 | T., Ramsey Landon | Address on File | | | | | | | |
| 29616462 | T., Reed Landon | Address on File | | | | | | | |
| 29642454 | T., Reid Isaiah | Address on File | | | | | | | |
| 29616850 | T., Reynolds Michael | Address on File | | | | | | | |
| 29639880 | T., Rice George | Address on File | | | | | | | |
| 29639568 | T., Rimmer Cameron | Address on File | | | | | | | |
| 29616730 | T., Roberts Mario | Address on File | | | | | | | |
| 29639175 | T., Rodriguez Vincent | Address on File | | | | | | | |
| 29641530 | T., Ryan Ethan | Address on File | | | | | | | |
| 29638851 | T., Saadeh Sharbel | Address on File | | | | | | | |
| 29639083 | T., Samson Dana | Address on File | | | | | | | |
| 29643262 | T., Secondine Carter | Address on File | | | | | | | |
| 29641989 | T., Sharp Terrill | Address on File | | | | | | | |
| 29613521 | T., Simpson Brian | Address on File | | | | | | | |
| 29641587 | T., Simpson Jamall | Address on File | | | | | | | |
| 29639828 | T., Smith Leo | Address on File | | | | | | | |
| 29642131 | T., Smothers Seth | Address on File | | | | | | | |
| 29640306 | T., Spann Cameron | Address on File | | | | | | | |
| 29615659 | T., Sprader Michael | Address on File | | | | | | | |
| 29615713 | T., Stanley Darius | Address on File | | | | | | | |
| 29643245 | T., Steiner Daniel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2507 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640578 | T., Storry Shaari | Address on File | | | | | | | |
| 29615933 | T., Strotman Jake | Address on File | | | | | | | |
| 29613110 | T., Stubbs William | Address on File | | | | | | | |
| 29641773 | T., Sullins Eric | Address on File | | | | | | | |
| 29639921 | T., Sullivan Daniel | Address on File | | | | | | | |
| 29641335 | T., Tapaha Toney | Address on File | | | | | | | |
| 29638543 | T., Thomson Zachary | Address on File | | | | | | | |
| 29616788 | T., Tice Bruklin | Address on File | | | | | | | |
| 29616663 | T., Tisdale Michael | Address on File | | | | | | | |
| 29616171 | T., Torres Johnathan | Address on File | | | | | | | |
| 29615552 | T., Torres Lourdes | Address on File | | | | | | | |
| 29614221 | T., Vandertang Gary | Address on File | | | | | | | |
| 29618116 | T., Vlahovich Anthony | Address on File | | | | | | | |
| 29617560 | T., Voss Zachary | Address on File | | | | | | | |
| 29641647 | T., Wallace Andrew | Address on File | | | | | | | |
| 29642180 | T., Weatherly Demetrius | Address on File | | | | | | | |
| 29640151 | T., Webster Jose | Address on File | | | | | | | |
| 29616287 | T., Wells Christian | Address on File | | | | | | | |
| 29617826 | T., Welsh William | Address on File | | | | | | | |
| 29614010 | T., Wesley Darren | Address on File | | | | | | | |
| 29615873 | T., Whitmore Jacob | Address on File | | | | | | | |
| 29616583 | T., Williams Jacory | Address on File | | | | | | | |
| 29615595 | T., Willis Samuel | Address on File | | | | | | | |
| 30162676 | T.B.R. Property Group, LLC | Joe Springer | 9401 Bay Pines Blvd | | | St. Petersburg | FL | 33708 | |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. | | | | ST PETERSBURG | FL | 33703 | |
| 29777993 | T.E. Neesby, Inc. | 9909 N. Meridian Ave. | | | | Fresno | CA | 93720 | |
| 29629894 | T.E.A.M. INCORPORATED | 330 RATZER ROAD | SUITE A4 | | | Wayne | NJ | 07470 | |
| 29479562 | T18 Investments, LLC | 330 RATZER ROAD | SUITE A4 | | | Wayne | NJ | 07470 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2508 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162677 | T-18 Investments, LLC | Denise Swanson | 484 Little Vine Church Rd | | | Villa Rica | GA | 30180 | |
| 29777994 | T2M Consulting Services, Inc | 399 Campus Drive, Suite 150 | | | | Somerset | NJ | 08873 | |
| 29629896 | TAA TOOLS INC | 2660 SUPERIOR DRIVE NW | SUITE 101 | | | Rochester | MN | 55901 | |
| 29637894 | Taahna, Greene | Address on File | | | | | | | |
| 29646323 | Tabaja, Janine N | Address on File | | | | | | | |
| 29618698 | Tabakci, Melissa Y | Address on File | | | | | | | |
| 29648190 | Tabaku, Miranda | Address on File | | | | | | | |
| 29628816 | Tabancura, Dave | Address on File | | | | | | | |
| 29494927 | Tabares, ARIC | Address on File | | | | | | | |
| 29616294 | Tabatha, Poole | Address on File | | | | | | | |
| 29482543 | Tabb, KIERAN | Address on File | | | | | | | |
| 29486455 | Tabb, MARVIN | Address on File | | | | | | | |
| 29484667 | Taber, DONALD | Address on File | | | | | | | |
| 29481378 | Tabernacle, Central Comm | Address on File | | | | | | | |
| 29623297 | Tabib Kashi Partnership | Tom Kashi | 574 West Lancaster Avenue | | | Bryn Mawr | PA | 19010 | |
| 29777995 | Tabib Kashi Partnership | 574 West Lancaster Avenue, | | | | Bryn Mawr | PA | 19010 | |
| 29621825 | Tabib, Samuel J | Address on File | | | | | | | |
| 29614020 | Tabitha, Medlin | Address on File | | | | | | | |
| 29639582 | TABITHA, SACRA | Address on File | | | | | | | |
| 29609514 | Tabolt, Dylan | Address on File | | | | | | | |
| 29629899 | TABOOLA INC | 28 WEST 23RD STREET | 5TH FLOOR | | | New York | NY | 10010 | |
| 29481523 | Tabor, DANIEL | Address on File | | | | | | | |
| 29647421 | Tabrani, Ibrahim R | Address on File | | | | | | | |
| 29648238 | Tabrizi, Tina S | Address on File | | | | | | | |
| 29627272 | TABS | PO BOX 17031 | | | | WINSTON-SALEM | NC | 27116-7031 | |
| 29642093 | Tachita, Ramirez | Address on File | | | | | | | |
| 29775344 | Tackett, Colby | Address on File | | | | | | | |
| 29635898 | Tackett, Leah Marie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2509 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629900 | Tacoma Public Utilities | Fire Department | 901 Fawcett Avenue | | | Tacoma | WA | 98402 | |
| 29640179 | Tadarius, Pinkard | Address on File | | | | | | | |
| 29610968 | Taddei, Blayke James | Address on File | | | | | | | |
| 29617017 | Taden, Armstrong | Address on File | | | | | | | |
| 29486011 | Tadjuidje, EMANUEL | Address on File | | | | | | | |
| 29645579 | Tadusz, Scot F | Address on File | | | | | | | |
| 29489630 | Tafelski, ROMAN | Address on File | | | | | | | |
| 29773920 | Taff, Ethan | Address on File | | | | | | | |
| 29648724 | Tafolla, Irma | Address on File | | | | | | | |
| 29621408 | Tafoya, Zachary R | Address on File | | | | | | | |
| 29625614 | Taft Stettinius & Hollister LLP | 425 Walnut Street | | | | Cincinnati | OH | 45202 | |
| 29604255 | Taft Stettinius & Hollister LLP | ATTN Accounts Receivable | 425 Walnut St | | | Cincinnati | OH | 45202-3957 | |
| 29781400 | Taft, Ansley | Address on File | | | | | | | |
| 29778294 | Taft, Scott | Address on File | | | | | | | |
| 29647293 | Tagen, Kenneth P | Address on File | | | | | | | |
| 29647455 | Tagg, Britt L | Address on File | | | | | | | |
| 29634384 | Tagle, Mackenzie Bobbie | Address on File | | | | | | | |
| 29607808 | Tagtmeier, Amber Lee | Address on File | | | | | | | |
| 29607697 | Tague, Michael | Address on File | | | | | | | |
| 29645700 | Taha, Ahmed M | Address on File | | | | | | | |
| 29618813 | Taha, Aseel S | Address on File | | | | | | | |
| 29646511 | Taha, Sarah G | Address on File | | | | | | | |
| 29626878 | TAHA-ALAOUI, ISMAIL | Address on File | | | | | | | |
| 29639725 | Taheed, Street | Address on File | | | | | | | |
| 29488794 | Tahir, IOBAL | Address on File | | | | | | | |
| 29777996 | Tahiti Naturel USA | 24 Commerce Rd, UNIT 24F | | | | FAIRFIELD | NJ | 07004 | |
| 29627646 | Tahiti Naturel USA | Bernadette Blaney | 24 Commerce Rd | UNIT 24F | | FAIRFIELD | NJ | 07004 | |
| 29791102 | Tahiti Naturel USA | 24 Commerce Rd | | | | FAIRFIELD | NJ | 07004 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2510 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627728 | Tahiti Trader (Beach Fire Corp) | 7111 Arlington Ave. | F | Jan Obirek | | RIVERSIDE | CA | 92513 | |
| 29641506 | Tahjae, Calloway | Address on File | | | | | | | |
| 29638045 | Tahjnique, Jones | Address on File | | | | | | | |
| 29643272 | Tahki, Lowther | Address on File | | | | | | | |
| 29777997 | Tahoe Capital, LLC | 1410 Curtin St. | | | | Houston | TX | 77018 | |
| 29639628 | Tahsiir, Stevens | Address on File | | | | | | | |
| 29614768 | TAI, LE | Address on File | | | | | | | |
| 29608464 | Taips, Jonathan Mark | Address on File | | | | | | | |
| 29640437 | Tairre, Brown | Address on File | | | | | | | |
| 29777998 | TAISTech Corporation | 14841 Dallas Parkway, Suite 494 | | | | Dallas | TX | 75254 | |
| 29791103 | TAISTech Corporation | 14841 Dallas Parkway | | | | Dallas | TX | 75254 | |
| 29777999 | TAISTech LLC | 15601 DALLAS PKWY, SUITE 250 | | | | Addison | TX | 75001 | |
| 29791104 | TAISTech LLC | 15601 DALLAS PKWY | | | | Addison | TX | 75001 | |
| 29640697 | Taivyn, Henderson | Address on File | | | | | | | |
| 29481944 | Taiwo, ITUNU | Address on File | | | | | | | |
| 29778000 | Taiyo International, Inc. | 5960 Golden Hills Drive | | | | Minneapolis | MN | 55416 | |
| 29640808 | Tajae, Palmer | Address on File | | | | | | | |
| 29614607 | Tajah, Burgette | Address on File | | | | | | | |
| 29645636 | Takata, Kiyomi | Address on File | | | | | | | |
| 29638349 | Takeeta, Kimbro | Address on File | | | | | | | |
| 29617169 | Takenia, Davis-Scott | Address on File | | | | | | | |
| 29619281 | Takesh, Ali Jordan T | Address on File | | | | | | | |
| 29785315 | Takeya USA Corporation | 5301 GRANT AVENUE, SUITE 400 | | | | CLEVELAND | OH | 44125 | |
| 29791105 | Takeya USA Corporation | 5301 GRANT AVENUE | | | | CLEVELAND | OH | 44125 | |
| 29620339 | Takhssaiti, Khalid | Address on File | | | | | | | |
| 29642470 | Takoda, Mandeville | Address on File | | | | | | | |
| 29641440 | Takota, Nelson | Address on File | | | | | | | |
| 29613913 | Talanna, Robinson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2511 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648725 | Talavera, David D | Address on File | | | | | | | |
| 29773983 | Talbert, Brian | Address on File | | | | | | | |
| 29482427 | Talbert, MARLON | Address on File | | | | | | | |
| 29480925 | Talbert, SAM | Address on File | | | | | | | |
| 29489950 | Talbot, EMILY | Address on File | | | | | | | |
| 29619682 | Talbot, Samuel K | Address on File | | | | | | | |
| 29631534 | Talbott, Elijah J. | Address on File | | | | | | | |
| 29606694 | TALEND INC | PO BOX 80508 | | | | City of Industry | CA | 91716-8508 | |
| 29785318 | Talent Hub 360 LLC | C/O PARAGON MGMT GRP LLC | 276 POST ROAD WEST | SUITE 201 | | Westport | CT | 06880 | |
| 29603983 | TALENTRAL CORP. dba ZIPPYAPP | 440 N WOLFE ROAD | | | | SUNNYVALE | CA | 94085 | |
| 29482257 | Tallal, HASSAN | Address on File | | | | | | | |
| 29486382 | Tallarita, ANTHONY | Address on File | | | | | | | |
| 29776229 | Tallent, Jessica | Address on File | | | | | | | |
| 29772271 | Tallerand, Marie | Address on File | | | | | | | |
| 29632573 | Talley, Brian Scott | Address on File | | | | | | | |
| 29489901 | Talley, CATHERINE | Address on File | | | | | | | |
| 29619817 | Talley, Erik G | Address on File | | | | | | | |
| 29634698 | Talley, Jaleel | Address on File | | | | | | | |
| 29488945 | Talley, JOAQUIN | Address on File | | | | | | | |
| 29634353 | Talley, Teon A | Address on File | | | | | | | |
| 29785319 | Tallwave LLC | 15029 N. Thompson Peak Parkway B-111 #605 | | | | Scottsdale | AZ | 85260 | |
| 29638682 | Tally, Cummings | Address on File | | | | | | | |
| 29785320 | Talon Professional Services | PO BOX 6030 | | | | Carol Stream | IL | 60197 | |
| 29632689 | Talton, Bryanna | Address on File | | | | | | | |
| 29493503 | Talyor, HERMAN | Address on File | | | | | | | |
| 29644320 | Tam Ho, Linkin T | Address on File | | | | | | | |
| 29616369 | Tamantha, Cratsley | Address on File | | | | | | | |
| 29637699 | Tamara, Harris | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610604 | Tamayo, Deisy | Address on File | | | | | | | |
| 29646816 | Tamayo, Derek A | Address on File | | | | | | | |
| 29645935 | Tamayo, Robert J | Address on File | | | | | | | |
| 29618741 | Tambone, Tommaso | Address on File | | | | | | | |
| 29481702 | Tamburelli, MISTY | Address on File | | | | | | | |
| 29617968 | Tamekia, Clark | Address on File | | | | | | | |
| 29489781 | Tamer, A JOSEPH | Address on File | | | | | | | |
| 29771324 | Tamez, Desiree | Address on File | | | | | | | |
| 29771470 | Tamez, Marissa | Address on File | | | | | | | |
| 29771537 | Tamez, Rosie | Address on File | | | | | | | |
| 29639575 | Tamika, Robinson | Address on File | | | | | | | |
| 29647185 | Tamiru, Joseph D | Address on File | | | | | | | |
| 29639422 | Tamisha, Johnson | Address on File | | | | | | | |
| 29622318 | Tamlyn, Caelan M | Address on File | | | | | | | |
| 29482168 | Tamme, BRANDY | Address on File | | | | | | | |
| 29613965 | Tammera, Hampton | Address on File | | | | | | | |
| 29616869 | Tammy, Baker | Address on File | | | | | | | |
| 29616401 | Tammy, Vale | Address on File | | | | | | | |
| 29625097 | TAMPA BAY TIMES | DEPT 3396PO BOX 123396 | | | | Dallas | TX | 75312 | |
| 29650992 | TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 29479461 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | | TAMPA | FL | 33631 | |
| 29623500 | Tampa FL - And | 12064 Anderson Rd | | | | Tampa | FL | 33625 | |
| 29603985 | TAMPA IDEALEASE LLC | PO BOX 532270 | | | | ATLANTA | GA | 30353-2270 | |
| 29603984 | TAMPA-HILLSBOROUGH EXPRESSWAY AUTHORITY | PO BOX 865460 | | | | ORLANDO | FL | 32886-5460 | |
| 29617923 | TaMya, Kelly | Address on File | | | | | | | |
| 29621040 | Tan, Kent B | Address on File | | | | | | | |
| 29621545 | Tan, Rowena S | Address on File | | | | | | | |
| 29616548 | Tanaizah, Coleman | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2513 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780745 | Tanenbaum, George | Address on File | | | | | | | |
| 29635287 | Tang, Christina | Address on File | | | | | | | |
| 29606332 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159 | | | | AMITE | LA | 70422-0159 | |
| 29479742 | Tangipahoa Parish School SystemSales Tax Division | 106 N Myrtle St | | | | Amite | LA | 70422 | |
| 29602736 | TANGIPAHOA PARISH SHERIFF | 70380 HIGHWAY 21SUITE 2 #293 | | | | Covington | LA | 70433 | |
| 29602980 | TANGIPAHOA PARISH SHERIFF'S OFFICE (PROP TAX) | 15475 CLUB DELUXE ROAD | | | | Hammond | LA | 70403 | |
| 29487386 | Tanglewood Venture, LLC | 291 Richmond Ave | | | | Buffalo | NY | 14222 | |
| 30162678 | Tanglewood Venture, LLC | Karen James | 4420A Electric Rd. | | | Roanoke | VA | 24018 | |
| 29785321 | Tango Analytics, LLC | 6225 N State Hwy. 161, Suite 300 | | | | Irving | TX | 75038 | |
| 29624320 | Tango Analytics, LLC | 9797 Rombauer Rd, Suite 450 | | | | Dallas | TX | 75019 | |
| 29791106 | Tango Analytics, LLC | 6225 N State Hwy. 161 | | | | Irving | TX | 75038 | |
| 29640195 | Tania, Suazo Mejia | Address on File | | | | | | | |
| 29642411 | Taniqua, Gordon | Address on File | | | | | | | |
| 29635526 | Tanis, Kyle Benjamin | Address on File | | | | | | | |
| 29642206 | Tanisha, Jefferson | Address on File | | | | | | | |
| 29641354 | Tanisha, Womack | Address on File | | | | | | | |
| 29638013 | Taniya, Grigger | Address on File | | | | | | | |
| 29614702 | Tanji, Green | Address on File | | | | | | | |
| 29619862 | Tankel, Jeremy D | Address on File | | | | | | | |
| 29631596 | Tanksley, Dillon | Address on File | | | | | | | |
| 29625895 | TANN ELECTRIC | 13216 WEST 99TH STREET | | | | Lenexa | KS | 66215 | |
| 29618938 | Tanner, Blaine C | Address on File | | | | | | | |
| 29646004 | Tanner, Brett M | Address on File | | | | | | | |
| 29481449 | Tanner, CRAMON | Address on File | | | | | | | |
| 29637769 | TANNER, HARVEY | Address on File | | | | | | | |
| 29644491 | Tanner, James R | Address on File | | | | | | | |
| 29607592 | Tanner, Mary | Address on File | | | | | | | |
| 29490611 | Tanner, MEAGAN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774019 | Tanner, Monica | Address on File | | | | | | | |
| 29486303 | Tanner, NICOLE | Address on File | | | | | | | |
| 29785624 | Tanner, Santo | Address on File | | | | | | | |
| 29780260 | Tanner, Seirra | Address on File | | | | | | | |
| 29774661 | Tanner, Shyana | Address on File | | | | | | | |
| 29615187 | Tanner, Yarbrough | Address on File | | | | | | | |
| 29488903 | Tanquary, TOSHA | Address on File | | | | | | | |
| 29648303 | Tantalla, Jennifer A | Address on File | | | | | | | |
| 29638700 | Tanyja, Hopkins | Address on File | | | | | | | |
| 29645255 | Tanzer, Brian K | Address on File | | | | | | | |
| 29632114 | Tapee, Hannah F. | Address on File | | | | | | | |
| 29490126 | Taper, MOSE | Address on File | | | | | | | |
| 29620186 | Taper, Sincere C | Address on File | | | | | | | |
| 29785322 | TapFwd, Inc. | PO BOX 909 | | | | Cherryville | NC | 28021 | |
| 29481571 | Tapi, JOSSELYN | Address on File | | | | | | | |
| 29618152 | Tapia, Aaron O | Address on File | | | | | | | |
| 29618614 | Tapia, Daniel J | Address on File | | | | | | | |
| 29773075 | Tapia, Dora | Address on File | | | | | | | |
| 29644645 | Tapia, Ebed H | Address on File | | | | | | | |
| 29620927 | Tapia, Jimmy A | Address on File | | | | | | | |
| 29771962 | Tapia, Martha | Address on File | | | | | | | |
| 29622349 | Tapia-Alvarez, Gabriel | Address on File | | | | | | | |
| 29640031 | Taqi, Jordan | Address on File | | | | | | | |
| 29650212 | Tar Hong Direct-PSPD | dba Tar Hong Direct | 780 South Nogales St. | | | City Of Industry | CA | 91748 | |
| 29785323 | Tar Hong Melamine USA Inc. | 780 S. Nogales | | | | City of Industry | CA | 91748 | |
| 29623298 | Tara Acworth Holdings, LLC | 2472 Jett Ferry Road | Suite 400 - 133 | | | Dunwoody | GA | 30338 | |
| 29606335 | TARA ACWORTH HOLDINGS, LLC | C/O JEFFREY TARATOOT | 2472 JETT FERRY ROAD | SUITE 400-133 | | DUNWOODY | GA | 30338 | |
| 29613338 | Tara, Hagston | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2515 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637852 | Tara, Sestic | Address on File | | | | | | | |
| 29645683 | Tarabokija, John M | Address on File | | | | | | | |
| 29492158 | Tarango, MAXIMA | Address on File | | | | | | | |
| 29634237 | Tarantella, James A | Address on File | | | | | | | |
| 29608557 | Taras, Alexa Mackenzie | Address on File | | | | | | | |
| 29636771 | Taravella, Maria R. | Address on File | | | | | | | |
| 29608776 | Targgart, Draven Lync | Address on File | | | | | | | |
| 29602986 | Tarheel Safe & Lock, Inc. | 1120 West NC Hwy 152 | | | | China Grove | NC | 28023 | |
| 29632941 | Tarin, Eva M | Address on File | | | | | | | |
| 29483940 | Tarkington, LAURIE | Address on File | | | | | | | |
| 29644592 | Tarkowski, Tucker J | Address on File | | | | | | | |
| 29635407 | Tarle, Camryn Lauren | Address on File | | | | | | | |
| 29633592 | Tarnowsky, Russell G | Address on File | | | | | | | |
| 29625939 | Tarquincio Kendrick | 49 Boulevard SE Apt 311 | | | | Atlanta | GA | 30312 | |
| 29632370 | Tarr, Juliana E | Address on File | | | | | | | |
| 29792072 | Tarrah Negron | 8605 Santa Monica Blvd | PMB 97638 | | | West Hollywood | CA | 90069-4109 | |
| 29487609 | Tarrant Appraisal District | 2500 Handley-Ederville Rd | | | | Fort Worth | TX | 76118 | |
| 29776281 | Tarrant, Shawna | Address on File | | | | | | | |
| 29493457 | Tart, FREDRICK | Address on File | | | | | | | |
| 29630580 | Tarte, Wallie James | Address on File | | | | | | | |
| 29611717 | Tartick, Vincent | Address on File | | | | | | | |
| 29488423 | Tarver, Jessica | Address on File | | | | | | | |
| 29785718 | Tarvin, Cody | Address on File | | | | | | | |
| 29635589 | Tascott, Lilly Shyann | Address on File | | | | | | | |
| 29613908 | Tasha, Nettles | Address on File | | | | | | | |
| 29606780 | Taskey, Tamara Denise | Address on File | | | | | | | |
| 29644214 | Tassone, Edward V | Address on File | | | | | | | |
| 29607143 | Tassone, Warren J. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2516 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29628020 | Tasty Greens LLC | James Fogarty | 1090 King Georges Post Road, Suite | | | Edison | NJ | 08837 | |
| 29489432 | Tata, LANI | Address on File | | | | | | | |
| 29616347 | Tatanshika, Elsaw | Address on File | | | | | | | |
| 29491316 | Tatarko, ROB | Address on File | | | | | | | |
| 29481099 | Tate, ANGELA | Address on File | | | | | | | |
| 29488805 | Tate, Ashley | Address on File | | | | | | | |
| 29783311 | Tate, Brenda | Address on File | | | | | | | |
| 29485874 | Tate, BRIDGET | Address on File | | | | | | | |
| 29482661 | Tate, CANISHE | Address on File | | | | | | | |
| 29488392 | Tate, COURTNEY | Address on File | | | | | | | |
| 29491043 | Tate, Henry | Address on File | | | | | | | |
| 29494919 | Tate, JANNET | Address on File | | | | | | | |
| 29494208 | Tate, JESSICA | Address on File | | | | | | | |
| 29621041 | Tate, Justin L | Address on File | | | | | | | |
| 29494013 | Tate, KENDRA | Address on File | | | | | | | |
| 29481891 | Tate, LASHAY | Address on File | | | | | | | |
| 29482982 | Tate, Lataedra | Address on File | | | | | | | |
| 29488216 | Tate, MONIQUE | Address on File | | | | | | | |
| 29492491 | Tate, NEKA | Address on File | | | | | | | |
| 29492243 | Tate, TRACY | Address on File | | | | | | | |
| 29644383 | Tate, Tyler M | Address on File | | | | | | | |
| 29488421 | Tate, VERDA | Address on File | | | | | | | |
| 29493080 | Tate, WILLIAM | Address on File | | | | | | | |
| 29638958 | Tatiana, Batista | Address on File | | | | | | | |
| 29642463 | Tatiana, Conner | Address on File | | | | | | | |
| 29642808 | Tatiana, Johnson | Address on File | | | | | | | |
| 29616617 | Tatiana, Sandoval Gonzalez | Address on File | | | | | | | |
| 29782059 | Tato, Christine | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631978 | Tatsch, Matthew | Address on File | | | | | | | |
| 29630583 | Tatum, Ashley Madisson | Address on File | | | | | | | |
| 29493694 | Tatum, CHARLES | Address on File | | | | | | | |
| 29618931 | Tatum, Finis | Address on File | | | | | | | |
| 29621313 | Tatum, Morgan C | Address on File | | | | | | | |
| 29483579 | Tatum, RAELYNN | Address on File | | | | | | | |
| 29489412 | Tatum, TAMITRA | Address on File | | | | | | | |
| 29493492 | Tatum, TYRONE | Address on File | | | | | | | |
| 29618085 | Tatyana, Reed | Address on File | | | | | | | |
| 29606341 | Tau Midwest, LLC | c/o Realty Income Corporation | Portfolio Management | P.O. Box 842428 | | Los Angeles | CA | 90084-2428 | |
| 29494181 | Taulbee, SHAUNICE | Address on File | | | | | | | |
| 29606342 | TAULER SMITH LLP | 626 WILSHIRE BLVD | SUITE 510 | | | Los Angeles | CA | 90017 | |
| 29624874 | TAUNTON MUNI LIGHTING PLANT (TMLP) | 55 WEIR ST | | | | TAUNTON | MA | 02780 | |
| 29479462 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | P.O. BOX 870 | | | | TAUNTON | MA | 02780 | |
| 29641479 | Taurean, Flowers | Address on File | | | | | | | |
| 29640099 | Tavalas, Bell | Address on File | | | | | | | |
| 29774924 | Tavares, Alexander | Address on File | | | | | | | |
| 29618270 | Tavares, Domingos I | Address on File | | | | | | | |
| 29608790 | Tavares, Fernando J | Address on File | | | | | | | |
| 29609690 | Tavares, Ronae Tiera | Address on File | | | | | | | |
| 29780204 | Tavares, Toni | Address on File | | | | | | | |
| 29621865 | Tavarez, Miguel O | Address on File | | | | | | | |
| 29614847 | Tavarus, Phillips | Address on File | | | | | | | |
| 29484422 | Taver, BRIDGET | Address on File | | | | | | | |
| 29781317 | Tavera, Katherine | Address on File | | | | | | | |
| 29611164 | Taveras, Francisco | Address on File | | | | | | | |
| 29619066 | Taveras, Steven M | Address on File | | | | | | | |
| 29618216 | Taveras, Wilmer M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603991 | TAVISTOCK HOLDINGS INC | 9350 CONROY WINDEMERE RD | | | | WINDERMERE | FL | 34786 | |
| 29621633 | Tawadros, Monica S | Address on File | | | | | | | |
| 29603992 | TAX ASSESSOR COLLECTOR RUBEN P GONZALEZ | 301 MANNY MARTINEZ SR. DRIVE | | | | EL PASO | TX | 79905 | |
| 29626090 | TAX ASSESSOR-COLLECTOR (BOWIE COUNTY) | PO BOX 6527 | | | | Texarkana | TX | 75505 | |
| 29606343 | TAX COLLECTOR | MULTNOMAH COUNTY | PO BOX 2716 | | | Portland | OR | 97208-2176 | |
| 29487582 | Tax Collector - Parish of St. Tammany | 300 Brownswitch Rd | | | | Slidell | LA | 70458 | |
| 29606344 | TAX COLLECTOR SANTA CLARA CTY | COUNTY GOV CNTR EAST WING | 70 WEST HEDDING STREET | | | San Jose | CA | 95110-1767 | |
| 29604020 | TAX COLLECTOR TUSCALOOSA COUNTY | TAX COLLECTOR'S OFFICE | 714 GREENSBORO AVE RM 124 | | | TUSCALOOSA | AL | 35401 | |
| 29487613 | Tax Collector, Brookfield | 100 Pocono Rd | | | | Brookfield | CT | 06804 | |
| 29629906 | TAX COLLECTOR, PARISH OF | ST. TAMMANY | P.O. BOX 808 | | | Slidell | LA | 70459-0808 | |
| 29629907 | TAX COLLECTOR, TOWN OF FAIRFIELD | PO BOX 638 | | | | FAIRFIELD | CT | 06824 | |
| 29629908 | TAX COMMISSIONER | CITY OF NORWOOD | 4645 MONTGOMERY ROAD | | | NORWOOD | OH | 45212 | |
| 29629909 | TAX COMMISSIONER'S OFFICE | PO BOX 4503 | | | | Macon | GA | 31208 | |
| 29624185 | Tax Compliance Inc | 13500 Evening Creek Drive NorthSte 500 | | | | San Diego | CA | 92128 | |
| 29785326 | Tax Compliance, Inc. | 502 CHURCHMANS ROAD | | | | New Castle | DE | 19720 | |
| 29785325 | Tax Compliance, Inc. | 13500 Evening Creek Drive N, Suite 500 | | | | San Diego | CA | 92128 | |
| 29791107 | Tax Compliance, Inc. | 300 Harmon Meadow Blvd. | | | | Secaucus | NJ | 07094 | |
| 29785327 | Tax Matrix Technologies, LLC | 1011 Mumma Road, Suite 101 | | | | Wormleysburg | PA | 17043 | |
| 29791108 | Tax Matrix Technologies, LLC | 1011 Mumma Road | | | | Wormleysburg | PA | 17043 | |
| 29778001 | TaxStream, LLC | 95 River Street, Suite 5C | | | | Hoboken | NJ | 07030 | |
| 29791109 | TaxStream, LLC | 95 River Street | | | | Hoboken | NJ | 07030 | |
| 29617591 | Tayanna, Oliver | Address on File | | | | | | | |
| 29629912 | TAYLOR ASSOC. | 572 NORTH BROADWAY | | | | White Plains | NY | 10603 | |
| 29778002 | Taylor C. Wallace of Think Healthy Group | 1301 20th Street, NW, #413 | | | | Washington | DC | 20036 | |
| 29629913 | TAYLOR COMMUNICATIONS INC | PO BOX 91047 | | | | Chicago | IL | 60693 | |
| 29629914 | TAYLOR COMMUNICATIONS INC | PO BOX 91047 | | | | Chicago | IL | 60693-1047 | |
| 29602715 | TAYLOR JR, RONALD C | Address on File | | | | | | | |
| 29603993 | TAYLOR PLUMBING SERVICES INC | 3860 CURTIS BLVD, STE 636 | | | | COCOA | FL | 32927 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630568 | Taylor Stout, Carol Nicole | Address on File | | | | | | | |
| 29780357 | Taylor, Alice | Address on File | | | | | | | |
| 29642087 | Taylor, Anderson | Address on File | | | | | | | |
| 29628253 | Taylor, Antoinette | Address on File | | | | | | | |
| 29481865 | Taylor, ANTOINETTE | Address on File | | | | | | | |
| 29485257 | Taylor, ANTOINETTE | Address on File | | | | | | | |
| 29492031 | Taylor, APRIL | Address on File | | | | | | | |
| 29622816 | Taylor, Arletha T | Address on File | | | | | | | |
| 29631989 | Taylor, Ash Ellibie | Address on File | | | | | | | |
| 29493875 | Taylor, ASHARIA | Address on File | | | | | | | |
| 29480831 | Taylor, Ashley | Address on File | | | | | | | |
| 29492860 | Taylor, ASIA | Address on File | | | | | | | |
| 29492807 | Taylor, BENJAMIN | Address on File | | | | | | | |
| 29492065 | Taylor, BONITA | Address on File | | | | | | | |
| 29643014 | Taylor, Bowman | Address on File | | | | | | | |
| 29617268 | Taylor, Brant | Address on File | | | | | | | |
| 29493692 | Taylor, BRIAN | Address on File | | | | | | | |
| 29494193 | Taylor, BRITTANY | Address on File | | | | | | | |
| 29484061 | Taylor, Camilah | Address on File | | | | | | | |
| 29489196 | Taylor, CARLOS | Address on File | | | | | | | |
| 29612874 | TAYLOR, CAROL LYNN | Address on File | | | | | | | |
| 29491064 | Taylor, CHANDA | Address on File | | | | | | | |
| 29480414 | Taylor, Chastity | Address on File | | | | | | | |
| 29480506 | Taylor, CHONTAE | Address on File | | | | | | | |
| 29781790 | Taylor, Christina | Address on File | | | | | | | |
| 29781866 | Taylor, Ciara | Address on File | | | | | | | |
| 29480889 | Taylor, CINDY | Address on File | | | | | | | |
| 29783667 | Taylor, Cj | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610755 | Taylor, Crystal | Address on File | | | | | | | |
| 29493244 | Taylor, CYNTHIA | Address on File | | | | | | | |
| 29491379 | Taylor, DALAIGSHA | Address on File | | | | | | | |
| 29482373 | Taylor, DANESHA | Address on File | | | | | | | |
| 29633688 | Taylor, Danielle Louise | Address on File | | | | | | | |
| 29483714 | Taylor, DARCEL | Address on File | | | | | | | |
| 29626230 | TAYLOR, DARRELL A | Address on File | | | | | | | |
| 29782560 | Taylor, Dean | Address on File | | | | | | | |
| 29481186 | Taylor, Delilah | Address on File | | | | | | | |
| 29619434 | Taylor, Demarion R | Address on File | | | | | | | |
| 29773488 | Taylor, Demetra | Address on File | | | | | | | |
| 29480407 | Taylor, Demonaca | Address on File | | | | | | | |
| 29485622 | Taylor, DOMINIQUE | Address on File | | | | | | | |
| 29647095 | Taylor, Dustin F | Address on File | | | | | | | |
| 29493749 | Taylor, ELIZABETH | Address on File | | | | | | | |
| 29490882 | Taylor, ERICA | Address on File | | | | | | | |
| 29774785 | Taylor, Ernesteen | Address on File | | | | | | | |
| 29491526 | Taylor, FELICIA | Address on File | | | | | | | |
| 29492710 | Taylor, FLORA | Address on File | | | | | | | |
| 29493043 | Taylor, FREDA | Address on File | | | | | | | |
| 29493695 | Taylor, FREDDIE | Address on File | | | | | | | |
| 29488677 | Taylor, GLENN | Address on File | | | | | | | |
| 29608052 | Taylor, Hailey Marie | Address on File | | | | | | | |
| 29620414 | Taylor, Hannah D | Address on File | | | | | | | |
| 29648223 | Taylor, Heather M | Address on File | | | | | | | |
| 29779805 | Taylor, Hilton | Address on File | | | | | | | |
| 29483861 | Taylor, Isaiah | Address on File | | | | | | | |
| 29622534 | Taylor, Jada T | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773569 | Taylor, Jazmine | Address on File | | | | | | | |
| 29495086 | Taylor, JEANETTE | Address on File | | | | | | | |
| 29487980 | Taylor, JEREMY | Address on File | | | | | | | |
| 29483572 | Taylor, JERI | Address on File | | | | | | | |
| 29779061 | Taylor, Jerry | Address on File | | | | | | | |
| 29634111 | Taylor, Jessie James | Address on File | | | | | | | |
| 29782385 | Taylor, Johnny | Address on File | | | | | | | |
| 29487971 | Taylor, JONATHAN | Address on File | | | | | | | |
| 29494213 | Taylor, JORQUIE | Address on File | | | | | | | |
| 29610729 | Taylor, Joshua | Address on File | | | | | | | |
| 29773836 | Taylor, Justin | Address on File | | | | | | | |
| 29609292 | Taylor, Kaitlyn | Address on File | | | | | | | |
| 29776107 | Taylor, Karen | Address on File | | | | | | | |
| 29772032 | Taylor, Karon | Address on File | | | | | | | |
| 29488559 | Taylor, KASHARA | Address on File | | | | | | | |
| 29609356 | Taylor, Katlynn Nicole | Address on File | | | | | | | |
| 29610575 | Taylor, Keith | Address on File | | | | | | | |
| 29619705 | Taylor, Kent A | Address on File | | | | | | | |
| 29622689 | Taylor, Kevin L | Address on File | | | | | | | |
| 29612108 | Taylor, Kiera N | Address on File | | | | | | | |
| 29778214 | Taylor, Kimberly | Address on File | | | | | | | |
| 29635906 | Taylor, Kristina Kaye | Address on File | | | | | | | |
| 29637343 | TAYLOR, KYLE RICHARD | Address on File | | | | | | | |
| 29644626 | Taylor, Landon S | Address on File | | | | | | | |
| 29778700 | Taylor, Latasha | Address on File | | | | | | | |
| 29491193 | Taylor, LATOSHA | Address on File | | | | | | | |
| 29779317 | Taylor, Leon | Address on File | | | | | | | |
| 29490480 | Taylor, LEVI | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494059 | Taylor, LEZLYE | Address on File | | | | | | | |
| 29486037 | Taylor, LINDA | Address on File | | | | | | | |
| 29483900 | Taylor, LINDA | Address on File | | | | | | | |
| 29495065 | Taylor, MALELIA | Address on File | | | | | | | |
| 29495124 | Taylor, MALLIE | Address on File | | | | | | | |
| 29774123 | Taylor, Marchal | Address on File | | | | | | | |
| 29634178 | Taylor, Matayia | Address on File | | | | | | | |
| 29621626 | Taylor, Melissa C | Address on File | | | | | | | |
| 29632179 | Taylor, Melissa S. | Address on File | | | | | | | |
| 29491422 | Taylor, MERCEDES | Address on File | | | | | | | |
| 29485378 | Taylor, MICHELLE | Address on File | | | | | | | |
| 29647361 | Taylor, Myka K | Address on File | | | | | | | |
| 29608739 | Taylor, Myrah Sonnet | Address on File | | | | | | | |
| 29609307 | Taylor, Nathan James | Address on File | | | | | | | |
| 29492131 | Taylor, NICOLE | Address on File | | | | | | | |
| 29482480 | Taylor, ORLANDO | Address on File | | | | | | | |
| 29485045 | Taylor, OZMINT | Address on File | | | | | | | |
| 29483803 | Taylor, PATRICIA | Address on File | | | | | | | |
| 29771362 | Taylor, Patricia | Address on File | | | | | | | |
| 29779253 | Taylor, Paula | Address on File | | | | | | | |
| 29608968 | Taylor, Phillip L | Address on File | | | | | | | |
| 29485628 | Taylor, PORSHA | Address on File | | | | | | | |
| 29607521 | Taylor, Rachel A | Address on File | | | | | | | |
| 29621600 | Taylor, Relia M | Address on File | | | | | | | |
| 29486274 | Taylor, RENEE | Address on File | | | | | | | |
| 29648374 | Taylor, Rhonda | Address on File | | | | | | | |
| 29608493 | Taylor, Riley M | Address on File | | | | | | | |
| 29773064 | Taylor, Robert | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780867 | Taylor, Sabrina | Address on File | | | | | | | |
| 29633974 | Taylor, Samantha | Address on File | | | | | | | |
| 29632604 | Taylor, Samantha Lee | Address on File | | | | | | | |
| 29783551 | Taylor, Samuel | Address on File | | | | | | | |
| 29785812 | Taylor, Samuel | Address on File | | | | | | | |
| 29493427 | Taylor, SANDRA | Address on File | | | | | | | |
| 29648602 | Taylor, Shanaya | Address on File | | | | | | | |
| 29637045 | Taylor, Shaquala Rose Pleasant | Address on File | | | | | | | |
| 29620918 | Taylor, Sheree L | Address on File | | | | | | | |
| 29612037 | Taylor, Shinise Laquita | Address on File | | | | | | | |
| 29491757 | Taylor, SHON | Address on File | | | | | | | |
| 29639605 | Taylor, Siren | Address on File | | | | | | | |
| 29480491 | Taylor, STACEY | Address on File | | | | | | | |
| 29485888 | Taylor, STEPHANIE | Address on File | | | | | | | |
| 29631425 | Taylor, Summer | Address on File | | | | | | | |
| 29774576 | Taylor, Tammy | Address on File | | | | | | | |
| 29490419 | Taylor, TANYA | Address on File | | | | | | | |
| 29603988 | TAYLOR, TARA | Address on File | | | | | | | |
| 29606969 | Taylor, Tashceona S. | Address on File | | | | | | | |
| 29776147 | Taylor, Tatrenna | Address on File | | | | | | | |
| 29483562 | Taylor, TAYETTA | Address on File | | | | | | | |
| 29482942 | Taylor, Terkeyzer | Address on File | | | | | | | |
| 29618842 | Taylor, Thomas J | Address on File | | | | | | | |
| 29620247 | Taylor, Thomas J | Address on File | | | | | | | |
| 29633676 | Taylor, Tianna Lynn | Address on File | | | | | | | |
| 29482793 | Taylor, TIARA | Address on File | | | | | | | |
| 29481375 | Taylor, TONY | Address on File | | | | | | | |
| 29773587 | Taylor, Tremaine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2524 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612312 | Taylor, Ty Janae Tenarra | Address on File | | | | | | | |
| 29621302 | Taylor, Virginia H | Address on File | | | | | | | |
| 29491398 | Taylor, WANDA | Address on File | | | | | | | |
| 29776349 | Taylor, Zacharia | Address on File | | | | | | | |
| 29774665 | Taylor, Zachary | Address on File | | | | | | | |
| 29642212 | Taymaj, Morris | Address on File | | | | | | | |
| 29778003 | Tayney Store 2 L.L.C. | 8703 Black Cherry Crossing | | | | Katy | TX | 77494 | |
| 29778004 | Tayney Store 3, LLC | 8703 Black Cherry Crossing | | | | Katy | TX | 77494 | |
| 29778005 | Tayney Ventures, LP | 8703 Black Cherry Crossing | | | | Katy | TX | 77494 | |
| 29641115 | Tayon, Blackmon | Address on File | | | | | | | |
| 29616310 | Tayshaun, Williams | Address on File | | | | | | | |
| 29616647 | Tayveonn, Elliott | Address on File | | | | | | | |
| 29615450 | Tayvion, Boswell | Address on File | | | | | | | |
| 29633353 | Tazelaar, Brian James | Address on File | | | | | | | |
| 30162679 | TB Garrett Creek LLC | Grant Stewart | PO Box 520973 | | | Tulsa | OK | 74152-0973 | |
| 29487428 | TB Garrett Creek, LLC | PO Box 520973 | | | | Tulsa | OK | 74152 | |
| 29627986 | TB12 Inc. | Finance | 240 Patriot Pl | 101 | | Foxborough | MA | 02035 | |
| 29627274 | TBC RETAIL GROUP INC | P.O. BOX 205245 | | | | DALLAS | TX | 75320-5245 | |
| 29479646 | TBF Group Battle Creek, LLC | 175 Great Neck RoadSuite 201 | | | | Great Neck | NY | 11021 | |
| 30162680 | TBF Group Battle Creek, LLC | Jeanne Michalski | 175 Great Neck Road, Ste. 201 | | | Great Neck | NY | 11021 | |
| 29778006 | TBK Bank, SSB d/b/a TriumphPay | 12700 Park Central Drive, Suite 1700 | | | | Dallas | TX | 75251 | |
| 29601945 | TBR PROPERTY GROUP, LLC | Attn: Joe Spring (PRO MARINE)9293 Bay Pines Blvd | | | | Saint Petersburg | FL | 33708 | |
| 29626242 | TBSE Inc | 1355 N Main St | Ste 2 | | | Bountiful | UT | 84010-5982 | |
| 30162681 | TC 3125 Lake Eastbrook LLC | Max Benedict | PO Box 6685 | | | Grand Rapids | MI | 49516 | |
| 30162682 | TC 630 N Telegraph | Max Benedict | PO Box 6685 | | | Grand Rapids | MI | 49516 | |
| 29627890 | TC1 Marketing | Tobias Pearce | 4512 Andrews St | | | NORTH LAS VEGAS | NV | 89081 | |
| 29650082 | TCB LL 4038 | PO Box 209368 | | | | Austin | TX | 78720 | |
| 29606695 | TCB PROMOTIONS LLC | PO BOX 62 | | | | Shawnee on Delaware | PA | 18356 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2525 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627873 | TCB Promotions, LLC. | Melissa Miller | 106 Shawnee Square Drive | Suite 201 | | Shawnee On Delaware | PA | 18356 | |
| 29625638 | TCB SERVICES | 14615 DAWN CIRCLE | | | | Mabelvale | AR | 72103 | |
| 29629918 | TCB-Elston ,LLC | PO Box 209368 | | | | Auston | TX | 78720-9368 | |
| 29649134 | TCB-Elston, LC | 353 North Clark Street | Suite 3625 | | | Chicago | IL | 60654 | |
| 29622964 | TCB-Stonebrook, LLC | Ryan Schraier, VP Property Management | 353 N. Clark Street, Suite 3625 | | | Chicago | IL | 60654 | |
| 29625446 | TCCB Properties, An Alabama General Partnership | P.O. Box 20025 | | | | Tuscaloosa | AL | 35402 | |
| 29487471 | TCP Enterprise Parkway, LLC | 500 N Akard St Suite 3240 | | | | Dallas | TX | 75201 | |
| 30162683 | TCP Realty Services,LLC | Rubin Kremling | 5910 N. Central Expy., Ste. 1802 | | | Dallas | TX | 75206 | |
| 29479727 | TD Bank | 1701 Marlton Pike East | | | | Cherry Hill | NJ | 08034 | |
| 29604580 | TDS Management Zimba, LLC | Zimba Wholesale | 1155 Broken Sound Pkwy NW, Suite D | | | Boca Raton | FL | 33487 | |
| 29625166 | TDS TELECOM | PO BOX 94510 | | | | PALATINE | IL | 60094-4510 | |
| 29778009 | Tea Forte, Inc. | 23 Bradford Street | | | | Concord | MA | 01742 | |
| 29604424 | TEA TREE THERAPY, INC | SUZANNE DEAN | 6019 OLIVAS PARK DR | #E | SUZANNE DEAN | VENTURA | CA | 93003 | |
| 29778010 | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E | | | | VENTURA | CA | 93003 | |
| 29646578 | Teabo, Aidan C | Address on File | | | | | | | |
| 29611193 | Teague, Ashley | Address on File | | | | | | | |
| 29619844 | Teague, Ashley R | Address on File | | | | | | | |
| 29771772 | Teague, Elordegee | Address on File | | | | | | | |
| 29646293 | Teague, Larry L | Address on File | | | | | | | |
| 29776414 | Teague, Michael | Address on File | | | | | | | |
| 29779485 | Teague, Nadia | Address on File | | | | | | | |
| 29620710 | Teague, Savannah S | Address on File | | | | | | | |
| 29776308 | Teague, Tamara | Address on File | | | | | | | |
| 29629919 | TEALOGTEAM LOGIC IT | 1430 W BROADWAY RD | #10 | | | Tempe | AZ | 85282 | |
| 29606696 | TEAM LOGIC IT | 99 E VIGINIA AVE | Suite #255 | | | Phoenix | AZ | 85004 | |
| 29627275 | TEAM ONE CHEVROLET OF GADSDEN | 413 EAST MEIGHAN BLVD | | | | GADSDEN | AL | 35903 | |
| 29606345 | TEAM RED, WHITE, & BLUE, INC. | PO Box 74497 | | | | Atlanta | GA | 30374-4947 | |
| 29604599 | Team Red,White and Blue,Inc. | Emily Mosera | P.O. Box 744947 | | | Atlanta | GA | 30374-4947 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2526 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627931 | Teami, LLC | Bojana Tinoco | 7279 Bryan Dairy Rd | | | Largo | FL | 33777 | |
| 29625636 | Teamsters Local 243 | 39420 Schoolcraft | | | | Plymouth | MI | 48170 | |
| 29790520 | Teamsters Local Union No. 243 | 39420 Schoolcraft Road | | | | Plymouth Township | MI | 48170 | |
| 29627276 | TEAMVIEWER GERMANY GmbH | P.O. BOX 743135 | | | | ATLANTA | GA | 30374-3135 | |
| 29485929 | Teasley, MICHELLE | Address on File | | | | | | | |
| 29482865 | Teat, DANIEL | Address on File | | | | | | | |
| 29624295 | Tebo Store Fixtures | dba Tebo Store Fixtures5771 Logan St | | | | Denver | CO | 80216 | |
| 29633114 | Techera, Michael Adrian | Address on File | | | | | | | |
| 29649749 | Technibilt Ltd | PO Box 745394 | | | | Atlanta | GA | 30384 | |
| 29627279 | TECHNOLOGY RESOURCE CNTR OF AMERICA LLC | 2600 VIRGINIA CIRCLE | | | | DENTON | TX | 76209 | |
| 29650993 | TECO | EMERA ENERGY SERVICES | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 29603183 | TECO | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29650994 | TECO TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 29479464 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29650995 | TECO: PEOPLES GAS | EMERA ENERGY SERVICES | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | WILMINGTON | DE | 19808 | |
| 29479465 | TECO: PEOPLES GAS | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | |
| 29606346 | TED CONFERENCES, LLC | 330 HUDSON STREET, 11TH FL | | | | New York | NY | 10013 | |
| 29778011 | Ted Lewis (Entity Pending) | 440 Winters Ct. | | | | Gridley | CA | 95948 | |
| 29617646 | Ted, Pace | Address on File | | | | | | | |
| 29626405 | TEDDER, JOE G | Address on File | | | | | | | |
| 29484297 | Tedder, KEITH | Address on File | | | | | | | |
| 29607036 | Tedder, Kenneth Miles | Address on File | | | | | | | |
| 29632154 | Tedeschi, Scarlett Rae | Address on File | | | | | | | |
| 29631591 | Tedesco, Nicholas Theodore | Address on File | | | | | | | |
| 29493693 | Tedford, ERNESTINE | Address on File | | | | | | | |
| 29646495 | Tedford, Scott W | Address on File | | | | | | | |
| 29489714 | Tedla, DAWIT | Address on File | | | | | | | |
| 29631933 | Tedore, Taylor | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606542 | Tedstrom, William | Address on File | | | | | | | |
| 29625938 | Tee Jay Central, Inc. | 208 East 2nd StreetPO Box 130 | | | | Gridley | IL | 61744 | |
| 29491780 | Teeple, MISTY | Address on File | | | | | | | |
| 29646354 | Teeples, Tyler A | Address on File | | | | | | | |
| 29618930 | Teeter, Andrew P | Address on File | | | | | | | |
| 29633995 | Teeter, Leah Grace | Address on File | | | | | | | |
| 29641984 | Teezar, Taylor | Address on File | | | | | | | |
| 29621648 | Tefft, Benjamin G | Address on File | | | | | | | |
| 29489535 | Tefoe, MAKENZI | Address on File | | | | | | | |
| 29625167 | TEG ENTERPRISES INC | 107 GASS DR | | | | GREENEVILLE | TN | 37745 | |
| 29480385 | Tegarty, KIMBERLY | Address on File | | | | | | | |
| 29602733 | TEGNA (KVUE) | P.O. BOX 637386 | | | | Cincinnati | OH | 45263-7386 | |
| 29626139 | Tegna (WATN/WLMT) | PO Box 637386 | | | | Cincinnati | OH | 45263-7386 | |
| 29620949 | Teichner, Jason H | Address on File | | | | | | | |
| 29607275 | Teigland, David | Address on File | | | | | | | |
| 29785328 | Teikametrics, LLC | 280 Summer St, 9th Floor | | | | Boston | MA | 02210 | |
| 29791110 | Teikametrics, LLC | 280 Summer St | | | | Boston | MA | 02210 | |
| 29617663 | Teion, Harris | Address on File | | | | | | | |
| 29611488 | Teixeira, Jayla | Address on File | | | | | | | |
| 29608851 | Teixeira-Barboza, Quadreaha S. | Address on File | | | | | | | |
| 29620504 | Tejada, Gary W | Address on File | | | | | | | |
| 29773073 | Tejada, Juan | Address on File | | | | | | | |
| 29637171 | TEJADA, JUAN FRANCISCO | Address on File | | | | | | | |
| 29491718 | Tejada, LISBETH | Address on File | | | | | | | |
| 29629350 | TEJADA, LIXELY | Address on File | | | | | | | |
| 29645611 | Tejada, Nicholas I | Address on File | | | | | | | |
| 29620642 | Tejada-Castaneda, Oscar | Address on File | | | | | | | |
| 29479594 | Tejas Center, LTD. | 1700 GEORGE BUSH DRIVE EASTSUITE 240 | | | | College Station | TX | 77840 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2528 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162684 | Tejas Center, Ltd. | Ardian Martinez | 1700 George Bush Dr. East, STE 240 | | | College Station | TX | 77840 | |
| 29601877 | TEJAS EQUIPMENT RENTAL & SALES INC | 1212 N 23RD ST | | | | MCALLEN | TX | 78501 | |
| 29782057 | Tejeda, Ingrid | Address on File | | | | | | | |
| 29645783 | Tejeda, Paul A | Address on File | | | | | | | |
| 29619870 | Tekirian, Stephen J | Address on File | | | | | | | |
| 29624279 | TEKsystems Inc | dba TEKsystemsPO Box 198568 | | | | Atlanta | GA | 30384-8568 | |
| 29602764 | TEKsystems INC | P.O. BOX 198568 | | | | Atlanta | GA | 30384-8568 | |
| 29791111 | TEKsystems, Inc. | 1941 BISHOP LANESUITE 403 | | | | Louisville | KY | 40219 | |
| 29785329 | TEKsystems, Inc. | 7437 Race Road | | | | Hanover | MD | 21076 | |
| 29617242 | Tela, Scroggins | Address on File | | | | | | | |
| 29792714 | Telebrands (DRP) | 79 Two Bridges Rd | | | | Fairfield | NJ | 07004 | |
| 29628051 | Telebrands (DRP) | Charles Vera | 79 Two Bridges Rd | | | Fairfield | NJ | 07004 | |
| 29484880 | Telemaque, DAPHNEE | Address on File | | | | | | | |
| 29633143 | Telesco, Jeremy | Address on File | | | | | | | |
| 29494942 | Telfair, SEDATRA | Address on File | | | | | | | |
| 29646942 | Teliszczak, Rick E | Address on File | | | | | | | |
| 29647249 | Teliz, Jessica Y | Address on File | | | | | | | |
| 29495283 | Tellery, CAROLYN | Address on File | | | | | | | |
| 29618378 | Tellez, Juan Luis L | Address on File | | | | | | | |
| 29621393 | Tellez, Sebastian | Address on File | | | | | | | |
| 29778511 | Tellez, Teresa | Address on File | | | | | | | |
| 29772593 | Tellis, Porshia | Address on File | | | | | | | |
| 29492281 | Tello, KIMBERLY | Address on File | | | | | | | |
| 29632957 | Tello-Limon, Maria M | Address on File | | | | | | | |
| 29479767 | Telluride Finance Department | 135 W Columbia | | | | Telluride | CO | 81435 | |
| 29491959 | Telot, RONALD | Address on File | | | | | | | |
| 29640866 | Telvin, Palmer | Address on File | | | | | | | |
| 29606348 | TELVITA LLC | 426 SOUTH CRAFT HIGHWAY | | | | CHICKASAW | AL | 36611 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2529 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485965 | Tembele, DEBBE | Address on File | | | | | | | |
| 29791112 | Temberton Analytics, Inc. | 2701 DALLAS PARKWAYSUITE 550 | | | | Plano | TX | 75093 | |
| 29773109 | Temich, Ricardo | Address on File | | | | | | | |
| 29620853 | Temirbolat, Elbrus | Address on File | | | | | | | |
| 29631067 | Temme, Nicole Marie | Address on File | | | | | | | |
| 29626761 | TEMPLE TERRACE ASSOCIATES LLC | C/O RMC PROPERTY GROUP | 8902 N DALE MABRY HWY | | | TAMPA | FL | 33614 | |
| 29483297 | Temple, BONITA | Address on File | | | | | | | |
| 29619321 | Templeton, Spencer S | Address on File | | | | | | | |
| 29622077 | Templin, Thomas E | Address on File | | | | | | | |
| 29602751 | Tempoe LLC | Attn: TEMPOE Accounting 7755 Montgomery RoadSuite 400 | | | | Cincinnati | OH | 45236 | |
| 29900455 | Tempur Sealy International, Inc. | Attn: Bhaskar Rao | 100 Tempur Way | | | Lexington | KY | 40511 | |
| 29900614 | Tempur Sealy International, Inc. | Attn: Bhaskar Rao, EVP and CFO | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 29900549 | Tempur Sealy International, Inc. | Bhaskar Rao | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 29900548 | Tempur Sealy International, Inc. | Frost Brown Todd LLP | Ronald E. Gold | 3300 Great American Tower | Suite 3300 | Cincinnati | OH | 45202 | |
| 29785334 | Tempur-Pedic North America, LLC | 1000 Tempur Way | | | | Lexington | KY | 40511-1386 | |
| 29649800 | Tempus Technologies | 635 W 11th Street | | | | Auburn | IN | 46706 | |
| 29785335 | Tempus Technologies, Inc. | 120 E. Seventh St. | | | | Auburn | IN | 46706 | |
| 29623837 | Ten Lives Club | PO Box 253 | | | | North Boston | NY | 14110 | |
| 29606350 | TEN THOUSAND OLDE US 20 LLC | 1428 ALBON ROAD | | | | Holland | OH | 43528 | |
| 29486489 | Tenalok Partners | 945 Heights Boulevard | Attn: Lease Administration | | | Houston | TX | 77008 | |
| 29602738 | Tenalok Partners, Ltd. | 701 N. Post Oak Rd. Ste. 210 | | | | Houston | TX | 77024 | |
| 29479639 | Tenalok, LLC | 701 N. Post Oak Rd. Ste. 210 | | | | Houston | TX | 77024 | |
| 29772856 | Tench, Natalie | Address on File | | | | | | | |
| 29609068 | Tender, Mia | Address on File | | | | | | | |
| 29633834 | Tendilla, Gerardo | Address on File | | | | | | | |
| 29616592 | Teneisha, Colter | Address on File | | | | | | | |
| 29619874 | Tenenbaum, Elizabeth | Address on File | | | | | | | |
| 29616511 | Tenesia, Evans | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630383 | Teney, Tina | Address on File | | | | | | | |
| 29785337 | TENGA USA, Inc. | 2807 Oregon Court Unit D-6 | | | | Torrance | CA | 90503 | |
| 29627281 | TENN STAR FIRE PROTECTION & SAFETY CO., INC | PO BOX 1478 | | | | MURFREESBORO | TN | 37133 | |
| 29649984 | Tennant Sales and Se | PO Box 71414 | | | | Chicago | IL | 60694 | |
| 29628353 | TENNELL, BRADIE | Address on File | | | | | | | |
| 29772678 | Tennell, Dennis | Address on File | | | | | | | |
| 29974300 | Tennessee Department of Revenue | c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219 | |
| 29974301 | Tennessee Department of Revenue | Jordan Hale | 500 Deaderick St | | | Nashville | TN | 37242 | |
| 29974298 | Tennessee Department of Revenue | RCS 2/Tennessee Department of Revenue | Jordan Hale | 500 Deaderick St | | Nashville | TN | 37242 | |
| 29601946 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREETANDREW JACKSON STATE OFFICE BUILDING | | | | NASHVILLE | TN | 37242 | |
| 29479787 | Tennessee Department of Revenue | 500 Deadrick Street | | | | Nashville | TN | 37242 | |
| 29627280 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| 29604117 | Tennessee Department of Revenue | Andrew Jackson State Office Building 500 Deaderick St | | | | Nashville | TN | 37242 | |
| 29487776 | Tennessee Department of Revenue | c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| 29487802 | Tennessee Dept Of Revenue | 500 Deadrick Street | | | | Nashville | TN | 37242 | |
| 29606351 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE BLDG | 500 DEADERICK STREET | | | Nashville | TN | 37242 | |
| 29606352 | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BL | 500 DEADERICK STREET | | | Nashville | TN | 37242 | |
| 29611035 | TENNESSEE DRUG & ALCOHOL | 207 GILL STREET | | | | ALCOA | TN | 37701 | |
| 29785338 | Tennessee Yankee, LLC | 401 Old Pleasant Grove Road, Apartment 821 | | | | Mount Juliet | TN | 37122-7315 | |
| 29624624 | TENNESSEE-AMERICAN WATER CO | 109 WIEHL ST | | | | CHATTANOOGA | TN | 37403 | |
| 29487280 | TENNESSEE-AMERICAN WATER CO | P.O. BOX 6029 | | | | CAROL STREAM | IL | 60197 | |
| 29620901 | Tenney, Devan E | Address on File | | | | | | | |
| 29609328 | Tenney, Jacqueline Celia | Address on File | | | | | | | |
| 29631441 | Tenney, Samantha Marie | Address on File | | | | | | | |
| 29638896 | Tennyson, Alijah | Address on File | | | | | | | |
| 29486354 | Tennyson, SHURITA | Address on File | | | | | | | |
| 29489067 | Tenon, Arthurine | Address on File | | | | | | | |
| 29771262 | Tenorio, Angelica | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606354 | TENSATOR INC | 260 SPUR DRIVE SOUTH | | | | Bay Shore | NY | 11706-3917 | |
| 29609443 | Tentis, Gavin Michael | Address on File | | | | | | | |
| 29642067 | Tenyeisha, Cleveland | Address on File | | | | | | | |
| 29644631 | Tenzer, Austin S | Address on File | | | | | | | |
| 29642319 | Teona, Rainey | Address on File | | | | | | | |
| 29633226 | Tepale, Jocelyn | Address on File | | | | | | | |
| 29639693 | TeQuon, Woodson | Address on File | | | | | | | |
| 29624413 | Tera Stockdale | 117 S Sunbury Road | | | | Westerville | OH | 43081 | |
| 29606355 | TERAMORE DEVELOPEMENT LLC | PO BOX 6460 | | | | Thomasville | GA | 31758 | |
| 29643512 | Teran, Denise C | Address on File | | | | | | | |
| 29773905 | Terantino, Courtney | Address on File | | | | | | | |
| 29638388 | Terence, Bridgewater | Address on File | | | | | | | |
| 29613570 | Terence, Gowey | Address on File | | | | | | | |
| 29640840 | Terence, Mitchell | Address on File | | | | | | | |
| 29614179 | Teresa, Boner | Address on File | | | | | | | |
| 29613317 | TERESA, DURAPAU | Address on File | | | | | | | |
| 29641661 | Teresa, Rodriguez | Address on File | | | | | | | |
| 29642188 | Terinika, Russell | Address on File | | | | | | | |
| 29623839 | Terminix Internation | PO Box 1000Dept. 916 | | | | Memphis | TN | 38148 | |
| 29650281 | Terminix- Orangeburg | 3618 Fernandina Rd | | | | Columbia | SC | 29210 | |
| 29633831 | Ternyila, Jamie Johanna | Address on File | | | | | | | |
| 29785339 | Terra Kai Organics | 3312 157th PL SE, | | | | BOTHELL | WA | 98012 | |
| 29604682 | Terra Origin, Inc. | Eric Fuller | 7 Oser Ave | | | Hauppauge | NY | 11788 | |
| 29602297 | Terrace Living Company Incorporated | PO Box 750804 | | | | Las Vegas | NV | 89136-0804 | |
| 29650398 | TerraCycle US LLC | 121 New York Ave | | | | Trenton | NJ | 08638 | |
| 29631563 | Terrago, Anna Rae | Address on File | | | | | | | |
| 29615391 | Terrance, Johnson | Address on File | | | | | | | |
| 29637789 | Terrance, Kelley | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617254 | Terrance, Phillips | Address on File | | | | | | | |
| 29638638 | Terrance, Sledge | Address on File | | | | | | | |
| 29778012 | Terravate Beauty | 2361 Rosecrans Ave, Suite 150 | | | | El Segundo | CA | 90245 | |
| 29621458 | Terreau, Noah W | Address on File | | | | | | | |
| 29613788 | Terrel, Peterson | Address on File | | | | | | | |
| 29614571 | Terrell, Arrington | Address on File | | | | | | | |
| 29641316 | Terrell, Black | Address on File | | | | | | | |
| 29616333 | Terrell, Cutrer | Address on File | | | | | | | |
| 29638011 | Terrell, Green | Address on File | | | | | | | |
| 29614754 | Terrell, Jones | Address on File | | | | | | | |
| 29486385 | Terrell, KALIYAH | Address on File | | | | | | | |
| 29484661 | Terrell, STEPHANIE | Address on File | | | | | | | |
| 29622690 | Terrell, Theresa H | Address on File | | | | | | | |
| 29633714 | Terrell, Tony | Address on File | | | | | | | |
| 29616949 | Terrell, Westbrooks | Address on File | | | | | | | |
| 29642776 | Terrell, Willis Jr. | Address on File | | | | | | | |
| 29613453 | Terrence, Allen Jr. | Address on File | | | | | | | |
| 29638622 | Terrence, Boswell | Address on File | | | | | | | |
| 29638664 | Terrence, Boyd | Address on File | | | | | | | |
| 29640775 | Terrence, Dupard Jr. | Address on File | | | | | | | |
| 29642884 | Terrence, Gipson | Address on File | | | | | | | |
| 29615233 | Terrence, Lee | Address on File | | | | | | | |
| 29618100 | Terrence, McGee Jr. | Address on File | | | | | | | |
| 29613958 | Terrence, Morgan | Address on File | | | | | | | |
| 29638035 | Terrence, Nelson Sr. | Address on File | | | | | | | |
| 29615449 | Terrence, Rogers Jr. | Address on File | | | | | | | |
| 29617751 | Terrence, Taylor | Address on File | | | | | | | |
| 29645574 | Terreri, Donald J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2533 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30181355 | Terres, Isis Rose | Address on File | | | | | | | |
| 29641897 | Terria, cage | Address on File | | | | | | | |
| 29642433 | Terria, Fisher | Address on File | | | | | | | |
| 29631584 | Terrigan, Shannon Marie | Address on File | | | | | | | |
| 29647001 | Terrill, Joshua A | Address on File | | | | | | | |
| 29781018 | Terrill, Kelly | Address on File | | | | | | | |
| 29783180 | Terrill, Tammy | Address on File | | | | | | | |
| 29607730 | Terrion, Christen Marie | Address on File | | | | | | | |
| 29677674 | Terry County Appraisal District | P.O. Box 426 | | | | Brownfield | TX | 79316-0426 | |
| 29602147 | TERRY DAVIS SMALL MOVERS, LLC | 3365 GREENWAY CHASE DRIVE | | | | Florissant | MO | 63031 | |
| 29480996 | Terry Harris ( Company ) | 1605 S 32ND ST | | | | LOUISVILLE | KY | 40211-1842 | |
| 29602574 | TERRY HOLLOWAY | 612 W FRANK DRIVE | | | | Decatur | IL | 62526 | |
| 29602899 | Terry Vroegindewey (WaterWays LLC) | 2557 Piers End Lane | | | | Kalamazoo | MI | 49009 | |
| 29604885 | Terry, Ashley | Address on File | | | | | | | |
| 29638312 | Terry, Campbell II | Address on File | | | | | | | |
| 29641728 | Terry, Collie Jr. | Address on File | | | | | | | |
| 29633795 | Terry, Danielle Jo | Address on File | | | | | | | |
| 29489948 | Terry, DESIREE | Address on File | | | | | | | |
| 29643059 | Terry, Dewitt | Address on File | | | | | | | |
| 29637770 | TERRY, HARVEY | Address on File | | | | | | | |
| 29640304 | Terry, Hutzell Jr. | Address on File | | | | | | | |
| 29636950 | Terry, Joshua | Address on File | | | | | | | |
| 29779750 | Terry, Justin | Address on File | | | | | | | |
| 29488783 | Terry, Karisa | Address on File | | | | | | | |
| 29772140 | Terry, Katrina | Address on File | | | | | | | |
| 29482566 | Terry, KENDALL | Address on File | | | | | | | |
| 29782694 | Terry, Luana | Address on File | | | | | | | |
| 29481069 | Terry, MARK | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2534 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486109 | Terry, MARY | Address on File | | | | | | | |
| 29617248 | Terry, Miller II | Address on File | | | | | | | |
| 29637977 | Terry, Odom Jr. | Address on File | | | | | | | |
| 29639995 | Terry, Roberson | Address on File | | | | | | | |
| 29779494 | Terry, Roy | Address on File | | | | | | | |
| 29485241 | Terry, SHAI | Address on File | | | | | | | |
| 29611297 | Terry, Shane Michael | Address on File | | | | | | | |
| 29613417 | Terry, Spencer Jr | Address on File | | | | | | | |
| 29638257 | Terry, Strawder | Address on File | | | | | | | |
| 29494852 | Terry, TOTTIE | Address on File | | | | | | | |
| 29640342 | Terry, Waters | Address on File | | | | | | | |
| 29640860 | Terry, Woodlock | Address on File | | | | | | | |
| 29642891 | Terryano, Avant | Address on File | | | | | | | |
| 29607575 | Tersova, Adela | Address on File | | | | | | | |
| 29481244 | Tesch, WILL | Address on File | | | | | | | |
| 29781335 | Teschner, Aleaha | Address on File | | | | | | | |
| 29645276 | Tesoriero, Sara E | Address on File | | | | | | | |
| 29636349 | Tesoro, Kathryn Amy | Address on File | | | | | | | |
| 29631988 | Tess, Kyle Richard | Address on File | | | | | | | |
| 29616139 | Tessa, Rickman I | Address on File | | | | | | | |
| 29643515 | Tessier, Anne Sophie | Address on File | | | | | | | |
| 29773864 | Tessier, John | Address on File | | | | | | | |
| 29604118 | Test Vendor | Liberty Way | | | | Virginia Beach | VA | 23454 | |
| 29483124 | Test, SUZANE | Address on File | | | | | | | |
| 29609251 | Testa, Justin Louis | Address on File | | | | | | | |
| 29780884 | Testa, Rosemary | Address on File | | | | | | | |
| 29621320 | Tester, Liam E | Address on File | | | | | | | |
| 29634808 | Testerman, Ann | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29669453 | testy tester | Testy Tester | 1 World Trade Center | 31st Floor | | New York | NY | 10007 | |
| 29669452 | testy tester | 1 World Trade Center | 31st Floor | | | New York | NY | 10007 | |
| 29627856 | Tetley USA Inc. | Matthew Wood | 117 Grattan Street - #320 | | | BROOKLYN | NY | 11237 | |
| 29608308 | Tetlow, Rhianna Taylor | Address on File | | | | | | | |
| 29623914 | Tetrad Computer Appl | Suite 318, 1788 West 5th Avenue | | | | VANCOUVER | BC | V6J 1P2 | Canada |
| 29783729 | TETRAD COMPUTER APPLICATIONS INC. | Suite 318 - 1788 West 5th Avenue | | | | Vancouver | BC | V6J1P2 | Canada |
| 29636539 | Tetreault, Michaela | Address on File | | | | | | | |
| 29634182 | Tetreault, Shelby Marie | Address on File | | | | | | | |
| 29609080 | Tetrev, Anthony Michael | Address on File | | | | | | | |
| 29643584 | Tetrick, Megan J | Address on File | | | | | | | |
| 29636231 | Tetro, Brianna M | Address on File | | | | | | | |
| 29490549 | Tetteh, EDWARD | Address on File | | | | | | | |
| 29489043 | Tetterton, YOLANDA | Address on File | | | | | | | |
| 29613323 | Teuber, Stephan Brian | Address on File | | | | | | | |
| 29776448 | Tevalan, Diego | Address on File | | | | | | | |
| 29641644 | Tevin, Harris | Address on File | | | | | | | |
| 29613946 | Tevin, Kelley | Address on File | | | | | | | |
| 29629625 | Tevis Jr., Peter E | Address on File | | | | | | | |
| 29623946 | Tevra Brands | 9100 F Street - Ste 200 | | | | Omaha | NE | 68127 | |
| 29641215 | Tevya, Jones | Address on File | | | | | | | |
| 29625444 | Texarkana Gazette | P.O. Box 621 - Retail Display | | | | Texarkana | TX | 75504 | |
| 29624937 | TEXARKANA WATER UTILITIES | 801 WOOD ST | | | | TEXARKANA | TX | 75501 | |
| 29487281 | TEXARKANA WATER UTILITIES | P.O. BOX 2008 | | | | TEXARKANA | TX | 75504 | |
| 29603987 | TEXAS ASSOCIATION OF RENTAL AGENCIES INC / TARA | c/o APRO | PO BOX 3689 DEPT 497 | | | SUGAR LAND | TX | 77487 | |
| 29604025 | TEXAS CAPITAL | PO BOX 660146 | | | | DALLAS | TX | 75266 | |
| 29627286 | TEXAS CAPITAL BANK N.A. | PO BOX 224315 | | | | DALLAS | TX | 75222-4318 | |
| 29627285 | TEXAS CAPITAL BANK, N.A. | LEASING DIVISION | 2350 LAKESIDE BLVD, STE 605 | | | RICHARDSON | TX | 75082 | |
| 29479788 | Texas Comptroller | PO Box 149348 | | | | Austin | TX | 78714-9348 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2536 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629923 | TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS-UNCLAIMED | PROPERTY | PO BOX 12019 | | Austin | TX | 78711-2019 | |
| 29625043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | | Austin | TX | 78714 | |
| 30201629 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | Attn: Bankruptcy | Revenue Accounting Division | P.O. Box 13528 | | Austin | TX | 78711 | |
| 30201628 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | Lionel Cordele Kimble | Attn: Revenue Accounting Div. | 111 E. 17th Street | | Austin | TX | 78711 | |
| 30201390 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | Office of the Attorney General Bankruptcy & Collections Division | P.O. Box 12548 | MC-008 | | Austin | TX | 78711 | |
| 29650171 | Texas Department of | PO Box 12077 | | | | Austin | TX | 78711 | |
| 29487858 | Texas Department of Agriculture | PO BOX 12847 | | | | AUSTIN | TX | 78711-2847 | |
| 29487793 | Texas Department of Revenue | 111 East 17th St | | | | Austin | TX | 78774 | |
| 29487808 | Texas Dept of Agriculture | ENFORCEMENT DIVISION | PO BOX 12847 | | | AUSTIN | TX | 78711 | |
| 29650646 | TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY | STE 400 | | | AUSTIN | TX | 78746 | |
| 29487282 | TEXAS GAS SERVICE | P.O. BOX 219913 | | | | KANSAS CITY | MO | 64121 | |
| 29487283 | TEXAS GAS SERVICE | P.O. BOX 219913 | | | | KANSAS CITY | MO | 64121-9913 | |
| 29625044 | TEXAS MAIN STREET | 501 MORRISON ROADSUITE 100 | | | | Columbus | OH | 43230 | |
| 29479537 | Texas Main Street, LLC | 501 MORRISON ROADSUITE 100 | | | | Columbus | OH | 43230 | |
| 30162685 | Texas Main Street, LLC | William Belford | 501 Morrison Rd, Ste. 100 | | | Gahanna | OH | 43230 | |
| 29604344 | Texas Organics(LillyofthedessertVS) | Rosa Del Castillo | 1887 Geesling Road | | | DENTON | TX | 76208 | |
| 29778013 | Texas Pet Supplies Inc. | 9672 E Balancing Rock Rd | | | | Scottsdale | AZ | 85262 | |
| 29603994 | TEXAS SECRETARY OF STATE | PO BOX 13697 | | | | AUSTIN | TX | 78711 | |
| 29626260 | TEXAS STREET MEDIA, LLC | PO Box 1104 | | | | Matthews | NC | 28106 | |
| 29624114 | Texas unclaimed prop | Unclaimed Property DivisionPO Box 12019 | | | | Austin | TX | 78711 | |
| 30182628 | TEXAS WORKFORCE COMMISSION | Attn. Erin Reid, Finance, Collections-SAU | 101 E. 15th St., Rm 556 | | | Austin | TX | 78778 | |
| 29724977 | Texas Workforce Commission | Attn: Janaha Crawford, Erin Reid | Finance, Collections-SAU | 101 East 15th Street | Room 556 | Austin | TX | 78778 | |
| 30182627 | TEXAS WORKFORCE COMMISSION | OFFICE OF ATTORNEY GENERAL, BANKRUPTCY AND COLLECTIONS | PO BOX 12548, MC-008 | | | AUSTIN | TX | 78711 | |
| 29603995 | TEXAS WORKFORCE COMMISSION | TAX DEPARTMENT | 2615 CALDER ST #650 | | | BEAUMONT | TX | 77702-1916 | |
| 29625470 | Texas-New Mexico Newspapers, LLC (El Paso Times) | PO Box 677890 | | | | Dallas | TX | 75267-7890 | |
| 29780729 | Texeria, Gail | Address on File | | | | | | | |
| 29629924 | TEXTRECRUIT INC | 29886 NETWORK PLACE | | | | Chicago | IL | 60673-1298 | |
| 29617492 | Teyanei, Pierce | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2537 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649200 | TFH Publications Inc | PO Box 847828 | | | | Dallas | TX | 75284-7828 | |
| 29603996 | TFORCE FREIGHT, INC | PO BOX 7410804 | | | | CHICAGO | IL | 60674 | |
| 29783328 | Thacker, Anastacia | Address on File | | | | | | | |
| 29774312 | Thacker, Brian | Address on File | | | | | | | |
| 29644273 | Thacker, Brian R | Address on File | | | | | | | |
| 29493718 | Thacker, ZAC | Address on File | | | | | | | |
| 29633727 | Thackston, Baylie | Address on File | | | | | | | |
| 29614570 | Thad, Andrews | Address on File | | | | | | | |
| 29637615 | Thaddeus, Geeston-Trotter Jr. | Address on File | | | | | | | |
| 29643188 | Thaddeus, Washington Jr. | Address on File | | | | | | | |
| 29638272 | Thaddius, Cooper | Address on File | | | | | | | |
| 29614695 | Thaddius, Grant | Address on File | | | | | | | |
| 29619657 | Thaggard, Howard D | Address on File | | | | | | | |
| 29643489 | Thai, Julie | Address on File | | | | | | | |
| 29778014 | Thakur Dangal (Entity Pending) | 824 Woodington Drive | | | | Pataskala | OH | 43062 | |
| 29482359 | Thakur, NITIN | Address on File | | | | | | | |
| 29629925 | THALER REALTY CORP | 1 HOLLOW LANE | SUITE 107 | | | Lake Success | NY | 11042 | |
| 29612022 | Thaler, Gabrielle | Address on File | | | | | | | |
| 29644705 | Thall, Matt | Address on File | | | | | | | |
| 29482141 | Thames, NATAYAH | Address on File | | | | | | | |
| 29607101 | Thao, Pa Kou | Address on File | | | | | | | |
| 29634610 | Tharpe, Joseph Dylan | Address on File | | | | | | | |
| 29492596 | Thatch, CALVIN | Address on File | | | | | | | |
| 29645992 | Thatcher, Sarah C | Address on File | | | | | | | |
| 29771348 | Thaxton, William | Address on File | | | | | | | |
| 29604348 | Thayers Natural Remedies | John Gehr | P.O. Box 56 | | John Gehr | WESTPORT | CT | 06881 | |
| 29628086 | The Absolute Collagen (DRP) | Shana Kruger | 712 West 51st Street | | | Miami Beach | FL | 33140 | |
| 29629926 | THE ADA GROUP LLC | 4001 CARMICHAEL ROAD | SUITE #570 | | | Montgomery | AL | 36116 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625496 | The Ada News | PO BOX 489 | | | | Ada | OK | 74820 | |
| 29625429 | The Advocate/Times Picayune/The New Orleans Advocate/The Acadiana Advocate | PO BOX 613 | | | | Baton Rouge | LA | 70821-0613 | |
| 29778015 | The American National Red Cross | 431 18TH Street NW | | | | Washington | DC | 20006 | |
| 29627932 | The Anthos Group | Badal Shah | 705 N Douglas Street | | | El Segundo | CA | 90245 | |
| 29603997 | THE APPLIANCE DOCTOR / CHRISTOPHER BRANDON PORTERFIELD | PO BOX 649 | | | | SNOW CAMP | NC | 27349 | |
| 29629927 | THE ATLANTIC BLDG LLC | 2320 N ATLANTIC STREET | SUITE 100 | | | Spokane | WA | 99205 | |
| 29649136 | The Atlantic Building LLC | Marshall Clark Mgr. | 2320 N. Atlantic | Suite 100 | | Spokane | WA | 99205 | |
| 29791113 | The Atlantic Building LLC | 2320 N. Atlantic | | | | Spokane | WA | 99205 | |
| 29778017 | The Birds Nest Corp | 9855 Business Way | | | | Manassas | VA | 20110 | |
| 29778018 | The Blind Sebastian Corporation | 3471 Wheatland Road | | | | Bedford | VA | 24523 | |
| 29629928 | THE BOARD OF TRUSTEES OF THE LELAND | COLONNADE APARTMENTS | 4750 EL CAMINO REAL | | | Los Altos | CA | 94022 | |
| 29778019 | The Bramton Company, LLC | P. O. Box 655450 | | | | Dallas | TX | 75265-5450 | |
| 29623948 | The Bug Company of M | 15941 Tippecanoe Street NE | | | | Andover | MN | 55304 | |
| 29603999 | THE BUSH LAW FIRM LLC | 3198 PARLIAMENT CIRCLE, 302 | | | | MONTGOMERY | AL | 36116 | |
| 29778020 | The Carlson Group, Inc. | 350 E 22nd Street | | | | Lombard | IL | 60148 | |
| 30160245 | The Childsmiles Group, LLC | 103 Eisenhower Parkway | Suite 102 | | | Roseland | NJ | 07068 | |
| 30160244 | The Childsmiles Group, LLC | Attn: Michael Skolnick | 300 Harmon Meadow Boulevard | 2nd Floor | | Secaucus | NJ | 07094 | |
| 30160250 | The Childsmiles Group, LLC a/k/a Abra Health Harmon Meadow Suites LLC | c/o Tarter Krinsky & Drogin LLP | Attn: Alan Goldschmidt | 1350 Broadway | 11th Floor | New York | NY | 10018 | |
| 29889027 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Benesch, Friedlander, Coplan and Aronoff LLP | Elliot M. Smith | 127 Public Square | Suite 4900 | Cleveland | OH | 44114 | |
| 29889186 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Jennifer R. Hoover, Esq. | Benesch, Friedlander, Coplan & Aronoff LLP | 1313 N. Market Street, Suite 1201 | | Wilmington | DE | 19801 | |
| 29778021 | The Chill Group, Inc. | 11825 Major Street Suite 106 | | | | Culver City | CA | 90230 | |
| 29624164 | The Cincinnati Casua | PO Box 145620 | | | | Cincinnati | OH | 45250 | |
| 29601983 | THE CIT GROUP COMM SVCS INV (KITH) | PO BOX 1036 | | | | Charlotte | NC | 28201 | |
| 29625383 | The Citizen of East Alabama | 2401 Sportsman Dr.PO Box 1267 | | | | Phenix City | AL | 36867 | |
| 29629929 | THE CITY OF AIKEN | ATTN: BUSINESS LICENSE | PO BOX 2458 | | | Aiken | SC | 29802 | |
| 29629930 | THE CITY OF BARDSTOWN | FINANCE DEPARTMENT | 220 NORTH 5TH STREET | | | Bardstown | KY | 40004 | |
| 29629931 | THE CITY OF BROOKHAVEN | 3360 OSBORNE ROAD NE | | | | BROOKHAVEN | GA | 30319 | |
| 29710370 | The City of Danville | Taxing Authority Consulting Services PC | Mark K. Ames, Esq. | PO Box 31800 | | Henrico | VA | 23294 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2539 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629932 | THE CITY OF DOUGLASVILLE | ATTN: ROBIN COMMON (FINANCE) | PO BOX 219 | | | Douglasville | GA | 30133 | |
| 30183313 | The City of Fredericksburg | 715 Princess Anne Street | | | | Fredericksburg | VA | 22401 | |
| 29603559 | THE CITY OF GADSDEN | REVENUE DEPARTMENT | P.O. BOX 267 | | | GADSDEN | AL | 35902 | |
| 29650418 | The City of Norwalk | 100 Republic Street | | | | Norwalk | OH | 44857 | |
| 29650922 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | 700 MAIN CENTER | STE 110 | | | VICTORIA | TX | 77901 | |
| 29626601 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | PO BOX 1279 | | | | VICTORIA | TX | 77902-1279 | |
| 29629933 | THE CITY OF WEST PALM BEACH | PO BOX 31627 | | | | Tampa | FL | 33631 | |
| 29604558 | The Clean Supps, LLC | Kevin Gundersen | 9480 S Eastern Ave | 200 | | Las Vegas | NV | 89123 | |
| 29778022 | The Clorox Sales Company | 1221 Broadway, | | | | OAKLAND | CA | 94612 | |
| 29627835 | The Clorox Sales Company | 1221 Broadway | | Jessica Walsh | | OAKLAND | CA | 94612 | |
| 30162686 | The Collins Investment Trust | Maleah Townsend | 729 Grapevine Hwy, Ste. 227 | | | Hurst | TX | 76054 | |
| 29602594 | THE COLLINS INVESTMENT TRUST | 729 GRAPEVINE HWY SUITE 227 | | | | Hurst | TX | 76054 | |
| 29606358 | THE COLONIES-PACIFIC LLC | PO BOX 3060 | | | | Newport Beach | CA | 92658 | |
| 29606359 | THE COLOR RUN LLC | 1957 SOUTH 4800 WEST | | | | Salt Lake City | UT | 84101 | |
| 29785341 | The Color Run, LLC | 1957 South 4800 West | | | | Salt Lake City | UT | 84104 | |
| 29606360 | THE COMMONS AT WILLOWBROOK INC | PO BOX 849020 | | | | Dallas | TX | 75284-9020 | |
| 29649137 | The Commons at Willowbrook Inc. | 5910 N. Central Expressway | Suite 1200 | | | Dallas | TX | 75206 | |
| 29791114 | The Commons at Willowbrook Inc. | 5910 N. Central Expressway | | | | Dallas | TX | 75206 | |
| 29885576 | The Continental Insurance Company | CNA Commercial Insurance | 23453 Network Place | | | Chicago | IL | 60674 | |
| 29486769 | The Continental Insurance Company | 151 N Franklin St | | | | Chicago | IL | 60606 | |
| 29785343 | The Cookie Department, Inc. | 710 Channing Way | | | | Berkeley | CA | 94710 | |
| 29602486 | THE COSMOPOLITAN OF LAS VEGAS | 3773 HOWARD HUGHES PARKWAY SSUITE 190 | | | | LAS VEGAS | NV | 89169 | |
| 29677666 | The County of Anderson, Texas | Anderson County Tax A/C | P.O. Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 29677665 | The County of Anderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29677692 | The County of Brazos, Texas | Brazos County Tax A/C | 4151 County Park Court | | | Bryan | TX | 77802-1430 | |
| 29669993 | The County of Brazos, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 29677691 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29677709 | The County of Cherokee, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2540 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29677671 | The County of Coryell, Texas | Coryell County Tax A/C | P.O. Box 6 | | | Gatesville | TX | 76528-0006 | |
| 29677670 | The County of Coryell, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C. | Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29670001 | The County of Denton, Texas | P.O. Box 1277 | | | | Denton | TX | 76202-1277 | |
| 29670007 | The County of Denton, Texas | P.O. Box 1277 | P.O. Box 1269 | | | Denton | TX | 76202-1277 | |
| 29670020 | The County of Hays, Texas | 712 S. Stagecoach Trail | Ste. 1120 | | | San Marcos | TX | 78666-6073 | |
| 29673192 | The County of Hays, Texas | 712 S. Stagecoach Trail | Ste.1120 | | | San Marcos | TX | 78666-6073 | |
| 29679745 | The County of Henderson, Texas | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons | P.O. Box 1269 | | Round Rock | TX | 78680-1269 | |
| 29677689 | The County of Williamson, Texas | Williamson County Tax A/C | 904 South Main | | | Georgetown | TX | 78626-5826 | |
| 29677686 | The County of Williamson, Texas | Williamson County Tax A/C | 904 South Main | | | Georgetown | TX | 78626-5829 | |
| 29670023 | The County of Williamson, Texas | 904 South Main | | | | Georgetown | TX | 78626-5829 | |
| 29625534 | The County Times | PO Box 1283 | | | | Lawton | OK | 73502 | |
| 29602685 | The Covington News | PO Box 1249 | | | | Covington | GA | 30015 | |
| 29785344 | The Crossings at Hobart I LLC | c/o Schottenstein Property Group | 1798 Frebis Avenue | | | Columbus | OH | 43206 | |
| 29649138 | The Crossings at Hobart I LLC | Jennifer Copley | 1798 Frebis Avenue | | | Columbus | OH | 43206 | |
| 29650163 | The Crump Group-PSPD | 2050 Drew Road | | | | MISSISSAUGA | ON | L5S 1S4 | Canada |
| 29606361 | THE CUENIVERSE, LLC | 50-17 48TH STREET | | | | WOODSIDE | NY | 11377 | |
| 29785345 | The Curiosity Compass | PO Box 630491 | | | | CINCINNATI | OH | 45263-0491 | |
| 29602728 | The Daily News | PO Box 384 | | | | Huntingdon | PA | 16652 | |
| 29606362 | THE DECURION CORPORATION | VENTURA GATEWAY, LLC | ACCOUNTS RECEIVABLE | DEPARTMENT 843154 | | LOS ANGELES | CA | 90048-3154 | |
| 29604560 | The Departments of Brands Ltd | Bex Gold | 185A MELBOURNE RD | | | Wellington | | 6023 | New Zealand |
| 29626694 | THE DEVICE CLINIC, INC | 205 N COLLINS STREET | | | | PLANT CITY | FL | 33563 | |
| 29650119 | The Devoted Barn | dba The Devoted Barn600 Timber Hill Dr | | | | Ortonville | MI | 48462 | |
| 29785346 | The Die Shop | 7302 ADAMS STREET | | | | Paramount | CA | 90723 | |
| 29624311 | The Dog Squad-DSD | 166 Lessay | | | | Newport Beach | CA | 92657 | |
| 29785347 | The Educe Group, Inc. | 7201 Wisconsin Avenue, Suite 630 | | | | Bethesda | MD | 20814 | |
| 29602951 | The Electric Company | 660 Kresge Lane | | | | Sparks | NV | 89431 | |
| 29624675 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD | | | | NEWARK | OH | 43055 | |
| 29487285 | THE ENERGY COOPERATIVE | P.O. BOX 182137 | | | | COLUMBUS | OH | 43218 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649802 | The Entrepreneur Aut | 609 Riviera Drive | | | | McKinney | TX | 75072 | |
| 29606363 | The Erlich Law Office, PLLC | 2111 Wilson Blvd, Suite #700 | | | | Arlington | VA | 22201 | |
| 29625506 | The Examiner | Blue Springs & Independence410 South Liberty Street | | | | Independence | MO | 64050 | |
| 29785348 | The Execu|Search Group, LLC | 114 NORTH BROAD STREET | | | | Salem | VA | 24153 | |
| 29650224 | The Experiential Net | 401 Century Parkway, Box 1896 | | | | Allen | TX | 75013 | |
| 29602330 | The Fayetteville Observer | PO BOX 117211 | | | | ATLANTA | GA | 30368-7211 | |
| 29603003 | The Fleischman Law Firm P.C. | PO Box 27346 | | | | Tucson | AZ | 85726 | |
| 29627866 | The Flower Apothecary | Nadia Ameri | 5737 Kanan Rd #255 | | | AGOURA HILLS | CA | 91301 | |
| 29602229 | The Flying Locksmiths | 859 Willard St Ste 100 | | | | Quincy | MA | 02184 | |
| 29603544 | THE FLYING LOCKSMITHS - LOUISVILLE | 10117 PRODUCTION COURT | | | | LOUISVILLE | KY | 40299 | |
| 29785349 | The Fort Companies, LLC | 12512 Gracie Lane | | | | Spanish Fort | AL | 36527 | |
| 29606364 | THE FOUNTAINS AT FARAH LP | TENANT # 0000041 | 123 W MILLS AVENUE | SUITE 600 | | El Paso | TX | 79901 | |
| 29649139 | The Fountains at Farah, LP | John Colucci, Lisa Romero | 8235 Douglas Ave. | Suite 900 | | Dallas | TX | 79901 | |
| 29791115 | The Fountains at Farah, LP | 8235 Douglas Ave. | | | | El Paso | TX | 79901 | |
| 29627701 | The FRS Company | Doug Kistler | 1810 Gateway Drive | 150 | | SAN MATEO | CA | 94404 | |
| 29604666 | The Functional Chocolate Company | Chris Peruzzi | 5935 S. Zang St. Ste#230 | | | Littleton | CO | 80127 | |
| 29606365 | The Gap Partnership | 50 S Buckhout St | Suite 200 | | | Irvington | NY | 10533 | |
| 29785351 | The Gap-US, LLC | 411 Theodore Fremd Avenue, Suite 230 | | | | Rye | NY | 10580 | |
| 29785352 | The Garmon Corporation dba NaturVet | 27461 Via Industrial St | | | | Temecula | CA | 92590 | |
| 29604444 | The Garvey Group - Franklin (MKTG) | Eric Troyk | 9980 S. Oakwood Park Drive | | Eric Troyk | FRANKLIN | WI | 53132 | |
| 29625632 | The Georgia Post/Byron Buzz (Roberta Georgia Post) | P. O. Box 86058 S Dugger Ave. | | | | Roberta | GA | 31078 | |
| 29606366 | THE GIST LTD | 50 CAMDEN STREET, UNIT 703 | | | | TORONTO | ON | M5V3N1 | Canada |
| 29783730 | The Good Fats Co. LTD | 8 Market Street, Suite 600 | | | | Toronto | ON | M5E 1M6 | Canada |
| 29627841 | The Good Fats Co. LTD | 8 Market St | | | | Toronto | ON | M5E1M6 | Canada |
| 29606698 | THE GOODKIND GROUP LLC | FIS-Lockbox | P.O. BOX 67323 | | | Newark | NJ | 07101-4006 | |
| 29791116 | The Goodkind Group, LLC | 6155 Huntley Rd Suite F | | | | Columbus | OH | 43229 | |
| 29602788 | The Graphic Printing | PO Box 1049309 W Main St. | | | | Portland | IN | 47371 | |
| 29624297 | The Green Pet S-PSPD | 770 Lake Cook Rd, Suite 120 | | | | Deerfield | IL | 60015 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2542 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602010 | THE GREENVILLE NEWS | PO BOX 677566 | | | | Dallas | TX | 75267 | |
| 29778023 | The Grocery Pup, LLC | 1401 Lavaca Street #204 | | | | Austin | TX | 78701 | |
| 29778024 | The Hain Celestial Group | 58 South Service Road, Suite 250 | | | | Melville | NY | 11747 | |
| 29650481 | The Hanover Insuranc | Dept. 77360PO Box 77000 | | | | Detroit | MI | 48277 | |
| 29625087 | THE HARTFORD | PO BOX 783690 | | | | Philadelphia | PA | 19178 | |
| 29604228 | The Hartford Financial Services Group, Inc. | One Hartford Plaza | | | | Hartford | CT | 06155 | |
| 29628006 | The Healthy Crop Inc (DRP) | Sydney Chasin | 4231 Balboa Ave #509 | | | San Diego | CA | 92117 | |
| 29602820 | The Herald Company of Oaklahoma Inc | PO Box 250 | | | | Healdton | OK | 73438 | |
| 29602877 | The Herald-News | PO BOX 1630 | | | | Greeneville | TN | 37744 | |
| 29778025 | The Herbalist Inc. | 2106 NE 65th ST | | | | Seattle | WA | 98115 | |
| 29650210 | The Herring Group | dba The Herring Group1519 South Bowman RD, Suite H | | | | Little Rock | AR | 72211 | |
| 29778026 | The Hershey Co. | 117 West Napa St. Site | | | | Sonoma | CA | 95476 | |
| 29792626 | The Hershey Co.(DIS) | 117 West Napa Street | | Jens Hoj | | SONOMA | CA | 95476 | |
| 29604635 | The Hershey Company | Customer Service | 19 E Chocolate Ave | | | Hershey | PA | 17033-1314 | |
| 29778027 | The Hertz Corporation | 8501 Williams Road | | | | Estero | FL | 33928 | |
| 29650343 | The Higgins Gro-PSPD | 2420 NW 116 StreetSuite 600 | | | | Miami | FL | 33167 | |
| 29778028 | The Hillman Group, Inc. | 10590 Hamilton Avenue | | | | Cincinnati | OH | 45231 | |
| 29778029 | The Himalaya Drug Company | 1101 Gillingham Ln. | | | | Sugar Land | TX | 77478 | |
| 29778030 | The Himalayan Drug Company | 1101 Gillingham Lane | | | | Sugar Land | TX | 77478 | |
| 29626291 | THE HOME MOVING SOLUTION, LLC | 1209 N Slappey Blvd | | | | Albany | GA | 31701 | |
| 29778031 | The Honest Company | 2700 Pennsylvania Avenue, Suite 1200 | | | | Santa Monica | CA | 90404 | |
| 29649779 | The Honest Kitchen I | PO Box 741434 | | | | Los Angeles | CA | 90074 | |
| 29673391 | The Honest Kitchen, Inc. | PO Box 741434 | | | | Los Angeles | CA | 90074 | |
| 29673188 | The Honest Kitchen, Inc. | 1785 Hancock Street | Suite 100 | | | San Diego | CA | 92110 | |
| 29627812 | The Hygenic Corporation | Jessica Funkhouser | 1245 Home Ave | | Rachel Marquette | AKRON | OH | 44310 | |
| 29778032 | The Hygenic Corporation | 1245 Home Ave, | | | | AKRON | OH | 44310 | |
| 29606367 | The Identity Source | 27611 Halstead Rd | | | | Farmington Hills | MI | 48331-3511 | |
| 29624925 | THE ILLUMINATING COMPANY | 76 S MAIN ST | | | | AKRON | OH | 44308 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2543 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487286 | THE ILLUMINATING COMPANY | P.O. BOX 3687 | | | | AKRON | OH | 44309 | |
| 29487287 | THE ILLUMINATING COMPANY | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29624005 | The Imagine Group | dba The Imagine Group LLC PO Box 604047 | | | | Charlotte | NC | 28260 | |
| 29901655 | The Imagine Group, LLC | Attention To: JoAnn Malz | 1000 Valley Park Drive | | | Minneapolis | MN | 55379 | |
| 29604257 | The Institute of Internal Auditors, Inc. | C/O Truist Bank | PO Box 919460 | | | Orlando | FL | 32891 | |
| 29606368 | THE INSTITUTE OF INTERNAL AUDITORS, INC. | P.O. BOX 919460 | | | | Orlando | FL | 32891-9460 | |
| 29626002 | The IREX 4, LLC | c/o Isacc Commercial PropertiesPO Box 209394 | | | | Austin | TX | 78720-2979 | |
| 30162687 | The Irex 4, LLC | Jonathan Keller | 771 Corporate Dr, STE 500 | | | Lexington | KY | 40503 | |
| 29778033 | The Isopure Company LLC | 195 Engineers Road | | | | Hauppauge | NY | 11788 | |
| 29785354 | The J Austria Project, LLC | 10705 Seneca Spring Way | | | | Gaithersburg | MD | 20886 | |
| 29785355 | The John Maxwell Company | 2170 Satellite Boulevard, Suite 195 | | | | Duluth | GA | 30097 | |
| 29791117 | The John Maxwell Company | 2170 Satellite Boulevard | | | | Duluth | GA | 30097 | |
| 29625497 | The Joplin Globe | PO Box 7 | | | | Joplin | MO | 64802 | |
| 30181751 | THE JOSEPH DEDVUKAJ FIRM, P.C. JOSEPH DEDVUKAJ (P51335) | 1277 West Square Lake Road | | | | Bloomfield Hills | MI | 48302 | |
| 29602965 | THE JUNK MAN(Brian Lewis) | 1149 CEDAR DRIVE | | | | Osage Beach | MO | 65065 | |
| 29625411 | The Kansas City Star | PO Box 510446 | | | | Livonia | MI | 48151 | |
| 29606369 | THE KEN BLANCHARD COMPANIES | 125 STATE PLACE | | | | Escondido | CA | 92029 | |
| 29625960 | The Law Firm of David A Young LLC | 700 West Saint Clair Avenue Suite 316 | | | | Cleveland | OH | 44113 | |
| 29606370 | The Law Office of Alexander J Korolinsky | 1001 Brickell Bay Drive, Suite #2700 | | | | Miami | FL | 33131 | |
| 29629934 | THE LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE STREET | | | | Los Angeles | CA | 90028 | |
| 29629935 | THE LAW OFFICE OF PAUL K JOSEPH PC | 4125 WEST POINT LOMA BLVD | NO. 309 | | | San Diego | CA | 92110 | |
| 29626960 | THE LAW OFFICES OF LEVY & LEVY, PA | 2844 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065-1425 | |
| 29650031 | The Lazy Dog Cookie | 30 Storage Lane | | | | Saratoga Springs | NY | 12866 | |
| 29624094 | The Lyons Companies | PO Box 372Dept 450 | | | | Memphis | TN | 38101 | |
| 29625972 | The Madill Record | P.O. Box 529 | | | | Madill | OK | 73446 | |
| 29629936 | THE MARKS LAW FIRM PC | 155 E 55TH ST | APT 4H | | | NEW YORK | NY | 10022-4051 | |
| 29624878 | THE METROPOLITAN DISTRICT | 555 MAIN ST | | | | HARTFORD | CT | 06103 | |
| 29624961 | THE METROPOLITAN DISTRICT | BINGHAMTON CITY HALL | 38 HAWLEY ST | | | BINGHAMTON | NY | 13901 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487288 | THE METROPOLITAN DISTRICT | P.O. BOX 5535 | | | | BINGHAMTON | NY | 13902 | |
| 29487289 | THE METROPOLITAN DISTRICT | P.O. BOX 990092 | | | | HARTFORD | CT | 06199-0092 | |
| 29785356 | The Midas Exchange, Inc. | 825 Seventh Avenue | | | | New York | NY | 10019 | |
| 29629938 | THE MUSIC BED | 9555 HARMON RD | | | | Fort Worth | TX | 76177 | |
| 29792644 | The Naked Collective (US) Ltd | 1343 Main Street | | | | Sarasota | FL | 34236 | |
| 29604626 | The Naked Collective (US) Ltd | Aisling Phelan | 1343 Main Street | | | Sarasota | FL | 34236 | |
| 29604120 | The Nasdaq, Inc. | dba The Nasdaq Stock Market One Liberty Plaza-49th Fl | | | | New York | NY | 10006 | |
| 29785357 | The Natural Citizen, LLC | 1108 Lavaca St, Suite 110-186 | | | | Austin | TX | 78701 | |
| 29629939 | THE NEST | 2840 IDLEWILD DR | | | | Reno | NV | 89509 | |
| 29785358 | The New Primal, LLC | 100 Bucksley Lane, Unit 102 | | | | Daniel Island | SC | 29492 | |
| 29602836 | THE NEW SHOPPER | 101 WEST WOOD ST | | | | Albany | MO | 64402 | |
| 29625410 | THE NEWS & OBSERVER | PO BOX 3022 | | | | Livonia | MI | 48151 | |
| 29785359 | The Nielsen Company (US), LLC | 85 Broad Street | | | | New York | NY | 10004 | |
| 29629940 | THE NOBLE LAW FIRM, PLLC | 141 PROVIDENCE ROAD | SUITE #210 | | | Chapel Hill | NC | 27514 | |
| 29785360 | The Non-GMO Project | 1155 N State Street, Suite 502 | | | | Bellingham | WA | 98225 | |
| 29785361 | The Non-GMO Project | PO Box 5606 | | | | Bellingham | WA | 98227 | |
| 29604692 | The Nue Co USA INC | Charlie Gower | 90 Church Street PO Box 7159 | | | New York | NY | 10008 | |
| 29785362 | The Numina Group | P.O. Box 490 | | | | Fayetteville | TN | 37334 | |
| 29602900 | THE OHIO SOCIETY OF CPA's | PO BOX 772865 | | | | Detroit | MI | 48277-2865 | |
| 29602381 | The Oklahoman | PO Box 120687 | | | | Dallas | TX | 75312-0687 | |
| 29603827 | THE OVERTON GROUP LLC | 401 W 1ST STREET | | | | GREENVILLE | NC | 27834 | |
| 29624075 | The Paragon School o | 2330 East Paris Ave SE | | | | Grand Rapids | MI | 49546 | |
| 29602507 | The Parkersburg News | PO Box 1787 | | | | Parkersburg | WV | 26102 | |
| 29623872 | The Partnering Group | 4055 Executive Park DriveSuite 105 | | | | Cincinnati | OH | 45241 | |
| 29785363 | The Partnering Group | 1570 Galleon Drive | | | | Naples | FL | 34102 | |
| 29791120 | The Partnering Group, Inc. | 4055 Executive Park Dr Ste 105 | | | | Cincinnati | OH | 45241-4029 | |
| 29785364 | The Partnering Group, Inc. | 1570 Galleon Drive | | | | Naples | FL | 34102 | |
| 29628003 | The Patch Brand LLC | David Winthers | 413 N STANLEY AVE | | | LOS ANGELES | CA | 90036 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2545 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604001 | THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE | PO BOX 160403 | | | MOBILE | AL | 36616-1403 | |
| 29629941 | THE PHILIPOSE GROUP OF CONNECTICUT | 1768 CHALADAY LANE | | | | East Meadow | NY | 11554 | |
| 29649140 | The Philipose Group of Connecticut , LLC | Jose Philipose | 1768 Chaladay Lane | | | East Meadow | NY | 11554 | |
| 29785365 | The Philipose Group of Connecticut , LLC | 1768 Chaladay Lane, | | | | East Meadow | NY | 11554 | |
| 29649141 | The Pines Center, LLC | New LL as of 1/25/18Inquiries: Michelle Spence | 553 East Main Street | | | Bowling Green | KY | 42101 | |
| 29785366 | The Pines Center, LLC | 553 East Main Street, | | | | Bowling Green | KY | 42101 | |
| 29778034 | The Procter & Gamble Distributing LLC | 2 P&G Plaza | | | | Cincinnati | OH | 45202 | |
| 29783731 | The PUR Company | 23 Kodiak Crescent, | | | | North York | ON | M3J3E5 | Canada |
| 29791121 | The Quarry Center, LP | 307 Fellowship Road | | | | Mount Laurel | NJ | 08054 | |
| 29602556 | The R.E.D.D. Company, LLC | 8428 Wince Rd. | | | | Newark | OH | 43055 | |
| 29778036 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd, 2140 | | | | WOODLAND HILLS | CA | 91367 | |
| 29791122 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd | | | | WOODLAND HILLS | CA | 91367 | |
| 29629943 | THE RETAIL CONNECTION | 2525 MCKINNON ST | ATTN: DOUG NASH | SUITE #700 | | Dallas | TX | 75201 | |
| 29629944 | THE ROSEMYR CORPORATION | 231 SOUTH GARNETT STREET | PO BOX 108 | | | Henderson | NC | 27536 | |
| 29649143 | The Rosemyr Corporation | Diane Floyd | 231 South Garnett Street | | | Henderson | NC | 27536 | |
| 29778037 | The Rosemyr Corporation | 231 South Garnett Street, | | | | Henderson | NC | 27536 | |
| 29650102 | The Rotary Club of F | PO Box 211 | | | | Forked River | NJ | 08731 | |
| 29604668 | THE RYL COMPANY LLC | Blodin Ukella | 4 East Frederick Place | | | CEDAR KNOLLS | NJ | 07927 | |
| 29602674 | The Saline Courier | PO BOX 207 | | | | Benton | AR | 72018 | |
| 29602504 | The Scranton Times Tribune | 149 Penn Ave | | | | Scranton | PA | 18503 | |
| 29629945 | THE SEATLE TIMES | PO BPC C34805 | | | | Seattle | WA | 98124 | |
| 29900753 | The Settlement-related Liquidating Trust 2022-23 | Gavin/Solmonese | c/o Edward T. Gavin | 1007 Orange Street, Suite 461 | | Wilmington | DE | 19801 | |
| 29900361 | The Settlement-related Liquidating Trust 2022-23 | c/o Edward T. Gavin | Gavin/Solmonese | 1007 Orange Street, Suite 461 | | Wilmington | DE | 19801 | |
| 29900842 | The Settlement-Related Liquidating Trust 2022-23 | c/o Gavin/Solmonese | Attn: Edward T. Gavin | 1007 Orange Street, Suite 461 | | Wilmington | DE | 19801 | |
| 29900235 | The Settlement-related Liquidating Trust 2022-23 | Gavin/Solmonese | c/o Edward T. Gavin, Trustee | 1007 Orange Street, Suite 461 | | Wilmington | DE | 19801 | |
| 29900238 | The Settlement-related Liquidating Trust 2022-23 | c/o Edward T. Gavin/ Solmonese | 1007 Orange Street, Suite 461 | | | Wilmington | DE | 19801 | |
| 29900331 | The Settlement-Related Liquidating Trust 2022-23 | c/o Gavin/Solmonese | Attn: Edward T. Gavin, Trustee | 1007 Orange Street, Suite 461 | | Wilmington | DE | 19801 | |
| 29626226 | The Shipyard, LLC | 580 N 4th StreetSuite 500 | | | | Columbus | OH | 43215 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30162688 | The Shoppes at Eastlake, LLC C/O Blass Properties, INC. | Brett Feldman | 1333 Sunland Drive NE | | | Brookhaven | GA | 30319 | |
| 29649144 | The Shoppes at North Brunswick, L.L.C. | 6 Prospect Street | Suite 2A | | | Midland Park | NJ | 07432 | |
| 29629946 | THE SHOPPES AT NORTH BRUNWICK LLC | C/O THE AZARIAN GROUP LLC | 6 PROSPECT STREET SUITE 2A | | | Midland Park | NJ | 07432 | |
| 29649145 | The Shoppes at Raceway, LLC | One Corporate Plaza 2nd Floor | | | | Newport Beach | CA | 92660 | |
| 29623843 | The Shoppes LP | PO Box 772105 | | | | Detroit | MI | 48277 | |
| 29778040 | The Shoppes, LP | c/o The Broadbent Company | 117 E. Washington St, Suite 300 | | | Indianapolis | IN | 46204 | |
| 29602673 | The Shopping News of Lancaster County | PO Box 456 | | | | Ephrata | PA | 17522 | |
| 29623299 | The Shubert Organization, Inc. | New LL as of 10/3/17 | 234 West 44th Street | | | New York | NY | 10036 | |
| 29778041 | The Shubert Organization, Inc. | 234 West 44th Street, | | | | New York City | NY | 10036 | |
| 29494817 | The Simmons Family Legacy Trust | Address on File | | | | | | | |
| 29606729 | The Sketch Effect, LLC | 1037 Monroe Drive NE | | | | Atlanta | GA | 30306 | |
| 29604002 | THE SKETCH EFFECT, LLC | 1440 DUTCH VALLEY PLACE | SUITE 200 | | | ATLANTA | GA | 30324 | |
| 29625979 | The Slatonite | PO BOX 667 | | | | Slaton | TX | 79364 | |
| 29625959 | The Southsider Voice | P.O. Box 17187 | | | | Indianapolis | IN | 46217 | |
| 29606371 | THE SPITZ LAW FIRM, LLC | 25200 CHAGRIN BLVD, SUITE 200 | | | | Cleveland | OH | 44122 | |
| 29625940 | THE SPITZ LAW FIRM, LLC | 25825 SCIENCE PARK DRIVESUITE 200 | | | | Beachwood | OH | 44122 | |
| 29649908 | The Squeaky Clean Co | PO Box 35004 | | | | Canton | OH | 44735 | |
| 29625832 | The Standard Times | PO Box 223546 | | | | Pittsburgh | PA | 15251-2546 | |
| 29626166 | THE STORE CARE SPECIALISTS, INC | 16882 GOTHARD STREET SUITE D | | | | Huntington Beach | CA | 92647 | |
| 29606372 | THE SULTZER LAW GROUP PC | 85 CIVIC CENTER PLAZA | SUITE 200 | | | Poughkeepsie | NY | 12601 | |
| 29602312 | The Sun News | PO BOX 510653 | | | | Livonia | MI | 48151 | |
| 29606373 | THE SUSAN G KOMEN | BREAST CANCER FOUNDATION INC | 5005 LBJ FREEWAY | SUITE 3526 | | Dallas | TX | 75244 | |
| 29603982 | THE TABLE TIMES INC. | 13207 SE MCLOUGHLIN BLVD | | | | MILWAUKIE | OR | 97222 | |
| 29649803 | The Talent Advantage | 1381 Kentfield Drive | | | | Rochester | MI | 48307 | |
| 29778044 | The Taxman Corporation | Glenn Taxman | Much Schelist, P.C. | 660 Newport Center Dr., Suite 900 | | Newport Beach | CA | 92660 | |
| 29648793 | The Taxman Corporation | Betty Jensen | 5125 Old Orchard Rd., Suite 130 | | | Skokie | IL | 60077 | |
| 29778043 | The Taxman Corporation | Terraco, Inc. | Attn: Julie Burnham | 3201 Old Glenview Rd., Suite 300 | | Wilmette | IL | 60091 | |
| 29791323 | The Taxman Corporation | 5125 Old Orchard Rd | | | | Skokie | IL | 60077 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2547 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785367 | The Tea Spot, Inc. | 4699 Nautilus Ct S., Ste. 403 | | | | Boulder | CO | 80301 | |
| 29627277 | THE TECH GUYS | PO BOX 11321 | | | | PORTLAND | ME | 04104-7321 | |
| 29602702 | The Tennis Channel, Inc | PO BOX 206270 | | | | Dallsas | TX | 75320-6270 | |
| 29785368 | The Terracon Group | 5601 S.W. 8th Street | | | | Miami | FL | 33134 | |
| 29604542 | The Thymes LLC | Ali Bork | P.O. Box 6444 | | | CAROL STREAM | IL | 60197-6444 | |
| 29650280 | The Times and Democr | dba The Times and DemocratPO Box 4690 | | | | Carol Stream | IL | 60197 | |
| 29625427 | THE TIMES MEDIA COMPANY | LEE ADVERTISINGPO BOX 4690 | | | | Carol Stream | IL | 60197-4690 | |
| 29606374 | THE TOWN OF HUNTINGTON | SIGN BUREAU | 100 MAIN STREET | ROOM 310 | | Huntington | NY | 11743-6991 | |
| 29606376 | THE TOWNSHIP OF UNION | TOWNSHIP OF UNION POLICE DEPT | 981 CALDWELL AVENUE | ATTN:ALARM UNIT | | Union | NJ | 07083 | |
| 29628074 | The UCAN Company (DRP) | Steve Anderson | 11 Research Drive #1 | | | Woodbridge | CT | 06525 | |
| 29785370 | The Ultimate Life | P.O. Box 4308 | | | | Santa Barbara | CA | 93140 | |
| 29785371 | The Ultimate Software Group Inc. | 2000 Ultimate Way | | | | Weston | FL | 33326 | |
| 29624697 | THE UNITED ILLUMINATING COMPANY | 180 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29487290 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 | | | | BOSTON | MA | 02284-7818 | |
| 29627907 | The Uplifters' Prima, PBC | Christopher Gavigan | 2633 Lincoln Blvd, #224 | | | Santa Monica | CA | 90405 | |
| 29627908 | The Uplifters' Prima, PBC | Parker | 2633 Lincoln Blvd, #224 | | | Santa Monica | CA | 90405 | |
| 29785372 | The Uplifters' Prima, PBC | 2633 Lincoln Blvd, #224 | | | | Santa Monica | CA | 90048 | |
| 29625988 | The Vance Group Lawn & Tree Care LLC | PO box 8121 | | | | Seminole | FL | 33775 | |
| 29627334 | THE VERTEX COMPANIES INC | PO BOX 83068 | | | | CHICAGO | IL | 60691-3010 | |
| 29650304 | The Vienna- LL 3032 | 8405 Greensboro Drive Suite 830 | | | | McLean | VA | 22102 | |
| 29785373 | The Vienna Shopping Center Limited Partnership | c/o Rappaport Management Company | 8405 Greensboro Drive, 8th Floor | | | McLean | VA | 22102-5121 | |
| 29606378 | THE VILLAGE OF OAK LAWN | 9446 RAYMOND AVENUE | | | | Oak Lawn | IL | 60453 | |
| 29602779 | The Vinita Daily Journal (Nowata Star) | PO BOX 328 | | | | Vinita | OK | 74301 | |
| 29627343 | THE VITAMIN SHOPPE | 300 HARMON MEADOW BLVD | 6TH FLOOR TAX DEPT | | | SECAUCUS | NJ | 07094 | |
| 29624861 | THE WATER WORKS AND WATER AND SEWAGE BRD | 515 ALBERT RAINS BLVD | | | | GADSDEN | AL | 35901 | |
| 29487291 | THE WATER WORKS AND WATER AND SEWAGE BRD | OF THE CITY OF GADSEN | | | | GADSDEN | AL | 35902 | |
| 29606699 | THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL. | P.O. BOX 0 | | | Flushing | NY | 11378 | |
| 29785374 | The Weeks-Lerman Group, LLC | 300 Harmon Meadow Blvd | | | | Secaucus | NJ | 07094 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606380 | The Weitz Law Firm, P.A | Bank of America Building | 18305 Biscayne Blvd | Suite 214 | | Aventura | FL | 33160 | |
| 29606381 | THE WELL-MINDED LLC | SAMANTHA BREWSTER | 233 TOPSFIELD RD | | | Wenham | MA | 01984 | |
| 29785375 | The Whalen Corp. | 1213 Keith Road, | | | | Wake Forest | NC | 27587 | |
| 29623300 | The Whalen Corp. | cc: Andrew S. Martin Attorney | 1213 Keith Road | | | Wake Forest | NC | 27587 | |
| 29625612 | THE WINDOW KING CO. INC | 6510 STATE ROAD | | | | Parma | OH | 44134 | |
| 29783732 | The Winning Combination USA Inc. | Unit #6 - 1099 Wilkes Ave. | | | | Winnipeg | MB | R3P 252 | Canada |
| 29785376 | The Wiseman Group | 2164 ASHTON AVE | | | | Menlo Park | CA | 94025 | |
| 29626245 | THE WORKERS' RIGHTS LAW GROUP, LLP | 680 ANDERSEN DRIVE SUITE 230FOSTER PLAZA 10 | | | | Pittsburgh | PA | 15220 | |
| 29650321 | The Worthy Dog-DSD | 652 Radio Dr | | | | Lewis Center | OH | 43035 | |
| 29650641 | THE YORK WATER COMPANY | 130 EAST MARKET ST | | | | YORK | PA | 17401 | |
| 29487292 | THE YORK WATER COMPANY | P.O. BOX 3009 | | | | LANCASTER | PA | 17604-3009 | |
| 29482026 | Thebaud, LOUBENS | Address on File | | | | | | | |
| 29610558 | Theberge, Emma K. | Address on File | | | | | | | |
| 29608576 | Theisen, Donald Edward | Address on File | | | | | | | |
| 29785377 | Theo Chocolate, Inc. | 3400 Phinney Avenue N | | | | Seattle | WA | 98103 | |
| 29494285 | Theoc, JEANNE | Address on File | | | | | | | |
| 29616472 | Theodis, Riley Jr. | Address on File | | | | | | | |
| 29782186 | Theodore, Cherrish | Address on File | | | | | | | |
| 29641336 | Theodore, Comer | Address on File | | | | | | | |
| 29639354 | Theodore, Gallichio Jr | Address on File | | | | | | | |
| 29614964 | Theopalis, Williams | Address on File | | | | | | | |
| 29629948 | THERAPEUTIC RESEARCH CENTER, LLC | PO Box 8190 | | | | Stockton | CA | 95208 | |
| 29606385 | THERIAULT, TIMOTHY JOHN | Address on File | | | | | | | |
| 29785378 | Thermopylae Sciences & Technology, LLCIntergraph Corporation Hexagon Geospatial | Intergraph Corporation Hexagon Geospatial | 1911 N. Fort Myer Dr. Suite 700 | | | Arlington | VA | 22209 | |
| 29791324 | Thermopylae Sciences & Technology, LLCIntergraph Corporation Hexagon Geospatial | 1911 N. Fort Myer Dr. Suite 700 | | | | Arlington | VA | 22209 | |
| 29626020 | THERMOSOLUTIONS OCALA, LLC | 5001 SW 20TH STREETUNIT 6507 | | | | Ocala | FL | 34474 | |
| 29480121 | Therpay, Diversified Assessment | Address on File | | | | | | | |
| 29634537 | Therrien, Autumn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773819 | Therrien, Marion | Address on File | | | | | | | |
| 29646846 | Therrien, Sean M | Address on File | | | | | | | |
| 29494674 | Theus, TONIA | Address on File | | | | | | | |
| 29623845 | THF Clarksburg Devel | C/O THF Management Inc211 N Stadium Blvd Suite 201 | | | | Columbia | MO | 65203 | |
| 29650071 | THF Kendig LL 4394 | c/o The Staenberg Group2127 Innerbelt Business Ctr Dr #310 | | | | St. Louis | MO | 63114 | |
| 29623846 | THF St Clairsville D | C/O THF Management Inc211 N Stadium Blvd Suite 201 | | | | Columbia | MO | 65203 | |
| 29604608 | THG Nutrition LTD | Bridget Stein | 115 Broadway Floor 4 | | | New York | NY | 10006 | |
| 29633709 | Thiel, Lynne | Address on File | | | | | | | |
| 29647493 | Thigpen, Jackson R | Address on File | | | | | | | |
| 29648041 | Thigpen, James B | Address on File | | | | | | | |
| 29608688 | Thigpen, Michael Gerrard | Address on File | | | | | | | |
| 29485124 | Thigpen, RAYANNA | Address on File | | | | | | | |
| 29635201 | Thigpen, Zoe | Address on File | | | | | | | |
| 29775401 | Thinelk, Melody | Address on File | | | | | | | |
| 29608795 | Thines, Matthew D | Address on File | | | | | | | |
| 29629950 | THINK HEALTHY GROUP LLC | 1301 20TH STREET, NW | #413 | | | Washington | DC | 20036 | |
| 29479466 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH | | | | CLEARWATER | FL | 33762 | |
| 29778046 | ThinkFun, Inc. | 1321 Cameron Street | | | | Alexandria | VA | 22314 | |
| 29778047 | ThinkOperations, LLC | 3112 Windsor Rd A342 | | | | Austin | TX | 78703 | |
| 29778048 | thinkThin LLC | 12211 W. Washington Blvd, Suite 120 | | | | Los Angeles | CA | 90066 | |
| 29620398 | Thiret, Matthew H | Address on File | | | | | | | |
| 29494447 | Thirry, MARIA | Address on File | | | | | | | |
| 29485519 | Thirston, SADIKI | Address on File | | | | | | | |
| 29778049 | Thirty Three Threads, Inc. | 1330 Park Center Drive | | | | Vista | CA | 92081 | |
| 29612189 | Thissell, Ayla Sophia | Address on File | | | | | | | |
| 29632413 | Thobe, Penelope J. | Address on File | | | | | | | |
| 29774041 | Thoby, Joseph | Address on File | | | | | | | |
| 29781610 | Thocker, Amanda | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782772 | Thogmartin, Sandra | Address on File | | | | | | | |
| 29644234 | Thom, Caleb W | Address on File | | | | | | | |
| 29646805 | Thoma, Roland M | Address on File | | | | | | | |
| 29771824 | Thomas / Frieslander, Roger/ James | Address on File | | | | | | | |
| 29624451 | Thomas Dietrich | 60 Crestview Drive | | | | Pottsville | PA | 17901 | |
| 29625045 | THOMAS DOOR CONTROL, INC | 4196 INDIANOLA AVE | | | | COLUMBUS | OH | 43214 | |
| 29778050 | Thomas Family Pet Supply, Inc. | 37 Overbrook Road | | | | Painted Post | NY | 14870 | |
| 29774108 | Thomas, Aaron | Address on File | | | | | | | |
| 29782818 | Thomas, Aftin | Address on File | | | | | | | |
| 29775608 | Thomas, Alexis | Address on File | | | | | | | |
| 29491370 | Thomas, ALEXZANDRIA | Address on File | | | | | | | |
| 29481392 | Thomas, ALICE | Address on File | | | | | | | |
| 29480779 | Thomas, ALISA | Address on File | | | | | | | |
| 29622247 | Thomas, Alisa M | Address on File | | | | | | | |
| 29608816 | Thomas, Alison Paige | Address on File | | | | | | | |
| 29609413 | Thomas, Alysha Marie | Address on File | | | | | | | |
| 29633812 | Thomas, Amy | Address on File | | | | | | | |
| 29781978 | Thomas, Anastacia | Address on File | | | | | | | |
| 29782841 | Thomas, Andrew | Address on File | | | | | | | |
| 29633866 | Thomas, Angel | Address on File | | | | | | | |
| 29609211 | Thomas, Angela | Address on File | | | | | | | |
| 29490860 | Thomas, ANGELA | Address on File | | | | | | | |
| 29606784 | Thomas, Angela Renee | Address on File | | | | | | | |
| 29614224 | Thomas, Angeline Jr. | Address on File | | | | | | | |
| 29485742 | Thomas, ANITRA | Address on File | | | | | | | |
| 29618858 | Thomas, Anna E | Address on File | | | | | | | |
| 29791937 | THOMAS, ANNIE | Address on File | | | | | | | |
| 29490973 | Thomas, ANNIE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484229 | Thomas, Annie | Address on File | | | | | | | |
| 29493759 | Thomas, ANTHONY | Address on File | | | | | | | |
| 29481770 | Thomas, ANTONIO | Address on File | | | | | | | |
| 29628255 | Thomas, Antonio | Address on File | | | | | | | |
| 29621830 | Thomas, Anysa Y | Address on File | | | | | | | |
| 29773971 | Thomas, Arianna | Address on File | | | | | | | |
| 29613050 | Thomas, Arigi Sr. | Address on File | | | | | | | |
| 29775457 | Thomas, Atonya | Address on File | | | | | | | |
| 29641112 | Thomas, Blaney | Address on File | | | | | | | |
| 29634497 | Thomas, Brayden Eugene | Address on File | | | | | | | |
| 29785618 | Thomas, Brenda | Address on File | | | | | | | |
| 29645736 | Thomas, Brett J | Address on File | | | | | | | |
| 29776288 | Thomas, Brittany | Address on File | | | | | | | |
| 29483510 | Thomas, BRITTNEY | Address on File | | | | | | | |
| 29775493 | Thomas, Brittney | Address on File | | | | | | | |
| 29645418 | Thomas, Brittney J | Address on File | | | | | | | |
| 29630758 | Thomas, Brook Lynn | Address on File | | | | | | | |
| 29637733 | Thomas, Callahan | Address on File | | | | | | | |
| 29489076 | Thomas, CANDACE | Address on File | | | | | | | |
| 29486173 | Thomas, CANDISE | Address on File | | | | | | | |
| 29484114 | Thomas, CARIE | Address on File | | | | | | | |
| 29607002 | Thomas, Carla Antonette | Address on File | | | | | | | |
| 29486099 | Thomas, CARLOTTA | Address on File | | | | | | | |
| 29636076 | Thomas, Carlton L | Address on File | | | | | | | |
| 29493205 | Thomas, CARMEN | Address on File | | | | | | | |
| 29488084 | Thomas, Carmen | Address on File | | | | | | | |
| 29774592 | Thomas, Carole | Address on File | | | | | | | |
| 29493002 | Thomas, CAROLINE | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774753 | Thomas, Catherine | Address on File | | | | | | | |
| 29782740 | Thomas, Catherine | Address on File | | | | | | | |
| 29778992 | Thomas, Charles | Address on File | | | | | | | |
| 29773936 | Thomas, Chimas | Address on File | | | | | | | |
| 29782599 | Thomas, Chiquita | Address on File | | | | | | | |
| 29483873 | Thomas, CHRISTIE | Address on File | | | | | | | |
| 29494283 | Thomas, CHRISTOPHER | Address on File | | | | | | | |
| 29771922 | Thomas, Christopher | Address on File | | | | | | | |
| 29484423 | Thomas, CINDY | Address on File | | | | | | | |
| 29648200 | Thomas, Claire M | Address on File | | | | | | | |
| 29639189 | Thomas, Combs | Address on File | | | | | | | |
| 29634006 | Thomas, Courtney Mae | Address on File | | | | | | | |
| 29778961 | Thomas, Cristina | Address on File | | | | | | | |
| 29621942 | Thomas, Crystal | Address on File | | | | | | | |
| 29490699 | Thomas, CRYSTAL | Address on File | | | | | | | |
| 29646758 | Thomas, Dallis M | Address on File | | | | | | | |
| 29612017 | Thomas, Daniel | Address on File | | | | | | | |
| 29778997 | Thomas, Daniel | Address on File | | | | | | | |
| 29772863 | Thomas, Danielle | Address on File | | | | | | | |
| 29632091 | Thomas, Danielle Sari | Address on File | | | | | | | |
| 29783286 | Thomas, Darius | Address on File | | | | | | | |
| 29488485 | Thomas, DARIUS | Address on File | | | | | | | |
| 29481643 | Thomas, DAVID | Address on File | | | | | | | |
| 29612839 | THOMAS, DAVID | Address on File | | | | | | | |
| 29773847 | Thomas, David | Address on File | | | | | | | |
| 29774768 | Thomas, Delroy | Address on File | | | | | | | |
| 29486429 | Thomas, DENISE | Address on File | | | | | | | |
| 29489322 | Thomas, DERRELL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2553 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636621 | Thomas, De'Zire K | Address on File | | | | | | | |
| 29645442 | Thomas, Donna E | Address on File | | | | | | | |
| 29635757 | Thomas, Donovan | Address on File | | | | | | | |
| 29772666 | Thomas, Drewcilla | Address on File | | | | | | | |
| 29491981 | Thomas, EBONI | Address on File | | | | | | | |
| 29489627 | Thomas, Edwin | Address on File | | | | | | | |
| 29630851 | Thomas, Elmer | Address on File | | | | | | | |
| 29780213 | Thomas, Emma | Address on File | | | | | | | |
| 29632704 | Thomas, Emma Elizabeth | Address on File | | | | | | | |
| 29617634 | Thomas, Engle Jr. | Address on File | | | | | | | |
| 29488572 | Thomas, ENRIQUE | Address on File | | | | | | | |
| 29490673 | Thomas, ERIC | Address on File | | | | | | | |
| 29635296 | Thomas, Erin Louise | Address on File | | | | | | | |
| 29486038 | Thomas, EULA | Address on File | | | | | | | |
| 29495257 | Thomas, FAITH | Address on File | | | | | | | |
| 29643340 | Thomas, Fowler | Address on File | | | | | | | |
| 29781739 | Thomas, Gabriel | Address on File | | | | | | | |
| 29495013 | Thomas, GEORGET | Address on File | | | | | | | |
| 29643064 | Thomas, Gillespie Jr. | Address on File | | | | | | | |
| 29490352 | Thomas, GLORIA | Address on File | | | | | | | |
| 29492630 | Thomas, GLORIA | Address on File | | | | | | | |
| 29641654 | Thomas, Gonzalez | Address on File | | | | | | | |
| 29775371 | Thomas, Gregory | Address on File | | | | | | | |
| 29613770 | Thomas, Hampton | Address on File | | | | | | | |
| 29640497 | Thomas, Harris II | Address on File | | | | | | | |
| 29617761 | Thomas, Hawkins III | Address on File | | | | | | | |
| 29780524 | Thomas, Heather | Address on File | | | | | | | |
| 29491138 | Thomas, HENRY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2554 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612781 | THOMAS, HENRY | Address on File | | | | | | | |
| 29480536 | Thomas, HOPE | Address on File | | | | | | | |
| 29608800 | thomas, ileise taliah | Address on File | | | | | | | |
| 29650348 | Thomas, Isis | Address on File | | | | | | | |
| 29644027 | Thomas, Jack H | Address on File | | | | | | | |
| 29780681 | Thomas, Jacob | Address on File | | | | | | | |
| 29481054 | Thomas, Jarrel | Address on File | | | | | | | |
| 29488322 | Thomas, JARRIKA | Address on File | | | | | | | |
| 29785735 | Thomas, Jasmine | Address on File | | | | | | | |
| 29780239 | Thomas, Jaylon | Address on File | | | | | | | |
| 29483003 | Thomas, JEROME | Address on File | | | | | | | |
| 29792042 | THOMAS, JESSE | Address on File | | | | | | | |
| 29483706 | Thomas, Jesse | Address on File | | | | | | | |
| 29484703 | Thomas, JESSICA | Address on File | | | | | | | |
| 29774329 | Thomas, Jessica | Address on File | | | | | | | |
| 29775386 | Thomas, Jimmy | Address on File | | | | | | | |
| 29779815 | Thomas, Joe | Address on File | | | | | | | |
| 29645359 | Thomas, John E | Address on File | | | | | | | |
| 29782643 | Thomas, Jonathan | Address on File | | | | | | | |
| 29609067 | Thomas, Josephine Rose | Address on File | | | | | | | |
| 29771738 | Thomas, Joshua | Address on File | | | | | | | |
| 29482966 | Thomas, JUANITA | Address on File | | | | | | | |
| 29491174 | Thomas, KAIYONDA | Address on File | | | | | | | |
| 29621726 | Thomas, Kaya M | Address on File | | | | | | | |
| 29621556 | Thomas, Kayla E | Address on File | | | | | | | |
| 29778906 | Thomas, Kelwonner | Address on File | | | | | | | |
| 29643824 | Thomas, Ken N | Address on File | | | | | | | |
| 29494886 | Thomas, KENA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480769 | Thomas, Kendra | Address on File | | | | | | | |
| 29484595 | Thomas, KEOSHA | Address on File | | | | | | | |
| 29780394 | Thomas, Kevin | Address on File | | | | | | | |
| 29484356 | Thomas, KIARA | Address on File | | | | | | | |
| 29775793 | Thomas, Kimberley | Address on File | | | | | | | |
| 29606985 | Thomas, Kimberly Chyane | Address on File | | | | | | | |
| 29490155 | Thomas, King | Address on File | | | | | | | |
| 29775737 | Thomas, Kryscynthia | Address on File | | | | | | | |
| 29617878 | Thomas, Kurek III | Address on File | | | | | | | |
| 29493926 | Thomas, LAKISHA | Address on File | | | | | | | |
| 29490244 | Thomas, LATONYA | Address on File | | | | | | | |
| 29482725 | Thomas, LAUREN | Address on File | | | | | | | |
| 29484397 | Thomas, LEKISHA | Address on File | | | | | | | |
| 29776303 | Thomas, Leroy | Address on File | | | | | | | |
| 29485449 | Thomas, LILLIE | Address on File | | | | | | | |
| 29605843 | Thomas, Link | Address on File | | | | | | | |
| 29635847 | Thomas, Livia | Address on File | | | | | | | |
| 29617024 | Thomas, Lockhart | Address on File | | | | | | | |
| 29644065 | Thomas, Lori A | Address on File | | | | | | | |
| 29620811 | Thomas, Lover B | Address on File | | | | | | | |
| 29608053 | Thomas, Lucielle Ann | Address on File | | | | | | | |
| 29639469 | Thomas, Luddy III | Address on File | | | | | | | |
| 29612137 | Thomas, MacKenzie Maxine | Address on File | | | | | | | |
| 29631681 | Thomas, Madelynn Isabelle | Address on File | | | | | | | |
| 29480721 | Thomas, MARCELLA | Address on File | | | | | | | |
| 29491312 | Thomas, MARILYN | Address on File | | | | | | | |
| 29485106 | Thomas, MARKEISHA | Address on File | | | | | | | |
| 29494650 | Thomas, MARLINA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2556 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483580 | Thomas, MARTIKA | Address on File | | | | | | | |
| 29493073 | Thomas, MARY | Address on File | | | | | | | |
| 29773316 | Thomas, Mary | Address on File | | | | | | | |
| 29644127 | Thomas, Matthew D | Address on File | | | | | | | |
| 29619008 | Thomas, Matthew P | Address on File | | | | | | | |
| 29622213 | Thomas, Mckaylia S | Address on File | | | | | | | |
| 29480955 | Thomas, MELELYN | Address on File | | | | | | | |
| 29483645 | Thomas, MELINDA | Address on File | | | | | | | |
| 29778986 | Thomas, Melissa | Address on File | | | | | | | |
| 29645844 | Thomas, Michael J | Address on File | | | | | | | |
| 29780645 | Thomas, Minnie | Address on File | | | | | | | |
| 29481283 | Thomas, MISHA | Address on File | | | | | | | |
| 29630626 | Thomas, Monica J. | Address on File | | | | | | | |
| 29782648 | Thomas, Mylekia | Address on File | | | | | | | |
| 29639917 | Thomas, Myles IV | Address on File | | | | | | | |
| 29637285 | THOMAS, NANCY A | Address on File | | | | | | | |
| 29782309 | Thomas, Neuretha | Address on File | | | | | | | |
| 29632451 | Thomas, Neveah Lynn Elizabeth | Address on File | | | | | | | |
| 29616530 | Thomas, Nichols | Address on File | | | | | | | |
| 29782440 | Thomas, Nicolas | Address on File | | | | | | | |
| 29490459 | Thomas, NICOLE | Address on File | | | | | | | |
| 29771896 | Thomas, Nikhil | Address on File | | | | | | | |
| 29621303 | Thomas, Noah J | Address on File | | | | | | | |
| 29637575 | Thomas, Oats | Address on File | | | | | | | |
| 29639969 | Thomas, ODriscoll | Address on File | | | | | | | |
| 29489859 | Thomas, OLESHA | Address on File | | | | | | | |
| 29781144 | Thomas, Pamela | Address on File | | | | | | | |
| 29494502 | Thomas, PANJA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780811 | Thomas, Philip | Address on File | | | | | | | |
| 29782743 | Thomas, Phillip | Address on File | | | | | | | |
| 29618981 | Thomas, Phillip M | Address on File | | | | | | | |
| 29616251 | Thomas, Powell | Address on File | | | | | | | |
| 29636944 | Thomas, Rachel Danielle | Address on File | | | | | | | |
| 29493805 | Thomas, REGINA | Address on File | | | | | | | |
| 29486000 | Thomas, RICHARD | Address on File | | | | | | | |
| 29783554 | Thomas, Ricky | Address on File | | | | | | | |
| 29493072 | Thomas, RILEY | Address on File | | | | | | | |
| 29774053 | Thomas, Ronald | Address on File | | | | | | | |
| 29773649 | Thomas, Saleta | Address on File | | | | | | | |
| 29647899 | Thomas, Sara E | Address on File | | | | | | | |
| 29610451 | Thomas, Sarahi | Address on File | | | | | | | |
| 29613412 | Thomas, Schartzer | Address on File | | | | | | | |
| 29481728 | Thomas, SHAMEERA | Address on File | | | | | | | |
| 29631983 | Thomas, Shatoria | Address on File | | | | | | | |
| 29492818 | Thomas, SHAVON | Address on File | | | | | | | |
| 29634007 | Thomas, Shawna Annette | Address on File | | | | | | | |
| 29486223 | Thomas, SHIRLEY | Address on File | | | | | | | |
| 29493968 | Thomas, SHOMBRERAH | Address on File | | | | | | | |
| 29780268 | Thomas, Stephen | Address on File | | | | | | | |
| 29492662 | Thomas, STEVE | Address on File | | | | | | | |
| 29489413 | Thomas, SUSAN | Address on File | | | | | | | |
| 29483945 | Thomas, TALISHA | Address on File | | | | | | | |
| 29482633 | Thomas, Tanneka | Address on File | | | | | | | |
| 29622722 | Thomas, Tara | Address on File | | | | | | | |
| 29491272 | Thomas, TASHA | Address on File | | | | | | | |
| 29494709 | Thomas, TEMICA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2558 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776234 | Thomas, Terrence | Address on File | | | | | | | |
| 29488282 | Thomas, THRHONDA | Address on File | | | | | | | |
| 29783113 | Thomas, Toni | Address on File | | | | | | | |
| 29494908 | Thomas, TONY | Address on File | | | | | | | |
| 29781643 | Thomas, Tracey | Address on File | | | | | | | |
| 29775569 | Thomas, Trenise | Address on File | | | | | | | |
| 29606945 | Thomas, Tyla' Tenneill | Address on File | | | | | | | |
| 29486066 | Thomas, VERETTA | Address on File | | | | | | | |
| 29486309 | Thomas, VERSHANNA | Address on File | | | | | | | |
| 29630073 | Thomas, Victoria | Address on File | | | | | | | |
| 29643359 | Thomas, Villa | Address on File | | | | | | | |
| 29484491 | Thomas, VINCENT | Address on File | | | | | | | |
| 29639671 | Thomas, Weaver | Address on File | | | | | | | |
| 29615128 | Thomas, Wilburn | Address on File | | | | | | | |
| 29638735 | Thomas, Will II | Address on File | | | | | | | |
| 29640810 | Thomas, Williams III | Address on File | | | | | | | |
| 29616087 | Thomas, Williams Sr. | Address on File | | | | | | | |
| 29641930 | Thomas, Wishman | Address on File | | | | | | | |
| 29481849 | Thomas, YASMINE | Address on File | | | | | | | |
| 29495101 | Thomas, YVONNE | Address on File | | | | | | | |
| 29485617 | Thomas, ZELFORD | Address on File | | | | | | | |
| 29481325 | Thomas-James, TAMEKA | Address on File | | | | | | | |
| 29775176 | Thomason, Michelle | Address on File | | | | | | | |
| 29631048 | Thomma, Ryan | Address on File | | | | | | | |
| 29775609 | Thompkins, Jekeysia | Address on File | | | | | | | |
| 29489763 | Thompkins, Lakeisha | Address on File | | | | | | | |
| 29492224 | Thompkins, Larry | Address on File | | | | | | | |
| 29782582 | Thompkins, Linda | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2559 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608071 | Thompkins, Neo Alexander | Address on File | | | | | | | |
| 29482194 | Thompkins, NICOLE | Address on File | | | | | | | |
| 29773379 | Thompkins, Sharmia | Address on File | | | | | | | |
| 29486254 | Thompkins, YVONNE | Address on File | | | | | | | |
| 29627171 | THOMPSOM, RODNEY | Address on File | | | | | | | |
| 29778051 | Thompson Brands LLC | 80 South Vine Street | | | | Meriden | CT | 06451 | |
| 29627685 | Thompson Candy | EVELYN ROMAN | 80 South Vine Street | | | MERIDEN | CT | 06451 | |
| 29625359 | Thompson Hills Investment Corporation | PO Box 1546 | | | | Sedalia | MO | 65302 | |
| 29627492 | Thompson Hine LLP | 3900 Key Center 127 Public Square | | | | Cleveland | OH | 44114 | |
| 29633532 | Thompson, Alex Michael | Address on File | | | | | | | |
| 29781572 | Thompson, Allan | Address on File | | | | | | | |
| 29633017 | Thompson, Allison M. | Address on File | | | | | | | |
| 29776468 | Thompson, Andrew | Address on File | | | | | | | |
| 29604865 | Thompson, Antwon | Address on File | | | | | | | |
| 29610838 | Thompson, Areya E | Address on File | | | | | | | |
| 29489970 | Thompson, ARON | Address on File | | | | | | | |
| 29618498 | Thompson, Arthur A | Address on File | | | | | | | |
| 29481897 | Thompson, ASHA | Address on File | | | | | | | |
| 29609523 | Thompson, Ashley | Address on File | | | | | | | |
| 29637119 | THOMPSON, ASHLEY | Address on File | | | | | | | |
| 29491341 | Thompson, ASIA | Address on File | | | | | | | |
| 29778889 | Thompson, Austin | Address on File | | | | | | | |
| 29619161 | Thompson, Austin C | Address on File | | | | | | | |
| 29485115 | Thompson, BERTHA | Address on File | | | | | | | |
| 29647013 | Thompson, Bradley W | Address on File | | | | | | | |
| 29480257 | Thompson, BRICE | Address on File | | | | | | | |
| 29611360 | Thompson, Carl T. | Address on File | | | | | | | |
| 29485174 | Thompson, CAROL | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2560 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491944 | Thompson, CAROLYN | Address on File | | | | | | | |
| 29772552 | Thompson, Chakara | Address on File | | | | | | | |
| 29605036 | Thompson, Chantell | Address on File | | | | | | | |
| 29491255 | Thompson, CHERYL | Address on File | | | | | | | |
| 29778288 | Thompson, Christopher | Address on File | | | | | | | |
| 29492314 | Thompson, CORNICE | Address on File | | | | | | | |
| 29489366 | Thompson, COURTNEY | Address on File | | | | | | | |
| 29492608 | Thompson, Craig | Address on File | | | | | | | |
| 29493522 | Thompson, CYNTHIA | Address on File | | | | | | | |
| 29634286 | Thompson, Da'Mya Crystal | Address on File | | | | | | | |
| 29607345 | Thompson, David | Address on File | | | | | | | |
| 29483627 | Thompson, DEANNA | Address on File | | | | | | | |
| 29648375 | Thompson, Deante | Address on File | | | | | | | |
| 29481970 | Thompson, DIAMOND | Address on File | | | | | | | |
| 29486257 | Thompson, DOMINIC | Address on File | | | | | | | |
| 29493971 | Thompson, DOROTHY | Address on File | | | | | | | |
| 29772638 | Thompson, Ekresha | Address on File | | | | | | | |
| 29647682 | Thompson, Erica C | Address on File | | | | | | | |
| 29633864 | Thompson, Hanna | Address on File | | | | | | | |
| 29609820 | Thompson, Harmony E | Address on File | | | | | | | |
| 29782688 | Thompson, Henry | Address on File | | | | | | | |
| 29621804 | Thompson, Henry A | Address on File | | | | | | | |
| 29644534 | Thompson, Isaac R | Address on File | | | | | | | |
| 29619086 | Thompson, Isaiah M | Address on File | | | | | | | |
| 29773851 | Thompson, Jamall | Address on File | | | | | | | |
| 29492531 | Thompson, JASMINE | Address on File | | | | | | | |
| 29480267 | Thompson, Jasmine | Address on File | | | | | | | |
| 29480338 | Thompson, Jenna | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782759 | Thompson, Jermaine | Address on File | | | | | | | |
| 29494016 | Thompson, JEROMY | Address on File | | | | | | | |
| 29631337 | Thompson, Johnathan Christopher | Address on File | | | | | | | |
| 29482226 | Thompson, JOHNNIE | Address on File | | | | | | | |
| 29647440 | Thompson, Jordan A | Address on File | | | | | | | |
| 29485860 | Thompson, JOSH | Address on File | | | | | | | |
| 29637123 | THOMPSON, JOSHUA ALLAN | Address on File | | | | | | | |
| 29482253 | Thompson, JOURDAN | Address on File | | | | | | | |
| 29484088 | Thompson, JUANITA | Address on File | | | | | | | |
| 29644280 | Thompson, Justin R | Address on File | | | | | | | |
| 29643761 | Thompson, Kamar N | Address on File | | | | | | | |
| 29631998 | Thompson, Katelynn | Address on File | | | | | | | |
| 29776138 | Thompson, Kelvisha | Address on File | | | | | | | |
| 29611290 | Thompson, Kenyatta D'Sha | Address on File | | | | | | | |
| 29481110 | Thompson, KEVIN | Address on File | | | | | | | |
| 29771222 | Thompson, Kevin | Address on File | | | | | | | |
| 29494258 | Thompson, KEYANA | Address on File | | | | | | | |
| 29491244 | Thompson, KIANA | Address on File | | | | | | | |
| 29633829 | Thompson, Kimberly | Address on File | | | | | | | |
| 29783121 | Thompson, Lacy | Address on File | | | | | | | |
| 29480380 | Thompson, LAKEISHA | Address on File | | | | | | | |
| 29490652 | Thompson, LASHONDA | Address on File | | | | | | | |
| 29492090 | Thompson, LATRICHA | Address on File | | | | | | | |
| 29485594 | Thompson, Leigh | Address on File | | | | | | | |
| 29791968 | THOMPSON, LEIGH | Address on File | | | | | | | |
| 29488831 | Thompson, Lena | Address on File | | | | | | | |
| 29484482 | Thompson, LISA | Address on File | | | | | | | |
| 29486176 | Thompson, LORAINE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2562 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483536 | Thompson, LOVISHA | Address on File | | | | | | | |
| 29612378 | Thompson, Madelyn | Address on File | | | | | | | |
| 29607094 | Thompson, Madison | Address on File | | | | | | | |
| 29636665 | Thompson, Madison Lynn | Address on File | | | | | | | |
| 29772170 | Thompson, Makala | Address on File | | | | | | | |
| 29488844 | Thompson, Marcus | Address on File | | | | | | | |
| 29488901 | Thompson, MARQUISE | Address on File | | | | | | | |
| 29481234 | Thompson, MESSIAH | Address on File | | | | | | | |
| 29647629 | Thompson, Michael J | Address on File | | | | | | | |
| 29647494 | Thompson, Miranda J | Address on File | | | | | | | |
| 29482421 | Thompson, NECHELLE | Address on File | | | | | | | |
| 29630541 | Thompson, Ozie Amahd | Address on File | | | | | | | |
| 29482268 | Thompson, PETA GAYE | Address on File | | | | | | | |
| 29612232 | Thompson, Porsha J. | Address on File | | | | | | | |
| 29484126 | Thompson, PRAYEUS | Address on File | | | | | | | |
| 29611372 | Thompson, Quanshay | Address on File | | | | | | | |
| 29783249 | Thompson, Qurtavius | Address on File | | | | | | | |
| 29774478 | Thompson, Richard | Address on File | | | | | | | |
| 29629719 | Thompson, Robert | Address on File | | | | | | | |
| 29779009 | Thompson, Roberto | Address on File | | | | | | | |
| 29492339 | Thompson, RODERIC | Address on File | | | | | | | |
| 29780371 | Thompson, Ronald | Address on File | | | | | | | |
| 29778368 | Thompson, Rose | Address on File | | | | | | | |
| 29485577 | Thompson, ROSIE | Address on File | | | | | | | |
| 29632504 | Thompson, Sarah M. | Address on File | | | | | | | |
| 29483635 | Thompson, SELENA | Address on File | | | | | | | |
| 29485054 | Thompson, SHANTINIQUE | Address on File | | | | | | | |
| 29780995 | Thompson, Sharlene | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2563 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781165 | Thompson, Shayna | Address on File | | | | | | | |
| 29782838 | Thompson, Sheila | Address on File | | | | | | | |
| 29486043 | Thompson, SHERRY | Address on File | | | | | | | |
| 29493161 | Thompson, SHYTIRRA | Address on File | | | | | | | |
| 29779006 | Thompson, Susan | Address on File | | | | | | | |
| 29609658 | Thompson, Sydney Ann | Address on File | | | | | | | |
| 29485116 | Thompson, TAMARA | Address on File | | | | | | | |
| 29631307 | Thompson, Tara Lynn | Address on File | | | | | | | |
| 29492037 | Thompson, TEAIRA | Address on File | | | | | | | |
| 29483219 | Thompson, TEMECCA | Address on File | | | | | | | |
| 29780253 | Thompson, Tequilla | Address on File | | | | | | | |
| 29483483 | Thompson, Thanikwa | Address on File | | | | | | | |
| 29622751 | Thompson, Tiaira M | Address on File | | | | | | | |
| 29781632 | Thompson, Tiana | Address on File | | | | | | | |
| 29494604 | Thompson, TIFFANY | Address on File | | | | | | | |
| 29493736 | Thompson, TINA | Address on File | | | | | | | |
| 29482864 | Thompson, TINESHIA | Address on File | | | | | | | |
| 29490364 | Thompson, TIONA | Address on File | | | | | | | |
| 29480514 | Thompson, TOIKA | Address on File | | | | | | | |
| 29492313 | Thompson, TOM | Address on File | | | | | | | |
| 29494446 | Thompson, TONYA | Address on File | | | | | | | |
| 29482164 | Thompson, TORRIA | Address on File | | | | | | | |
| 29781860 | Thompson, Toshiba | Address on File | | | | | | | |
| 29488339 | Thompson, TWANA | Address on File | | | | | | | |
| 29637254 | THOMPSON, TYLER | Address on File | | | | | | | |
| 29493872 | Thompson, TYRONE | Address on File | | | | | | | |
| 29631686 | Thompson, Vanessa | Address on File | | | | | | | |
| 29772541 | Thompson, Wardale | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2564 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483275 | Thompson, WHITNEY | Address on File | | | | | | | |
| 29634499 | Thompson, William H | Address on File | | | | | | | |
| 29645083 | Thompson, Xaviere A | Address on File | | | | | | | |
| 29493034 | Thompson, ZANIYA | Address on File | | | | | | | |
| 29775666 | Thompson-Grin, Michael | Address on File | | | | | | | |
| 29618940 | Thompson-McCullough, Nicole C | Address on File | | | | | | | |
| 29494539 | Thompson-Salaam, DORIS | Address on File | | | | | | | |
| 29611885 | Thompson-Soto, Rocky Joumar | Address on File | | | | | | | |
| 29482127 | Thompson-Tyus, JESSICA | Address on File | | | | | | | |
| 29740036 | Thomson Reuters Enterprise Centre GmbH | c/o West Publishing Corporation | Attn: Customer Service | 610 Opperman Drive | P.O. Box 64833 | Eagan | MN | 55123-1396 | |
| 29627504 | Thomson Reuters-West | Payment Center P.O. Box 6292 | | | | Carol Stream | IL | 60197-6292 | |
| 29623847 | Thomson Tax & Accoun | PO Box 6016 | | | | Carol Stream | IL | 60197 | |
| 29648311 | Thon, Kristina M | Address on File | | | | | | | |
| 29644992 | Thor, Gayle M | Address on File | | | | | | | |
| 29621261 | Thorb, Hudonte X | Address on File | | | | | | | |
| 29643517 | Thorb, Timothy E | Address on File | | | | | | | |
| 29630847 | Thorburn, Joshua | Address on File | | | | | | | |
| 29646786 | Thoresen, Ryan T | Address on File | | | | | | | |
| 29495032 | Thornburg, TIMOTHY | Address on File | | | | | | | |
| 29481966 | Thornburgh, FAITH | Address on File | | | | | | | |
| 29782918 | Thornburgh, Kristin | Address on File | | | | | | | |
| 29606311 | Thorne, IV, Stephen E. | Address on File | | | | | | | |
| 29490225 | Thorne, JAQUAYLON | Address on File | | | | | | | |
| 29644563 | Thorne, Kennedy R | Address on File | | | | | | | |
| 29637003 | Thornquest, Jameson Andrew | Address on File | | | | | | | |
| 29487758 | Thornton Finance Department | 9500 Civic Center Dr | | | | Thornton | CO | 80229 | |
| 29612447 | Thornton, Aiden Michael | Address on File | | | | | | | |
| 29781704 | Thornton, Alesia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2565 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493789 | Thornton, ASHLEY | Address on File | | | | | | | |
| 29607665 | Thornton, Braeden David | Address on File | | | | | | | |
| 29489266 | Thornton, Breashia | Address on File | | | | | | | |
| 29622026 | Thornton, Brian M | Address on File | | | | | | | |
| 29633769 | Thornton, Cameron John | Address on File | | | | | | | |
| 29494972 | Thornton, CARLEEN | Address on File | | | | | | | |
| 29494478 | Thornton, DAVID | Address on File | | | | | | | |
| 29480386 | Thornton, GABRIELLE | Address on File | | | | | | | |
| 29611783 | Thornton, Jaedon Ryan | Address on File | | | | | | | |
| 29782855 | Thornton, Jeremiah | Address on File | | | | | | | |
| 29782430 | Thornton, John | Address on File | | | | | | | |
| 29636891 | Thornton, Joslyn Ianaya | Address on File | | | | | | | |
| 29781199 | Thornton, Karen | Address on File | | | | | | | |
| 29780631 | Thornton, Lillie | Address on File | | | | | | | |
| 29782725 | Thornton, Natasha | Address on File | | | | | | | |
| 29773527 | Thornton, Reva | Address on File | | | | | | | |
| 29618740 | Thornton, Robert A | Address on File | | | | | | | |
| 29648446 | Thornton, Robert J | Address on File | | | | | | | |
| 29645376 | Thornton, Shannon N | Address on File | | | | | | | |
| 29491348 | Thornton, TATIANA | Address on File | | | | | | | |
| 29620666 | Thornton, Terry H | Address on File | | | | | | | |
| 29785820 | Thornton, Zykecia | Address on File | | | | | | | |
| 29646690 | Thorpe, Deborah | Address on File | | | | | | | |
| 29607618 | Thorpe, Kali Elizabeth-Rose | Address on File | | | | | | | |
| 29485198 | Thorpe, TOYIA | Address on File | | | | | | | |
| 29612727 | Thorpe, Xavier S. | Address on File | | | | | | | |
| 29612448 | Thorpe, Zadia A | Address on File | | | | | | | |
| 29619193 | Thorsen, Michael L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2566 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610739 | Thorson, Nichole | Address on File | | | | | | | |
| 29482651 | Thorson, RONDA | Address on File | | | | | | | |
| 29482783 | Thorton, DAVE | Address on File | | | | | | | |
| 29490527 | Thorton, DION | Address on File | | | | | | | |
| 29490269 | Thota, BHANU | Address on File | | | | | | | |
| 29610839 | Thrailkill, Chris | Address on File | | | | | | | |
| 29483441 | Thrash, BRITTANY | Address on File | | | | | | | |
| 29622691 | Thrash, Carey A | Address on File | | | | | | | |
| 29648525 | Thrash, Kiara C | Address on File | | | | | | | |
| 29643832 | Thrasher, Aiden D | Address on File | | | | | | | |
| 29486118 | Thrasher, CHRISTIAN | Address on File | | | | | | | |
| 29494042 | Thrasher, LARIA | Address on File | | | | | | | |
| 29624172 | Thread Collec-PSPD | Lockbox #: 825995PO Box 825995 | | | | Philadelphia | PA | 19182 | |
| 29494602 | Threat, AMBER | Address on File | | | | | | | |
| 29773939 | Threats, Desmond | Address on File | | | | | | | |
| 29626446 | THREE D HOLDING CORP DBA ALL COUNTY MOWER & EQUIPMENT | 2950 NORTH US 1 | | | | VERO BEACH | FL | 32960 | |
| 29649264 | Three Dog Bakery | PO Box 75631 | | | | Chicago | IL | 60675 | |
| 29676721 | Three Dog Brands, LLC | P.O. Box 75631 | | | | Chicago | IL | 60675-5631 | |
| 29676572 | Three Dog Brands, LLC | 1656 Washington Street | | | | Kansas City | MO | 64108 | |
| 29677287 | THREE G'S INC. DBA GRIMES HEATING & AC | 3054 NORTH US HWY 1 | | | | FORT PIERCE | FL | 34946 | |
| 29606700 | THREE PHASE ELECTRIC LLC | 21410 N 15TH LANE | #112 | | | Phoenix | AZ | 85027 | |
| 29625776 | Three Rivers Commercial Inc | PO Box 189 | | | | Allegan | MI | 49010-0189 | |
| 29778052 | ThreeJerks LLC | 300 Heron Drive, | | | | SWEDESBORO | NJ | 08085 | |
| 29778053 | Threshold Enterprises LTD | P.O Box 775191, | | | | CHICAGO | IL | 60677-5191 | |
| 29627616 | Threshold Enterprises Ltd. | Roy Burman x6357 | P.O Box 775191 | | | CHICAGO | IL | 60677-5191 | |
| 29629954 | THRIFT CASCADE INVESTMENTS LLC | RTG PROPERTY MANAGEMENT | 808 SW ALDER STREET | SUITE 200 | | Portland | OR | 97205 | |
| 29603577 | THRIFT, GEORGE H | Address on File | | | | | | | |
| 29623301 | Thrift-Cascade Investment LLC | 808 SW Alder Street | Suite 200 | | | Portland | OR | 97205 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791124 | Thrift-Cascade Investment LLC | 808 SW Alder Street | | | | Portland | OR | 97205 | |
| 29604709 | ThriV Inc. (DRP) | Adam Gilmer | 27136-B Paseo Espada Suite 1101 | | | San Juan Capistrano | CA | 92675 | |
| 29621238 | Throckmorton, Jason M | Address on File | | | | | | | |
| 29481006 | Thronton, MARY | Address on File | | | | | | | |
| 29495165 | Thrower, AURORIA | Address on File | | | | | | | |
| 29775873 | Thrower, Joaquin | Address on File | | | | | | | |
| 29485468 | Thrower, LATANYA | Address on File | | | | | | | |
| 29611570 | Thuma, Megan | Address on File | | | | | | | |
| 29778055 | Thunderbird Energetica, LLC | PO BOX 684581 | | | | Austin | TX | 78768 | |
| 29649220 | Thundershirt | 112A Broadway St. | | | | Durham | NC | 27701 | |
| 29481760 | Thunstrom, PAM | Address on File | | | | | | | |
| 29619201 | Thurley, Brian M | Address on File | | | | | | | |
| 29489399 | Thurlow, ANNE | Address on File | | | | | | | |
| 29781395 | Thurman, Laura | Address on File | | | | | | | |
| 29493546 | Thurman, SHARLO | Address on File | | | | | | | |
| 29640051 | Thurman, Simpson III | Address on File | | | | | | | |
| 29482794 | Thurmond, LEWANA | Address on File | | | | | | | |
| 29485026 | Thurmond, MEGAIL | Address on File | | | | | | | |
| 29490341 | Thurmond, RACHEL | Address on File | | | | | | | |
| 29487631 | Thurston County Assessor's Office | 3000 Pacific Ave SE | | | | Olympia | WA | 98501 | |
| 29488477 | Thurston, BRANDIE | Address on File | | | | | | | |
| 29635020 | Thurston, Ladarrius | Address on File | | | | | | | |
| 29785379 | TIA Holdings ETY LLC | c/o Realty Invest | 4263 Gavin Lane | | | Columbus | OH | 43220 | |
| 29651040 | TIA Holdings ETY LLC | John Chess | 4263 Gavin Lane | | | Columbus | OH | 43220 | |
| 29624126 | TIA Holdings LL 4383 | 6827 N High StreetSuite 200 | | | | Columbus | OH | 43085 | |
| 29651041 | TIA Holdings Mill Run, LLC | John Chess | 2503 East Broad Street | | | Columbus | OH | 43209 | |
| 29785380 | TIA Holdings Mill Run, LLC | 2503 East Broad Street | | | | Columbus | OH | 43209 | |
| 29639906 | Tia, Anderson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2568 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634859 | Tiamson, Miguel Castro | Address on File | | | | | | | |
| 29616975 | Tiana, Williams | Address on File | | | | | | | |
| 29617744 | Tianna, Franco | Address on File | | | | | | | |
| 29642153 | Tianna, Gause | Address on File | | | | | | | |
| 29617035 | Tiara, Quinones | Address on File | | | | | | | |
| 29483596 | Tibbett, DEL | Address on File | | | | | | | |
| 29771995 | Tibbetts, Adrian | Address on File | | | | | | | |
| 29619977 | Tibbs, Dwayne | Address on File | | | | | | | |
| 29490098 | Tibbs, JARREAU | Address on File | | | | | | | |
| 29484798 | Tibbs, WILLIE | Address on File | | | | | | | |
| 29610836 | Tibollo, Thomas Vincent | Address on File | | | | | | | |
| 29610870 | Tice, Brandon James | Address on File | | | | | | | |
| 29617096 | TiCianna, Gordon | Address on File | | | | | | | |
| 29624039 | Tickner's Inc | 90 Main Street | | | | Hackettstown | NJ | 07840 | |
| 29636111 | Tidd, Austin Michael | Address on File | | | | | | | |
| 29610715 | Tiderman, Margie | Address on File | | | | | | | |
| 29625307 | Tidewater Storage Trailer Rentals, Inc. | PO BOX 12446 | | | | Wilmington | NC | 28405 | |
| 29621201 | Tidmarsh, John P | Address on File | | | | | | | |
| 29635679 | Tiedemann, Madison Wyn | Address on File | | | | | | | |
| 29608239 | Tiedman, Paige | Address on File | | | | | | | |
| 29612550 | Tiemann, Kevin | Address on File | | | | | | | |
| 29780525 | Tierney, Jessica | Address on File | | | | | | | |
| 29639940 | Tierra, Demps | Address on File | | | | | | | |
| 29785381 | Tiesta Tea Company | 213 W Institute Pl, Suite 310 | | | | CHICAGO | IL | 60610 | |
| 29791125 | Tiesta Tea Company | 730 N.Fanklin Street | | | | CHICAGO | IL | 60654 | |
| 29617817 | Tifany, Verdell | Address on File | | | | | | | |
| 29613337 | Tiffani, Harris | Address on File | | | | | | | |
| 29639295 | Tiffany, Crissup | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614162 | Tiffany, McMillan-McWaters | Address on File | | | | | | | |
| 29642593 | Tiffany, Quintanilla | Address on File | | | | | | | |
| 29615777 | Tiffany, Riddle | Address on File | | | | | | | |
| 29791325 | Tiffin Ave 2023 LLC | 2407 Columbia Pike | | | | Arlington | VA | 22204 | |
| 29649794 | Tiffin Avenue 2023 L | One SeaGate 26th Floor | | | | Toledo | OH | 43604 | |
| 29606701 | TIGER TACO INDUSTRIES, LLC | 613 NORTH ROBSON | | | | Mesa | AZ | 85201 | |
| 29645957 | Tiger, Jakob D | Address on File | | | | | | | |
| 29785617 | Tigertail, Cecilia | Address on File | | | | | | | |
| 29619291 | Tiggs, Amber L | Address on File | | | | | | | |
| 29483316 | Tiggs, ANTONIO | Address on File | | | | | | | |
| 29490910 | Tigner, LORETTA | Address on File | | | | | | | |
| 29494261 | Tigner, WESLEY | Address on File | | | | | | | |
| 29650509 | Tigranoui Minassian | 6 Stella Drive | | | | North Providence | RI | 02911 | |
| 29644901 | Tijerina, Ethan R | Address on File | | | | | | | |
| 29635851 | Tijerina, Ramon | Address on File | | | | | | | |
| 29626130 | TIKTOK INC. | ATTN: FINANCEPO BOX 894476 | | | | Los Angeles | CA | 90189-4476 | |
| 29636773 | Tilbury, Lauren Elizabeth | Address on File | | | | | | | |
| 29479467 | TILDEN TOWNSHIP SEWER | 874 HEX HWY | | | | HAMBURG | PA | 19526 | |
| 29479468 | TILDEN TOWNSHIP WATER SYSTEM | 874 HEX HIGHWAY | | | | HAMBURG | PA | 19526 | |
| 29631228 | Tile, Gregory | Address on File | | | | | | | |
| 29627288 | TILE-N-SCENTS / CHARLES E LANGSETH | 178 DEXTER CIRCLE | | | | MADISON | AL | 35757 | |
| 29775654 | Tiller, Stephen | Address on File | | | | | | | |
| 29485417 | Tillery, COREY | Address on File | | | | | | | |
| 29779883 | Tilley, Barbara | Address on File | | | | | | | |
| 29635812 | Tilley, Trevor B | Address on File | | | | | | | |
| 29488925 | Tillis, ANTHONY | Address on File | | | | | | | |
| 29783592 | Tillis, Carmen | Address on File | | | | | | | |
| 29488359 | Tillman, ALAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2570 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774056 | Tillman, Brandon | Address on File | | | | | | | |
| 29780446 | Tillman, CORnelius | Address on File | | | | | | | |
| 29491725 | Tillman, GREG | Address on File | | | | | | | |
| 29614380 | Tillman, Hamiel | Address on File | | | | | | | |
| 29773866 | Tillman, Jasmine | Address on File | | | | | | | |
| 29637100 | TILLMAN, JEROME | Address on File | | | | | | | |
| 29645420 | Tillman, Katrina H | Address on File | | | | | | | |
| 29775067 | Tillman, Kottie | Address on File | | | | | | | |
| 29774483 | Tillman, Leon | Address on File | | | | | | | |
| 29783485 | Tillman, Rebecca | Address on File | | | | | | | |
| 29783374 | Tillman, Shalonda | Address on File | | | | | | | |
| 29481538 | Tillman, SHI QUAN | Address on File | | | | | | | |
| 29493892 | Tillman, TAMMIE | Address on File | | | | | | | |
| 29484616 | Tillman, TRAVIS | Address on File | | | | | | | |
| 29648550 | Tillman, Travis R | Address on File | | | | | | | |
| 29632361 | Tillman, Ty aivry | Address on File | | | | | | | |
| 29618754 | Tillmon Ii, Dexter C | Address on File | | | | | | | |
| 29604962 | Tillmon, Brandon | Address on File | | | | | | | |
| 29480192 | Tilly, GABRIEL | Address on File | | | | | | | |
| 29490655 | Tilmann, KIMBERLY | Address on File | | | | | | | |
| 29775093 | Tilme, Sidney | Address on File | | | | | | | |
| 29481322 | Tilton, Tyler | Address on File | | | | | | | |
| 29785383 | TiLu Pets, Inc. | 1517 Lakeview Ave. | | | | Sylvan Lake | MI | 48320 | |
| 29627290 | TIM CROOK / THIMOTHY GLENN CROOK | 1655 MCFARLAND BLVD N | #231 | | | TUSCALOOSA | AL | 35406 | |
| 29627291 | TIM HERNDON PLUMBING INC | 5314 S FLORIDA AVE | | | | INVERNESS | FL | 34450 | |
| 29617840 | Tim, Jordan | Address on File | | | | | | | |
| 29638762 | Tim, Mathews | Address on File | | | | | | | |
| 29624163 | Timber LL 4387 | 1060 W State Rd 434 #156 | | | | Longwood | FL | 32750 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622968 | Timber Springfield Properties, LLC | Steven Mates | 1060 W State Rd. 434 | Suite 156 | | Longwood | FL | 32750 | |
| 29791326 | Timber Springfield Properties, LLC | 51 Fawn Valley Drive | | | | Elkton | MD | 21921 | |
| 29490478 | Timberlake, SARA | Address on File | | | | | | | |
| 29602933 | Timbers Building Company | 2101 Ardmore Blvd | | | | Pittsburgh | PA | 15221 | |
| 29629961 | TIME TRADE SYSTEMS INC | 100 AMES POND DRIVE | | | | Tewksbury | MA | 01876 | |
| 29625732 | TIME WARNER (223085) | PO BOX 223085 | | | | Pittsburgh | PA | 15251 | |
| 29601904 | TIME WARNER CABLE (0901) | PO BOX 0901 | | | | CAROL STREAM | IL | 60132-0901 | |
| 29601906 | TIME WARNER CABLE (0916) | PO BOX 0916 | | | | CAROL STREAM | IL | 60132-0916 | |
| 29625169 | TIME WARNER CABLE (1060) | SWO DIVP.O. BOX 1060 | | | | CAROL STREAM | IL | 60132-1060 | |
| 29625303 | TIME WARNER CABLE (4617) | PO BOX 4617 | | | | Carol Stream | IL | 60197-4617 | |
| 29601862 | TIME WARNER CABLE (4639) | PO BOX 4639 | | | | Carol Stream | IL | 60197 | |
| 29625168 | TIME WARNER CABLE (60074) | PO BOX 60074 | | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| 29602583 | TIME WARNER CABLE (6030) | PO BOX 6030 | | | | Carol Stream | IL | 60197 | |
| 29625440 | TIMES JOURNAL, INC | PO BOX 1633 | | | | Rome | GA | 30162 | |
| 29623302 | Times Plaza Development L.P. | 562 State Street | | | | Brooklyn | NY | 11217 | |
| 29625726 | Times Record (Ft. Smith) | PO BOX 120829 | | | | Dallas | TX | 75312 | |
| 29608847 | Timian, Luke David | Address on File | | | | | | | |
| 29608577 | Timko, Alexander Jon | Address on File | | | | | | | |
| 29618310 | Timko, Filip M | Address on File | | | | | | | |
| 29623303 | Timlin Properties, LLC | 6632 Telegraph Road | Suite 320 | | | Bloomfield Hills | MI | 48301 | |
| 29791126 | Timlin Properties, LLC | 6632 Telegraph Road | | | | Bloomfield Hills | MI | 48301 | |
| 29611909 | Timmermann, Madalynn | Address on File | | | | | | | |
| 29619782 | Timmes, Timothy P | Address on File | | | | | | | |
| 29782986 | Timmins, Ashley | Address on File | | | | | | | |
| 29611936 | Timmins, Caden | Address on File | | | | | | | |
| 29785387 | Timmons Group | 1001 Boulders Parkway, Suite 300 | | | | Richmond | VA | 23225 | |
| 29791127 | Timmons Group | 1001 Boulders Parkway | | | | Richmond | VA | 23225 | |
| 29780873 | Timmons, Annie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2572 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643907 | Timmons, Christopher K | Address on File | | | | | | | |
| 29781748 | Timmons, Nyia | Address on File | | | | | | | |
| 29617326 | Timmothy, Carter | Address on File | | | | | | | |
| 29615240 | Timmy, Hamm | Address on File | | | | | | | |
| 29479768 | Timnath Finance Department | 4750 Signal Tree Dr | | | | Timnath | CO | 80547 | |
| 29616199 | Timon, Salters | Address on File | | | | | | | |
| 29625047 | Timothy E Springer (TIMOTHY SPRINGER & ASSOCIATES) | 5774 Strathmore Lane | | | | Dublin | OH | 43017 | |
| 29602183 | TIMOTHY JOHNSON (TIM'S TOTAL LAWNCARE) | 504 ALABAMA AVENUE | | | | Lynn Haven | FL | 32444 | |
| 29639206 | Timothy, Adkins | Address on File | | | | | | | |
| 29642524 | Timothy, Ashley | Address on File | | | | | | | |
| 29639956 | Timothy, Bettis | Address on File | | | | | | | |
| 29613649 | Timothy, Blackwell Jr. | Address on File | | | | | | | |
| 29642725 | Timothy, Bottiger | Address on File | | | | | | | |
| 29642125 | Timothy, Brooks II | Address on File | | | | | | | |
| 29640198 | Timothy, Brown Jr. | Address on File | | | | | | | |
| 29638220 | Timothy, Collins Jr. | Address on File | | | | | | | |
| 29642699 | Timothy, Dobson | Address on File | | | | | | | |
| 29639795 | Timothy, Dorr | Address on File | | | | | | | |
| 29639835 | Timothy, Fuller | Address on File | | | | | | | |
| 29615095 | Timothy, Green | Address on File | | | | | | | |
| 29637920 | Timothy, Greene | Address on File | | | | | | | |
| 29641508 | Timothy, Griffin Jr. | Address on File | | | | | | | |
| 29615230 | Timothy, Holland Jr | Address on File | | | | | | | |
| 29614735 | Timothy, Hollis Jr | Address on File | | | | | | | |
| 29617647 | Timothy, Massey | Address on File | | | | | | | |
| 29640922 | Timothy, McClunie | Address on File | | | | | | | |
| 29643295 | Timothy, Mccoy | Address on File | | | | | | | |
| 29638381 | Timothy, Minks | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29615102 | Timothy, Naylor | Address on File | | | | | | | |
| 29638104 | Timothy, O Connor | Address on File | | | | | | | |
| 29639581 | Timothy, Ryman | Address on File | | | | | | | |
| 29617056 | Timothy, Sanchez | Address on File | | | | | | | |
| 29643058 | Timothy, Schaefer | Address on File | | | | | | | |
| 29639603 | Timothy, Sinquefield | Address on File | | | | | | | |
| 29775532 | Timothy, Thomas | Address on File | | | | | | | |
| 29613952 | Timothy, Thomas I | Address on File | | | | | | | |
| 29639680 | Timothy, Wiensch | Address on File | | | | | | | |
| 29617309 | Timothy, Yarr | Address on File | | | | | | | |
| 29625225 | TIMOTHY'S LAWN & LANDSCAPE | 13818 SUTTERS MILL ROAD | | | | Midlothian | VA | 23225 | |
| 29606232 | Timourian, Shant | Address on File | | | | | | | |
| 29645368 | Timpson, Allison B | Address on File | | | | | | | |
| 29634034 | Timpson, Amanda | Address on File | | | | | | | |
| 29489211 | Timsina, Hom | Address on File | | | | | | | |
| 29622752 | Tin, Nim | Address on File | | | | | | | |
| 29617145 | Tina, Cowan | Address on File | | | | | | | |
| 29637372 | Tina, Finks | Address on File | | | | | | | |
| 29614063 | Tina, Howard | Address on File | | | | | | | |
| 29637826 | Tina, ODay | Address on File | | | | | | | |
| 29613586 | Tina, Tidwell | Address on File | | | | | | | |
| 29644160 | Tinajero, Alyssa M | Address on File | | | | | | | |
| 29772987 | Tinajero, Matthew | Address on File | | | | | | | |
| 29608319 | Tinch, Stephanie Ann | Address on File | | | | | | | |
| 29610489 | Tincher, Sophia Ann | Address on File | | | | | | | |
| 29618854 | Tindall, Emma R | Address on File | | | | | | | |
| 29782749 | Tindall, Vivian | Address on File | | | | | | | |
| 29619653 | Tineo, Andrea R | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2574 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491521 | Tingey, DENNIS | Address on File | | | | | | | |
| 29642553 | Tiniya, Alexander | Address on File | | | | | | | |
| 29607932 | Tinker, Helena Rae | Address on File | | | | | | | |
| 29608088 | Tinkey, Gary Mack | Address on File | | | | | | | |
| 29643218 | Tinkle, Mittal | Address on File | | | | | | | |
| 29481105 | Tinnin, MARQUETTA TAYLOR | Address on File | | | | | | | |
| 29783664 | Tinoco, Julio | Address on File | | | | | | | |
| 29609104 | Tinsley, Connor James | Address on File | | | | | | | |
| 29483147 | Tinsley, TORBIN | Address on File | | | | | | | |
| 29485264 | Tinson, NATHANIEL | Address on File | | | | | | | |
| 29780794 | Tinson, Otis | Address on File | | | | | | | |
| 29606388 | TINUITI INC | PO BOX 28415 | | | | New York | NY | 10087-8415 | |
| 29639686 | Tinya, Williams | Address on File | | | | | | | |
| 29783303 | Tioran, Heidi | Address on File | | | | | | | |
| 29479834 | Tippecanoe County Assessor's Office | 20 N 3rd St | | | | Lafayette | IN | 47901 | |
| 29619103 | Tippen, Chester F | Address on File | | | | | | | |
| 29610305 | Tippie, Courtney | Address on File | | | | | | | |
| 29619062 | Tippy, Matthew T | Address on File | | | | | | | |
| 29486391 | Tipton, ADONIAS | Address on File | | | | | | | |
| 29628412 | Tipton, Cassidy Paige | Address on File | | | | | | | |
| 29482366 | Tipton, EMILY | Address on File | | | | | | | |
| 29608663 | Tipton, Erica S. | Address on File | | | | | | | |
| 29494532 | Tipton, JEAN | Address on File | | | | | | | |
| 29630855 | Tirado, Alexander | Address on File | | | | | | | |
| 29772500 | Tirado, Angela | Address on File | | | | | | | |
| 29648526 | Tirado, Asha L | Address on File | | | | | | | |
| 29480741 | Tirado, AXEL | Address on File | | | | | | | |
| 29637306 | TIRADO, JEREMY EMILIO | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481321 | Tirado, KEISHA | Address on File | | | | | | | |
| 29612786 | TIRADO, ROSALIE | Address on File | | | | | | | |
| 29488121 | Tirando, SUREILLY | Address on File | | | | | | | |
| 29627295 | TIREHUB LLC | 1 RAVINIA DRIVE | SUITE 1300 | | | DUNWOODY | GA | 30346 | |
| 29782579 | Tirene, Rose | Address on File | | | | | | | |
| 29607919 | Tischer, Blythe Lynn | Address on File | | | | | | | |
| 29490179 | Tischler, KEN | Address on File | | | | | | | |
| 29484215 | Tisdale, ANNIE | Address on File | | | | | | | |
| 29634762 | Tisdale, Mekhi Savon | Address on File | | | | | | | |
| 29483709 | Tisdale-Ball, TINA | Address on File | | | | | | | |
| 29636120 | Tisdall, Hope | Address on File | | | | | | | |
| 29640750 | Tishauna, Myers | Address on File | | | | | | | |
| 29604365 | TISHCON CORP.(VSI) | Lisa Martinson | P.O. BOX 1899 | | Lisa Martinson/Arun Chopra | SALISBURY | MD | 21802 | |
| 29617222 | Tishona, Campbell | Address on File | | | | | | | |
| 29633790 | Tisone, Nicholas Allen | Address on File | | | | | | | |
| 29647186 | Tita, Nathnael R | Address on File | | | | | | | |
| 29617733 | Titus, Ojo | Address on File | | | | | | | |
| 29611223 | Titzer, Yvonne Lorraine | Address on File | | | | | | | |
| 29621428 | Tiul-Sheffler, Juan M | Address on File | | | | | | | |
| 29613772 | Tiwan, Speakes | Address on File | | | | | | | |
| 29483133 | Tiwari, Niruta | Address on File | | | | | | | |
| 29617146 | Tiyana, Small | Address on File | | | | | | | |
| 29891926 | TKC CCXXXIX, LLC | 4500 Cameron Pkwy Ste 400 | | | | Charlotte | NC | 28211 | |
| 29602540 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400 | | | | Charlotte | NC | 28211 | |
| 30162689 | TKC CCXXXIX, LLC | Attn: Greg Keither or Ke Bueley | 4500 Cameron Valley Pkwy, STE #400 | | | Charlotte | NC | 28211 | |
| 30181350 | TKG Colerain Town Centre LLC | Kelly Sebastian | Director of Lease Administration | TKG Management, Inc. | 211 N. Stadium Blvd, Suite 201 | Columbia | MO | 65203 | |
| 30181349 | TKG Colerain Town Centre LLC | Manning Gross + Massenburg LLP | Attn: David P. Primack | 125 High Street, Oliver Street Tower, 6th Floor | | Boston | MA | 02110 | |
| 30162690 | TKG Colerain Towne Center, LLC | Lou Malamas | 211 N. Stadium Blvd., Ste. 201 | | | Columbia | MO | 65203 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479692 | TKG Colerain Towne Center, LLC | 211 N. STADIUM BOULEVARD; Suite 201 | | | | COLUMBIA | MO | 65203 | |
| 30162691 | TKG Cranston Development | Laurie Timmons | 211 N. Stadium Blvd., Ste. 201 | | | Columbia | MO | 65203 | |
| 29625104 | TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVDSUITE 201 | | | | Columbia | MO | 65203 | |
| 30181346 | TKG Cranston Development LLC | c/o TKG Management, Inc. & Western Skies Managemen | Attn: Kelly Sebastian | 211 N Stadium Blvd | Suite 201 | Columbia | MO | 65203 | |
| 30181345 | TKG Cranston Development LLC | c/o Manning Gross + Massenburg LLP | Attn: David P. Primack | 125 High Street, Oliver Street Tower, 6th floor | | Boston | MA | 02110 | |
| 29479587 | TKG Cranston Development, L.L.C. | 211 N STADIUM BLVDSUITE 201 | | | | Columbia | MO | 65203 | |
| 29623974 | TKG Fairhaven Common | 211 North Stadium BlvdSuite 201 | | | | Columbia | MO | 65203 | |
| 30181352 | TKG Fairhaven Commons LLC | c/o TKG Management, Inc. & Western Skies Managemen | Attn: Kelly Sebastian | 211 N. Stadium Blvd | Suite 201 | Columbia | MO | 65203 | |
| 30181351 | TKG Fairhaven Commons LLC | c/o Manning Gross + Massenburg LLP | Attn: David P. Primack | 125 High Street, Oliver Street Tower, 6th Floor | | Boston | MA | 02110 | |
| 30162692 | TKG Fairhaven Commons, LLC | Laurie Timmons | 211 N. Stadium Blvd., STE #201 | | | Columbia | MO | 65203 | |
| 29625582 | TKG FAIRHAVEN COMMONS, LLC | 211 N. STADIUM BLVDSUITE 201 | | | | Columbia | MO | 65203 | |
| 29791327 | TKG Management, Inc | 211 N. Stadium Boulevard | | | | Columbia | MO | 65203 | |
| 29606390 | TKG PAXTON TOWNE CENTER | DEVELOPMENT, LP | 215 N STADIUM BLVD | SUITE 201 | | Columbia | MO | 65203 | |
| 29791128 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard | | | | Columbia | MO | 65203 | |
| 29623305 | TL3 ISB, LLC | 400 S. Atlantic Ave. | Ste 109 | | | Ormond Beach | FL | 32176 | |
| 29606391 | TL3 ISB, LLC | C/O STARR PROPERTIES | 400 S. ATLANTIC AVENUE, STE 109 | | | ORMOND BEACH | FL | 32176 | |
| 29631710 | Tlam, Erin | Address on File | | | | | | | |
| 29622817 | Tlapanco, Maria | Address on File | | | | | | | |
| 29627296 | TLC ELECTRIC INC | 2534 PARK DRIVE | | | | SANFORD | FL | 32773 | |
| 29626008 | TLP 4782 Muhlhauser LLC | Tradelane Properties17W635 Butterfield RoadSuite 100 | | | | Northbrook | IL | 60062 | |
| 29762609 | TLP 4782 Muhlhauser LLC | Mike Meyers | 2215 York Road | Ste. 405 | | Oak Brook Terrace | IL | 60523 | |
| 29623336 | TM Henry Group Inc | PO Box 26029 | | | | Fairview Park | OH | 44126 | |
| 29603099 | TM2 LLC | 1526 Palm Valley Dr | | | | Garland | TX | 75043 | |
| 29606393 | TMO LINCOLNWOOD AM LLC | C/O PRODIGY REAL ESTATE GROUP | 223 W. JACKSON BLVD. SUITE 950 | | | Chicago | IL | 60606 | |
| 29623306 | TMO Lincolnwood AM, LLC | Accountant- Daniel Gauen | 223 W. Jackson Blvd. | | | Chicago | IL | 60606 | |
| 29650042 | T-Mobile USA Inc | PO Box 742596 | | | | Cincinnati | OH | 45274 | |
| 29714285 | T-Mobile USA, Inc. | Bankruptcy Department | PO Box 53410 | | | Bellevue | WA | 98015-3410 | |
| 29778056 | T-Mobile USA, Inc. | 12920 SE 38th Street | | | | Bellevue | WA | 98006 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2577 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624378 | Tmoletz, Mike | Address on File | | | | | | | |
| 29790524 | TMS Hollywood Properties LLC | 2673 S. Park Lane | | | | Pembroke Park | FL | 33009 | |
| 29606394 | TMT LLOYD RETAIL INC | P.O. BOX 740151 | | | | Los Angeles | CA | 90074-0151 | |
| 29606395 | TNS EMPLOYEE INSIGHTS | 3333 WARRENVILLE ROAD | SUITE 400 | | | Lisle | IL | 60532 | |
| 29602564 | TNT MOVERS (TIMOTHY THOMAS) | 5716 URBAN WAY | | | | Knoxville | TN | 37921 | |
| 29627898 | To Doggy With Love LLC | Thomas Ling | 220 E 5th St, #2W | | | NEW YORK | NY | 10003 | |
| 29778057 | To Go Brands | 65 East Ave 3rd floor | | | | Norwalk | CT | 92121 | |
| 29604370 | TO GO BRANDS | Jessica Greenly | 8505 Commerce Ave | | | SAN DIEGO | CA | 92121 | |
| 29483187 | Tobe, CASSIDY | Address on File | | | | | | | |
| 29610601 | Tobertga, Sarah | Address on File | | | | | | | |
| 29645570 | Tobey, Sherilyn | Address on File | | | | | | | |
| 29629962 | TOBIAS INVESTMENT LLC | 1900 SW RIVER DRIVE | #1101 | | | Portland | OR | 97201 | |
| 29484165 | Tobias, DAMIAH | Address on File | | | | | | | |
| 29492453 | Tobias, MICHELLE | Address on File | | | | | | | |
| 29495180 | Tobias, STEVE | Address on File | | | | | | | |
| 29632881 | Tobin, Aidan Arthur | Address on File | | | | | | | |
| 29486411 | Tobin, DENISE | Address on File | | | | | | | |
| 29616495 | Tobishanya, Smith | Address on File | | | | | | | |
| 29644019 | Tobolsky, Gabrielle A | Address on File | | | | | | | |
| 29492235 | Toborg, TINA | Address on File | | | | | | | |
| 29494670 | Tobusto, ASAUNTE | Address on File | | | | | | | |
| 29629191 | Toby, Joel | Address on File | | | | | | | |
| 29782709 | Tochterman, Emileo | Address on File | | | | | | | |
| 29632559 | Tocino, Jurhele A | Address on File | | | | | | | |
| 29643947 | Toczek, Matthew A | Address on File | | | | | | | |
| 29636888 | Todaro, Christina | Address on File | | | | | | | |
| 29607526 | Todaro, Matthew John | Address on File | | | | | | | |
| 29635362 | Todd, Amanda | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2578 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643745 | Todd, Austin L | Address on File | | | | | | | |
| 29482606 | Todd, CALEPH | Address on File | | | | | | | |
| 29490976 | Todd, CYNTHIA | Address on File | | | | | | | |
| 29484211 | Todd, DAPHNE | Address on File | | | | | | | |
| 29775301 | Todd, Eugene | Address on File | | | | | | | |
| 29613372 | Todd, Mcdowell | Address on File | | | | | | | |
| 29492887 | Todd, MONIQUE | Address on File | | | | | | | |
| 29494232 | Todd, RETYINA | Address on File | | | | | | | |
| 29617101 | Todd, Richardson | Address on File | | | | | | | |
| 29491386 | Todd, ROBIN | Address on File | | | | | | | |
| 29643831 | Todd, Skylar M | Address on File | | | | | | | |
| 29782860 | Todd, Tarri | Address on File | | | | | | | |
| 29613271 | Todd, Taylor | Address on File | | | | | | | |
| 29493051 | Toddman, ARIE | Address on File | | | | | | | |
| 29624176 | TOG - Trash St# 9005 | dba: TOGPO Box 1240 | | | | Attleboro | MA | 02703 | |
| 29778058 | To-Go Ware | 743 Addison Street, Suite A | | | | Berkeley | CA | 94710 | |
| 29791129 | To-Go Ware | 743 Addison Street | | | | Berkeley | CA | 94710 | |
| 29650981 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | | | | KISSIMMEE | FL | 34741 | |
| 29479470 | TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527 | | | | TAMPA | FL | 33630-3527 | |
| 29486777 | TOKIO MARINE HIGHLAND INSURANCE SERVICES, INC. | 9200 S. DADELAND BLVD., STE 409 | | | | MIAMI | FL | 33156 | |
| 29644467 | Toland, Shane T | Address on File | | | | | | | |
| 29606886 | Toland, Shanquetta | Address on File | | | | | | | |
| 29776261 | Tolbert, Brenda | Address on File | | | | | | | |
| 29779682 | Tolbert, Davonte | Address on File | | | | | | | |
| 29494431 | Tolbert, DEBORAH | Address on File | | | | | | | |
| 29785787 | Tolbert, Dexter | Address on File | | | | | | | |
| 29494432 | Tolbert, RICKY | Address on File | | | | | | | |
| 29493774 | Tolbert, SANDRA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482001 | Toledano, PAULINO | Address on File | | | | | | | |
| 29624924 | TOLEDO EDISON | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| 29479471 | TOLEDO EDISON | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29479472 | TOLEDO EDISON | P.O. BOX 371422 | | | | PITTSBURGH | PA | 15250-7422 | |
| 29620505 | Toledo Sarabia, Blanca I | Address on File | | | | | | | |
| 29648527 | Toledo, Abigail A | Address on File | | | | | | | |
| 29782166 | Toledo, Awilda | Address on File | | | | | | | |
| 29646944 | Toledo, Jason M | Address on File | | | | | | | |
| 29646035 | Toledo, Joshua J | Address on File | | | | | | | |
| 29772570 | Toledo, Marisol | Address on File | | | | | | | |
| 29622112 | Toledo, Nicholas E | Address on File | | | | | | | |
| 29775284 | Toledo, Yesenia | Address on File | | | | | | | |
| 29629963 | TOLEDO-LUCAS COUNTY HEALTH | DEPARTMENT | 635 N. ERIE STREET | | | Toledo | OH | 43624 | |
| 29490801 | Tolen, AUNYA | Address on File | | | | | | | |
| 29488586 | Tolen, CORTEZ | Address on File | | | | | | | |
| 29620172 | Tolentino, Christopher S | Address on File | | | | | | | |
| 29782164 | Tolentino, William | Address on File | | | | | | | |
| 29634623 | Toler, Leah | Address on File | | | | | | | |
| 29637985 | Toliver, Matchen | Address on File | | | | | | | |
| 29627298 | TOLL-BY-PLATE(FDOT) | VIOLATION ENFORCEMENT SECTION | PO BOX 105477 | | | ATLANTA | GA | 30348-5477 | |
| 29610866 | Tolleson, Jay | Address on File | | | | | | | |
| 29621060 | Tolleson, Joanna M | Address on File | | | | | | | |
| 29485388 | Tollison, TINA | Address on File | | | | | | | |
| 29486336 | Tolliver, CHARDONEA | Address on File | | | | | | | |
| 29493772 | Tolliver, FREDRIKA | Address on File | | | | | | | |
| 29622339 | Tolliver, Isaac T | Address on File | | | | | | | |
| 29488692 | Tolliver, Kierra | Address on File | | | | | | | |
| 29483378 | Tolliver, LAKISHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639570 | Tolliver, Roache | Address on File | | | | | | | |
| 29633856 | Tolliver-Fries, Nikolai | Address on File | | | | | | | |
| 29607103 | Tolman, James Alexander | Address on File | | | | | | | |
| 29630708 | Tolonen, Katie | Address on File | | | | | | | |
| 29648819 | Tolson Investments, LLC | Brandi Schmidt | 7150 W. Central Ave., Suite 200 | | | Toledo | OH | 43617 | |
| 29635455 | Tolstoy, Iliya | Address on File | | | | | | | |
| 29484006 | Tolulope, OGINNI | Address on File | | | | | | | |
| 29778060 | Tom Graff | 4125 Earnings Way | | | | New Albany | IN | 47150 | |
| 29627537 | Tom Herskovits-Expense Reimbursement | 7383 Orangewood Lane Apt 502 | | | | Boca Raton | FL | 33433 | |
| 29630819 | Tom, Derek | Address on File | | | | | | | |
| 29629965 | TOMA INVESTMENT LLC | 11801 LARKINS | | | | Brighton | MI | 48114 | |
| 29778061 | Toma Investments, LLC | 11801 Larkins, | | | | Brighton | MI | 48114 | |
| 29623307 | Toma Investments, LLC | Vicky Pecaj Mgmt. | 11801 Larkins | | | Brighton | MI | 48114 | |
| 29621636 | Tomann, Joshua D | Address on File | | | | | | | |
| 29778062 | Tomar Industries, Inc. | 300 Commerce Dr. | | | | Freehold | NJ | 07728 | |
| 29618686 | Tomar, Nathan M | Address on File | | | | | | | |
| 29775048 | Tomas Roblero, Sébastian | Address on File | | | | | | | |
| 29640058 | Tomas, Echeverria | Address on File | | | | | | | |
| 29782192 | Tomas, Elvin | Address on File | | | | | | | |
| 29485579 | Tomas, MARIA | Address on File | | | | | | | |
| 29607581 | Tomazic, Christopher | Address on File | | | | | | | |
| 29762450 | TOMBALL INDEPENDENT SCHOOL DISTRICT | PO BOX 276 | | | | TOMBALL | TX | 77377 | |
| 29630864 | Tomcics, Kendra | Address on File | | | | | | | |
| 29635625 | Tome, Natalie Faith | Address on File | | | | | | | |
| 29609376 | Tomecko, Kayleigh Ann | Address on File | | | | | | | |
| 29610196 | Tomecko, Wensday Codet | Address on File | | | | | | | |
| 29636513 | Tomiuk, Preston Robert | Address on File | | | | | | | |
| 29610633 | Tomlin, Kathryn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2581 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492903 | Tomlin, NATASHA | Address on File | | | | | | | |
| 29635955 | Tomlinson, Cassidy Ann | Address on File | | | | | | | |
| 29774630 | Tomlinson, Dominic | Address on File | | | | | | | |
| 29635487 | Tomlinson, Zachery | Address on File | | | | | | | |
| 29491185 | Tomlinson-Stuart, ARTESE | Address on File | | | | | | | |
| 29624334 | Tommarello, Dominick | Address on File | | | | | | | |
| 29778063 | Tommie Copper, Inc. | 74 South Moger Avenue | | | | Mount Kisco | NY | 10549 | |
| 29642823 | Tommie, Goodwin Jr. | Address on File | | | | | | | |
| 29775254 | Tommie, Leoda | Address on File | | | | | | | |
| 29639253 | Tomminacus, Bright | Address on File | | | | | | | |
| 29604007 | TOMMY IRVINE, YAZOO COUNTY TAX COLLECTOR | PO BOX 108 | | | | YAZOO CITY | MS | 39194-0108 | |
| 29643161 | Tommy, Anderson | Address on File | | | | | | | |
| 29641908 | Tommy, Ray | Address on File | | | | | | | |
| 29613642 | Tommy, Stewart Jr. | Address on File | | | | | | | |
| 29604009 | TOMMY'S TOWING & RECOVERY INC | 8015 N NEBRASKA AVE | | | | TAMPA | FL | 33604 | |
| 29899453 | Tomorrow's Nutrition | 1601 Utica Ave S | STE 109 | | | Minneapolis | MN | 55416 | |
| 29792651 | Tomorrow's Nutrition (DRP) | 5960 Golden Hills Drive | | | | Minneapolis | MN | 55416 | |
| 29604595 | Tomorrow's Nutrition (DRP) | Scott J Smith | 5960 Golden Hills Drive | | | Minneapolis | MN | 55416 | |
| 29606702 | TOMPKINS SOLUTIONS, INC | 6870 PERRY CREEK ROAD | | | | Raleigh | NC | 27616 | |
| 29632996 | Tompkins, Ava Renee | Address on File | | | | | | | |
| 29781863 | Tompkins, Booker | Address on File | | | | | | | |
| 29631664 | Tompkins, Heather | Address on File | | | | | | | |
| 29610653 | Tompkins, Madyson Rylee | Address on File | | | | | | | |
| 29492387 | Tompkins, PAUL | Address on File | | | | | | | |
| 29488110 | Tompkins, Susan | Address on File | | | | | | | |
| 29602791 | Toms Lock and key | 3425 E Nettletown Ave | | | | Jonesboro | AR | 72401 | |
| 29778064 | Tom's Of Maine | 302 Lafayette Center | | | | Kennebunk | ME | 04043 | |
| 29629966 | TOMS RIVER TOWNSHIP | BUREAU OF FIRE PREVENTION | 33 WASHINGTON ST | | | Toms River | NJ | 08753 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2582 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629967 | TOMS RIVER TOWNSHIP | HEALTH DEPARTMENT | PO BOX 728 | | | Toms River | NJ | 08754 | |
| 29773796 | Toms, Beverly | Address on File | | | | | | | |
| 29604556 | Tone It Up, Corp. | Tone It Up | 1110 Manhattan Ave | | | MANHATTAN BEACH | CA | 90266 | |
| 29778065 | Tone it Up, Inc. | 1110 Manhattan Avenue | | | | Manhattan Beach | CA | 90266 | |
| 29631080 | Tone, Rebecca | Address on File | | | | | | | |
| 29780851 | Toner, Clarissa | Address on File | | | | | | | |
| 29783687 | Toney, Anthony | Address on File | | | | | | | |
| 29483697 | Toney, CIERRA | Address on File | | | | | | | |
| 29489947 | Toney, DIAMOND | Address on File | | | | | | | |
| 29637014 | Toney, Janya N. | Address on File | | | | | | | |
| 29480595 | Toney, Jeremy | Address on File | | | | | | | |
| 29610863 | Toney, Samantha | Address on File | | | | | | | |
| 29781042 | Tongate, Kalynn | Address on File | | | | | | | |
| 29629393 | Tonge, Marissa | Address on File | | | | | | | |
| 29642936 | Toni, Mobley | Address on File | | | | | | | |
| 29638244 | Toni, Ojeda | Address on File | | | | | | | |
| 29604640 | Toniq LLC | Udae Sandhu | 680 S Cache Street, Suite 100 | | | Jackson | WY | 83001 | |
| 29617033 | Tonjanai, Mobley | Address on File | | | | | | | |
| 29483432 | Tonkovich, AUSTIN | Address on File | | | | | | | |
| 29604012 | TONY KELLY HEATING & AIR CONDITIONING / TONY KELLY INC. | 3009 W TARPE STREET | | | | TALLAHASSEE | FL | 32303 | |
| 29650249 | Tony Navarra | 133 Jones Rd | | | | Kerrville | TX | 78028 | |
| 29639699 | Tony, Akers | Address on File | | | | | | | |
| 29638017 | Tony, Anderson Sr. | Address on File | | | | | | | |
| 29639401 | Tony, Hicks | Address on File | | | | | | | |
| 29613627 | Tony, Martinez Jr. | Address on File | | | | | | | |
| 29616324 | Tony, Morris | Address on File | | | | | | | |
| 29614868 | Tony, Rhone | Address on File | | | | | | | |
| 29614458 | Tony, Rios | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614914 | Tony, Some | Address on File | | | | | | | |
| 29615637 | Tony, Wilson Jr. | Address on File | | | | | | | |
| 29602535 | Too Much Movers LLC | 4011 36th Court | | | | West Palm Beach | FL | 33404 | |
| 29772662 | Tooker, Zoe | Address on File | | | | | | | |
| 29495105 | Tooks, NEKISHA | Address on File | | | | | | | |
| 29774625 | Toole, Benjamin | Address on File | | | | | | | |
| 29494618 | Toole, STACY | Address on File | | | | | | | |
| 29781582 | Tooley, Dennis | Address on File | | | | | | | |
| 29491899 | Tooley, ERIC | Address on File | | | | | | | |
| 29631030 | Tooley, Janet | Address on File | | | | | | | |
| 29781263 | Tooley, Scott | Address on File | | | | | | | |
| 29495267 | Toombs, CARRIE | Address on File | | | | | | | |
| 29783683 | Toomer, Joseph | Address on File | | | | | | | |
| 29612086 | Toomer, William M. | Address on File | | | | | | | |
| 29490953 | Toomes, SHARKETHA | Address on File | | | | | | | |
| 29609891 | Toomey, Benjamin William | Address on File | | | | | | | |
| 29629296 | Toorie, Kyle | Address on File | | | | | | | |
| 29791829 | TOOSON, MONICA | Address on File | | | | | | | |
| 29489304 | Tooson, Monica | Address on File | | | | | | | |
| 29488467 | Tootle, CHANTISE | Address on File | | | | | | | |
| 29649750 | Top Hat Cricket Farm | 1919 Forest Drive | | | | Portage | MI | 49002 | |
| 29778066 | Top Secret Nutrition, LLC | 11341 Interchange Circle S. | | | | Miramar | FL | 33025 | |
| 29482010 | Topalovic, GORDAN | Address on File | | | | | | | |
| 29602496 | Topiary Communications Inc. | 211 West Wacker DriveSuite 220 | | | | Chicago | IL | 60606 | |
| 29627724 | Topical BioMedics Inc | Aurora Paradise | 6565 Springbrook Ave | 11 | Stephen Duricko | RHINEBECK | NY | 12572 | |
| 29785392 | Topical BioMedics, Inc. | PO Box 494 | | | | Rhinebeck | NY | 12572 | |
| 29481435 | Topmiller, KEITH | Address on File | | | | | | | |
| 29632267 | Toporowsky, Allison M. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2584 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627538 | Toppan Merrill USA Inc. | PO Box 74007295 | | | | Chicago | IL | 60674 | |
| 29604121 | Toppan Vintage Inc. | sba Toppan Merrill LLC P.O. Box 74007295 | | | | Chicago | IL | 60674 | |
| 29627539 | Toppan Vintage, Inc | dba Toppan Merrill LLC PO Box 74007295 | | | | Chicago | IL | 60674 | |
| 29610057 | Toppe, Nathan Lee | Address on File | | | | | | | |
| 29901983 | Tops Holding, LLC | Perry Wechsler | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 30162693 | Tops Holding, LLC | Joseph Quinn | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 29479685 | Tops Holding, LLC | PO Box 3797 | | | | Boston | MA | 02241-3797 | |
| 29644820 | Toran, Jazmine N | Address on File | | | | | | | |
| 29785393 | Torberg Holdings, LLC | 737 Lake Shore | | | | Grosse Pointe Shores | MI | 48236 | |
| 29637095 | TORBERT, BRIAN | Address on File | | | | | | | |
| 29626980 | TORBERT, LUKE | Address on File | | | | | | | |
| 29607411 | Torchia, Matthew Dominic | Address on File | | | | | | | |
| 29632489 | Torgeson, Hannah Jinah | Address on File | | | | | | | |
| 29491817 | Tori, CHEN | Address on File | | | | | | | |
| 29638499 | Toriec, Smith | Address on File | | | | | | | |
| 29635706 | Torisky, Cian Andrew | Address on File | | | | | | | |
| 29620718 | Torne, Ezekiel A | Address on File | | | | | | | |
| 29621094 | Tornga, Seven H | Address on File | | | | | | | |
| 29780892 | Toro Cruz, Shasta | Address on File | | | | | | | |
| 29644305 | Toro, Edwin | Address on File | | | | | | | |
| 29782034 | Toro, Elizabeth | Address on File | | | | | | | |
| 29485249 | Toro, EVELYN | Address on File | | | | | | | |
| 29633121 | Toro, Kiara Noemi | Address on File | | | | | | | |
| 29492395 | Toro, MARIBEL DEL | Address on File | | | | | | | |
| 29619737 | Toro, Stephanie | Address on File | | | | | | | |
| 29642667 | Torquez, Murray | Address on File | | | | | | | |
| 29641245 | Torrae, Brown Jr. | Address on File | | | | | | | |
| 29629971 | Torrance Police Department - Alarm Unit | DEPT LA 25484 | | | | Pasadena | CA | 91185 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2585 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643182 | Torrance, Gupton | Address on File | | | | | | | |
| 29780948 | Torre, Anthony | Address on File | | | | | | | |
| 29638701 | Torre, Nobles Sr. | Address on File | | | | | | | |
| 29782078 | Torrealba, Nelson | Address on File | | | | | | | |
| 29494916 | Torrence, TAMIKA | Address on File | | | | | | | |
| 29647861 | Torrens, Edgar A | Address on File | | | | | | | |
| 29645409 | Torres Colon, Carlos E | Address on File | | | | | | | |
| 29772550 | Torres Cruz, Juan Carlos | Address on File | | | | | | | |
| 29648752 | Torres Fajardo, Doris I | Address on File | | | | | | | |
| 29612923 | TORRES FERNANDEZ, MIGUEL A | Address on File | | | | | | | |
| 29627774 | Torres Mendieta, Araceli | Address on File | | | | | | | |
| 29610636 | Torres Parilla, Pablo Alberto | Address on File | | | | | | | |
| 29621727 | Torres Reyes, Victor A | Address on File | | | | | | | |
| 29630391 | Torres Rodriguez, Carlos | Address on File | | | | | | | |
| 29619488 | Torres Rodriguez, Crystal | Address on File | | | | | | | |
| 29634975 | Torres Rosario, Joseph Antonio | Address on File | | | | | | | |
| 29632908 | Torres Vasquez, Bryan | Address on File | | | | | | | |
| 29609818 | Torres, Adrian Anthony | Address on File | | | | | | | |
| 29633259 | Torres, Alex David | Address on File | | | | | | | |
| 29647266 | Torres, Alfonso D | Address on File | | | | | | | |
| 29488843 | Torres, Alicia | Address on File | | | | | | | |
| 29621826 | Torres, Alina L | Address on File | | | | | | | |
| 29490865 | Torres, ALMA | Address on File | | | | | | | |
| 29609245 | Torres, Amanda Bendo | Address on File | | | | | | | |
| 29492679 | Torres, AMBER | Address on File | | | | | | | |
| 29782454 | Torres, Andrea | Address on File | | | | | | | |
| 29643700 | Torres, Andres E | Address on File | | | | | | | |
| 29620969 | Torres, Angel A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490718 | Torres, ANNE | Address on File | | | | | | | |
| 29771990 | Torres, Antonio | Address on File | | | | | | | |
| 29631946 | Torres, Areanis Lourette | Address on File | | | | | | | |
| 29636273 | Torres, Ariel Altagracia | Address on File | | | | | | | |
| 29634350 | Torres, Aubry Anna | Address on File | | | | | | | |
| 29608738 | Torres, Audreylina | Address on File | | | | | | | |
| 29634051 | Torres, Ava M | Address on File | | | | | | | |
| 29646052 | Torres, Ayla R | Address on File | | | | | | | |
| 29610799 | Torres, Brianna | Address on File | | | | | | | |
| 29647242 | Torres, Britney | Address on File | | | | | | | |
| 29635348 | Torres, Christian Ryan | Address on File | | | | | | | |
| 29778612 | Torres, Cruz | Address on File | | | | | | | |
| 29611452 | Torres, Damianlee | Address on File | | | | | | | |
| 29611924 | Torres, Darwin | Address on File | | | | | | | |
| 29481837 | Torres, DAVID | Address on File | | | | | | | |
| 29605409 | Torres, Diego | Address on File | | | | | | | |
| 29645928 | Torres, Dominik E | Address on File | | | | | | | |
| 29620653 | Torres, Donaji D | Address on File | | | | | | | |
| 29772210 | Torres, Doreen | Address on File | | | | | | | |
| 29782210 | Torres, Emir | Address on File | | | | | | | |
| 29489212 | Torres, ERIC | Address on File | | | | | | | |
| 29620735 | Torres, Esai A | Address on File | | | | | | | |
| 29778736 | Torres, Francisco | Address on File | | | | | | | |
| 29773007 | Torres, Frederico | Address on File | | | | | | | |
| 29645222 | Torres, Galo | Address on File | | | | | | | |
| 29619776 | Torres, Garibardi D | Address on File | | | | | | | |
| 29494846 | Torres, GLORIA | Address on File | | | | | | | |
| 29781998 | Torres, Hector | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612788 | TORRES, ISRAEL | Address on File | | | | | | | |
| 29772077 | Torres, Jacqueline | Address on File | | | | | | | |
| 29782679 | Torres, Jason | Address on File | | | | | | | |
| 29778737 | Torres, Jeniffer | Address on File | | | | | | | |
| 29646462 | Torres, Jessica A | Address on File | | | | | | | |
| 29646098 | Torres, Jessie R | Address on File | | | | | | | |
| 29774327 | Torres, Jesus | Address on File | | | | | | | |
| 29621169 | Torres, Jesus A | Address on File | | | | | | | |
| 29772525 | Torres, Jhona | Address on File | | | | | | | |
| 29772798 | Torres, Joann | Address on File | | | | | | | |
| 29625210 | TORRES, JOHN RIOS | Address on File | | | | | | | |
| 29780834 | Torres, Jonathan | Address on File | | | | | | | |
| 29629203 | Torres, Jonathan | Address on File | | | | | | | |
| 29634874 | Torres, Jonathan Luke | Address on File | | | | | | | |
| 29647319 | Torres, Jonathan R | Address on File | | | | | | | |
| 29611536 | Torres, Jorge Luis | Address on File | | | | | | | |
| 29778917 | Torres, Jose Angel | Address on File | | | | | | | |
| 29782030 | Torres, Joseph A | Address on File | | | | | | | |
| 29775227 | Torres, Jovanny | Address on File | | | | | | | |
| 29484941 | Torres, JUAN | Address on File | | | | | | | |
| 29643790 | Torres, Juan P | Address on File | | | | | | | |
| 29480714 | Torres, JULIAN | Address on File | | | | | | | |
| 29780760 | Torres, Julio | Address on File | | | | | | | |
| 29632497 | Torres, Julisa Marie | Address on File | | | | | | | |
| 29619517 | Torres, Karen E | Address on File | | | | | | | |
| 29774152 | Torres, Kelvin | Address on File | | | | | | | |
| 29493800 | Torres, KEVIN | Address on File | | | | | | | |
| 29621746 | Torres, Leslie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643482 | Torres, Leslie | Address on File | | | | | | | |
| 29780288 | Torres, Lillian | Address on File | | | | | | | |
| 29632431 | Torres, Lizzet N. | Address on File | | | | | | | |
| 29619147 | Torres, Louis N | Address on File | | | | | | | |
| 29772238 | Torres, Manuel | Address on File | | | | | | | |
| 29644889 | Torres, Marcelino E | Address on File | | | | | | | |
| 29483914 | Torres, MARIA LUISA | Address on File | | | | | | | |
| 29779533 | Torres, Maritza | Address on File | | | | | | | |
| 29774917 | Torres, Maritza | Address on File | | | | | | | |
| 29489684 | Torres, Marlyn | Address on File | | | | | | | |
| 29791980 | TORRES, MARLYN | Address on File | | | | | | | |
| 29775100 | Torres, Maybelinette | Address on File | | | | | | | |
| 29779725 | Torres, Michelle | Address on File | | | | | | | |
| 29618188 | Torres, Nicholas F | Address on File | | | | | | | |
| 29647815 | Torres, Noah D | Address on File | | | | | | | |
| 29647548 | Torres, Noe | Address on File | | | | | | | |
| 29631819 | Torres, Noel | Address on File | | | | | | | |
| 29782638 | Torres, Pr | Address on File | | | | | | | |
| 29781292 | Torres, Rafael | Address on File | | | | | | | |
| 29635651 | Torres, Ricardo | Address on File | | | | | | | |
| 29644022 | Torres, Roberto | Address on File | | | | | | | |
| 29606846 | Torres, Roberto | Address on File | | | | | | | |
| 29779541 | Torres, Roberto | Address on File | | | | | | | |
| 29771490 | Torres, Rosalinda | Address on File | | | | | | | |
| 29783653 | Torres, Salbador | Address on File | | | | | | | |
| 29481320 | Torres, SAMUEL | Address on File | | | | | | | |
| 29781730 | Torres, Santos | Address on File | | | | | | | |
| 29780924 | Torres, Sarai | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2589 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620160 | Torres, Shaony | Address on File | | | | | | | |
| 29774788 | Torres, Suehaidy | Address on File | | | | | | | |
| 29635300 | Torres, Tania Lee | Address on File | | | | | | | |
| 29775044 | Torres, Triana | Address on File | | | | | | | |
| 29490987 | Torres, WILSON | Address on File | | | | | | | |
| 29484684 | Torres, XAVIER | Address on File | | | | | | | |
| 29495024 | Torres, YAISA RIVERA | Address on File | | | | | | | |
| 29780865 | Torres, Yanira | Address on File | | | | | | | |
| 29648393 | Torres, Zuleika I | Address on File | | | | | | | |
| 29622889 | Torres-Benitez, Justin | Address on File | | | | | | | |
| 29481184 | Torress, ENRIQUE | Address on File | | | | | | | |
| 29648726 | Torres-Yanez, Patricia A | Address on File | | | | | | | |
| 29490744 | Torrey, JABRIA | Address on File | | | | | | | |
| 29639451 | Torrey, Lawson | Address on File | | | | | | | |
| 29637037 | Torrey, Rachel Elisabeth | Address on File | | | | | | | |
| 29644794 | Torrez, Celestina | Address on File | | | | | | | |
| 29779514 | Torrez, Johanna | Address on File | | | | | | | |
| 29641037 | Torrie, Oliver | Address on File | | | | | | | |
| 29618701 | Tortorello, Michael S | Address on File | | | | | | | |
| 29772979 | Tosado, Jose | Address on File | | | | | | | |
| 29772988 | Tosado, Nicole | Address on File | | | | | | | |
| 29491018 | Tosado, WILLIAM | Address on File | | | | | | | |
| 29494573 | Tosca, KATIE | Address on File | | | | | | | |
| 29778600 | Toscano, Jaqueline | Address on File | | | | | | | |
| 29607886 | Tosh, Alexa Rose | Address on File | | | | | | | |
| 29626406 | TOSHIBA AMERICA CONSUMER PRODUCTS | 98076 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29490023 | Toson, BONITA | Address on File | | | | | | | |
| 29649874 | Total Exterminating | PO Box 39007 | | | | Indianapolis city | IN | 46239 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624530 | Total Finance | DBA: Total FinancePO Box 91 | | | | Meridian | MS | 39302 | |
| 29604014 | TOTAL FIRE PROTECTION, INC | 141 REGENCY PARK DRIVE | | | | ALABASTER | AL | 35007 | |
| 29629972 | TOTAL LIFE SECURITY LLC | PO BOX 6424 | | | | Saint Paul | MN | 55164 | |
| 29602454 | Total Outsource, Inc | 1875 Big Timber Rd Ste A | | | | Elgin | IL | 60123-1149 | |
| 29785394 | Total Pet Supply Depot Inc. | 9601 Humboldt Avenue South | | | | Bloomington | MN | 55431 | |
| 29629973 | TOTALLY SECURE, INC. | P.O.Box 2052 | | | | Clifton | NJ | 07015 | |
| 29634514 | Totedo, Gina | Address on File | | | | | | | |
| 29636115 | Toth, Brianna Marie | Address on File | | | | | | | |
| 29630807 | Toth, Kerry | Address on File | | | | | | | |
| 29486380 | Toth, MELISSA | Address on File | | | | | | | |
| 29792756 | Toto Foods Co | 1014 Broadway | 255 | | | Santa Monica | CA | 90401 | |
| 29604606 | Toto Foods Co | Sydney Webb/Bennett | 1014 Broadway | 255 | | Santa Monica | CA | 90401 | |
| 29781194 | Toto, Robert | Address on File | | | | | | | |
| 29481162 | Totten, CLEVELAND TOTT | Address on File | | | | | | | |
| 29639516 | Tottyanna, Nelson | Address on File | | | | | | | |
| 29604015 | TOUCH OF COLOR COLLISION / PACC INC | 4734 ROCKFORD PLAZA | | | | LOUISVILLE | KY | 40216 | |
| 29609500 | Tougas, Allison | Address on File | | | | | | | |
| 29629974 | TOUGH MUDDER INC | 15 METROTECH CENTRE | SUITE 7 | | | Brooklyn | NY | 11201 | |
| 29634471 | Touhey, Lizzette Annmarie | Address on File | | | | | | | |
| 29646324 | Tourikis, Evmorfia K | Address on File | | | | | | | |
| 29646931 | Tournay, Joshua A | Address on File | | | | | | | |
| 29641943 | Toussaint, Ndeba | Address on File | | | | | | | |
| 29633495 | Toutant, Morgan | Address on File | | | | | | | |
| 29622096 | Touvelle, Shannon | Address on File | | | | | | | |
| 29480586 | Tovar, ANA | Address on File | | | | | | | |
| 29776126 | Tovar, Hilda | Address on File | | | | | | | |
| 29610264 | Tovar, Lucas Alfonso | Address on File | | | | | | | |
| 29779462 | Tovar, Michael | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493229 | Tow, BRENT | Address on File | | | | | | | |
| 29644230 | Towberman, Alaina F | Address on File | | | | | | | |
| 29629975 | Tower NT, LLC | P.O. Box 846606 | | | | Los Angeles | CA | 90084-6606 | |
| 29645291 | Tower, Ryan J | Address on File | | | | | | | |
| 29623344 | Towerstar Pets LLC | 2 Great Valley Parkway, Suite 100 | | | | Malvern | PA | 19355 | |
| 29610292 | Towle, Jasmine Ellington | Address on File | | | | | | | |
| 29648006 | Towle, Justin E | Address on File | | | | | | | |
| 29488581 | Towles, TAMMY | Address on File | | | | | | | |
| 29604016 | TOWN & COUNTRY EQUIPMENT | 937 E JEFFERSON ST | | | | BROOKSVILLE | FL | 34601 | |
| 29650869 | TOWN OF ALLEGANY, NY | 52 W MAIN ST | | | | ALLEGANY | NY | 14706 | |
| 29479473 | TOWN OF ALLEGANY, NY | TOWN HALL BLDG | | | | ALLEGANY | NY | 14706 | |
| 29650021 | Town of Amherst | 5583 Main St | | | | Williamsville | NY | 14221 | |
| 29650887 | TOWN OF ANMOORE, WV | 56 PLAINFIELD AVE | | | | ANMOORE | WV | 26301 | |
| 29479474 | TOWN OF ANMOORE, WV | P.O. BOX 178 | | | | ANMOORE | WV | 26323 | |
| 29649900 | Town of Ashland | 101 Main Street | | | | Ashland | MA | 01721 | |
| 29606703 | TOWN OF ASHLAND | FINANCE DEPT | PO BOX 1600 | | | Ashland | VA | 23005-4600 | |
| 29630297 | TOWN OF ASHLAND | PO BOX 1600 | | | | Ashland | VA | 23005 | |
| 29649922 | Town of Ashland - Wa | PO Box 841 | | | | Reading | MA | 01867 | |
| 29479475 | TOWN OF ATHOL, MA | 584 MAIN ST | | | | ROOM 11 | MA | 01331 | |
| 29606397 | TOWN OF AUBURN | BOARD OF HEALTH | 104 CENTRAL STREET | | | Auburn | MA | 01501 | |
| 29606396 | TOWN OF AUBURN | P.O. BOX 733 | | | | Reading | MA | 01867 | |
| 29606398 | TOWN OF AVON | SALES TAX RETURN | PO BOX 975 | | | Avon | CO | 81620 | |
| 29479752 | Town of Avon Finance Department | 100 Mikaela Way | | | | Avon | CO | 81620 | |
| 29624402 | Town of Babylon | 200 East Sunrise Highway | | | | Lindenhurst | NY | 11757 | |
| 29487836 | Town of Babylon | 200 SUNRISE HWY | | | | LINDENHURST | NY | 11757-2597 | |
| 29606399 | TOWN OF BABYLON | BUILDING DIV- SIGN PERMIT SECTION | 200 EAST SUNRISE HIGHWAY | | | Lindenhurst | NY | 11757 | |
| 29480064 | Town of Bedford | 215 East Main St | | | | Bedford | VA | 24523 | |
| 29624187 | Town of Bedford | 24 N Amherst | | | | Bedford | NH | 03110 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479476 | TOWN OF BEDFORD, NH | 24 NORTH AMHERST ROAD | | | | BEDFORD | NH | 03110 | |
| 29606400 | TOWN OF BIG FLATS FIRE INSPECTIONS | 476 MAPLE STREET | | | | Big Flats | NY | 14814 | |
| 29624336 | Town of Billerica | 365 Boston Rd | | | | Billerica | MA | 01821 | |
| 29487820 | Town of Billerica | PO BOX 596 | | | | BILLERICA | MA | 01821-0596 | |
| 29650820 | TOWN OF BILLERICA, MA | 365 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| 29479477 | TOWN OF BILLERICA, MA | P.O. BOX 986535 | | | | BOSTON | MA | 02298-6535 | |
| 29650059 | Town of Boone | 1500 Blowing Rock Road | | | | Boone | NC | 28607 | |
| 29650888 | TOWN OF BOONE, NC | 567 W KING ST | | | | BOONE | NC | 28607 | |
| 29479478 | TOWN OF BOONE, NC | P.O. BOX 192 | | | | BOONE | NC | 28607 | |
| 29606401 | TOWN OF BRAINTREE-TAX | PO BOX 859209 | | | | Braintree | MA | 02185-9209 | |
| 29606402 | TOWN OF BRECKENRIDGE | FINANCE DEPT | PO BOX 17236 | | | Denver | CO | 80217 | |
| 29487545 | Town of Breckenridge Finance Department | 150 Ski Hill Rd | | | | Breckenridge | CO | 80424 | |
| 29606403 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL | 100 POCONO ROAD | PO BOX 5106 | | Brookfield | CT | 06804 | |
| 29606404 | TOWN OF BURLINGTON | BOARD OF HEALTH | 61 CENTER STREET | | | Burlington | MA | 01803 | |
| 29606405 | TOWN OF BURLINGTON | P.O. BOX 376 | | | | Burlington | MA | 01803 | |
| 29606406 | TOWN OF CARBONDALE | TAX ADMIN DEPARTMENT | 511 COLORADO AVENUE | | | Carbondale | CO | 81623 | |
| 29624800 | TOWN OF CARY, NC | 316 N ACADEMY ST | | | | CARY | NC | 27513 | |
| 29487293 | TOWN OF CARY, NC | P.O. BOX 71090 | | | | CHARLOTTE | NC | 28272-1090 | |
| 29624363 | Town of Castle Rock | PO Box 17906 | | | | Denver | CO | 80217 | |
| 29649985 | Town of Chili | 3333 Chile Avenue | | | | Rochester | NY | 14624 | |
| 29495441 | Town of Clarksville | Attn: Town Attorney | 2000 Broadway Street | | | Clarksville | IN | 47129 | |
| 29629976 | TOWN OF COLMA | 1190 EL CAMINO REAL | | | | COLMA | CA | 94014 | |
| 29602857 | TOWN OF COLONIE | BLDG & FIRE SVCS DEPTPUBLIC OPERATIONS ROAD347 OLD NISKAYUNA ROAD | | | | Latham | NY | 12110 | |
| 29629977 | TOWN OF COLONIE | DEPARTMENT OF FIRE SERVICES | 347 OLD NISKAYUNA ROAD | | | Latham | NY | 12110 | |
| 29650383 | Town of Concord | Attn: Town TreasurerPO Box 590 | | | | Concord | MA | 01724 | |
| 29629980 | TOWN OF CUTLER BAY | BUSINESS TAX | 10720 CARIBBEAN BLVD | SUITE 105 | | Miami | FL | 33189 | |
| 29629981 | TOWN OF ENFIELD | PO BOX 10007 | | | | Lewiston | ME | 04243-9434 | |
| 29629982 | TOWN OF FAIRFIELD | HEALTH DEPARTMENT | SULLIVAN INDEPENDENCE HALL | 725 OLD POST ROAD | | FAIRFIELD | CT | 06824 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623997 | Town of Fairhaven | 40 Center Street | | | | Fairhaven | MA | 02719 | |
| 29495529 | Town of Fairhaven | Attn Town Attorney | 40 Center Street | | | Fairhaven | MA | 02719 | |
| 29629984 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS ROAD | | | | FLOWER MOUND | TX | 75028 | |
| 29629983 | Town Of Flower Mound | Alarm Program | PO Box 143186 | | | Irving | TX | 75014 | |
| 29487294 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-1934 | |
| 29629986 | TOWN OF GARNER | 900 SEVENTH AVENUE | | | | Garner | NC | 27529 | |
| 29624949 | TOWN OF GILBERT | 90 E CIVIC CENTER DR | | | | GILBERT | AZ | 85296 | |
| 29487295 | TOWN OF GILBERT | P.O. BOX 52653 | | | | PHOENIX | AZ | 85072 | |
| 29629988 | TOWN OF HEMPSTEAD | 1 WASHINGTON STREET | | | | Hempstead | NY | 11550 | |
| 29629989 | TOWN OF HIGHLAND | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| 29649751 | Town Of Huntington | 100 Main StRoom 310 Sign Permit | | | | Huntington | NY | 11743 | |
| 29650731 | TOWN OF JUPITER, FL | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | |
| 29487296 | TOWN OF JUPITER, FL | P.O. BOX 8900 | | | | JUPITER | FL | 33468-8900 | |
| 29606409 | TOWN OF LADY LAKE | BUSINESS TAX | 409 FENNELL BLVD | | | Lady Lake | FL | 32159 | |
| 29606410 | TOWN OF LARKSPUR | PO BOX 310 | | | | Larkspur | CO | 80118 | |
| 29606411 | TOWN OF LEXINGTON | 111 MAIDEN LANE | | | | Lexington | SC | 29072 | |
| 29650607 | TOWN OF LEXINGTON, SC | 111 MAIDEN LN | | | | LEXINGTON | SC | 29072 | |
| 29487297 | TOWN OF LEXINGTON, SC | P.O. BOX 397 | | | | LEXINGTON | SC | 29071 | |
| 29602979 | TOWN OF MEDLEY (FA) | 7777 NW 72 AVENUE | | | | Medley | FL | 33166 | |
| 29487298 | TOWN OF MOORESVILLE, IN | 4 E HARRISON ST. | | | | MOORESVILLE | IN | 46158 | |
| 29650837 | TOWN OF MOORESVILLE, NC | 413 N MAIN ST | | | | MOORESVILLE | NC | 28115 | |
| 29487299 | TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113 | | | | CHARLOTTE | NC | 28260 | |
| 29624628 | TOWN OF MOUNT AIRY W&S FUND | 110 S MAIN ST | PO BOX 50 | | | MOUNT AIRY | MD | 21771 | |
| 29487300 | TOWN OF MOUNT AIRY W&S FUND | P.O. BOX 50 | | | | MOUNT AIRY | MD | 21771 | |
| 29606413 | TOWN OF MT CRESTED BUTTE | ATTN: SALES TAX DEPT | PO BOX 5800 | | | Crested Butte | CO | 81225 | |
| 29606414 | TOWN OF MT PLEASANT | 100 ANN EDWARDS LAND | | | | Mount Pleasant | SC | 29464 | |
| 29487877 | Town of Narragansett | 25 Fifth Ave | | | | Narragansett | RI | 02882 | |
| 29602974 | TOWN OF NEWINGTON | 300 GARFIELD STREET | | | | Newington | CT | 06111 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606416 | TOWN OF NORTH ATTLEBORO | 43 SOUTH WASHINGTON STREET | | | | North Attleboro | MA | 02760 | |
| 29649752 | Town Of North Provid | 2000 Smith Street | | | | North Providence | RI | 02911 | |
| 29606417 | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET | | | | North Providence | RI | 02911 | |
| 29623903 | Town of Oxford | 325 Main Street | | | | Oxford | MA | 01540 | |
| 29606418 | TOWN OF PARKER | SALES TAX ADMIN | PO BOX 5602 | | | Denver | CO | 80217-5602 | |
| 29606419 | TOWN OF RIDGWAY | PO BOX 10 | 201 NORTH RAILROAD | | | Ridgway | CO | 81432 | |
| 29606421 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHAL | 4 W 2ND ST | | | RIVERHEAD | NY | 11901-2702 | |
| 29625048 | TOWN OF ROCKY HILL | P.O. BOX 629 | | | | ROCKY HILL | CT | 06067-0629 | |
| 29487301 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE | | | | SALEM | NH | 03079-3390 | |
| 29624775 | TOWN OF SAUGUS, MA | 298 CENTRAL ST | STE 5 | | | SAUGUS | MA | 01906 | |
| 29487302 | TOWN OF SAUGUS, MA | P.O. BOX 4157 | | | | WOBURN | MA | 01888-4157 | |
| 29629990 | TOWN OF SEABROOK | BUILDING & HEALTH | PO BOX 456 | | | Seabrook | NH | 03874-0456 | |
| 29629992 | TOWN OF SECAUCUS | ALARM DIVISION | 1203 PATERSON PLANK ROAD | | | Secaucus | NJ | 07094 | |
| 29629991 | TOWN OF SECAUCUS | FIRE INSPECTORS OFFICE | 1203 PATERSON PLANK ROAD | | | Secaucus | NJ | 07094 | |
| 29487303 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY | | | | SHEBOYGAN | WI | 53083 | |
| 29626107 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY | | | | Sheboygan | WI | 53083-6001 | |
| 29602721 | TOWN OF SHREWSBURY, OFFICE OF THE COLLECTOR OF TAXES | TOWN OF SHREWSBURYPO BOX 725 | | | | Reading | MA | 01867-0405 | |
| 29629993 | TOWN OF SILVERTHORNE | 601 CENTER CIRCLE | PO BOX 1309 | | | Silverthorne | CO | 80498 | |
| 29487841 | Town of Smithtown | 23 Redwood Ln | | | | Smithtown | NY | 11787 | |
| 29650392 | Town of Smithtown | Solid Water Disposal CapacityPO Box 9066 | | | | Hicksville | NY | 11802 | |
| 29629994 | TOWN OF SNOWMASS VILLAGE | PO BOX 5010 | | | | Snowmass Village | CO | 81615 | |
| 29629995 | TOWN OF SOUTH WINDSOR | PO BOX 150460 | | | | Hartford | CT | 06115-0460 | |
| 29602186 | TOWN OF SOUTH WINDSOR (TAX) | 1540 SULLIVAN AVENUE | | | | South Windsor | CT | 06074 | |
| 29629997 | TOWN OF SPEEDWAY | 1450 NORTH LYNHURST DRIVE | | | | SPEEDWAY | IN | 46224 | |
| 29629996 | Town of Speedway | 5300 Crawfordsville Road | | | | Speedway | IN | 46224 | |
| 29602804 | TOWN OF SPEEDWAY CODE ENFORCEMENT | 5300 CRAWFORDSVILLE ROAD | | | | Indianapolis | IN | 46224 | |
| 29629998 | TOWN OF SPRING FIRE RESCUE | 2850 WINDMILL ROAD | | | | Reading | PA | 19608 | |
| 29650373 | Town of Stoneham | 16 Pine Street | | | | Stoneham | MA | 02180 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2595 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487842 | Town of Stoneham | 35 Central St | | | | Stoneham | MA | 02180 | |
| 29629999 | TOWN OF TELLURIDE | SALES TAX DIVISION | PO BOX 397 | | | Telluride | CO | 81435 | |
| 29630000 | TOWN OF TIMNATH | MSC: 205 | PO BOX 29048 | | | Phoenix | AZ | 85038-9048 | |
| 29630001 | TOWN OF ULSTER | C/O BANK GREENE COUNTY | PO BOX 618 | | | Lake Katrine | NY | 12449 | |
| 29630002 | TOWN OF ULSTER | FIRE INSPECTOR | ONE TOWN HALL DRIVE | | | Lake Katrine | NY | 12449 | |
| 29487304 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE | | | | LAKE KATRINE | NY | 12449 | |
| 29630003 | TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD | | | | Vail | CO | 81657 | |
| 29606422 | TOWN OF VESTAL | 133 FRONT STREET | | | | VESTAL | NY | 13850-1511 | |
| 29487305 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST | | | | VESTAL | NY | 13850-1363 | |
| 29624372 | Town of Vienna | 127 Center St S | | | | Vienna | VA | 22180 | |
| 29480015 | Town of Vienna, Virginia | 127 Center St S | | | | Vienna | VA | 22180 | |
| 29487306 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST | | | | WAKE FOREST | NC | 27587 | |
| 29606424 | TOWN OF WALLKILL | 99 TOWER DR., | BLDG A | | | Middletown | NY | 10941 | |
| 29606423 | TOWN OF WALLKILL | C/O LINDA HARAHAN | 99 TOWER DR. BLDG A | | | Middletown | NY | 10941-2026 | |
| 29624866 | TOWN OF WALLKILL, NY | 52 GOLF LINKS RD | | | | MIDDLETOWN | NY | 10940 | |
| 29487307 | TOWN OF WALLKILL, NY | P.O. BOX 6705 | | | | SOUTHEASTERN | PA | 19398 | |
| 29649753 | Town Of West Springf | 26 Central Street Ste 9 | | | | West Springfield Town | MA | 01089 | |
| 29479991 | Town Of West Springfield | 26 CENTRAL STREET STE 9 | | | | WEST SPRINGFIELD TOWN | MA | 01089 | |
| 29606425 | TOWN OF WINDSOR | SALES TAX DIVISION | 301 WALNUT STREET | | | Windsor | CO | 80550 | |
| 29606426 | TOWN OF WINTER PARK | PO BOX 3327 | | | | Winter Park | CO | 80482 | |
| 29479663 | Town Real Estate Enterprises, LLC | 11 Parkway Ctr Ste 300 | | | | Pittsburgh | PA | 15220-3614 | |
| 29773279 | Towne, Anthony | Address on File | | | | | | | |
| 29774364 | Towne, Christian | Address on File | | | | | | | |
| 29618511 | Towne, Hailey M | Address on File | | | | | | | |
| 29771793 | Townes, Anissa | Address on File | | | | | | | |
| 29491921 | Townes, BRENA | Address on File | | | | | | | |
| 29783011 | Townes, Marie | Address on File | | | | | | | |
| 29490027 | Townley, GREG | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650382 | Towns Law Firm PC | 4835 Lyndon B Johnson Freeway, Suite 750 | | | | Dallas | TX | 75244 | |
| 29608426 | Townsend, Aaron J | Address on File | | | | | | | |
| 29482292 | Townsend, ASTAYSHEIA | Address on File | | | | | | | |
| 29785821 | Townsend, Bessie | Address on File | | | | | | | |
| 29488535 | Townsend, CARRIE | Address on File | | | | | | | |
| 29779391 | Townsend, Erma | Address on File | | | | | | | |
| 29780632 | Townsend, Ida | Address on File | | | | | | | |
| 29775993 | Townsend, Jessica | Address on File | | | | | | | |
| 29610778 | Townsend, Joan Elizabeth | Address on File | | | | | | | |
| 29619344 | Townsend, Jonathan J | Address on File | | | | | | | |
| 29648207 | Townsend, Luann | Address on File | | | | | | | |
| 29489359 | Townsend, MARILYN | Address on File | | | | | | | |
| 29483429 | Townsend, NATALIE | Address on File | | | | | | | |
| 29485987 | Townsend, PAMELA | Address on File | | | | | | | |
| 29483489 | Townsend, SHERESE | Address on File | | | | | | | |
| 29480004 | Township of Berkeley | 627 Pinewald Keswick Rd | | | | Bayville | NJ | 08721 | |
| 29606427 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD | | | | Brick | NJ | 08723 | |
| 29649782 | Township of Collier | c/o Jordan Tax Service102 Rahway Road | | | | MCMURRAY | PA | 15317 | |
| 29602949 | TOWNSHIP OF COLLIER (JORDAN TAX SERVICE, INC) | 102 RAHWAY ROAD | | | | McMurray | PA | 15317-3349 | |
| 29650161 | Township of Cumru | 1775 Welsh Rd | | | | Mohnton | PA | 19540 | |
| 29606429 | TOWNSHIP OF EAST BRUNSWICK,NJ | ATTN: FOOD LICENSE RENEWAL | P.O. BOX 1081 | | | East Brunswick | NJ | 08816-1081 | |
| 29606430 | TOWNSHIP OF EAST HANOVER | DEPT OF HEALTH | 411 RIDGEDALE AVENUE | | | East Hanover | NJ | 07936 | |
| 29606431 | TOWNSHIP OF EAST HANOVER | TAX COLLECTORS OFFICE | 411 RIDGEDALE AVENUE | | | East Hanover | NJ | 07936 | |
| 29479479 | TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 29606432 | TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY | SUITE 100 | | | Fairless Hills | PA | 19030 | |
| 29479480 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| 29479481 | TOWNSHIP OF FREEHOLD, NJ | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728-3099 | |
| 29606433 | TOWNSHIP OF FREEHOLD-FIRE | FIRE PREVENTION BUREAU | 1 MUNICIPAL PLAZA | | | Freehold | NJ | 07728-3099 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630004 | TOWNSHIP OF FREEHOLD-PERMITS | PERMIT DEPT | 1 MUNICIPAL PLAZA | | | Freehold | NJ | 07728-3099 | |
| 29630005 | TOWNSHIP OF HAMILTON | BUREAU OF FIRE PREVENTION | 6101 THIRTEENTH STREET | | | Mays Landing | NJ | 08330 | |
| 29630006 | TOWNSHIP OF LITTLE FALLS | 225 MAIN STREET | | | | Little Falls | NJ | 07424 | |
| 29630007 | TOWNSHIP OF LOWER MERION-TAX | 75 E. LANCASTER AVENUE | OPT TAX COLLECTOR | | | Ardmore | PA | 19003-2376 | |
| 29630008 | TOWNSHIP OF NORTH BERGEN | CODE ENFORCEMENT DEPT. | 4233 KENNEDY BLVD. | | | North Bergen | NJ | 07047 | |
| 29649997 | Township of Pittston | 421 Broad Street | | | | Pittston | PA | 18640 | |
| 29630010 | TOWNSHIP OF ROBINSON POLICE DEPT | 996 Church Hill Road | | | | PITTSBURGH | PA | 15205-9006 | |
| 29630011 | TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION | 1715 ROUTE 46 | | | Ledgewood | NJ | 07852 | |
| 29630012 | TOWNSHIP OF ROXBURY HEALTH DEPT. | 72 EYLAND AVENUE | | | | Succasunna | NJ | 07876 | |
| 29650647 | TOWNSHIP OF SPRING, PA | 1309 BLANCHARD ST | | | | BELLEFONTE | PA | 16823 | |
| 29479482 | TOWNSHIP OF SPRING, PA | P.O. BOX 4548 | | | | LANCASTER | PA | 17604-4548 | |
| 29630014 | Township of Toms River | False Alarm Reduction Program | P.O. Box 142976 | | | Irving | TX | 75014 | |
| 29630015 | TOWNSHIP OF UNION | DEPARTMENT OF PUBLIC SAFETY | PO BOX 3609 | | | Union | NJ | 07083-1894 | |
| 29630016 | TOWNSHIP OF WAYNE | HEALTH DEPARTMENT | 475 VALLEY ROAD | | | Wayne | NJ | 07470 | |
| 29630017 | TOWNSHIP OF WINSLOW | OFFICE OF THE TOWNSHIP CLERK | 125 S ROUTE #73 | | | Hammonton | NJ | 08037-9422 | |
| 29480659 | Townsley, DANA | Address on File | | | | | | | |
| 29482656 | Townson, ER | Address on File | | | | | | | |
| 29602758 | Townsquare Media - San Angelo | PO Box 731635 | | | | Dallas | TX | 75373-1635 | |
| 29626062 | Townsquare Media Battle Creek Kalamazoo | 27139 Network Place | | | | Chicago | IL | 60673 | |
| 29602589 | Townsquare Media New Bedford | PO 28244 | | | | New York | NY | 10087 | |
| 29602182 | Townsquare Media Tyler, LLC (KNUE & KTYL-FM) | PO BOX 301022 | | | | Dallas | TX | 75303-1022 | |
| 29602436 | Townsquare Media Wichita Falls KNIN-FM/KWFS-FM | PO Box 301040 | | | | Dallas | TX | 75303-1040 | |
| 29625504 | Townsquare Media-Lawton | PO Box 731076 | | | | Dallas | TX | 75373-1076 | |
| 29782354 | Toyens, Marcos A | Address on File | | | | | | | |
| 29640960 | Toylean, Gholston | Address on File | | | | | | | |
| 29625617 | TOYOTA LIFT NORTHEAST | PO BOX 21996 | | | | New York | NY | 10087 | |
| 29649754 | Toyota Material Hand | PO Box 734557 | | | | Chicago | IL | 60673 | |
| 29602723 | Toyota Material Handling Systems | P.O Box 934134 | | | | Atlanta | GA | 31193 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785395 | TPGBHF, LLC | 2100 N Lake Eloise Drive | | | | Winter Haven | FL | 33884 | |
| 29610079 | Trabbic, Hannah Nicole | Address on File | | | | | | | |
| 29484331 | Trabue, MICHAEL | Address on File | | | | | | | |
| 29791333 | Trace Minerals Opco, LLC | 1996 W. 3300 S | | | | Ogden | UT | 84401 | |
| 29604308 | Trace Minerals Research | DAVE CHAMBERS | 1990 W 3300 S | | | OGDEN | UT | 84401 | |
| 29604345 | Trace Minerals Research (VSI) | Dave Chambers | 1996 West 3300 South | | | OGDEN | UT | 84401 | |
| 29606434 | TRACEGAINS INC | 12303 AIRPORT WAY | STE 180 | | | BROOMFIELD | CO | 80021-2765 | |
| 29613225 | Tracey, Dellasandro | Address on File | | | | | | | |
| 29783045 | Tracey, Thimothy | Address on File | | | | | | | |
| 29608498 | Trachsel, Annikah Kristin | Address on File | | | | | | | |
| 29639965 | Traci, Coberly | Address on File | | | | | | | |
| 29636198 | Tracy, Aidan Nathaniel | Address on File | | | | | | | |
| 29639219 | TRACY, BLANTON | Address on File | | | | | | | |
| 29617577 | Tracy, Gill | Address on File | | | | | | | |
| 29638516 | Tracy, Guerrero | Address on File | | | | | | | |
| 29619498 | Tracy, Katelyn M | Address on File | | | | | | | |
| 29617684 | Tracy, Lewis | Address on File | | | | | | | |
| 29640326 | Tracy, Russell | Address on File | | | | | | | |
| 29643193 | Tracy, Smith | Address on File | | | | | | | |
| 29649755 | Trade Fixtures LLC | 32857 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29785396 | Trader Joe's Company | PO Box 71770 | | | | Chicago | IL | 60694-1770 | |
| 29619619 | Trader, Sean E | Address on File | | | | | | | |
| 29624568 | Tradesmen Internatio | 9760 Shepard Rd | | | | Macedonia | OH | 44056 | |
| 29785397 | Tradesmen International, LLC | 9760 Shepard Rd | | | | Macedonia | OH | 44056 | |
| 29638160 | Trae, McCadney | Address on File | | | | | | | |
| 29620229 | Traffanstedt, Steven A | Address on File | | | | | | | |
| 29645038 | Trafton, Amanda | Address on File | | | | | | | |
| 29645830 | Trafton, Rochelle L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636683 | Traiforos, Ethan J. | Address on File | | | | | | | |
| 29625170 | TRAILER LEASING COMPANY | 2733 PICKETTVILLE RD | | | | JACKSONVILLE | FL | 32220 | |
| 29785398 | Training Mask LLC | 1140 Plett Rd, | | | | CADILLAC | MI | 49601 | |
| 29629418 | TRALLI, MATT | Address on File | | | | | | | |
| 29619808 | Trama, Dina | Address on File | | | | | | | |
| 29774167 | Tramel, April | Address on File | | | | | | | |
| 29632045 | Trammell, Aiden Reese | Address on File | | | | | | | |
| 29494201 | Trammell, KRISTI | Address on File | | | | | | | |
| 29483759 | Trammell, Laura | Address on File | | | | | | | |
| 29484012 | Trammell, SHANTEL | Address on File | | | | | | | |
| 29614645 | Tramon, Daniels Jr | Address on File | | | | | | | |
| 29490481 | Trampusch, ELAINE | Address on File | | | | | | | |
| 29618303 | Tramuta, Adam N | Address on File | | | | | | | |
| 29646994 | Tran, Hoa N | Address on File | | | | | | | |
| 29610802 | Tran, Jacqueline Duyen | Address on File | | | | | | | |
| 29618517 | Tran, Khanh P | Address on File | | | | | | | |
| 29772607 | Tran, Nguyen-Thao | Address on File | | | | | | | |
| 29490052 | Tran, TAN | Address on File | | | | | | | |
| 29606435 | TRANCAS VINTAGE NAPA LLC | PO BOX 2176 | | | | Chico | CA | 95927 | |
| 29635873 | Tranchemontagne, Nicole Catherine | Address on File | | | | | | | |
| 29606436 | TRANE | P.O. BOX 406469 | | | | Atlanta | GA | 30384-6469 | |
| 29785399 | Trane U.S. Inc. | 19 Chapin Rd, Building B Suite 200 | | | | Pine Brook | NJ | 07058 | |
| 29791130 | Trane U.S. Inc. | 19 Chapin Rd | | | | Pine Brook | NJ | 07058 | |
| 29641641 | Tranesia, Hill | Address on File | | | | | | | |
| 29639356 | Tranice, Gibson | Address on File | | | | | | | |
| 29612907 | TRANQUILLE, DEXTER DEWAYNE | Address on File | | | | | | | |
| 30181887 | Trans American Information Systems, Inc. dba Mastek | c/o Kegler Brown Hill + Ritter | 65 E. State St., Suite 1800 | | | Columbus | OH | 43215 | |
| 30181886 | Trans American Information Systems, Inc. dba Mastek | 15601 Dallas Pkwy, Suite 250 | | | | Dallas | TX | 75001 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2600 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606438 | Trans American Information Systems,Inc | 15601 DALLAS PKWY | SUITE 250 | | | Addison | TX | 75001 | |
| 29627302 | TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC | PO BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| 29604017 | TRANSFORM HOLDCO LLC | 1170 KANE CONCOURSE, SUITE 200 | | | | BAY HARBOR ISLAND | FL | 33154 | |
| 29626091 | Transform Holdco LLC (3PL) | 3333 Beverly RoadOffice: B5-178BAttn: Norman Krause | | | | Hoffman Estates | IL | 60179 | |
| 29626043 | TranslateMedia LLC | PO Box 82653 | | | | Lincoln | NE | 68501-2653 | |
| 29624278 | TranSource | P.O. Box 931898 | | | | Atlanta | GA | 31193 | |
| 29604018 | TRANSPERFECT DOCUMENT MANAGEMENT, INC. | THREE PARK AVENUE, 39TH FLR | ATTN: ACCOUNTS RECEIVABLE | | | NEW YORK | NY | 10016 | |
| 29602752 | Transplace | 90405 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 29623436 | Transplace Texas LP | PO Box 90405 | | | | Chicago | IL | 60696 | |
| 29785400 | Transplace Texas, LP | 3010 Gaylord Parkway | | | | Frisco | TX | 75034 | |
| 29602548 | Transport Truck Sales, Inc | 2800 W. 118th Street | | | | Leawood | KS | 66211 | |
| 29606439 | TRANSPORTATION DEPT PCARD | 300 HARMON MEADOWS BLVD | | | | Secaucus | NJ | 07094 | |
| 29606440 | TRANSPORTATION SOLUTIONS GROUP, LLC | DBA REDWOOD MULTIMODAL | 29858 NETWORK PLACE | | | Chicago | IL | 60673 | |
| 29785401 | Tranxition Corporation | P.O. Box 42132 | | | | Portland | OR | 97242-0802 | |
| 29791131 | Tranxition Corporation | 516 SE Morrison St | | | | Portland | OR | 97214 | |
| 29622753 | Traore, Raissa | Address on File | | | | | | | |
| 29644104 | Trapp, Connor M | Address on File | | | | | | | |
| 29626220 | TRAPPE, CAROLELLA D. | Address on File | | | | | | | |
| 29783576 | Trask, David | Address on File | | | | | | | |
| 29631736 | Traska, Julien Ignatius | Address on File | | | | | | | |
| 29614631 | Travares, Collins | Address on File | | | | | | | |
| 29615135 | Travarius, Heyward | Address on File | | | | | | | |
| 29478879 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | One Tower Square | | | | Hartford | CT | 06183 | |
| 29631708 | Travelstead, Jenifer | Address on File | | | | | | | |
| 29650028 | Traver LL 4324 | 115 Depot Street | | | | Ann Arbor | MI | 48104 | |
| 29785402 | Traver Village Limited Partnership | c/o First Martin Corporation | 115 Depot Street | | | Ann Arbor | MI | 48104 | |
| 29651043 | Traver Village Limited Partnership | 115 Depot Street | | | | Ann Arbor | MI | 48104 | |
| 29612390 | Traver, Chyvonne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648239 | Traver, Dannielle F | Address on File | | | | | | | |
| 29618857 | Travers, John H | Address on File | | | | | | | |
| 29602005 | TRAVIS A HULSEY DIRECTOR | PO BOX 12207 | | | | Birmingham | AL | 35202 | |
| 29479803 | Travis Central Appraisal District | 850 East Anderson Ln | | | | Austin | TX | 78752 | |
| 29627301 | TRAVIS REFRIGERATION & AIR CONDITIONING, INC. | 11270 METRO PARKWAY #9 | | | | FT. MYERS | FL | 33966 | |
| 29632981 | Travis, Brandie | Address on File | | | | | | | |
| 29638544 | Travis, Burch | Address on File | | | | | | | |
| 29616512 | Travis, Cannon jr | Address on File | | | | | | | |
| 29639283 | Travis, Clark | Address on File | | | | | | | |
| 29642434 | Travis, Floyd | Address on File | | | | | | | |
| 29639358 | Travis, Gionfriddo | Address on File | | | | | | | |
| 29640194 | Travis, Grigger Jr. | Address on File | | | | | | | |
| 29641594 | Travis, Kelly | Address on File | | | | | | | |
| 29638015 | Travis, Lang | Address on File | | | | | | | |
| 29640633 | Travis, Lint | Address on File | | | | | | | |
| 29615942 | Travis, Moss | Address on File | | | | | | | |
| 29640720 | Travis, Paige | Address on File | | | | | | | |
| 29615568 | Travis, Parker Jr. | Address on File | | | | | | | |
| 29615809 | Travis, Price | Address on File | | | | | | | |
| 29641513 | Travis, Reese | Address on File | | | | | | | |
| 29613012 | Travis, Rew | Address on File | | | | | | | |
| 29638365 | Travis, Sempler | Address on File | | | | | | | |
| 29491889 | Travis, STACY | Address on File | | | | | | | |
| 29616783 | Travis, Stockton Sr. | Address on File | | | | | | | |
| 29614926 | Travis, Sullivan | Address on File | | | | | | | |
| 29608888 | Travis, Virginia Elizabeth | Address on File | | | | | | | |
| 29614688 | Travon, Garrett | Address on File | | | | | | | |
| 29613361 | Travon, Langford | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2602 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639622 | Travon, Springfield | Address on File | | | | | | | |
| 29615425 | Travonta, Peterson | Address on File | | | | | | | |
| 29488782 | Trawally, Eunice | Address on File | | | | | | | |
| 29607608 | Traxler, Nicole | Address on File | | | | | | | |
| 29622609 | Traylor, Dontevious J | Address on File | | | | | | | |
| 29483305 | Traylor, Elesha | Address on File | | | | | | | |
| 29491720 | Traylor, MONICA | Address on File | | | | | | | |
| 29619347 | Traylor, Savanna N | Address on File | | | | | | | |
| 29493552 | Traynham, PATRICIA | Address on File | | | | | | | |
| 29783439 | Traynor, Lydeltric | Address on File | | | | | | | |
| 29641879 | Trayon, Hill I | Address on File | | | | | | | |
| 29606443 | TRC GLOBAL MOBILITY INC | PO BOX 88309 | | | | Milwaukee | WI | 53288 | |
| 29792598 | TRC Nutritional Laboratories(DIS) | 12320 East Skelly Drive | | | | Tulsa | OK | 74128 | |
| 29639250 | Tre, Bostic | Address on File | | | | | | | |
| 29621733 | Treacy, Brendan A | Address on File | | | | | | | |
| 29785823 | Treadway, Johnathan | Address on File | | | | | | | |
| 29489662 | Treadway, SHATARAH | Address on File | | | | | | | |
| 29643066 | Treasure, Maloney | Address on File | | | | | | | |
| 29606445 | TREASURER , CHESTERFIELD | COUNTY | PO BOX 71111 | | | Charlotte | NC | 28272-1111 | |
| 29649757 | Treasurer Chesterfie | PO Box 26585 | | | | Richmond | VA | 23285 | |
| 29650987 | TREASURER CHESTERFIELD COUNTY | 9901 LORI RD | | | | CHESTERFIELD | VA | 23832 | |
| 29479483 | TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES | | | | CHARLOTTE | NC | 28272 | |
| 29606446 | TREASURER- CITY OF CUDAHY | CITY OF CUDAHY TREASURER'S OFFICE | C/O JP MORGAN CHASE BANK | 29600 NETWORK PLACE | | Chicago | IL | 60673 | |
| 29630397 | TREASURER CITY OF ROANOKE | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 | |
| 29630018 | TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT. | 955 RIVERMONT DRIVE | | | Pittsburgh | PA | 15207-1347 | |
| 29630019 | TREASURER OF GUAM | PO BOX 884 | | | | Hagatna | GU | 96932 | |
| 29601835 | TREASURER OF LUCAS COUNTY | One Government Center #500 | | | | TOLEDO | OH | 43604 | |
| 29630020 | TREASURER OF MONTGOMERY | 1430 DeKALB STREET | P.O. BOX 311 | | | Norristown | PA | 19404-0311 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625049 | TREASURER OF ROANOKE COUNTY | F KEVIN HUTCHINS TREASURERPO BOX 791269 | | | | Baltimore | MD | 21279-1269 | |
| 29630021 | TREASURER OF SPOTSYLVANIA COUNTY | PO BOX 9000 | | | | Spotsylvania | VA | 22553 | |
| 29630022 | TREASURER OF STATE | OHIO DEPT OF TAXATION | PO BOX 16561 | | | Columbus | OH | 43216-6561 | |
| 29649756 | Treasurer Of State O | Div of Unclaimed Funds77 S. High Street, 20th Floor | | | | Columbus | OH | 43215 | |
| 29602547 | TREASURER OF THE STATE OF OHIO | 77 SOUTH HIGH STREET28TH FLOOROFFICE OF GRANTS & TAX INCENTIVES | | | | Columbus | OH | 43215 | |
| 29627340 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION | 1300 E MAINT ST, 9TH FLR | | | RICHMOND | VA | 23219 | |
| 29630298 | TREASURER OF VIRGINIA, VIRGINIA DEPT. | OF AGRICULTURE AND CONSUMER SERVICES | PO BOX 430 | | | Richmond | VA | 23218-0430 | |
| 29624957 | TREASURER SPOTSYLVANIA COUNTY | 9104 CTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| 29479484 | TREASURER SPOTSYLVANIA COUNTY | P.O. BOX 9000 | | | | SPOTSYLVANIA | VA | 22553 | |
| 29606444 | TREASURER STATE OF IOWA | TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 10430 | | Des Moines | IA | 50306-0430 | |
| 29630023 | TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE | 28 STATE HOUSE STATION | | | Augusta | ME | 04333-0028 | |
| 29630024 | TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER | 39 STATE HOUSE STATION | | | Augusta | ME | 04333-0039 | |
| 29627436 | Treasurer State of Maine | P.O. Box 9101 | | | | Augusta | ME | 04332-9101 | |
| 29630025 | TREASURER STATE OF NEW HAMSHIRE | STATE OF NEW HAMSHIRE TREASURY | ABONDED PROPERTY DIVISION | 25 CAPITOL STREET | | Concord | NH | 03301-6312 | |
| 29627434 | Treasurer, City of Grand Rapids | PO Box 109 | | | | Grand Rapids | MI | 49501-0109 | |
| 29630026 | TREASURER, CITY OF MEMPHIS | PO BOX 185 | | | | Memphis | TN | 38101-0185 | |
| 29628819 | TREASURER, DC | Address on File | | | | | | | |
| 29630027 | TREASURER, LOWER MERION | TOWNSHIP | PO BOX 41505 | | | Philadelphia | PA | 19101 | |
| 29630028 | TREASURER, STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | PO BOX 10455 | | | Des Moines | IA | 50306 | |
| 29630029 | TREASURER, STATE OF NEW JERSEY | NEW JERSEY DEPT OF COMMUNITY AFFAIRS | DIVISION OF FIRE SAFETY | REGISTRATION COMPLIANCE | | Trenton | NJ | 08625 | |
| 29630030 | TREASURER, STATE OF NEW JERSEY | STATE OF NEW JERSEY | DCA BFCE - DORES | PO BOX 663 | | TRENTON | NJ | 08646-0663 | |
| 29606447 | TREASURER, VIRGINIA BEACH | 2401 COURT HOUSE DR | | | | Virginia Beach | VA | 23456 | |
| 29624117 | Treasurer-unclaimed | Unclaimed Property DivisionPO Box 2478 | | | | Richmond | VA | 23218 | |
| 29624574 | Treasury State of NJ | NJ Division of RevenuePO Box 308 | | | | Trenton | NJ | 08646 | |
| 29649936 | Treat Planet | dba: Treat Planet 3159 Rider Trail South | | | | Earth City | MO | 63045 | |
| 29628008 | Treat Top LLC (DRP) | Molly Hanten | 360 Spring Street | | | SAINT PAUL | MN | 55102 | |
| 29485687 | Treat, JOHN | Address on File | | | | | | | |
| 29644053 | Trecker, Bonnie S | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2604 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617543 | Trecko, Woodard | Address on File | | | | | | | |
| 29649758 | Treeco Elwood Limite | 10 E Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 29785403 | Treeco/Elwood Limited Partnership | 10 E. Palisade Avenue | | | | Englewood | NJ | 07631 | |
| 29604714 | Treefrog USA, Inc (DRP) | Lisa Kelechava | 234 Morrell Road , #314 | | | Knoxville | TN | 37919 | |
| 29634999 | Trefry, Rebecca | Address on File | | | | | | | |
| 29778900 | Trejo, Anastacio | Address on File | | | | | | | |
| 29775342 | Trejo, Eduardo | Address on File | | | | | | | |
| 29492008 | Trejo, MARIA | Address on File | | | | | | | |
| 29771976 | Trejo, Michael | Address on File | | | | | | | |
| 29639272 | Trejyn, Callahan | Address on File | | | | | | | |
| 29627303 | TREK POWER INC | 17890 CASTLETON ST #265 | | | | CITY OF INDUSTRY | CA | 91748 | |
| 29647939 | Trelease, Jamie J | Address on File | | | | | | | |
| 29781344 | Tremblay, Lois | Address on File | | | | | | | |
| 29482703 | Tremble, KANITRA | Address on File | | | | | | | |
| 29627293 | TREMBLE, TIM | Address on File | | | | | | | |
| 29637846 | Tremond, Robinson | Address on File | | | | | | | |
| 29639598 | Tremont, Sellers | Address on File | | | | | | | |
| 29618342 | Trench, Robert W | Address on File | | | | | | | |
| 29616514 | Trenden, Goodson | Address on File | | | | | | | |
| 29634925 | Trenga, Jocelyn | Address on File | | | | | | | |
| 29603904 | TRENT SERVICES INC/ROTO ROOTER | PO BOX 470 | | | | OPELIKA | AL | 36803 | |
| 29617366 | Trent, Asher | Address on File | | | | | | | |
| 29641033 | Trent, Foster | Address on File | | | | | | | |
| 29635337 | Trent, Maria Christina | Address on File | | | | | | | |
| 29480822 | Trent, THYANNA | Address on File | | | | | | | |
| 29622754 | Trent, William V | Address on File | | | | | | | |
| 29639972 | Trentavious, Harris | Address on File | | | | | | | |
| 29643384 | Trento, Louis M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2605 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613313 | Trenton, Caudle | Address on File | | | | | | | |
| 29640158 | Trenton, Goodlett | Address on File | | | | | | | |
| 29613891 | Trenton, Pelkey | Address on File | | | | | | | |
| 29615082 | Trenton, Vann | Address on File | | | | | | | |
| 29638198 | Trentus, Marshall | Address on File | | | | | | | |
| 29642914 | Treohntae, Hatter | Address on File | | | | | | | |
| 29778996 | Trepanier, Sheila | Address on File | | | | | | | |
| 29634428 | Trepka, Frank Allen | Address on File | | | | | | | |
| 29643264 | Trequan, Liu | Address on File | | | | | | | |
| 29642927 | Treshawn, Blakney | Address on File | | | | | | | |
| 29637897 | Tre-Shawn, Lawson | Address on File | | | | | | | |
| 29626136 | Tressler & Associates, PLLC | 212 N Castle Heights Ave | | | | Lebanon | TN | 37087 | |
| 29773478 | Trester, Krystal | Address on File | | | | | | | |
| 29640061 | Trevaughn, Gardner | Address on File | | | | | | | |
| 29615807 | Trevaughn, Moses | Address on File | | | | | | | |
| 29638444 | Trevel, Mcmickel | Address on File | | | | | | | |
| 29641246 | Trevell, Malone | Address on File | | | | | | | |
| 29617181 | Trever, Robbins | Address on File | | | | | | | |
| 29647991 | Trevigne, Jody N | Address on File | | | | | | | |
| 29778470 | Trevino Jr, Amado | Address on File | | | | | | | |
| 29636036 | Trevino, Alejandra | Address on File | | | | | | | |
| 29778239 | Trevino, Arturo | Address on File | | | | | | | |
| 29778416 | Trevino, Crystal | Address on File | | | | | | | |
| 29778441 | Trevino, David | Address on File | | | | | | | |
| 29771177 | Trevino, Demetrius | Address on File | | | | | | | |
| 29771412 | Trevino, Desiree | Address on File | | | | | | | |
| 29772374 | Trevino, Emilio | Address on File | | | | | | | |
| 29643787 | Trevino, Eric A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2606 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771299 | Trevino, Hortencia | Address on File | | | | | | | |
| 29481667 | Trevino, JACQUA | Address on File | | | | | | | |
| 29778515 | Trevino, Juanita | Address on File | | | | | | | |
| 29771467 | Trevino, Julissa | Address on File | | | | | | | |
| 29647491 | Trevino, Kazzandra K | Address on File | | | | | | | |
| 29771482 | Trevino, Mark | Address on File | | | | | | | |
| 29606961 | Trevino, Micaela Elissetche | Address on File | | | | | | | |
| 29771252 | Trevino, Narcisso | Address on File | | | | | | | |
| 29778430 | Trevino, Stephanie | Address on File | | | | | | | |
| 29772186 | Trevino, Stephanie | Address on File | | | | | | | |
| 29618769 | Trevino, Steven D | Address on File | | | | | | | |
| 29772300 | Trevino, William | Address on File | | | | | | | |
| 29613357 | Trevion, Johnson-Bell | Address on File | | | | | | | |
| 29617565 | Trevon, Early | Address on File | | | | | | | |
| 29641977 | Trevon, Jones | Address on File | | | | | | | |
| 29617201 | Trevonti, Nichols | Address on File | | | | | | | |
| 29642590 | Trevor, Cashmere | Address on File | | | | | | | |
| 29615029 | Trevor, Ebodaghe | Address on File | | | | | | | |
| 29615949 | Trevor, Foley | Address on File | | | | | | | |
| 29641034 | Trevor, Guthrie | Address on File | | | | | | | |
| 29641152 | Trevor, Harris | Address on File | | | | | | | |
| 29617920 | Trevor, Hayes | Address on File | | | | | | | |
| 29617175 | Trevor, Hunter | Address on File | | | | | | | |
| 29637668 | Trevor, Meinecke | Address on File | | | | | | | |
| 29639810 | Trevor, Pellegrino | Address on File | | | | | | | |
| 29614090 | Trevor, Raue | Address on File | | | | | | | |
| 29640000 | Trevor, Williams | Address on File | | | | | | | |
| 29642361 | Trey, Anderson | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2607 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637895 | Trey, Hatcher | Address on File | | | | | | | |
| 29616450 | Trey, Hicks | Address on File | | | | | | | |
| 29640964 | Trey, Jones | Address on File | | | | | | | |
| 29642168 | Trey, Kinsey | Address on File | | | | | | | |
| 29642893 | Trey, Lorenzini | Address on File | | | | | | | |
| 29614110 | Trey, Scott | Address on File | | | | | | | |
| 29616915 | Trey, Torrence | Address on File | | | | | | | |
| 29640865 | Trey, Williams | Address on File | | | | | | | |
| 29638591 | Treyce, Jones | Address on File | | | | | | | |
| 29640292 | Treyvon, Cornish | Address on File | | | | | | | |
| 29650506 | TRG Services Inc | 16700 Cleveland Road | | | | Granger | IN | 46530 | |
| 29624052 | Tri C Window Cleanin | dba: Tri-C Window Cleaning427 Maplewood Drive | | | | Willowick | OH | 44095 | |
| 29625918 | Triangle Enterprises, Inc | 3630 Cairo Road | | | | Paducah | KY | 42001 | |
| 29606451 | TRIANGLE SIGN & SERVICES LLC | 11 AZAR COURT | | | | Baltimore | MD | 21227 | |
| 29604703 | Tribal Nutrition LLC | Jon Ames | 8275 South Eastern Avenue, Suite #8 | | | Las Vegas | NV | 89123 | |
| 29625456 | Tribune 365 National Group | 14891 Collections Center Drive | | | | Chicago | IL | 60693-0148 | |
| 29625406 | Tribune Publishing Company, LLC (Hartford Courant) | 14839 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 29625436 | Tribune Star Publishing Co | P O Box 149 | | | | Terre Haute | IN | 47808 | |
| 29625721 | Tricarico Architecture and Design PC | 502 Valley Road | | | | Wayne | NJ | 07470 | |
| 29494810 | Trice, CLYDE | Address on File | | | | | | | |
| 29771953 | Trice, Elizabeth | Address on File | | | | | | | |
| 29488847 | Trice, PAUL | Address on File | | | | | | | |
| 29480860 | Trice, TARA | Address on File | | | | | | | |
| 29627306 | TRI-COUNTY BOARD-UP & GLASS REPAIR / CHARLES GIORDANO | 5813 S MERRIMAC AVE | | | | CHICAGO | IL | 60638 | |
| 29479485 | TRI-COUNTY ELECTRIC COOPERATIVE/TX | 200 BAILEY RANCH RD | | | | ALEDO | TX | 76008 | |
| 30162694 | Tride Holdings, LLC | Richard Waserstein | 1124 Kane Concourse | | | Bay Harbor Islands | FL | 33154 | |
| 29604516 | Trident Brands Inc | mid Server | 200 S. Executive Dr, Suite 101 | | | BROOKFIELD | WI | 53005 | |
| 29785404 | Trident4, Inc. | 4885 Ketchum Court | | | | Granite Bay | CA | 95746 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635261 | Trifiletti, Isabella Rose | Address on File | | | | | | | |
| 29633522 | Trigg, Joshua William | Address on File | | | | | | | |
| 29633520 | Trigg, Katherine Louise | Address on File | | | | | | | |
| 29635378 | Trigg, Mackenzie Rae | Address on File | | | | | | | |
| 29778067 | Trilliant Food & Nutrition, LLC | 1101 Moasis Drive | | | | Little Chute | WI | 54140 | |
| 29650120 | Trimark SS Kemp | dba TrimarkPO Box 536326 | | | | Pittsburgh | PA | 15253 | |
| 29625761 | Trimble MAPS | 1 Independence Way Ste 400 | | | | Princeton | NJ | 08540 | |
| 29610273 | Trimble, Amanda Gaylynn | Address on File | | | | | | | |
| 29481152 | Trimble, CARL | Address on File | | | | | | | |
| 29608328 | Trimble, Journee R. | Address on File | | | | | | | |
| 29775343 | Trimble, Tiffany | Address on File | | | | | | | |
| 29622818 | Trimble-Hill, Ashley M | Address on File | | | | | | | |
| 29491567 | Trimm, DEXTER | Address on File | | | | | | | |
| 29485361 | Trimmier, TASHA | Address on File | | | | | | | |
| 29778068 | Trimr LLC | 230 South 500 West, Suite 245 | | | | Salt Lake City | UT | 84101 | |
| 29791132 | Trimr LLC | 230 South 500 West | | | | Salt Lake City | UT | 84101 | |
| 29606452 | TRINDLE RUN LLC | BENNETT WILLIAMS REALTY LLC | 3528 CONCORD ROAD | | | York | PA | 17402 | |
| 29623308 | Trindle Run LLC | 3528 Concord Road | | | | York | PA | 17402 | |
| 29625396 | TRINIDAD ROBERT GONZALES | 6203 HUNTERS BEND | | | | Alvin | TX | 77511 | |
| 29772497 | Trinidad, Carlos | Address on File | | | | | | | |
| 29773347 | Trinidad, Dorothy | Address on File | | | | | | | |
| 29645572 | Trinidad, Jennifer M | Address on File | | | | | | | |
| 29608109 | Trinidad, Juan | Address on File | | | | | | | |
| 29782342 | Trinidad, Miguel | Address on File | | | | | | | |
| 29641784 | Trinidad, Ramirez | Address on File | | | | | | | |
| 29614978 | Triniqua, Young | Address on File | | | | | | | |
| 29602309 | Trinity Contractors, LLC. | 561 Simmons Drive | | | | Trussville | AL | 35173 | |
| 29602565 | Trinity Door Systems, Inc. | P.O. Box 61 | | | | Columbiana | OH | 44408 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2609 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624453 | Trinity Health At Ho | 20555 Victor Parkway | | | | Livonia | MI | 48152 | |
| 29606453 | Trinity Properties, LLC | PO BOX 445 | | | | Raymond | ME | 04071 | |
| 29617427 | Trinity, Hannah | Address on File | | | | | | | |
| 29613945 | Trinity, Harris | Address on File | | | | | | | |
| 29616431 | Trinity, Sherman | Address on File | | | | | | | |
| 29606454 | TRINTECH INC | PO BOX 734950 | | | | Dallas | TX | 75373 | |
| 29627309 | TRIO SIGNS INC | 2204 FT CAMPBELL BLVD | | | | HOPKINSVILLE | KY | 42240 | |
| 29775830 | Trionfo, Joseph | Address on File | | | | | | | |
| 29604719 | TRIP North America Inc. | Daniel Khoury | 667 Madison Ave 19th Floor | | | New York | NY | 10065 | |
| 29645328 | Tripathy, Anupama | Address on File | | | | | | | |
| 29626019 | TRIPLE A FIRE PROTECTION, INC | PO BOX 1037 | | | | Semmes | AL | 36575 | |
| 29651039 | Triple Bar Kendig Square, LLC | Helen Latchford | 224 St. Charles Way, Suite 290 | | | York | PA | 17402 | |
| 29624292 | Triple BAR LL 4394 | 224 St Charles Way Suite 290 | | | | York | PA | 17402 | |
| 29627307 | TRIPLE D SECURITY CORPORATION | PO BOX 2346 | | | | VICTORIA | TX | 77902-2346 | |
| 29604321 | Triple Leaf Tea | JANELL TAN | 1564 Rollins Road | Suite 1 | | BURLINGAME | CA | 94010 | |
| 29778072 | Triple Leaf Tea, Inc. | 1564 Rollins Road, Suite 1 | | | | Burlingame | CA | 94010 | |
| 29791133 | Triple Leaf Tea, Inc. | 1564 Rollins Road | | | | Burlingame | CA | 94010 | |
| 29626025 | Triple M Lawncare | 5525 Union School Rd | | | | Decatur | IL | 62522 | |
| 29627596 | Triple P RTS, LLC | 300 N. LaSalle Dr. Ste 1420 | | | | Chicago | IL | 60654 | |
| 29782907 | Triplett, Alexis | Address on File | | | | | | | |
| 29492227 | Triplett, BRIANNA | Address on File | | | | | | | |
| 29486181 | Triplett, KERRY | Address on File | | | | | | | |
| 29492955 | Triplett, PATRICIA | Address on File | | | | | | | |
| 29782368 | Triplett, Tiffany | Address on File | | | | | | | |
| 29644802 | Tripline, John W | Address on File | | | | | | | |
| 29485641 | Tripp, ANGELA | Address on File | | | | | | | |
| 29646118 | Tripp, Trevar Z | Address on File | | | | | | | |
| 29773570 | Tripp, Wayne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 30181682 | TriRiver Water | 225 East Weatherspoon St. | PO Box 3729 | | | Sanford | NC | 27331 | |
| 29624750 | TRIRIVER WATER | 225 E WEATHERSPOON ST | | | | SANFORD | NC | 27330 | |
| 29479486 | TRIRIVER WATER | P.O. BOX 63060 | | | | CHARLOTTE | NC | 28263-3060 | |
| 29615264 | Trishon, Caldwell | Address on File | | | | | | | |
| 29641350 | Tristan, Grant | Address on File | | | | | | | |
| 29641333 | Tristan, Jefferson-Lyons | Address on File | | | | | | | |
| 29627305 | TRI-STAR COMPANIES, INC | P.O. DRAWER 1549 | | | | BATESVILLE | MS | 38606 | |
| 29627310 | TRISTAR DOCUMENT SHREDDING | PO BOX 7266 | | | | CONROE | TX | 77306 | |
| 29624078 | TriStar Vet/Dir Ani | 554 S Allen St | | | | Boyd | TX | 76023 | |
| 29643021 | Tristen, Jongeling Hamm | Address on File | | | | | | | |
| 29639737 | Tristin, Bush | Address on File | | | | | | | |
| 29638677 | Tristin, Fuller | Address on File | | | | | | | |
| 29616698 | Tristin, Sossaman | Address on File | | | | | | | |
| 29638282 | Triston, Johnson | Address on File | | | | | | | |
| 29602304 | Triton Cleaning Corp | 10620 Widmer Rd | | | | Lenexa | KS | 66215 | |
| 29625555 | Triumph Solution Partners LLC | 40267 N Regina Rd | | | | Antioch | IL | 60002 | |
| 29780934 | Trivette, Janice | Address on File | | | | | | | |
| 29778073 | Trixie's Treats, LLC | 9011 Sendera Dr. | | | | Magnolia | TX | 77354 | |
| 29649146 | TRM Venture Real Estate, LLC | 2409 West 104th Street | | | | Chicago | IL | 60655 | |
| 29606455 | TRM VENTURES REAL ESTATE, LLC | C/O FIRST IN REALTY EXECUTIVES, INC | 2409 WEST 104TH STREET | | | Chicago | IL | 60655 | |
| 29645097 | Troche, Alvin T | Address on File | | | | | | | |
| 29782325 | Trochez, Vivian | Address on File | | | | | | | |
| 29618493 | Trofinoff, Luke D | Address on File | | | | | | | |
| 29636999 | Trombley, Kayla M. | Address on File | | | | | | | |
| 29606925 | Tromp, Lamont | Address on File | | | | | | | |
| 29484826 | Troope, PATRICE | Address on File | | | | | | | |
| 29623937 | Tropical Sno | Tropical Sno601 East 2nd | | | | Seymour | IN | 47274 | |
| 29644973 | Trosclair, Mary N | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2611 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621401 | Trost, Corey W | Address on File | | | | | | | |
| 29622128 | Trosterud, Collin E | Address on File | | | | | | | |
| 29607368 | Trott, Michelle | Address on File | | | | | | | |
| 29780789 | Trotter, Craig | Address on File | | | | | | | |
| 29635832 | Trotter, Jaden | Address on File | | | | | | | |
| 29494854 | Trotter, RACHEAL | Address on File | | | | | | | |
| 29606510 | TROUBITCH, VITHAN | Address on File | | | | | | | |
| 29632587 | Troup, Brandon Michael | Address on File | | | | | | | |
| 29630343 | Troupe, Jerry | Address on File | | | | | | | |
| 29780158 | Troupe, Johnathon | Address on File | | | | | | | |
| 29609284 | Trousdale, Savannah Jane | Address on File | | | | | | | |
| 29608655 | Trout, Aubrie Salome | Address on File | | | | | | | |
| 29610120 | Trout, Victoria L. | Address on File | | | | | | | |
| 29630325 | TROUTMAN PEPPER HAMILTON SANDERS LLP | PO BOX 933652 | | | | Atlanta | GA | 31193 | |
| 29604122 | Troutman Pepper Hamilton Sanders LLP | PO Box 933652 | | | | Atlanta | GA | 31193-3652 | |
| 29604178 | Troutman Pepper Hamilton Sanders LLP-Atlanta | 600 Peachtree St NE Suite 3000 | | | | Atlanta | GA | 30308 | |
| 29625327 | Troutman Sanders LLP | P.O. Box 933652 | | | | Atlanta | GA | 31193-3652 | |
| 29491664 | Troutman, CATHY | Address on File | | | | | | | |
| 29492647 | Troutman, JOAN | Address on File | | | | | | | |
| 29631814 | Troutman, Luke | Address on File | | | | | | | |
| 29643750 | Troutman, Meghan W | Address on File | | | | | | | |
| 29604367 | Trove Brands, LLC | Jeff Larson | 250 South 850 East | | | LEHI | UT | 84043 | |
| 29780112 | Trow, Danielle Margaret | Address on File | | | | | | | |
| 29630532 | Trowbridge, Christian E. | Address on File | | | | | | | |
| 29608058 | Trowbridge, Lillian Emma De Vries | Address on File | | | | | | | |
| 29492292 | Trowell, BRYAN | Address on File | | | | | | | |
| 29772790 | Trowell, Ronald | Address on File | | | | | | | |
| 29779822 | Trower, Leroy | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2612 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633861 | Troxell, Ella | Address on File | | | | | | | |
| 29602671 | Troy Publications | PO Box 2080 | | | | Selma | AL | 36702 | |
| 29638520 | Troy, Bell Jr. | Address on File | | | | | | | |
| 29637693 | Troy, Bischoff | Address on File | | | | | | | |
| 29640393 | Troy, Broomfield Jr. | Address on File | | | | | | | |
| 29639889 | Troy, Davis | Address on File | | | | | | | |
| 29641956 | Troy, Ladd | Address on File | | | | | | | |
| 29639769 | Troy, Martin | Address on File | | | | | | | |
| 29617303 | Troy, Montgomery | Address on File | | | | | | | |
| 29642567 | Troy, O'Neil | Address on File | | | | | | | |
| 29616820 | Troy, Robertson | Address on File | | | | | | | |
| 29642479 | Troy, Williams | Address on File | | | | | | | |
| 29619623 | Troyer, Sophie G | Address on File | | | | | | | |
| 29627764 | Troyk Printing Corporation (MKTG) | Eric Troyk | 9980 S. Oakwood Park Drive | | | FRANKLIN | WI | 53132 | |
| 29636170 | Trozzi, Stefanie | Address on File | | | | | | | |
| 29627828 | TRP Company, Inc | Tom Pominville | 1575 Delucchi Lane | 208 | | RENO | NV | 89502 | |
| 29778075 | TRP Company, Inc. | 1575 Delucchi Lane, Suite 115 | | | | Reno | NV | 89502 | |
| 29791134 | TRP Company, Inc. | 1575 Delucchi Lane | | | | Reno | NV | 89502 | |
| 29778076 | TRR Enterprises Inc. | 14851 South 27th Street | | | | Phoenix | AZ | 85048 | |
| 29778077 | Tru Table | 8954 SE Bridge Road, | | | | HOBE SOUND | FL | 33455 | |
| 29621193 | Truax, Matthew T | Address on File | | | | | | | |
| 29633867 | Truby, Alexandra Michelle | Address on File | | | | | | | |
| 29621321 | Trudeau, Matthew C | Address on File | | | | | | | |
| 29492756 | Trudell, Gabrielle | Address on File | | | | | | | |
| 29778078 | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245 | | | | LAS VEGAS | NV | 89148 | |
| 29604561 | True Fabrications | KAREN BAKER | 1055 N 38th Street | | | Seattle | WA | 98103 | |
| 29604617 | True Grace Nutrition, LLC | Brian Hall | N22W27847 Edgewater Dr. Ste C | | | Pewaukee | WI | 53072 | |
| 29606457 | TRUE INC | 217 EAST 70TH STREET | #1517 | | | New York | NY | 10021 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2613 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785405 | TRUE NATURE GROUP INC | 13611 NE 126th Place, 200 | | | | Kirkland | WA | 98034 | |
| 29791135 | TRUE NATURE GROUP INC | 5400 CARILLON PT | | | | KIRKLAND | WA | 98033 | |
| 29783733 | True North Nutrition Limited | 88 East Beaver Creek Road, Building A, Unit 1 | | | | Richmond Hill | ON | L4B 4A8 | Canada |
| 29604689 | TRUE SPIRIT BEVERAGE COMPANY | Rodolfo Aldana | 5151 E Broadway Blvd, Suite 1600 | | | Tucson | AZ | 85711 | |
| 29619094 | True, Ashlee A | Address on File | | | | | | | |
| 29606458 | TRUERISE LLC | 4 SPRINGBRIAR LANE | | | | Baltimore | MD | 21208 | |
| 29495243 | Truesdale, MICHAEL | Address on File | | | | | | | |
| 29649830 | TruGreen Limited Par | PO Box 9001033 | | | | Louisville | KY | 40290 | |
| 29649759 | Trugreen Processing | PO Box 78611 | | | | Phoenix | AZ | 85062 | |
| 29772807 | Truhan, Shirley | Address on File | | | | | | | |
| 29487527 | Truist Bank | 214 North Tryon Street | | | | Charlotte | NC | 28202 | |
| 29494023 | Truitt, LAREASHA | Address on File | | | | | | | |
| 29648376 | Truitt, Matthew J | Address on File | | | | | | | |
| 29644556 | Trujillo, Alexandra | Address on File | | | | | | | |
| 29607650 | Trujillo, Di'Angelo | Address on File | | | | | | | |
| 29644217 | Trujillo, Jose D | Address on File | | | | | | | |
| 29621170 | Trujillo, Julian A | Address on File | | | | | | | |
| 29781340 | Trujillo, Patricia | Address on File | | | | | | | |
| 29647328 | Trujillo, Samuel A | Address on File | | | | | | | |
| 29611472 | Trujillo, Tyler Gabrille | Address on File | | | | | | | |
| 29782352 | Trujillo, Yailen | Address on File | | | | | | | |
| 29625692 | Truk Please | 1 Timber Valley Cove | | | | Little Rock | AR | 72204 | |
| 29792658 | TruLife Distribution (DRP) | 401 E. Las Olas Blvd #1400 | | | | Fort Lauderdale | FL | 33301 | |
| 29628001 | TruLife Distribution (DRP) | Brian Gould | 401 E. Las Olas Blvd #1400 | | | Fort Lauderdale | FL | 33301 | |
| 29785406 | Truly Natural Marketing | 90 Main St. | | | | Bradford | NH | 03221 | |
| 29633915 | Truman, Angel Marie | Address on File | | | | | | | |
| 29635917 | Trumble, Melissa Marie | Address on File | | | | | | | |
| 29649760 | Trumbull County Trea | Attn Cathy160 High Street | | | | Warren | OH | 44481 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479487 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473 | |
| 29644400 | Truong, Phuong M | Address on File | | | | | | | |
| 29606459 | TRUSE PLAZA LLC | 744 S WHITE STATION ROAD | | | | Memphis | TN | 38117 | |
| 29649147 | Truse Plaza LLCc/o Fogelman Investment Company | Office Mgr.- Whitney Lyne | 744 South White Station Road | | | Memphis | TN | 38117 | |
| 29649148 | Truss Greenwood IN LLC | 1798 Frebis Avenue | | | | Columbus | OH | 43206 | |
| 29785408 | Truss Greenwood IN LLC | c/o Schottenstein Property Group | 4300 E. Fifth Ave. | | | Columbus | OH | 43219 | |
| 29974324 | Trussville Gas and Water | PO Box 839 | | | | Trussville | AL | 35173 | |
| 29479488 | TRUSSVILLE GAS AND WATER | P.O. BOX 836 | | | | TRUSSVILLE | AL | 35173 | |
| 29605700 | TRUST, JJJ REVOCABLE | Address on File | | | | | | | |
| 29629340 | TRUST, LEPARULO FAMILY | Address on File | | | | | | | |
| 29650229 | Trusted Journey | dba Trusted Journey12521 Island Rd | | | | Grafton | OH | 44044 | |
| 29639008 | Trustin, Duffy | Address on File | | | | | | | |
| 29609445 | Trusty, Kiara | Address on File | | | | | | | |
| 29607602 | Truszkowski, Stacie L. | Address on File | | | | | | | |
| 29604498 | Truth Bar LLC | Marilynn Martin | 10470 Progress Way- Suite #105 | | | PARKER | CO | 80134 | |
| 29611929 | Tryanowski, Ava Rose | Address on File | | | | | | | |
| 29608531 | Tryanowski, Kyla Jade | Address on File | | | | | | | |
| 29608684 | Trybend, Naomi B | Address on File | | | | | | | |
| 29785409 | TryBudCoLLC | 6200 Mountain Brook Lane NW | | | | Atlanta | GA | 30328 | |
| 29619740 | Tryon, Elizabeth R | Address on File | | | | | | | |
| 29608770 | Tsafas, Jennifer L. | Address on File | | | | | | | |
| 29636032 | Tsai, Rachel Faith | Address on File | | | | | | | |
| 29493008 | Tsambounieris, GEORGE | Address on File | | | | | | | |
| 29489496 | Tsang, WIELLIAN | Address on File | | | | | | | |
| 29645013 | Tsangarouli, Mason Z | Address on File | | | | | | | |
| 29617321 | Tseday, Dagne | Address on File | | | | | | | |
| 29630031 | TSIGONIA PAINT SALES OF | 464 COMMUNIPAW AVE. | | | | Jersey City | NJ | 07304 | |
| 29621698 | Tsimafeyeu, Yury A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630032 | TSO WINCHESTER STATION LP | C/O THE SIMPSON ORGANIZATION INC | ATTN: A BOYD SIMPSON | 1170 PEACHTREE STREET SUITE 2000 | | Atlanta | GA | 30309 | |
| 29965812 | TSO Winchester Station, LP | Attn: Boyd Simpson | 1170 Peachtree Street NE | Suite 2000 | | Atlanta | GA | 30309 | |
| 29649149 | TSO Winchester Station, LP | 1170 Peachtree Street | Suite 2000 | | | Atlanta | GA | 30309 | |
| 29791136 | TSO Winchester Station, LP | 1170 Peachtree Street | | | | Atlanta | GA | 30309 | |
| 29630033 | TSR CONSULTING SERVICES, INC. | 400 OSER AVENUE, SUITE 150 | | | | Hauppauge | NY | 11788 | |
| 29630299 | TSRC INC | PO BOX 791416 | | | | Baltimore | MD | 21279-1416 | |
| 29630300 | TSS ENTERPRISES INC | 2827 E LLLINI ST | | | | Phoenix | AZ | 85040 | |
| 29618748 | Tsvira, Viktoriia | Address on File | | | | | | | |
| 29624133 | TT Mt LL 4405 | PO Box 25097 | | | | Tampa | FL | 33622 | |
| 29785411 | TT Mt. Airy, LLC | c/o Rappaport Management Company | 8405 Greensboro Drive, Suite 830 | | | Mclean | VA | 22102 | |
| 29651044 | TT Mt. Airy, LLC | Tening Niang | 8405 Greensboro Drive | Suite 830 | | Mclean | VA | 22102 | |
| 29627273 | TTR SHIPPING/ TAYLOR TEAM | 4945 SCARLET LANE #9 | | | | STOW | OH | 44224 | |
| 29783759 | Tuan Hoang Anh | 13 Ly Thai To | | | | Hoan Kiem | | 100000 | Vietnam |
| 29635335 | Tubb, Michael Ray | Address on File | | | | | | | |
| 29482622 | Tubbs, BLAKE | Address on File | | | | | | | |
| 29783071 | Tubbs, Brandon | Address on File | | | | | | | |
| 29488105 | Tubbs, GIENA | Address on File | | | | | | | |
| 29774081 | Tubbs, Marie | Address on File | | | | | | | |
| 29781197 | Tubbs, Tamekia | Address on File | | | | | | | |
| 29634911 | Tucci, Alexandra Lynn | Address on File | | | | | | | |
| 29612670 | Tucci, Mya Grace Canda | Address on File | | | | | | | |
| 29611884 | Tucci, Tonya | Address on File | | | | | | | |
| 29644764 | Tucholski, Amber L | Address on File | | | | | | | |
| 30184126 | Tuck, Carl | Address on File | | | | | | | |
| 29492819 | Tuck, CAROL | Address on File | | | | | | | |
| 29630774 | Tuck, Jeffrey C. | Address on File | | | | | | | |
| 29489707 | Tucker, AKIL | Address on File | | | | | | | |
| 29612693 | Tucker, Ameliya S'rah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481688 | Tucker, ANDREW | Address on File | | | | | | | |
| 29480107 | Tucker, ANITA | Address on File | | | | | | | |
| 29774698 | Tucker, Ariel | Address on File | | | | | | | |
| 29779644 | Tucker, Billy | Address on File | | | | | | | |
| 29487910 | Tucker, BRENDA | Address on File | | | | | | | |
| 29633165 | Tucker, Brooke Lynn Marie | Address on File | | | | | | | |
| 29610748 | Tucker, Byron Patrell | Address on File | | | | | | | |
| 29619503 | Tucker, Cameron R | Address on File | | | | | | | |
| 29646415 | Tucker, Ceisean J | Address on File | | | | | | | |
| 29485492 | Tucker, CHASITI | Address on File | | | | | | | |
| 29619665 | Tucker, Courtney L | Address on File | | | | | | | |
| 29483505 | Tucker, CYNTHIA | Address on File | | | | | | | |
| 29633097 | Tucker, Darrell Maliik | Address on File | | | | | | | |
| 29494578 | Tucker, DAVID | Address on File | | | | | | | |
| 29636834 | Tucker, Edizah Shanell | Address on File | | | | | | | |
| 29486177 | Tucker, EDWINA | Address on File | | | | | | | |
| 29771887 | Tucker, Elizabeth | Address on File | | | | | | | |
| 29646605 | Tucker, Ella R | Address on File | | | | | | | |
| 29492127 | Tucker, ERICA | Address on File | | | | | | | |
| 29771769 | Tucker, Frankie | Address on File | | | | | | | |
| 29622276 | Tucker, Garrett E | Address on File | | | | | | | |
| 29647476 | Tucker, Jalen T | Address on File | | | | | | | |
| 29775775 | Tucker, James | Address on File | | | | | | | |
| 29645760 | Tucker, John M | Address on File | | | | | | | |
| 29629261 | TUCKER, KEVIN R | Address on File | | | | | | | |
| 29638636 | Tucker, Kreamer | Address on File | | | | | | | |
| 29646290 | Tucker, Laurel B | Address on File | | | | | | | |
| 29773910 | Tucker, Lauren | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484563 | Tucker, LAVERNE | Address on File | | | | | | | |
| 29618634 | Tucker, Mary T | Address on File | | | | | | | |
| 29631768 | Tucker, Micheala C | Address on File | | | | | | | |
| 29493508 | Tucker, MIKE | Address on File | | | | | | | |
| 29612409 | Tucker, Olivia Marie | Address on File | | | | | | | |
| 29622505 | Tucker, Raphael R | Address on File | | | | | | | |
| 29643819 | Tucker, Scott | Address on File | | | | | | | |
| 29482365 | Tucker, SEAN | Address on File | | | | | | | |
| 29488255 | Tucker, SHAQUANDA | Address on File | | | | | | | |
| 29774948 | Tucker, Shaton | Address on File | | | | | | | |
| 29636427 | Tucker, Sianna Goddess | Address on File | | | | | | | |
| 29483977 | Tucker, STEPHANIE | Address on File | | | | | | | |
| 29604010 | TUCKER, TOM | Address on File | | | | | | | |
| 29618538 | Tucker, Trevin N | Address on File | | | | | | | |
| 29494754 | Tucker/Moore, MARQUICE | Address on File | | | | | | | |
| 29624946 | TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 29479489 | TUCSON ELECTRIC POWER CO | P.O. BOX 5171 | | | | HARLAN | IA | 51593 | |
| 29624947 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | | TUCSON | AZ | 85701 | |
| 29479490 | TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171 | | | | HARLAN | IA | 51593-0671 | |
| 29602167 | TUCSON POLICE DEPARTMENT/ALARM UNIT | 1310 W MIRACLE MILE | | | | Tucson | AZ | 85705 | |
| 29479599 | Tucson Speedway Square, LLC | Romano Real Estate Corporateion3900 E Via Palomita | | | | Tucson | AZ | 85718 | |
| 29621304 | Tudor, Jill S | Address on File | | | | | | | |
| 29604123 | Tuesday Morning, Inc. | PO Box 802627 | | | | Dallas | TX | 75380-2627 | |
| 29483567 | Tuewana Robinson Davis Watkins | Address on File | | | | | | | |
| 29631340 | Tufano, Joey Laurel | Address on File | | | | | | | |
| 29609019 | Tufford, Dawn Renee | Address on File | | | | | | | |
| 29480885 | Tufts, LOVELL | Address on File | | | | | | | |
| 29484471 | Tuiel, HAROLD | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2618 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773533 | Tuitapa, Paugata | Address on File | | | | | | | |
| 29647878 | Tukei, Kevin O | Address on File | | | | | | | |
| 29630034 | TULARE CO. ENVIROMENTAL HEALTH | 5957 SOUTH MOONEY BLVD. | | | | Visalia | CA | 93277 | |
| 29487653 | Tulare County Assessor's Office | 221 S Mooney Blvd | Rm 102E | Rm 102E | | Visalia | CA | 93291 | |
| 29630035 | TULARE COUNTY CLERK | 221 S MOONEY BLVD | ROOM 105 | | | Visalia | CA | 93291 | |
| 29630036 | TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD | ROOM 104-E | | | Visalia | CA | 93291-4593 | |
| 29620842 | Tulifau, Pierre-Fa'Aea T | Address on File | | | | | | | |
| 29632181 | Tuller, Rylee B. | Address on File | | | | | | | |
| 29612654 | Tullio, Matthew Robert | Address on File | | | | | | | |
| 29637218 | TULLIS, MYLES MEKHI FOXX | Address on File | | | | | | | |
| 29631511 | Tullius, Chloe Blue Georgia | Address on File | | | | | | | |
| 29636438 | Tulloch, Andrew James | Address on File | | | | | | | |
| 29485096 | Tullock, HEATHER | Address on File | | | | | | | |
| 29772290 | Tully, Kenneth | Address on File | | | | | | | |
| 29649761 | Tulpehocken Spring W | Glen Summit Spring WaterP.O. Box 129 | | | | Mountain Top | PA | 18707 | |
| 29486876 | Tulsa County Assessor's Office | 218 W Sixth St | 5th Fl | 5th Fl | | Tulsa | OK | 74119 | |
| 29677468 | Tulsa County Treasurer | 218 W 6th St 8th Fl | | | | Tulsa | OK | 74119 | |
| 29782470 | Tuma, Felicity | Address on File | | | | | | | |
| 29610666 | Tumada, Mona Maryelle P. | Address on File | | | | | | | |
| 29635634 | Tumbry, Cadence Elita | Address on File | | | | | | | |
| 29632196 | Tumbry, Jade T. | Address on File | | | | | | | |
| 29479675 | Tumon Bay Resort & Spa, LLC | PO Box 515142 | | | | Los Angeles | CA | 90051-5142 | |
| 30162695 | Tumon Bay Resort and Spa, LLC | Dawn Phillips | 17542 E. 17th St., Ste. 420 | | | Tustin | CA | 92780 | |
| 29480102 | Tuner, ZOE | Address on File | | | | | | | |
| 29609584 | Tunin, Adriana Rose | Address on File | | | | | | | |
| 29779855 | Tunsil, Michael | Address on File | | | | | | | |
| 29622340 | Tunstall, Cash A | Address on File | | | | | | | |
| 29612299 | Tuohy, Sara Ashleigh | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2619 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632495 | Tupchik, Irina Viktorovna | Address on File | | | | | | | |
| 29610053 | Tupciauskas, Shelby | Address on File | | | | | | | |
| 29492983 | Turak, BREANA | Address on File | | | | | | | |
| 29491778 | Turay, JOHN | Address on File | | | | | | | |
| 29782528 | Turbush, Scott | Address on File | | | | | | | |
| 29611232 | Turchetta, Christopher J. | Address on File | | | | | | | |
| 29772322 | Turcios, Beatrice | Address on File | | | | | | | |
| 29771733 | Turcios, Hannah | Address on File | | | | | | | |
| 29494793 | Turcios, JOSEFINA | Address on File | | | | | | | |
| 29633031 | Turcios, William Jomar | Address on File | | | | | | | |
| 30162696 | Turfway Baceline, LLC | Ryan Vickers | 511 Broadway | | | Denver | CO | 80203 | |
| 29625171 | TURFWAY BACELINE, LLC | 511 BROADWAY | | | | Denver | CO | 80203 | |
| 29899270 | Turfway Baceline, LLC, by Baceline Investments, LLC, its managing agent | Brian Capstick | 511 Broadway | | | Denver | CO | 80203 | |
| 29644909 | Turgeon, Stone B | Address on File | | | | | | | |
| 29613172 | Turizo, Ziyada | Address on File | | | | | | | |
| 29785412 | Turkey Creek Holdings, LLC | c/o Pine Tree Commercial Realty LLC | 814 Commerce Drive, Suite 300 | | | Oak Brook | IL | 60523 | |
| 29649150 | Turkey Creek Holdings, LLC | 814 Commerce Drive | Suite 300 | | | Oak Brook | IL | 60523 | |
| 29494206 | Turkovich, Denise | Address on File | | | | | | | |
| 29484502 | Turkson, ABIGAIL | Address on File | | | | | | | |
| 29621390 | Turley, Jalynn A | Address on File | | | | | | | |
| 29780807 | Turman, Patrona | Address on File | | | | | | | |
| 29626040 | Turn Key Electrical LLC | 3056 Dixie Ave Suite A | | | | Grandville | MI | 49418 | |
| 29480538 | Turnbull, ANDRONICA | Address on File | | | | | | | |
| 29625277 | TURNER ENTERPRISE, LLC | 5778 STELL HORN ROAD | | | | Fort Wayne | IN | 46815 | |
| 29625121 | TURNER LANDSCAPING INC | PO BOX 2190 | | | | Lithonia | GA | 30058 | |
| 29774239 | Turner, Alice | Address on File | | | | | | | |
| 29781258 | Turner, Allie | Address on File | | | | | | | |
| 29480744 | Turner, ALMA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2620 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485082 | Turner, ANGELIQUE | Address on File | | | | | | | |
| 29771639 | Turner, Anna | Address on File | | | | | | | |
| 29782735 | Turner, Anthony | Address on File | | | | | | | |
| 29494872 | Turner, ASHLEY | Address on File | | | | | | | |
| 29774234 | Turner, Barney | Address on File | | | | | | | |
| 29492502 | Turner, BENITA | Address on File | | | | | | | |
| 29635140 | Turner, Benjamin | Address on File | | | | | | | |
| 29620617 | Turner, Brad L | Address on File | | | | | | | |
| 29481437 | Turner, Brittany | Address on File | | | | | | | |
| 29490218 | Turner, BRYNE | Address on File | | | | | | | |
| 29613445 | Turner, Bush | Address on File | | | | | | | |
| 29610668 | Turner, Caitlin Elaine | Address on File | | | | | | | |
| 29607960 | Turner, Cameron Daniel | Address on File | | | | | | | |
| 29483312 | Turner, Chris | Address on File | | | | | | | |
| 29489943 | Turner, CURTIS | Address on File | | | | | | | |
| 29480728 | Turner, CYNTHIA | Address on File | | | | | | | |
| 29618817 | Turner, Darrell S | Address on File | | | | | | | |
| 29778369 | Turner, Depriest | Address on File | | | | | | | |
| 29490228 | Turner, DOMINIQUE | Address on File | | | | | | | |
| 29491183 | Turner, DONNALYN | Address on File | | | | | | | |
| 29645845 | Turner, Dylan V | Address on File | | | | | | | |
| 29775574 | Turner, Ebony | Address on File | | | | | | | |
| 29488516 | Turner, ELLENA | Address on File | | | | | | | |
| 29619207 | Turner, Erin P | Address on File | | | | | | | |
| 29493380 | Turner, ERNEST | Address on File | | | | | | | |
| 29489622 | Turner, GABRIEL | Address on File | | | | | | | |
| 29785614 | Turner, Harley | Address on File | | | | | | | |
| 29622723 | Turner, Isia N | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648727 | Turner, Jailen K | Address on File | | | | | | | |
| 29791946 | TURNER, JAMEELAH | Address on File | | | | | | | |
| 29484581 | Turner, Jameelah | Address on File | | | | | | | |
| 29605668 | Turner, Jaquari | Address on File | | | | | | | |
| 29778269 | Turner, Jonathon | Address on File | | | | | | | |
| 29774247 | Turner, Joseph | Address on File | | | | | | | |
| 29621479 | Turner, Joshua M | Address on File | | | | | | | |
| 29634468 | Turner, Julia Karin | Address on File | | | | | | | |
| 29780579 | Turner, Kamisha | Address on File | | | | | | | |
| 29495181 | Turner, KAYLA | Address on File | | | | | | | |
| 29488409 | Turner, KEIONA | Address on File | | | | | | | |
| 29782635 | Turner, Kenneth | Address on File | | | | | | | |
| 29490981 | Turner, KENTON | Address on File | | | | | | | |
| 29482437 | Turner, KESHA | Address on File | | | | | | | |
| 29483181 | Turner, LAQUISHA | Address on File | | | | | | | |
| 29493668 | Turner, MARGARET | Address on File | | | | | | | |
| 29791928 | TURNER, MELINDA | Address on File | | | | | | | |
| 29487940 | Turner, Melinda | Address on File | | | | | | | |
| 29481004 | Turner, MELVINA | Address on File | | | | | | | |
| 29771886 | Turner, Michael | Address on File | | | | | | | |
| 29492228 | Turner, MICHELE | Address on File | | | | | | | |
| 29781665 | Turner, Orville | Address on File | | | | | | | |
| 29606075 | Turner, Payla | Address on File | | | | | | | |
| 29619036 | Turner, Peter M | Address on File | | | | | | | |
| 29492867 | Turner, PHYLLIS | Address on File | | | | | | | |
| 29647781 | Turner, Rachael D | Address on File | | | | | | | |
| 29485826 | Turner, RAMISHA | Address on File | | | | | | | |
| 29485568 | Turner, RAY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2622 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493513 | Turner, REBECCA | Address on File | | | | | | | |
| 29489277 | Turner, ROBERT | Address on File | | | | | | | |
| 29493952 | Turner, ROSALYN | Address on File | | | | | | | |
| 29779653 | Turner, Ross | Address on File | | | | | | | |
| 29607304 | Turner, Russell | Address on File | | | | | | | |
| 29485374 | Turner, SAM | Address on File | | | | | | | |
| 29491103 | Turner, SAMUEL | Address on File | | | | | | | |
| 29612361 | Turner, Sara Gwendolyn | Address on File | | | | | | | |
| 29484455 | Turner, SHANDALE | Address on File | | | | | | | |
| 29493595 | Turner, SHANTAVIA | Address on File | | | | | | | |
| 29484706 | Turner, SHARON | Address on File | | | | | | | |
| 29482166 | Turner, STACY | Address on File | | | | | | | |
| 29775664 | Turner, Susan | Address on File | | | | | | | |
| 29495159 | Turner, TARRINIKA | Address on File | | | | | | | |
| 29494477 | Turner, TASHA | Address on File | | | | | | | |
| 29482870 | Turner, TAUNYA | Address on File | | | | | | | |
| 29491413 | Turner, TEQUIA | Address on File | | | | | | | |
| 29778263 | Turner, Thomas | Address on File | | | | | | | |
| 29648377 | Turner, Thomas L | Address on File | | | | | | | |
| 29609367 | Turner, Victoria | Address on File | | | | | | | |
| 29649151 | Turnersville Landing, LP | 100 Front Street | Suite 506 | | | Conshohocken | PA | 19428 | |
| 29791137 | Turnersville Landing, LP | 100 Front Street | | | | Conshohocken | PA | 19428 | |
| 29609704 | Turnipseed, Kandra Amanda | Address on File | | | | | | | |
| 29646325 | Turnmire, Walter D | Address on File | | | | | | | |
| 29781475 | Turpin, Emma | Address on File | | | | | | | |
| 29782462 | Turpin, Jeana | Address on File | | | | | | | |
| 29619917 | Turpin, Robert A | Address on File | | | | | | | |
| 29776390 | Turpin, Terrie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620982 | Turrin, Samuel A | Address on File | | | | | | | |
| 29772406 | Turrubiartez, Alicia | Address on File | | | | | | | |
| 29772446 | Turrubiartez, Heather | Address on File | | | | | | | |
| 29646207 | Turrubiates, Adam N | Address on File | | | | | | | |
| 29644805 | Tursky, Colin R | Address on File | | | | | | | |
| 29625380 | Turtle Rock LLC | 231 Willow Street | | | | Yarmouthport | MA | 02675 | |
| 29612539 | Turturro, Michael | Address on File | | | | | | | |
| 29778898 | Tusa, Angela | Address on File | | | | | | | |
| 29604019 | TUSCALOOSA COUNTY LICENSE COMMISSIONER | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 | |
| 29479897 | Tuscaloosa County Revenue Commission | 714 Greensboro Ave | | | | Tuscaloosa | AL | 35401 | |
| 29630039 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE | ROOM 124 | | | Tuscaloosa | AL | 35401-1891 | |
| 29625542 | TUSCALOOSA NEWS | PO BOX 631247 | | | | Cincinnati | OH | 45263 | |
| 29604021 | TUSCANY TOWN CENTER MANAGEMENT LLC | 7420 GOLDEN POND | SUITE 100 | | | ARMARILLO | TX | 79121 | |
| 29785414 | Tuscany Town Center Management, LLC | 7420 GOLDEN POND | | | | ARMARILLO | TX | 79121 | |
| 29649152 | Tuskatella LLC | Acct. Mgr.- Jasmen Der Hovanesian, Tenant Construction Coordinator- Dave Anderson | P.O. Box 5544 | | | Orange | CA | 92863-5544 | |
| 29630040 | TUSKATELLA LLC | PO BOX 5544 | | | | Orange | CA | 92863-5544 | |
| 29785415 | Tuskatella LLC | P.O. Box 5544, | | | | Orange | CA | 92863 | |
| 29775139 | Tuskey, Ariane | Address on File | | | | | | | |
| 29632111 | Tussey, Gretchen Anne | Address on File | | | | | | | |
| 29607215 | Tustin, Brandon | Address on File | | | | | | | |
| 29607913 | Tuttle, Melissa | Address on File | | | | | | | |
| 29644039 | Tuttle, Robert S | Address on File | | | | | | | |
| 29782195 | Tuttle, Tina | Address on File | | | | | | | |
| 29773542 | Tutty, Mellissa | Address on File | | | | | | | |
| 29620960 | Tutuvanu, Mason S | Address on File | | | | | | | |
| 29485946 | Tuyishimire, EUGENIE | Address on File | | | | | | | |
| 29604022 | TV CENTER ELECTRONICS | 3200 PALM BEACH BLVD | | | | FT MYERS | FL | 33916 | |
| 29649153 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue | | | | Charlotte | NC | 28203 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2624 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630041 | TVS & ASSOCIATES (CHARLESTONE) LLC | C/O THE CHAMBERS GROUP | 1620 SCOTT AVE. | | | Charlotte | NC | 28203 | |
| 29650705 | TVWD/CWS | 1850 SW 170TH AVE BEAVERTON | | | | PORTLAND | OR | 97003 | |
| 29479491 | TVWD/CWS | P.O. BOX 4780 | | | | PORTLAND | OR | 97208-4780 | |
| 29492847 | Twagirimana, OLIVIER | Address on File | | | | | | | |
| 29612416 | Twardowski, Apryl M | Address on File | | | | | | | |
| 29646641 | Twargoski, Kayla M | Address on File | | | | | | | |
| 29631188 | Twarogowski, Vivian Rose | Address on File | | | | | | | |
| 29614199 | Twaynis, Royal | Address on File | | | | | | | |
| 29612291 | Tweedie, Elliana Jean | Address on File | | | | | | | |
| 29609192 | Twilley, Aurora L | Address on File | | | | | | | |
| 29792059 | Twin City Fire Insurance Co | One Pennsylvania Plaza | 50th Floor, Suite 5004 | | | New York | NY | 10119 | |
| 29778079 | Twin Holdings Corp. | 10547 Meridian Place Northeast | | | | Lake Stevens | WA | 98258 | |
| 29612251 | Twine, Caryn R. | Address on File | | | | | | | |
| 29636659 | Twining, Madison Elizabeth | Address on File | | | | | | | |
| 29627900 | Twinings North America, Inc. | Kaitlyn Baklarz | 777 Passaic Avenue, Suite 230 | | | CLIFTON | NJ | 07012 | |
| 29627609 | TwinLab | Brooke Place | 600 East Quality Drive | Suite #210 | | AMERICAN FORK | UT | 84003 | |
| 29627741 | Twinlab Consolidation | Maria Salgado | 70 Carolyn Boulevard | | | Farmingdale | NY | 11735 | |
| 29604023 | TWINS DUCT CLEANING | 1711 WEST BREEZY LANE | | | | WEST PALM BEACH | FL | 33417 | |
| 29604024 | TWIN-STAR INTERNATIONAL INC. | PO BOX 743864 | | | | ATLANTA | GA | 30374-3864 | |
| 29633339 | Twist-Ease | 3318 Winpark Drive | | | | Golden Valley | MN | 55427 | |
| 29493068 | Twitty, LISA | Address on File | | | | | | | |
| 29625974 | Two Brothers Delivery, LLC | 7009 Gentle Shade RdApt 202 | | | | Columbia | MD | 21046 | |
| 29602893 | Two Brothers Glass, Inc. | 11275 Sunrise Gold Circle Suite E | | | | Rancho Cordova | CA | 95742 | |
| 30181934 | Two by Two Properties, LLC | Harkavy McDaniel Kaplan & Salomon P.C. | 6060 Poplar Avenue, Ste. 140 | | | Memphis | TN | 38119 | |
| 29487308 | TWO BY TWO PROPERTIES, LLC | 9160 HWY 64 SUITE 12 #269 | | | | LAKELAND | TN | 38002 | |
| 30181933 | Two by Two Properties, LLC | 9160 US-64, Ste 12 #269 | | | | Lakeland | TN | 38002 | |
| 30162697 | Two by Two Properties, LLC | Daniel Foster | 9160 Hwy64, Ste. 12 #269 | | | Lakeland | TN | 38002 | |
| 29630042 | TWO LIMBS LLC | NOAH MATTHEW GALLOWAY | 235 PARK AVE SOUTH | 10TH FL | | New York | NY | 10003 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2625 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649155 | Two Nuts LP et al. c/o Midwood | 430 Park Ave. | 2nd Floor | | | New York | NY | 10022 | |
| 29778080 | Two Nuts LP et al. c/o Midwood | 430 Park Ave. | 2nd Floor | | | New York City | NY | 10022 | |
| 29791138 | Two Nuts LP et al. c/o Midwood | 430 Park Ave. | | | | New York City | NY | 10022 | |
| 29630043 | TWO NUTS LP,et al. | C/O MIDWOOD MANAGEMENT CORP. | 430 PARK AVENUE | 2ND FL | | New York | NY | 10022 | |
| 29630044 | TWO WAY RADIO GEAR, INC | 3245 OKEECHOBEE ROAD | | | | Fort Pierce | FL | 34947 | |
| 29606460 | TWSP OF LITTLE FALLS CTC | 225 MAIN STREET | | | | Little Falls | NJ | 07424 | |
| 29604026 | TXTAG | P.O. BOX 650749 | | | | DALLAS | TX | 75265-0749 | |
| 29624900 | TXU ENERGY | 6555 SIERRA DR | | | | IRVING | TX | 75039 | |
| 29487309 | TXU ENERGY | P.O. BOX 650638 | | | | DALLAS | TX | 75265 | |
| 29487310 | TXU ENERGY/650638 | P.O. BOX 650638 | | | | DALLAS | TX | 75265-0638 | |
| 29642785 | Ty, Bates | Address on File | | | | | | | |
| 29641460 | Ty, Gueydan | Address on File | | | | | | | |
| 29613343 | Ty, Hayden | Address on File | | | | | | | |
| 29637818 | Ty, Motley | Address on File | | | | | | | |
| 29641194 | Ty, Yarbrough | Address on File | | | | | | | |
| 29642120 | Tyanna, Jackson | Address on File | | | | | | | |
| 29638643 | Tyasia, Rollins | Address on File | | | | | | | |
| 29642390 | Tyathian, Thomas | Address on File | | | | | | | |
| 29640894 | Tybarious, White Sr. | Address on File | | | | | | | |
| 29486484 | Tycer Heirs Separate Property, LLC | 46376 North Morrison Blvd. | Attn: Glenda Tycer Whitaker | | | Hammond | LA | 70401 | |
| 29625432 | TYCER HEIRS SEPARATE PROPERTY, LLC | PO BOX 159 | | | | Natalbany | LA | 70451 | |
| 29602762 | TYCO'S HYDROSEEDING LLC | PO BOX 81 | | | | CLEVER | MO | 65631-0081 | |
| 29615705 | Tycwon, Baker | Address on File | | | | | | | |
| 29614825 | Ty-Darius, Murphy | Address on File | | | | | | | |
| 29640252 | Tyderic, Ramos | Address on File | | | | | | | |
| 29492543 | Tyes, DORTHY | Address on File | | | | | | | |
| 29635056 | Tygrett, Loren Grace | Address on File | | | | | | | |
| 29642599 | Tyheem, Kimble | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2626 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617837 | Tyland, Starks | Address on File | | | | | | | |
| 29616782 | Tylandus, Mcgary Jr. | Address on File | | | | | | | |
| 29643019 | Tylayah, Macon | Address on File | | | | | | | |
| 29625101 | Tyler Broadcasting Corp (KTUZ) (KMGL-FM) | 5101 South SHIELDS BLVD | | | | Oklahoma City | OK | 73129 | |
| 29606461 | TYLER BROADWAY CENTENNIAL LP | PO BOX 841009 | | | | Dallas | TX | 75284-1009 | |
| 29649156 | Tyler Broadway/Centennial LP | Teresa Parker, Jackie Powell | 2525 McKinnon Street | Suite 710 | 7th Fl. | Dallas | TX | 75201 | |
| 29791139 | Tyler Broadway/Centennial LP | 2525 McKinnon Street | | | | Dallas | TX | 75201 | |
| 30167297 | Tyler Independent School District | c/o Perdue Brandon Fielder Collins & Mott | 110 N College Ave Ste 1202 | | | Tyler | TX | 75702 | |
| 29628121 | Tyler Police Department | 711 West Ferguson Street | | | | Tyler | TX | 75702-5696 | |
| 29611298 | Tyler, Alesha Marye | Address on File | | | | | | | |
| 29775761 | Tyler, Amanda | Address on File | | | | | | | |
| 29486089 | Tyler, ANGELA | Address on File | | | | | | | |
| 29619926 | Tyler, Antionette O | Address on File | | | | | | | |
| 29607814 | Tyler, Ashley Nicole | Address on File | | | | | | | |
| 29639235 | Tyler, Bennett | Address on File | | | | | | | |
| 29610327 | Tyler, Bernice | Address on File | | | | | | | |
| 29614590 | Tyler, Black | Address on File | | | | | | | |
| 29641737 | Tyler, Booher | Address on File | | | | | | | |
| 29640083 | Tyler, Bray | Address on File | | | | | | | |
| 29646316 | Tyler, Britteny R | Address on File | | | | | | | |
| 29492322 | Tyler, CASSANDRA | Address on File | | | | | | | |
| 29639179 | Tyler, Clemens | Address on File | | | | | | | |
| 29484647 | Tyler, CONDRELLA | Address on File | | | | | | | |
| 29648394 | Tyler, Corniqua | Address on File | | | | | | | |
| 29617864 | Tyler, Cox | Address on File | | | | | | | |
| 29774405 | Tyler, Dawn | Address on File | | | | | | | |
| 29640999 | Tyler, Defreze | Address on File | | | | | | | |
| 29648467 | Tyler, Deontae | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2627 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622724 | Tyler, Devante L | Address on File | | | | | | | |
| 29639317 | Tyler, Dooley | Address on File | | | | | | | |
| 29616819 | Tyler, Ellis | Address on File | | | | | | | |
| 29645188 | Tyler, Emily | Address on File | | | | | | | |
| 29614669 | Tyler, Evans-Martin | Address on File | | | | | | | |
| 29613808 | Tyler, Faulkner | Address on File | | | | | | | |
| 29617673 | Tyler, Foster | Address on File | | | | | | | |
| 29639366 | Tyler, Gordon | Address on File | | | | | | | |
| 29640931 | Tyler, Greenwell | Address on File | | | | | | | |
| 29616351 | Tyler, Housel | Address on File | | | | | | | |
| 29640819 | Tyler, Huntsman | Address on File | | | | | | | |
| 29772081 | Tyler, Jason | Address on File | | | | | | | |
| 29488055 | Tyler, KIARA | Address on File | | | | | | | |
| 29622610 | Tyler, Kortisha R | Address on File | | | | | | | |
| 29643077 | Tyler, Ladd | Address on File | | | | | | | |
| 29619907 | Tyler, Lakeisha M | Address on File | | | | | | | |
| 29486341 | Tyler, LINDA | Address on File | | | | | | | |
| 29636507 | Tyler, Marlene W | Address on File | | | | | | | |
| 29616264 | Tyler, Mcintire | Address on File | | | | | | | |
| 29491646 | Tyler, MELISSA | Address on File | | | | | | | |
| 29615419 | Tyler, Moran Sr. | Address on File | | | | | | | |
| 29617760 | Tyler, Newman | Address on File | | | | | | | |
| 29617079 | Tyler, Owen | Address on File | | | | | | | |
| 29615618 | Tyler, Paluchniak | Address on File | | | | | | | |
| 29613401 | TYLER, REITMEIER LANDON | Address on File | | | | | | | |
| 29635016 | Tyler, Robert Daniel | Address on File | | | | | | | |
| 29638234 | Tyler, Sexton | Address on File | | | | | | | |
| 29636508 | Tyler, Shytajah P | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638003 | Tyler, Smith | Address on File | | | | | | | |
| 29481819 | Tyler, STEPHANIE | Address on File | | | | | | | |
| 29615087 | Tyler, Szpakowski | Address on File | | | | | | | |
| 29637873 | Tyler, Tilton | Address on File | | | | | | | |
| 29622078 | Tyler, Tyrone J | Address on File | | | | | | | |
| 29640411 | Tyler, Western | Address on File | | | | | | | |
| 29780667 | Tyler, Zymir | Address on File | | | | | | | |
| 29641392 | Tylere, Hommel | Address on File | | | | | | | |
| 29648378 | Tyler-George, Zavion M | Address on File | | | | | | | |
| 29616036 | Tylisa, Green | Address on File | | | | | | | |
| 29643927 | Tylka, Jason | Address on File | | | | | | | |
| 29617596 | Tylon, Evans | Address on File | | | | | | | |
| 29615918 | Tylor, Lane | Address on File | | | | | | | |
| 29640872 | Tylor, Lindsey | Address on File | | | | | | | |
| 29639475 | Tylor, Mars | Address on File | | | | | | | |
| 29612902 | TYLUS, MICHELLE KATHERINE | Address on File | | | | | | | |
| 29609585 | Tylutke, Melissa Sarah | Address on File | | | | | | | |
| 29623424 | Tynan Equipment Comp | 5926 Stockberger Place | | | | Indianapolis city | IN | 46241 | |
| 29484940 | Tyndale, DY | Address on File | | | | | | | |
| 29774552 | Tyner, Rebecca | Address on File | | | | | | | |
| 29772996 | Tyner, Wayne | Address on File | | | | | | | |
| 29490031 | Tynes, XANDRIA | Address on File | | | | | | | |
| 29616031 | Tyonna, Bouldin | Address on File | | | | | | | |
| 29616889 | Tyree, Byars | Address on File | | | | | | | |
| 29481224 | Tyree, NICOLE | Address on File | | | | | | | |
| 29641666 | Tyree, Toney | Address on File | | | | | | | |
| 29618000 | Tyreek, Damond | Address on File | | | | | | | |
| 29642013 | Tyrell, Doughty | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638367 | Tyrell, Jackson | Address on File | | | | | | | |
| 29639806 | Tyrell, Lumpkin | Address on File | | | | | | | |
| 29614840 | Tyrell, Pertelle | Address on File | | | | | | | |
| 29641817 | Tyren, Johnson | Address on File | | | | | | | |
| 29643175 | Tyrese, Middlebrooks | Address on File | | | | | | | |
| 29617038 | Tyrese, Whitt | Address on File | | | | | | | |
| 29638047 | Tyress, Rankins | Address on File | | | | | | | |
| 29642956 | Tyrez, Wallace | Address on File | | | | | | | |
| 29639944 | Tyriek, Allen | Address on File | | | | | | | |
| 29616233 | Tyrique, Davis | Address on File | | | | | | | |
| 29602533 | TYRONE CANNADY (DELIVERYYY LLC) | 3729 YORK DRIVE | | | | Saginaw | MI | 48601 | |
| 29649157 | Tyrone Enterprises, LLC | 5576 Bridgetown Road | Attn: Mr. Ronald J. Bommer | | | Cincinnati | OH | 45248 | |
| 29639244 | Tyrone, Boatwright | Address on File | | | | | | | |
| 29616367 | Tyrone, Boles Jr. | Address on File | | | | | | | |
| 29639305 | Tyrone, Davis | Address on File | | | | | | | |
| 29613894 | Tyrone, Howard Jr. | Address on File | | | | | | | |
| 29640344 | Tyrone, Lindsey II | Address on File | | | | | | | |
| 29643228 | Tyrone, London | Address on File | | | | | | | |
| 29614799 | Tyrone, McGriff | Address on File | | | | | | | |
| 29614961 | Tyrone, Wilcher Jr | Address on File | | | | | | | |
| 29610532 | Tyrrell, Carolyn Joyce | Address on File | | | | | | | |
| 29616160 | Tyrrell, Herbert | Address on File | | | | | | | |
| 29643326 | Tysean, Scott | Address on File | | | | | | | |
| 29615047 | Tyshawn, Harris | Address on File | | | | | | | |
| 29617106 | Tyshay, Smith | Address on File | | | | | | | |
| 29610545 | Tysinger, Dylan David | Address on File | | | | | | | |
| 29623383 | Tyson | 88029 Expedite Way | | | | Chicago | IL | 60695 | |
| 29638341 | Tyson, Alexander | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2630 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780888 | Tyson, Carey | Address on File | | | | | | | |
| 29486441 | Tyson, EARL | Address on File | | | | | | | |
| 29491626 | Tyson, HELEN | Address on File | | | | | | | |
| 29779848 | Tyson, Kaula | Address on File | | | | | | | |
| 29485711 | Tyson, LILLIAN | Address on File | | | | | | | |
| 29614780 | Tyson, Lloyd Sr. | Address on File | | | | | | | |
| 29610629 | Tyson, Megan Noel | Address on File | | | | | | | |
| 29780205 | Tyson, Michelle | Address on File | | | | | | | |
| 29772063 | Tyson, Pearl | Address on File | | | | | | | |
| 29783132 | Tyson, Stephenie | Address on File | | | | | | | |
| 29488099 | Tyson, Tonya | Address on File | | | | | | | |
| 29483392 | Tyson, TYWANA | Address on File | | | | | | | |
| 29480268 | Tysonreddick, STEVYNII | Address on File | | | | | | | |
| 29488780 | Tyus, JERMAINE | Address on File | | | | | | | |
| 29494563 | Tyus, TANESHA | Address on File | | | | | | | |
| 29616110 | Tywaun, Alves Jr. | Address on File | | | | | | | |
| 29641282 | Tywuan, Wilkerson | Address on File | | | | | | | |
| 29481798 | Tyx, BRITTANY | Address on File | | | | | | | |
| 29649296 | U S Automatic Sprink | 110 South Park Boulevard | | | | Greenwood | IN | 46143 | |
| 29615253 | U., Burns Victoria | Address on File | | | | | | | |
| 29639004 | U., Lewis Shadae | Address on File | | | | | | | |
| 29638981 | U., Sheikh Zia | Address on File | | | | | | | |
| 29618051 | U., Stover Tyasia | Address on File | | | | | | | |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS | U.S. ATTORNEY'S OFFICE | 1313 N MARKET STREET, SUITE 400 | | WILMINGTON | DE | 19801 | |
| 29778083 | U.S. Bank National Association | 550 South Tryon Street 14th Floor | | | | Charlotte | NC | 28202 | |
| 29649903 | U.S. Customs & Borde | PO BOx 979126 | | | | Saint Louis | MO | 63197 | |
| 29627324 | U.S. DEPARTMENT OF LABOR | 5807 BRECKENRIDGE PKWY # A | | | | TAMPA | FL | 33610 | |
| 29778084 | U.S. Doctors' Clinical | 15568 Brookhurst Street STE 374 | | | | Westminster | CA | 92683 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2631 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626349 | U.S. Info- Comm, Inc | 772 S Military Trail | | | | Deerfield Beach | FL | 33442 | |
| 29778085 | UAS Laboratories | 555 N 72nd Avenue, | | | | WAUSAU | WI | 54401 | |
| 29618832 | Ubaldo, Letrice M | Address on File | | | | | | | |
| 29628122 | Uber Freight US LLC | P.O. Box 90405 | | | | Chicago | IL | 60696-0405 | |
| 29606575 | Uber Freight US LLC | Transplace Texas, LP | P.O. Box 90405 | | | Chicago | IL | 60696-0405 | |
| 29628123 | Uber Technologies, Inc | 1725 3rd Street | | | | San Francisco | CA | 94158 | |
| 29610765 | Uberin, Samantha Jolynn | Address on File | | | | | | | |
| 29604259 | UBS AG Stamford Branch | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 29650744 | UBS-UTILITY BILLING SERVICES | 221 EAST CAPITOL AVE | PO BOX 1789 | | | LITTLE ROCK | AR | 72203 | |
| 29487311 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 | | | | LITTLE ROCK | AR | 72203-8100 | |
| 29604028 | UCAC, INC. | 5737 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407-2097 | |
| 29778086 | UCL Development, LLC | 1725 S 94th Street | | | | Omaha | NE | 68124 | |
| 29622755 | Ud Din, Falah | Address on File | | | | | | | |
| 29780330 | Udell, Alona | Address on File | | | | | | | |
| 29610846 | Udrea, Jocelyn marie | Address on File | | | | | | | |
| 29481413 | Uduma, James | Address on File | | | | | | | |
| 29623310 | UE Gateway Center LLC | 210 Route 4 East | | | | Paramus | NJ | 07652 | |
| 29778088 | UE Tonnelle Commons LLC | 210 Route 4 East, | | | | Paramus | NJ | 07652 | |
| 29623311 | UE Tonnelle Commons LLC | Accts. Mgr.- Mei Cheng | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 29611661 | Ueno, Ryusei Kent | Address on File | | | | | | | |
| 29494973 | Ufomba, LACRETIA | Address on File | | | | | | | |
| 29606125 | Ugando, Rachel | Address on File | | | | | | | |
| 29487312 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 | | | | PHILADELPHIA | PA | 19182 | |
| 30165948 | UGI Energy Services, LLC | 835 Knitting Mills Way | | | | Wyomissing | PA | 19610 | |
| 29624594 | UGI UTILITIES INC | 1 UGI DR | | | | DENVER | PA | 17517 | |
| 29487313 | UGI UTILITIES INC | P.O. BOX 15503 | | | | WILMINGTON | DE | 19886 | |
| 29487314 | UGI UTILITIES INC | P.O. BOX 15503 | | | | WILMINGTON | DE | 19886-5503 | |
| 29647760 | Uguz, Sinan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633967 | Uhl, Angela | Address on File | | | | | | | |
| 29627865 | UI Global Brands LLC | Psyche | 15222 King Road #701 | | | FRISCO | TX | 75036 | |
| 29619986 | Ujania, Jahlani A | Address on File | | | | | | | |
| 29648615 | Ujania, Uche A | Address on File | | | | | | | |
| 29647224 | Ujinski, Nathan J | Address on File | | | | | | | |
| 29781583 | Uke, Gabretta | Address on File | | | | | | | |
| 29778089 | UKG Inc. | 900 Chelmsford St | | | | Lowell | MA | 01851 | |
| 29901850 | UKG Kronos Systems LLC | c/o UKG Inc. | Attn: Kevin Benjamin | 900 Chelmsford St., Tower 2, 12th Floor | | Lowell | MA | 01851 | |
| 29967377 | UKG Kronos Systems LLC | Attn: Allison Loughlin, Sr. Corporate Counsel | 900 Chelmsford St., Tower 2, 2nd Floor | | | Lowell | MA | 01851 | |
| 29495303 | Ukwuoma, Godfrey | Address on File | | | | | | | |
| 29606467 | UL Verification Services INC | 333 Pfingsten Road | | | | Northbrook | IL | 60062 | |
| 29780269 | Ulicky, Amanda | Address on File | | | | | | | |
| 29604029 | ULINE | PO BOX 88741 | ATTN:ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60680-1741 | |
| 29649278 | Uline | PO Box 88741 | | | | Chicago | IL | 60680 | |
| 29635954 | Ulinski, Gabrielle Jardean | Address on File | | | | | | | |
| 29615592 | Ulises, Bretana | Address on File | | | | | | | |
| 29779733 | Ullah, Kifas | Address on File | | | | | | | |
| 29771845 | Ullery, Michelle | Address on File | | | | | | | |
| 29622756 | Ulloa, Aryan E | Address on File | | | | | | | |
| 29488822 | Ulloa, JESSICA | Address on File | | | | | | | |
| 29625985 | Ulmer & Berne LLP | 1660 W. 2nd StreetSuite 1100 | | | | Cleveland | OH | 44113 | |
| 29647120 | Ulozas, Jax A | Address on File | | | | | | | |
| 29632629 | Ulrich, Ruth E. | Address on File | | | | | | | |
| 29785417 | Ultima Health Products, Inc. | PO Box 444 | | | | Southampton | NY | 11969 | |
| 29606468 | ULTIMATE LOGISTICS INC. | 13 E EASY STREET | | | | Bound Brook | NJ | 08805 | |
| 29785418 | Ultimate Nutrition, Inc. | PO BOX 643, 21 Hyde Road | | | | Farmington | CT | 06032 | |
| 29791140 | Ultimate Nutrition, Inc. | PO BOX 643 | | | | Farmington | CT | 06032 | |
| 29649986 | Ultimate Software Gr | PO Box 930953 | | | | Atlanta | GA | 31193 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2633 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785419 | Ultimate Superfoods, Inc. | 5455 Endeavour Court | | | | Moorpark | CA | 93021 | |
| 29627748 | Ultra Laboratories | Melody Martorana | 20611 Belshaw Avenue | | Trent Stevenson | CARSON | CA | 90746 | |
| 29785420 | Ultra Laboratories, Inc. | 20611 Belshaw Ave. | | | | Carson | CA | 90746 | |
| 29785421 | Ultralab Nutrition, Inc. | 3100 NW Boca Raton Blvd. #213 | | | | Boca Raton | FL | 33431 | |
| 29484579 | Ulysse, RENALDO | Address on File | | | | | | | |
| 29604031 | UMA ENTERPRISES GROUP HOLDINGS, INC. | 350 WEST APRA STREET | | | | COMPTON | CA | 90220 | |
| 29781700 | Umana, Darwin | Address on File | | | | | | | |
| 29646382 | Umana-Bonilla, Josue M | Address on File | | | | | | | |
| 29776351 | Umanzor, Jessica | Address on File | | | | | | | |
| 29489311 | Umeda, PRICILLA | Address on File | | | | | | | |
| 29484557 | Uminsky, MICHAEL | Address on File | | | | | | | |
| 29603036 | UMONGOUS INC dba AYTM | 3000 ATRIUM WAY STE 260 | | | | Mount Laurel | NJ | 08054-3926 | |
| 29882236 | UMR, Inc. | UnitedHealthcare | Attention: Paul Cirillo | City Place I | 185 Asylum St. | Hartford | CT | 06103 | |
| 29637022 | Umstetter, Lauren | Address on File | | | | | | | |
| 29644331 | Unates, Monica P | Address on File | | | | | | | |
| 29634516 | Uncapher, Allie | Address on File | | | | | | | |
| 29650129 | Unclaimed - IN | Unclaimed Property Division35 South Park Blvd | | | | Greenwood | IN | 46143 | |
| 29624143 | Unclaimed Prop | Unclaimed Property DivisionOne Ashburton Place, 12th Floor | | | | Boston | MA | 02108 | |
| 29773753 | Unclebach, Kerri | Address on File | | | | | | | |
| 29651080 | Undefined Inc | Attn: Dorian Morris | 6240 Sunset Blvd Unit 120 | | | Los Angeles | CA | 90028 | |
| 29646537 | Underwood, Avery G | Address on File | | | | | | | |
| 29608618 | Underwood, Beau Andrew | Address on File | | | | | | | |
| 29633485 | Underwood, Brittany L | Address on File | | | | | | | |
| 29495167 | Underwood, DEANGELA | Address on File | | | | | | | |
| 29780753 | Underwood, James | Address on File | | | | | | | |
| 29774589 | Underwood, James | Address on File | | | | | | | |
| 29629153 | UNDERWOOD, JAMIE | Address on File | | | | | | | |
| 29778295 | Underwood, Keyion | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776454 | Underwood, Kim | Address on File | | | | | | | |
| 29781709 | Underwood, Mary | Address on File | | | | | | | |
| 29610830 | Underwood, Nicole | Address on File | | | | | | | |
| 29611696 | Undzis, David Vincent | Address on File | | | | | | | |
| 29627313 | UNEMPLOYMENT SOLUTIONS INC. | 1551 FORUM PLACE, SUITE 500D | | | | WEST PALM BEACH | FL | 33401 | |
| 29648728 | Ung, Paul | Address on File | | | | | | | |
| 29635068 | Ungar, Sage | Address on File | | | | | | | |
| 29635338 | Unger, Aryana R. | Address on File | | | | | | | |
| 29635778 | Unger, Eric | Address on File | | | | | | | |
| 29603059 | Unger, Jeff | Address on File | | | | | | | |
| 29606469 | UNI-DATA & COMMUNICATIONS INC | 65-21 FRESH MEADOW LANE | | | | Flushing | NY | 11365 | |
| 29630303 | UNIFIRST CORPORATION | 4300 Castlewood Road | | | | Richmond | VA | 23234 | |
| 29625615 | Unifirst Corporation | P.O. Box 650481 | | | | Dallas | TX | 75265-0481 | |
| 29604377 | Unilever United States, Inc. | Andy Chasen | 700 Sylvan Avenue | | Andy Chasen | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 29649795 | Union Consumers Impr | c/o DLC Management Corp.PO Box 847693 | | | | Boston | MA | 02284 | |
| 29606470 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 | | | | Charlotte | NC | 28258-0365 | |
| 29479910 | Union County Tax Office | 500 North Main St | | | | Monroe | NC | 28112 | |
| 29791141 | Union of Orthodox Jewish Congregations of America | 40 RECTOR ST FL 4 | | | | New York | NY | 10006-1733 | |
| 29624186 | Unique Petz LLC-PSPD | PO Box 1036 | | | | Charlotte | NC | 28201 | |
| 29785425 | Unique Petz Treatz, LLC | 10 West 33rd Street | | | | New York | NY | 10001 | |
| 29606471 | UNISTAR PLASTICS LLC | 5821 CITRUS BLVD | STE B | | | HARAHAN | LA | 70123 | |
| 29630304 | UNISTAR PLASTICS LLC | 5821 CITRUS BLVD | STE B | | | New Orleans | LA | 70123 | |
| 29604500 | UNISTAR PLASTICS, LLC | Matthew DeLaune | 5281 Citrus Blvd | B | Matthew DeLaune | NEW ORLEANS | LA | 70123 | |
| 29630305 | United American Security | PO BOX 843886 | | | | Kansas City | MO | 64184 | |
| 29630306 | United American Security | PO Box 843886 | | | | Kansas City | MO | 64184-3886 | |
| 29627540 | United Corporate Services, Inc. | 10 Bank Street, Suite 560 | | | | White Plains | NY | 10606 | |
| 29603185 | UNITED FIRE PROTECTION / F&C CAPOZZOLL, INC | 2900 SHADER ROAD | | | | ORLANDO | FL | 32808 | |
| 29601805 | UNITED FURNITURE INDUSTRIES R&R S | 431 HIGHWAY 41 EPO BOX 308 | | | | Okolona | MS | 38860 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606472 | UNITED HEALTH CARE SERVICES INC | 9900 BREN ROAD E | | | | MINNETONKA | MN | 55343 | |
| 29625051 | UNITED HEALTHCARE INSURANCE COMPANY | PO BOX 94017 | | | | Palatine | IL | 60094 | |
| 29650580 | UNITED ILLUMINATING CO | 100 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| 29487315 | UNITED ILLUMINATING CO | P.O. BOX 847818 | | | | BOSTON | MA | 02284 | |
| 29479805 | United Independent School District | 3501 E Saunders | | | | Laredo | TX | 78041 | |
| 29785426 | United Laboratories Manufacturing, LLC | 1541 Champion Drive | | | | Carrollton | TX | 75006 | |
| 29785427 | United Natural Foods, Inc. | 313 Iron Horse Way | | | | Providence | RI | 02908 | |
| 29604455 | United Natural Foods, Inc. | Brandon Rossmark | 313 Iron Horse Way | | | PROVIDENCE | RI | 02908 | |
| 29630045 | UNITED PARCEL SERVICE | PO BOX 650116 | | | | DALLAS | TX | 75265-0116 | |
| 29900435 | United Parcel Service, Inc. | Attn: Jon Dillon/UPS Bankruptcy Dept. | PO Box 809488 | | | Chicago | IL | 60680 | |
| 29900436 | United Parcel Service, Inc. | Jon Dillon, Director | 700 Keystone Industrial Park Rd | | | Dunmore | PA | 18512 | |
| 29785429 | United Parcel Service, Inc | 643 W 43rd St. | | | | New York | NY | 10036 | |
| 29649934 | United Rentals (Nort | PO Box 100711 | | | | Atlanta | GA | 30384 | |
| 29625757 | United Rentals (North America) Inc. | United Rentals IncPO Box 100711 | | | | Atlanta | GA | 30384 | |
| 29790527 | United Service Protection, Inc. | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 29626067 | UNITED SERVICES dba U.S. CONTRACTORS, INC | 500 EAST RIDGE ROAD, SUITE 201 | | | | Griffith | IN | 46319 | |
| 29627315 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR | | | | MODESTO | CA | 95356 | |
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | |
| 29630046 | UNITED STATES POSTAL SERVICE | 300 COUNTY AVE | | | | Secaucus | NJ | 07094 | |
| 29650404 | United States Treasu | Internal Revenue Service | | | | Ogden | UT | 84201 | |
| 29627316 | UNITED STATES TREASURY | DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 | |
| 29487848 | United States Treasury | PO BOX 47421 STOP 74 | | | | DORAVILLE | GA | 30362 | |
| 29604124 | United States Treasury-IRS | Department of the Treasury Internal Revenue Service | | | | Ogden | UT | 84201-0009 | |
| 29630047 | United Training | 707 Landa St | | | | New Braunfels | TX | 78130 | |
| 29624815 | UNITED UTILITY SERVICES | 11177 LONG BOAT DR | | | | HOLLYWOOD | FL | 33026-4728 | |
| 29487316 | UNITED UTILITY SERVICES | P.O. BOX 292530 | | | | DAVIE | FL | 33329-2530 | |
| 29627317 | UNITED VAN LINES LLC | 22304 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| 29625904 | UNITERS NORTH AMERICA, LLC | FIFTH THIRD BANKP O BOX 639907 | | | | Cincinnati | OH | 45263-9907 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2636 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650893 | UNITIL MA ELECTRIC & GAS OPERATIONS | 6 LIBERTY LN WEST | | | | HAMPTON | NH | 03842 | |
| 29487317 | UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077 | | | | BOSTON | MA | 02298-1010 | |
| 29650823 | UNITIL ME GAS OPERATIONS | 376 RIVERSIDE INDUSTRIAL PKWY | | | | PORTLAND | ME | 04103 | |
| 29487318 | UNITIL ME GAS OPERATIONS | P.O. BOX 981077 | | | | BOSTON | MA | 02298-1010 | |
| 29624778 | UNITIL NH ELECTRIC OPERATIONS | 30 ENERGY WAY | | | | EXTER | NH | 03833 | |
| 29487319 | UNITIL NH ELECTRIC OPERATIONS | P.O. BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 29650804 | UNITIL NH GAS OPERATIONS | 325 W RD | | | | PORTSMOUTH | NH | 03801 | |
| 29487320 | UNITIL NH GAS OPERATIONS | P.O. BOX 981077 | | | | BOSTON | MA | 02298-1077 | |
| 29792743 | Unitrex LTD | 5060 Taylor Rd. | | Les Wagenheim | | CLEVELAND | OH | 44128 | |
| 29627759 | Unitrex LTD | Les Wagenheim | 5060 Taylor Rd. | | Les Wagenheim | CLEVELAND | OH | 44128 | |
| 29627769 | Unitrex LTD (VSI) | 5060 Taylor Rd. | | Les Wagenheim | | CLEVELAND | OH | 44128 | |
| 29778090 | Unitrex Ltd. | 5060 Taylor Rd. | | | | Cleveland | OH | 44128 | |
| 29623958 | Unity Twp. Municipal | PO Box 506 | | | | Pleasant Unity | PA | 15676 | |
| 29627618 | Universal | Gary Sacks X206 | 3 Terminal Road | | | NEW BRUNSWICK | NJ | 08901 | |
| 29778091 | Universal Biosciences | 500 Wall Street, | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29792627 | Universal Biosciences (VSI)(DIS) | 500 Wall St. | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 29602608 | Universal Engineering Sciences | Po Box 628734 | | | | Orlando | FL | 32862 | |
| 29630048 | UNIVERSAL ENVIROMENTAL | CONSULTING, INC | PO BOX 346 | | | CARLE PLACE | NY | 11514 | |
| 29630049 | UNIVERSAL MEDIA LIMITED | 8 WATERSIDE COURT | AMINGTON, TAMWORTH,STAFFORDSHIRE | B77 3BB | | LICHFIELD | | | United Kingdom |
| 29778092 | Universal Nutrition | 3 Terminal Road | | | | New Brunswick | NJ | 08901 | |
| 29627314 | UNIVERSAL ORLANDO RESORT EVENT SALES DEPT | 1000 UNIVERSAL STUDIOS PLAZA | EVENT SALES, BLDG B110 - 2ND FLOOR | | | ORLANDO | FL | 32819 | |
| 29623312 | Universal Park | Billing- Kelli Western | 5 River Park Place West | Suite 203 | | Fresno | CA | 93720 | |
| 29791142 | Universal Park | 5 River Park Place West | | | | Fresno | CA | 93720 | |
| 29630307 | UNIVERSAL PROTECTION SERVICES, LP | DBA ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 828854 | | | Philadelphia | PA | 19182 | |
| 29604430 | Universal Wilde (MKTG) | Michael Marooney | 26 Dartmouth Stree | | | WESTWOOD | MA | 02090 | |
| 29630050 | UNIVERSITY DISTRICT PARKING ASSOC, | 4710 UNIVERSITY WAY NE | SUITE 110 | | | Seattle | WA | 98105 | |
| 29778094 | University of Phoenix, Inc. | 4025 South Riverpoint Parkway | | | | Phoenix | AZ | 85040 | |
| 29649763 | University Plaza Ass | C/O Nigro Companies20 Corporate Woods Blvd | | | | Albany | NY | 12211 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2637 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29904723 | University Plaza Associates, L.L.C. | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12207 | |
| 29778095 | University Plaza Associates, LLC | c/o Nigro Companies | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | |
| 29487321 | UNIVERSITY REALTY ASSOCIATES | 1308 SOCIETY DRIVE | | | | CLAYMONT | DE | 19703 | |
| 30160274 | University Realty Associates LLC | Morris James LLP | c/o Carl N. Kunz, III | 500 Delaware Avenue | Suite 1500 | Wilmington | DE | 19801 | |
| 29479674 | University Realty Associates, LLC | 1308 Society Drive | | | | Claymont | DE | 19703 | |
| 29625780 | Univision Receivables CO LLC | PO BOX 740719 | | | | Los Angeles | CA | 90074 | |
| 29625384 | Univision Receivables CO LLC (KLTN) | PO BOX 740719 | | | | Los Angeles | CA | 90074-0719 | |
| 29489816 | Unkefer, JENNY | Address on File | | | | | | | |
| 29608340 | Unkrich, Leah Marie | Address on File | | | | | | | |
| 29778096 | Unleashed Brands, LLC | 2350 Airport Freeway, Suite 505 | | | | Bedford | TX | 76022 | |
| 29627318 | UNLIMITED WELDING AND FABRICATION LLC / JESSE FERNANDEZ | 1427 S 6TH STREET | | | | KINGSVILLE | TX | 78363 | |
| 29628065 | Unmatched Nutrition, LLC | Doug Miller | 1415 Wilkesboro Hwy | | | Statesville | NC | 28625 | |
| 29484886 | Unseld, KENDRA | Address on File | | | | | | | |
| 29607742 | Unverzagt, Carmen Lynn | Address on File | | | | | | | |
| 29630308 | UNYSON LOGISTICS A HUB GR CO. | 33773 TREASURY CENTER | | | | Chicago | IL | 60694-3700 | |
| 29627321 | UP TEAM LLC | 7064 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| 29633260 | Upasani, Reshma A | Address on File | | | | | | | |
| 29631678 | Upchurch, Mya Faith | Address on File | | | | | | | |
| 29628080 | Update Beverages Inc | Daniel Solomons | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| 29623010 | Updated per LL email 4/13/23: | Andrew Risser | 255 Butler Avenue, Suite 203 | | | Lancaster | PA | 17601 | |
| 29776190 | Updike, Mary | Address on File | | | | | | | |
| 29623360 | UPG - Edwardsville | 32854 Collection Center Drive | | | | Chicago | IL | 60693-0328 | |
| 29623348 | UPG - Noblesville | 32854 Collection Center Drive | | | | Chicago | IL | 60693-0328 | |
| 29630051 | UpGuard | 650 Castro Street, Suite #120-387 | | | | Mountain View | CA | 94041 | |
| 29624282 | UpGuard Inc | 650 Castro Street, Suite 120-387 | | | | Mountain View | CA | 94041 | |
| 29627319 | UPHOLSTERY CREATIONS / JAMES WESLEY HEATH | 990 DAVENPORT FARM RD | | | | WINTERVILLE | NC | 28590 | |
| 29604707 | Uplifting Results Labs, Inc. | Marc Washington | 5855 Green Valley Circle, Suite 202 | | | Culver City | CA | 90230 | |
| 29633452 | Uporsky, Alyssa Lea | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2638 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630052 | UPPER MERION TOWNSHIP | 175 West Valley Forge Rd | | | | King Of Prussia | PA | 19406 | |
| 29627320 | UPRIGHT LITIGATION | 79 W MONROE ST., 5TH FLOOR | | | | CHICAGO | IL | 60603 | |
| 29630053 | UPS | P.O. BOX 894820 | | | | LOS ANGELES | CA | 90189 | |
| 29625973 | UPS Capital Insurance Agency, Inc | Premium TrustP.O. Box 934847 | | | | Atlanta | GA | 31193 | |
| 29630054 | UPS FREIGHT | 28013 NETWORK PLACE | | | | Chicago | IL | 60673-1280 | |
| 29602337 | UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 Network Place | | | | Chicago | IL | 60673 | |
| 29900421 | UPS Supply Chain Solutions, Inc. | Attn: Jon Dillon/UPS Bankruptcy Dept. | PO Box 809488 | | | Chicago | IL | 60680 | |
| 29900422 | UPS Supply Chain Solutions, Inc. | Jon Dillon, Director | 700 Keystone Industrial Park Rd | | | Dunmore | PA | 18512 | |
| 29481246 | Upshaw, IESHA | Address on File | | | | | | | |
| 29482244 | Upshaw, NOLA | Address on File | | | | | | | |
| 29485357 | Upshaw, PATRICIA | Address on File | | | | | | | |
| 29483455 | Upshur, DENISE | Address on File | | | | | | | |
| 29630055 | UPS-PA | PO BOX 650116 | | | | DALLAS | TX | 75265-0116 | |
| 29604476 | UpSPRING LTD. | Alex Fortin | 4209 South Industrial Dr. | Suite 200 | | AUSTIN | TX | 78744 | |
| 29778097 | UpSpring, Ltd. | 4209 South Industrial Dr. Suite 200 | | | | Austin | TX | 78744 | |
| 29633656 | Upstill, Troy | Address on File | | | | | | | |
| 29778098 | Upstream Commerce Inc. | 228 Park Ave S. #89632 | | | | New York | NY | 10003-1502 | |
| 29778099 | Upstream CommerceClient | Client | 228 Park Ave S. #89632 | | | New York | NY | 10003-1502 | |
| 29791328 | Upstream CommerceClient | 228 Park Ave S. #89632 | | | | New York | NY | 10003-1502 | |
| 29485699 | Uptegraft, DAVID | Address on File | | | | | | | |
| 29778100 | UPTIME Energy, Inc. | 7930 Alabama Ave | | | | Canoga Park | CA | 91304 | |
| 29646270 | Upton, Jayson C | Address on File | | | | | | | |
| 29785430 | UR Energy, Inc. | 210 Clay Avenue, Suite 380 | | | | Lyndhurst | NJ | 07071 | |
| 29647584 | Urbach, Jennifer M | Address on File | | | | | | | |
| 29785431 | Urban Edge Properties LP | 210 Route 4 East, | | | | Paramus | NJ | 07652 | |
| 29785432 | Urban Moonshine, Inc. | 1 Mill Street Suite 110 | | | | Burlington | VT | 05401 | |
| 29602293 | URBAN ROADS INC | 25401 CABOT ROAD SUITE 105 | | | | Laguna Hills | CA | 92653 | |
| 29602068 | URBAN UPKEEP, LLC | 4520 Red Bank Rd | | | | Galena | OH | 43021 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648324 | Urban, Heather R | Address on File | | | | | | | |
| 29631919 | Urban, Maiya Darmia | Address on File | | | | | | | |
| 29618577 | Urbanke, Carter P | Address on File | | | | | | | |
| 29613668 | Urbano, Hernandez | Address on File | | | | | | | |
| 29619364 | Urbanski, Timothy M | Address on File | | | | | | | |
| 29611530 | Urbina, Jose | Address on File | | | | | | | |
| 29778460 | Urbina, Robert | Address on File | | | | | | | |
| 29782092 | Urdaneta, Maria | Address on File | | | | | | | |
| 29771686 | Urdiales, Jesse | Address on File | | | | | | | |
| 29647657 | Urena, Catherine E | Address on File | | | | | | | |
| 29646670 | Urena, Ivan A | Address on File | | | | | | | |
| 29622757 | Urena, Joseph C | Address on File | | | | | | | |
| 29602008 | URESTI MPA PCC, ALBERT | Address on File | | | | | | | |
| 29632496 | Uresti, Conor Lawrence | Address on File | | | | | | | |
| 29603252 | URESTI, MPA,PCC, ALBERT | Address on File | | | | | | | |
| 29636768 | Urffer, Jacqueline Marie | Address on File | | | | | | | |
| 29641483 | Uriah, Sommerville | Address on File | | | | | | | |
| 29622819 | Uriarte Heras, Sara J | Address on File | | | | | | | |
| 29622820 | Urias, Sierra M | Address on File | | | | | | | |
| 29776149 | Uribe Giron, Luis Mario | Address on File | | | | | | | |
| 29619271 | Uribe, Alyssa C | Address on File | | | | | | | |
| 29612604 | Uribe, Michael E | Address on File | | | | | | | |
| 29773035 | Uribe, Monica | Address on File | | | | | | | |
| 29648729 | Uribe, Patrick | Address on File | | | | | | | |
| 29632748 | Uriel, Fung A. | Address on File | | | | | | | |
| 29639745 | Uriel, Saucedo Jr | Address on File | | | | | | | |
| 29780152 | Uriostegui Garcia, Marcelina | Address on File | | | | | | | |
| 29779511 | Uriostegui, Silvia | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2640 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29647932 | Urooj, Arifa | Address on File | | | | | | | |
| 29621956 | Uroza, Eric E | Address on File | | | | | | | |
| 29609627 | Urquhart, Anna | Address on File | | | | | | | |
| 29645440 | Urquhart, Brandi N | Address on File | | | | | | | |
| 29785690 | Urquhart, Vera | Address on File | | | | | | | |
| 29621539 | Urquidi, Jesus R | Address on File | | | | | | | |
| 29609792 | Urrea, Lucas | Address on File | | | | | | | |
| 29620667 | Urrutia, Sebastian | Address on File | | | | | | | |
| 29487938 | Ursery-Nichols, AKIRI | Address on File | | | | | | | |
| 29636668 | Urso, Charlie Reece | Address on File | | | | | | | |
| 29630801 | Urso, Linda J. | Address on File | | | | | | | |
| 29773407 | Urtnowski, Angela | Address on File | | | | | | | |
| 29639468 | Uryah, Lucas | Address on File | | | | | | | |
| 29630056 | US 41 & I285 COMPANY | PO BOX 304 | DEPT 5000 | | | Emerson | NJ | 07630 | |
| 29487532 | US Bank | Emily Whittaker | P.O. Box 1800 | | | Saint Paul | MN | 55101-0800 | |
| 29487528 | US Bank | Kathy S Wollmuth , Commercial Bkg Client Rep | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| 29624247 | US Cloud LC | 12855 Flushing Meadows Drive | | | | St. Louis | MO | 63131 | |
| 29602164 | US DEPARTMENT OF LABOR | 3300 VICKERY ROAD | | | | Syracuse | NY | 13212 | |
| 29627325 | US HEALTH WORKS MEDICAL GRP FL INC | PO BOX 404473 | | | | ATLANTA | GA | 30384 | |
| 29495318 | US INVESTMENTS | Attn: Dan Nankani | 6644 Antoine Dr | | | Houston | TX | 77091 | |
| 29602166 | US Investments | PO BOX 7278 | | | | Spring | TX | 77387 | |
| 29650344 | US Martial Arts Team | 2025 Blanding Blvd | | | | Jacksonville | FL | 32210 | |
| 29630058 | US MJW EAST GATE LLC | M & J WILKOW PROPERTIES LLC | 20 SOUTH CLARK STREET | SUITE 3000 | | Chicago | IL | 60603 | |
| 29785433 | US Pet Goods LLC | 3535 Inland Empire Blvd. | | | | Ontario | CA | 91764 | |
| 29649854 | US Post - PrintComm | C/O PrintComm Inc3040 S. Dye Road | | | | Flint | MI | 48507 | |
| 29604032 | US POSTMASTER | MAIN OFFICE WINDOW UNIT | PO BOX 39841 | | | TAMPA | FL | 33630-9841 | |
| 29785434 | US Retail, Inc. | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29602990 | US STANDARD PRODUCTS | PO BOX 5509 | | | | Englewood | NJ | 07631 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2641 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604033 | US STANDARD PRODUCTS CORP | PO BOX 668985 | | | | POMPANO BEACH | FL | 33066 | |
| 30201367 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 1131 KING STREET, SUITE 101 | | CHRISTIANSTED, ST. CROIX | VI | 00820 | |
| 30201368 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF BANKING AND INSURANCE | NO. 5049 KONGENS GADE | | CHARLOTTE AMALIE, ST. THOMAS | VI | 00802 | |
| 29602455 | US4 IT SUPPORT, LLC | 9672 Sweetleaf St | | | | Orlando | FL | 32827-6804 | |
| 29630309 | USA CLEAN INC | 2803 NORTH 22ND STREET | | | | Decatur | IL | 62526 | |
| 29624051 | USA Security Service | 240 Frisch Court, Suite 303 | | | | Paramus | NJ | 07652 | |
| 29602356 | USA Today Network | PO Box 677313 | | | | Dallas | TX | 75267-7313 | |
| 29602358 | USA Today Network Tennessee | PO Box 677589 | | | | Dallas | TX | 75267-7589 | |
| 29785435 | USA Truck, Inc. | 3200 Industrial Park Rd. | | | | Van Buren | AR | 72956 | |
| 29616157 | Usamah, AbdulGhaffar | Address on File | | | | | | | |
| 29627323 | USC TEXAS LLC | P.O. BOX 202774 | | | | DALLAS | TX | 75320-2774 | |
| 29645815 | Useche, Maria D | Address on File | | | | | | | |
| 29630310 | USED CARDBOARD BOXES, INC | 4032 WILSHIRE BLVD | #402 | | | Los Angeles | CA | 90010 | |
| 29622042 | Uselman, Wendi L | Address on File | | | | | | | |
| 29606473 | USER TESTING INC | PO BOX 92086 | | | | LAS VEGAS | NV | 89193-2086 | |
| 29483680 | Usher, SHAMIKA | Address on File | | | | | | | |
| 29484106 | Ushery, TAYLOR | Address on File | | | | | | | |
| 29632820 | Usinger, Zane Heinrich | Address on File | | | | | | | |
| 29604644 | USN (DRP) | Cony | 2598 E. Sunrise Blvd, Suite 2104 | | | Fort Lauderdale | FL | 33304 | |
| 29604588 | USN North America, Inc | Marcia Taylor-Tyrell | 2598 E. Sunrise Blvd, Suite 2104 | | | Fort Lauderdale | FL | 33304 | |
| 29792624 | USP Labs, LLC(DIS) | 10761 King William Drive | | Joseph Raphael | | DALLAS | TX | 75220 | |
| 29623314 | USPG PORTFOLIO FIVE LLC | Sharon Chapman, Eric Harbison | PO BOX 64-3906 | | | Cincinnati | OH | 45264-3906 | |
| 29785437 | USPlabs, LLC | 10761 King William Drive | | | | Dallas | TX | 75220 | |
| 29785438 | USR Tennessee, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29785439 | USR Virginia, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29785440 | USRH JV3, LLC | 17863 170th Avenue, Suite 101 | | | | Spring Lake | MI | 49456 | |
| 29493883 | Usry, COLBY | Address on File | | | | | | | |
| 29480396 | Usry, NASHONA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2642 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488379 | Ussery, SOPHIA | Address on File | | | | | | | |
| 29647600 | Ustaoglu, Taner Z | Address on File | | | | | | | |
| 29604034 | U-STOR ZEPHYRHILLS LLC | 36654 S.R. 54 | | | | ZEPHYRHILLS | FL | 33541 | |
| 29606474 | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION | 100 EAST CENTER | SUITE 1200 | | Provo | UT | 84606 | |
| 29606475 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500 | 350 N REDWOOD ROAD | | | Salt Lake City | UT | 84114 | |
| 29624317 | Utah State Tax Commi | 210 N 1950 W | | | | Salt Lake City | UT | 84134 | |
| 29487777 | Utah State Tax Commission | 210 N 1950 W | | | | Salt Lake City | UT | 84134-0400 | |
| 29604137 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0180 | |
| 29606476 | Utah State Treasurer | Unclaimed Property Division | 168 N 1950 W | Suite 102 | | Salt Lake City | UT | 84116 | |
| 29626657 | UTILITIES BOARD CITY OF CULLMAN | PO BOX 1680 | | | | CULLMAN | AL | 35056-1680 | |
| 29603212 | UTILITIES DEPARTMENT | P.O. BOX 516000 | | | | PUNTA GORDA | FL | 33951-6000 | |
| 29650745 | UTILITY BILLING SERVICES-AR | 221 EAST CAPITOL AVE | PO BOX 1789 | | | LITTLE ROCK | AR | 72203 | |
| 29479492 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100 | | | | LITTLE ROCK | AR | 72203 | |
| 29650971 | UTILITY PAYMENT PROCESSING | 8755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 | |
| 29479493 | UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY | | | | BATON ROUGE | LA | 70896 | |
| 29650972 | UTILITY PAYMENT PROCESSING/BR WATER | 8755 GOODWOOD BLVD | | | | BATON ROUGE | LA | 70806 | |
| 29479494 | UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025 | | | | BATON ROUGE | LA | 70896-9025 | |
| 29636168 | Utlaut, Paige Marie | Address on File | | | | | | | |
| 29650319 | Utley, Emma | Address on File | | | | | | | |
| 29645482 | Utley, Theresa L | Address on File | | | | | | | |
| 29647003 | Utrata, Madelyn J | Address on File | | | | | | | |
| 29627654 | Utrition, LLC | Anthony Lucchetto | 247 Highway 12 | | | FLEMINGTON | NJ | 08822 | |
| 29785441 | Utrition, LLC | 247 State Route 12 | | | | Flemington | NJ | 08822 | |
| 29635591 | Utsey, Jemaria M. | Address on File | | | | | | | |
| 29630589 | Utsey, Savion Demontae | Address on File | | | | | | | |
| 29636123 | Utt, Emily Rose | Address on File | | | | | | | |
| 29614658 | Uylesses, Deshazer | Address on File | | | | | | | |
| 29648273 | Uzeiri, Nakie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2643 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625532 | V&O Services Inc. | 8275 S Eastern Ave Suite 200-547 | | | | Las Vegas | NV | 89123 | |
| 29642242 | V., Bechman Caroline | Address on File | | | | | | | |
| 29642656 | V., Bogard Lawren | Address on File | | | | | | | |
| 29614597 | V., Bradley Morgan | Address on File | | | | | | | |
| 29641584 | V., Butcher Marian | Address on File | | | | | | | |
| 29615900 | V., Carey Paul | Address on File | | | | | | | |
| 29614108 | V., Castillo Jose | Address on File | | | | | | | |
| 29615461 | V., Coates Antonio | Address on File | | | | | | | |
| 29638788 | V., Cool Elena | Address on File | | | | | | | |
| 29640063 | V., Eugene Zaire | Address on File | | | | | | | |
| 29637934 | V., Fabiano Greyson | Address on File | | | | | | | |
| 29637959 | V., Frattallone Robert | Address on File | | | | | | | |
| 29617855 | V., Funderburk Austin | Address on File | | | | | | | |
| 29617970 | V., Highfield Austin | Address on File | | | | | | | |
| 29616416 | V., Holley Jeffrey | Address on File | | | | | | | |
| 29616979 | V., johnson Dedrick | Address on File | | | | | | | |
| 29640482 | V., Johnson Myia | Address on File | | | | | | | |
| 29613490 | V., Krishna Immanuel | Address on File | | | | | | | |
| 29613105 | V., Lopez Stephanie | Address on File | | | | | | | |
| 29638903 | V., Mackey Taiwana | Address on File | | | | | | | |
| 29640586 | V., Metts Sherry | Address on File | | | | | | | |
| 29637700 | V., Moore James | Address on File | | | | | | | |
| 29616497 | V., Munoz Ericka | Address on File | | | | | | | |
| 29642346 | V., Navarro Bryan | Address on File | | | | | | | |
| 29616032 | V., Nunez Sufyan | Address on File | | | | | | | |
| 29614467 | V., Nunez Sufyan | Address on File | | | | | | | |
| 29614831 | V., Nutt Ethan | Address on File | | | | | | | |
| 29617250 | V., Occiano Nathan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613527 | V., Powell Phillip | Address on File | | | | | | | |
| 29617843 | V., Robles Artemio | Address on File | | | | | | | |
| 29616365 | V., Rogers Leontrez | Address on File | | | | | | | |
| 29613755 | V., Ruiz Fernando | Address on File | | | | | | | |
| 29643313 | V., Sanders Ericka | Address on File | | | | | | | |
| 29639735 | V., Sargeant Nathaniel | Address on File | | | | | | | |
| 29613606 | V., Spear Jessie | Address on File | | | | | | | |
| 29614395 | V., Taylor Alton | Address on File | | | | | | | |
| 29638041 | V., Villalon Andres | Address on File | | | | | | | |
| 29639098 | V., Wilder Tyler | Address on File | | | | | | | |
| 29615601 | V., Wiley Steven | Address on File | | | | | | | |
| 29785442 | V.S. Royal Jelly/Honey Farm Inc | 2774 N 4351 Road | | | | Sheridan | IL | 60551 | |
| 29778101 | VA C 12266 Jefferson, LLC | Virginia Management Entity LLC as Managing Agent | 4910 W. 1st Street | | | Los Angeles | CA | 90004 | |
| 29623315 | Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | Attn Lisa Donnelly | 4910 W. 1st Street | | | Los Angeles | CA | 90004 | |
| 29791143 | Jefferson, LLC, as to an undivided 48.87% interest, and VA FT 12266 Jefferson, LLC, as to an undivided 20.17% interest | Virginia Management Entity LLC as Managing Agent | | | | Los Angeles | CA | 90004 | |
| 29606478 | VAA IMPROVEMENTS LLC | PO BOX 840733 | | | | Dallas | TX | 75284-0733 | |
| 29623316 | VAA Improvements, LLC | New LL as of 12-21-17 Legal Notices: VAA Improvements LLC | 565 Taxter Road | | | Elmsford | NY | 10523 | |
| 29778102 | VAA Improvements, LLC | 565 Taxter Road, | | | | Elmsford | NY | 10523 | |
| 29620234 | Vacca, Jose A | Address on File | | | | | | | |
| 29629212 | vacca, Joseph | Address on File | | | | | | | |
| 29486095 | Vacciana, ANTWAYNE | Address on File | | | | | | | |
| 29604035 | VACO ORLANDO LLC | PO BOX 667 | | | | BRENTWOOD | TN | 37024 | |
| 29625204 | VACO, LLC | PO Box 667 | | | | Brentwood | TN | 37027 | |
| 29620683 | Vaden, Noah A | Address on File | | | | | | | |
| 29644812 | Vadios, Ricardo A | Address on File | | | | | | | |
| 29618507 | Vadria, Kaashif K | Address on File | | | | | | | |
| 29610222 | Vaerga, Christine Poline | Address on File | | | | | | | |
| 29629152 | Vai, Jamie J. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479770 | Vail Finance Department | 75 S Frontage Rd West | | | | Vail | CO | 81657 | |
| 29492157 | Vail, ANDRINELLE | Address on File | | | | | | | |
| 29493666 | Vail, LORI | Address on File | | | | | | | |
| 29782805 | Vaillancourt, Jacob | Address on File | | | | | | | |
| 29637418 | Vaishali, Sawate | Address on File | | | | | | | |
| 29643842 | Vakhordjian, James M | Address on File | | | | | | | |
| 29773976 | Vakiti, Sakshika | Address on File | | | | | | | |
| 29485070 | Vakor, PRINCE | Address on File | | | | | | | |
| 29778103 | Val Vasilet Vital Products LLC | 515 27th St E. Suite 7 | | | | Bradenton | FL | 34208 | |
| 29604039 | VAL VERDE COUNTY TAX OFFICE | BEATRIZ I. MUNOZ, PCC | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| 29642937 | Val, Dixon | Address on File | | | | | | | |
| 29644698 | Valadez, Leonardo | Address on File | | | | | | | |
| 29779126 | Valadez, Raul | Address on File | | | | | | | |
| 29491714 | Valasquez, EDY | Address on File | | | | | | | |
| 29778104 | VALASSIS COMMUNICATIONS, INC. | 275 7th Ave | | | | New York | NY | 10018 | |
| 29604037 | VALASSIS DIGITAL CORP | 90469 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29602283 | Valassis Digital Corp. | PO Box 360668 | | | | Pittsburgh | PA | 15251-6668 | |
| 29606479 | VALASSIS DIRECT MAIL, INC | 90469 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29778105 | Valassis Direct Mail, Inc | 15955 La Cantera Pkwy | | | | San Antonio | TX | 78256-258 | |
| 29778106 | Valassis Direct Mail, Inc. | PO BOX 200324 | | | | Dallas | TX | 75320-0324 | |
| 29609511 | Valaves, Angelica | Address on File | | | | | | | |
| 29775043 | Valderrama, Alexandra | Address on File | | | | | | | |
| 29771373 | Valderrama, Braelyn | Address on File | | | | | | | |
| 29785785 | Valdes, Amanda | Address on File | | | | | | | |
| 29637251 | VALDES, AMANDA ROCHELLE | Address on File | | | | | | | |
| 29482234 | Valdes, BRENDA | Address on File | | | | | | | |
| 29780846 | Valdes, Dana | Address on File | | | | | | | |
| 29644297 | Valdes, Jenny | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2646 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622821 | Valdez, Andrea A | Address on File | | | | | | | |
| 29783072 | Valdez, Angela | Address on File | | | | | | | |
| 29634069 | Valdez, Arianny Mercedes | Address on File | | | | | | | |
| 29778642 | Valdez, Eliseo | Address on File | | | | | | | |
| 29648667 | Valdez, Enrique | Address on File | | | | | | | |
| 29630822 | Valdez, Evelyn | Address on File | | | | | | | |
| 29774414 | Valdez, Gabriel | Address on File | | | | | | | |
| 29488789 | Valdez, Javier | Address on File | | | | | | | |
| 29612193 | Valdez, Joshua | Address on File | | | | | | | |
| 29621649 | Valdez, Juan L | Address on File | | | | | | | |
| 29620817 | Valdez, Mia G | Address on File | | | | | | | |
| 29610121 | Valdez, Rylie Marie | Address on File | | | | | | | |
| 29632304 | Valdez, Sherly Yajaira | Address on File | | | | | | | |
| 29771398 | Valdez, Sylvia | Address on File | | | | | | | |
| 29774348 | Valdez, Victor | Address on File | | | | | | | |
| 29608777 | Valdez, Zoe Kristine | Address on File | | | | | | | |
| 29644439 | Valdez-Martin, Yolanda | Address on File | | | | | | | |
| 29608754 | Valdivia, Ariana M. | Address on File | | | | | | | |
| 29634278 | Valdivia, Jose De Jesus | Address on File | | | | | | | |
| 29480279 | Valdivia, LINAED | Address on File | | | | | | | |
| 29773005 | Valdivia, Sandra | Address on File | | | | | | | |
| 29647204 | Valencia, Aaron C | Address on File | | | | | | | |
| 29645507 | Valencia, Angel | Address on File | | | | | | | |
| 29779538 | Valencia, Clemente | Address on File | | | | | | | |
| 29648668 | Valencia, Emily | Address on File | | | | | | | |
| 29617507 | Valencia, Jenkins | Address on File | | | | | | | |
| 29647205 | Valencia, Jonathan G | Address on File | | | | | | | |
| 29621564 | Valencia, Luis A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611824 | Valencia, Maya Francesca | Address on File | | | | | | | |
| 29620340 | Valenti, Adam | Address on File | | | | | | | |
| 29636594 | Valenti, Brayden James | Address on File | | | | | | | |
| 29612490 | Valenti, Joseph Michael | Address on File | | | | | | | |
| 29606850 | Valentin Rodriguez, Christopher Gadiel | Address on File | | | | | | | |
| 29631210 | Valentin, Arthur Gerasimos | Address on File | | | | | | | |
| 29647700 | Valentin, Carmen E | Address on File | | | | | | | |
| 29772491 | Valentin, Elena | Address on File | | | | | | | |
| 29773531 | Valentin, Joelee | Address on File | | | | | | | |
| 29637303 | VALENTIN, KENNETH THOMAS | Address on File | | | | | | | |
| 29774282 | Valentin, Laurie | Address on File | | | | | | | |
| 29775166 | Valentin, Migdi | Address on File | | | | | | | |
| 29646759 | Valentin, Vincent T | Address on File | | | | | | | |
| 29782319 | Valentin, Yesenia | Address on File | | | | | | | |
| 29480351 | Valentin, YOMAIRA | Address on File | | | | | | | |
| 29606481 | VALENTINA ENTERPRISES LLC | C/O AGATA & VALENTINA | 414 EAST 75TH STREET | | | New York | NY | 10021 | |
| 29650376 | Valentina Manginaro | 9 Grassy Lane | | | | Smithtown | NY | 11787 | |
| 29634175 | Valentine, Akiah | Address on File | | | | | | | |
| 29630405 | Valentine, Brianna | Address on File | | | | | | | |
| 29486194 | Valentine, CAMAREE | Address on File | | | | | | | |
| 29494399 | Valentine, CAMILLE | Address on File | | | | | | | |
| 29646943 | Valentine, Cisco J | Address on File | | | | | | | |
| 29494567 | Valentine, CRYSTAL | Address on File | | | | | | | |
| 29480818 | Valentine, DENIECE | Address on File | | | | | | | |
| 29634454 | Valentine, Franco | Address on File | | | | | | | |
| 29491721 | Valentine, HAYLEY | Address on File | | | | | | | |
| 29605750 | Valentine, Keith R | Address on File | | | | | | | |
| 29482474 | Valentine, KIANNA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2648 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772268 | Valentine, Richard | Address on File | | | | | | | |
| 29618850 | Valentine, Shelly L | Address on File | | | | | | | |
| 29647572 | Valenzuela, Algelis A | Address on File | | | | | | | |
| 29778371 | Valenzuela, Hope | Address on File | | | | | | | |
| 29645568 | Valenzuela, Martin R | Address on File | | | | | | | |
| 29771288 | Valenzuela, Mary | Address on File | | | | | | | |
| 29647329 | Valenzuela, Nicholas R | Address on File | | | | | | | |
| 29775610 | Valenzuela, Nicolas | Address on File | | | | | | | |
| 29644114 | Valenzuela-Chapa, Leopoldo E | Address on File | | | | | | | |
| 29486020 | Valeriana, INGRID | Address on File | | | | | | | |
| 29648528 | Valerio, Adrian M | Address on File | | | | | | | |
| 29619973 | Valerio, Fabian | Address on File | | | | | | | |
| 29647145 | Valerio, Irvin | Address on File | | | | | | | |
| 29632662 | Valerio, Nicolas | Address on File | | | | | | | |
| 29648102 | Valerio, Nikko G | Address on File | | | | | | | |
| 29612109 | Valerio, Pedro | Address on File | | | | | | | |
| 29604036 | VALEROS CONTRACTING CLEANING SERVICES LLC / YUEIMA GONZALES | 5255 WASHINGTON WAY | | | | ASHLAND | VA | 23005 | |
| 29785558 | Valgean, Grace | Address on File | | | | | | | |
| 29625334 | Valid USA, Inc. | 1011 Warrenville RoadSuite 450 | | | | Lisle | IL | 60532 | |
| 29628124 | Validation & Compliance Institute LLC | 835 Asa Gray Drive | | | | Ann Arbor | MI | 48105 | |
| 29647378 | Valin, Stephanie M | Address on File | | | | | | | |
| 29634460 | Valladares Cesareo, Eleonel | Address on File | | | | | | | |
| 29646595 | Valladares, Anabel | Address on File | | | | | | | |
| 29484594 | Valladares, MARIA | Address on File | | | | | | | |
| 29630394 | Valle Ortiz, Angelo | Address on File | | | | | | | |
| 29647206 | Valle, Gabriel S | Address on File | | | | | | | |
| 29647749 | Vallejo, Cristian L | Address on File | | | | | | | |
| 29779307 | Vallejo, Enrique | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774817 | Vallejo, Maria | Address on File | | | | | | | |
| 29781653 | Vallencourt, Jean | Address on File | | | | | | | |
| 29782168 | Vallera, Milena | Address on File | | | | | | | |
| 29627815 | Valley Container | Mike Wallach | 850 Union Ave. | | | BRIDGEPORT | CT | 06607 | |
| 29602655 | Valley Fire Protection Systems LLC | 555 S Kirk RoadSuite C | | | | Saint Charles | IL | 60174 | |
| 29623850 | Valley LL 9068 | Valley MB LLCPO Box 419019 | | | | Boston | MA | 02241 | |
| 29623851 | Valley LL 9069 | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 29651045 | Valley Properties, Inc. | 875 East Street | | | | Tewksbury | MA | 01876 | |
| 29624209 | Valley Stream LL9038 | PO Box 830294 | | | | Philadelphia | PA | 19182 | |
| 29624383 | Valley Window Cleani | dba Valley Window CleaningPO 407 | | | | Trexlertown | PA | 18087 | |
| 29483156 | Vallo, CODY | Address on File | | | | | | | |
| 29781193 | Vallot, Regena | Address on File | | | | | | | |
| 29640563 | Valoaga, Lamositele | Address on File | | | | | | | |
| 29607342 | Valone, Patricia | Address on File | | | | | | | |
| 29608918 | Valone, Stephanie A. | Address on File | | | | | | | |
| 29646099 | Valqui, Kevin A | Address on File | | | | | | | |
| 29623706 | Valrico FL - State | 1937 East State Road 60 | | | | Valrico | FL | 33594 | |
| 29488057 | Valrie, TIFFANY | Address on File | | | | | | | |
| 29791338 | Valsoft Corporation Inc dba GbBIS | 7405 Rte Transcanadienne, Suite 100 | | | | Montreal | QC | H4T 1Z2 | Canada |
| 29604038 | VALSPAR | PO BOX 741667 | | | | ATLANTA | GA | 30374-1667 | |
| 29606482 | VALTECH SOLUTIONS INC | 7200 BISHOP ROAD | SUITE 280 | | | Plano | TX | 75024 | |
| 29621429 | Valtierra, Chazelle | Address on File | | | | | | | |
| 29485942 | Valtine, AMBER | Address on File | | | | | | | |
| 29622254 | Valvano, Edward N | Address on File | | | | | | | |
| 29780336 | Valverde, Johnny | Address on File | | | | | | | |
| 29622502 | Valvert, Aura M | Address on File | | | | | | | |
| 29645306 | Vambery, Nyir | Address on File | | | | | | | |
| 29644892 | Van Amburgh, Taylor I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2650 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29773799 | Van Bemden, Dana | Address on File | | | | | | | |
| 29631035 | Van Blarcom, Alyssa | Address on File | | | | | | | |
| 29645150 | Van Daniker, William R | Address on File | | | | | | | |
| 29604041 | VAN DE VOORDE SERVICES, LLC / KIMBERLY S VAN DE VOORDE | PO BOX 1322 | | | | COOKEVILLE | TN | 38501 | |
| 29635297 | Van Dett, Anthony Patrick | Address on File | | | | | | | |
| 29608238 | Van Fleet, Charles Anthony | Address on File | | | | | | | |
| 29611871 | Van Gorden, Karol | Address on File | | | | | | | |
| 29610644 | Van Grinsven, Eva | Address on File | | | | | | | |
| 29636275 | Van Houten, Christina | Address on File | | | | | | | |
| 29623411 | Van Ness Co Inc | 400 Brighton Rd | | | | Clifton | NJ | 07012 | |
| 29904955 | Van Ness Plastic Molding Co. Inc. dba Van Ness Pet Products | 400 Brighton Road | | | | Clifton | NJ | 07012 | |
| 29619739 | Van Orden, Jeffrey M | Address on File | | | | | | | |
| 29645106 | Van Ormer, Elise J | Address on File | | | | | | | |
| 29619024 | Van Osdell, Stephen A | Address on File | | | | | | | |
| 29636019 | Van Riper, Bryce Allen-Starr | Address on File | | | | | | | |
| 29634431 | Van Sickle, Sophia Ann | Address on File | | | | | | | |
| 29631126 | Van Tornhout, Ashley M | Address on File | | | | | | | |
| 29648089 | Van Wingerden, Jack L | Address on File | | | | | | | |
| 29615038 | Van, Peter | Address on File | | | | | | | |
| 29483004 | Vanallen, SCOTT | Address on File | | | | | | | |
| 29775736 | Vanarsdale, Anthony | Address on File | | | | | | | |
| 29775661 | Vanarsdale, Blake | Address on File | | | | | | | |
| 29775660 | Vanarsdale, Breanna | Address on File | | | | | | | |
| 29631250 | Vanasse, Nora Marie | Address on File | | | | | | | |
| 29632921 | Vanbatavia, Kylan | Address on File | | | | | | | |
| 29605472 | VanBuren, Eric | Address on File | | | | | | | |
| 29606485 | VANCE COUNTY TAX OFFICE | 122 YOUNG STREET EAST | | | | Henderson | NC | 27536 | |
| 29604040 | VANCE COUNTY TAX OFFICE | 122 YOUNG ST #E | | | | HENDERSON | NC | 27536-4268 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491035 | Vance, Jazmine | Address on File | | | | | | | |
| 29643564 | Vance, Juliet M | Address on File | | | | | | | |
| 29620832 | Vance, Kaitlyn J | Address on File | | | | | | | |
| 29631502 | Vance, Kassidy | Address on File | | | | | | | |
| 29615386 | Vance, Keslar Jr. | Address on File | | | | | | | |
| 29484828 | Vance, LENAE | Address on File | | | | | | | |
| 29611314 | Vance, Skyler Steven | Address on File | | | | | | | |
| 29633486 | Vance, Vanessa Rene | Address on File | | | | | | | |
| 29482315 | Vance, WILLENA | Address on File | | | | | | | |
| 29481447 | Vancil, DILLON | Address on File | | | | | | | |
| 29482990 | Vancleave, KAYLA | Address on File | | | | | | | |
| 29780191 | Vanconett, Virginia | Address on File | | | | | | | |
| 29644876 | Vandagriff, Amy K | Address on File | | | | | | | |
| 29635645 | VanDeMark, Cheyenne | Address on File | | | | | | | |
| 29607105 | Vandenbussche, Loryn Elizabeth | Address on File | | | | | | | |
| 29643886 | Vandenmeiracker, Jeff | Address on File | | | | | | | |
| 29629226 | VANDENOEVER, JULIA | Address on File | | | | | | | |
| 29633460 | Vander Vlucht, Calen Michael | Address on File | | | | | | | |
| 29479835 | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd | Rm 227 | Rm 227 | | Evansville | IN | 47708 | |
| 29625052 | VANDERBURGH COUNTY TREASURER | P.O. BOX 77 | | | | EVANSVILLE | IN | 47701-0077 | |
| 29775196 | Vandergrift, Deborah | Address on File | | | | | | | |
| 29773482 | Vanderhoof, Sherry | Address on File | | | | | | | |
| 29621370 | Vanderhorst Jr, Lloyd P | Address on File | | | | | | | |
| 29645811 | Vandermeer, Tracy J | Address on File | | | | | | | |
| 29621548 | Vanderploeg, Kameron J | Address on File | | | | | | | |
| 29491156 | Vanderpool, AMY | Address on File | | | | | | | |
| 29648282 | Vanderstarre, William J | Address on File | | | | | | | |
| 29610856 | Vanderwerf, Lauren Irene | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2652 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775137 | Vandessppooli-Acosta, Mirta | Address on File | | | | | | | |
| 29625223 | VANDEVER EAST CENTER LTD | 5555 E 71ST STREETSUITE 7300 | | | | Tulsa | OK | 74136 | |
| 29780641 | Vandewater, Kyle | Address on File | | | | | | | |
| 29621023 | Vandierdonck, Marae J | Address on File | | | | | | | |
| 29782420 | Vandiver, Iva | Address on File | | | | | | | |
| 29612287 | Vandiver, Quinlin G. | Address on File | | | | | | | |
| 29779438 | Vandyke, Delilah | Address on File | | | | | | | |
| 29631157 | Vanfleet, Sharon | Address on File | | | | | | | |
| 29484739 | Vanfonda, SHARON | Address on File | | | | | | | |
| 29634754 | Vang, Jasmine Maivliag | Address on File | | | | | | | |
| 29484915 | Vang, KOU | Address on File | | | | | | | |
| 29633823 | Vang, Safiah | Address on File | | | | | | | |
| 29619810 | Vangala, Vikrant | Address on File | | | | | | | |
| 29619580 | Vangrinsven, Tjay C | Address on File | | | | | | | |
| 29771901 | Vangundy, Heather | Address on File | | | | | | | |
| 29480476 | Vanheirstlee, KEVIN | Address on File | | | | | | | |
| 29610137 | Vanhoeven, Kira | Address on File | | | | | | | |
| 29494148 | Vanholten, ASHLEY | Address on File | | | | | | | |
| 29492074 | Vanhorn, AMANDA | Address on File | | | | | | | |
| 29481472 | Vanhorn, ANISHA | Address on File | | | | | | | |
| 29774434 | Vanhorn, Belinda | Address on File | | | | | | | |
| 29632222 | Vanhorn, Jordan Lace | Address on File | | | | | | | |
| 29494831 | Vanhorn, LINDA | Address on File | | | | | | | |
| 29632894 | VanHorn, Makenna Paige | Address on File | | | | | | | |
| 29636655 | VanHorn, Melissa | Address on File | | | | | | | |
| 29622063 | Vankempen, Carson H | Address on File | | | | | | | |
| 29618706 | Vankeuren, Galen L | Address on File | | | | | | | |
| 29604042 | VANKLEEF HEATING AND AIR CONDITIONING, INC | PO BOX 727 | | | | JEFFERSONVILLE | IN | 47131 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29483321 | Vanliew, ROBERT | Address on File | | | | | | | |
| 29778109 | Vann Drive Partners | 1001 Greystone Square, | | | | Jackson | TN | 38305 | |
| 29491297 | Vann, DAEMON | Address on File | | | | | | | |
| 29490133 | Vann, RAMORN | Address on File | | | | | | | |
| 29618312 | Vanness, Kayla R | Address on File | | | | | | | |
| 29774455 | Vanness, Michelle | Address on File | | | | | | | |
| 29480821 | Vannoy, ANGELA | Address on File | | | | | | | |
| 29648730 | Vanorder, Brent | Address on File | | | | | | | |
| 29622611 | Vanover, Allison | Address on File | | | | | | | |
| 29609156 | Vanover, Donald | Address on File | | | | | | | |
| 29486008 | Vanpalt, EULAS | Address on File | | | | | | | |
| 29782834 | Vanpatten, Zachary | Address on File | | | | | | | |
| 29492943 | Vanpelt, Sade | Address on File | | | | | | | |
| 29774317 | Vanpelt, Shari | Address on File | | | | | | | |
| 29631166 | VanRheen, Brianna Isabella | Address on File | | | | | | | |
| 29624314 | Vanscoy, James | Address on File | | | | | | | |
| 29781343 | Vansickle, Thomas | Address on File | | | | | | | |
| 29635472 | Vanslooten, Lisa Rae | Address on File | | | | | | | |
| 29626351 | VANTAGE ONE TAX SOLUTIONS, INC | 6310 LYNDON B JOHNSON FWYSUITE 208 | | | | Dallas | TX | 75240 | |
| 29901515 | Vantage One Tax Solutions, Inc. | Partner, Scheef & Stone | Peter C Lewis , Partner | 500 N. Akard St | Suite 2700 | Dallas | TX | 75201 | |
| 29901495 | Vantage One Tax Solutions, Inc. | Sheef & Stone | Peter C Lewis , Partner | 500 N. Akard St. | Suite 2700 | Dallas | TX | 75201 | |
| 29778110 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway, STE. 208 | | | | Dallas | TX | 75240 | |
| 29790528 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway | | | | Dallas | TX | 75240 | |
| 29778111 | Vantage One Tax Solutions, Inc. | 6310 LBJ Fwy, Ste. 116 | | | | Stirling | TX | 75240 | |
| 29612951 | VANTASSEL, MICHELLE ANN | Address on File | | | | | | | |
| 29485285 | Vantassell, NICOLE | Address on File | | | | | | | |
| 29646995 | Vanterpool, Tamadrick D | Address on File | | | | | | | |
| 29783431 | Vanvalkenburg, Roxanne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2654 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489321 | Vanvuren, DANIEL | Address on File | | | | | | | |
| 29630061 | VANWELL ELECTRONICS, INC. | 320 ESSEX STREET | SUITE 3 | | | Stirling | NJ | 07980 | |
| 29780963 | Vanwinkle, Joseph | Address on File | | | | | | | |
| 29608939 | Vanyo, Jenna | Address on File | | | | | | | |
| 29628451 | Vanzant, Chaz | Address on File | | | | | | | |
| 29604043 | VAPOR SYSTEMS LLC | 843 S CAVALIER DR | | | | SPRINGFIELD | MO | 65802 | |
| 29620115 | Vaquero, Dereck R | Address on File | | | | | | | |
| 29621970 | Varachia, Amir | Address on File | | | | | | | |
| 29482211 | Varble, SAMANTHA | Address on File | | | | | | | |
| 29776512 | Varcoe, Tim | Address on File | | | | | | | |
| 29638361 | vardhan, kancharlapalli vishnu | Address on File | | | | | | | |
| 29645855 | Varela, Candice F | Address on File | | | | | | | |
| 29779299 | Varela, Cesar | Address on File | | | | | | | |
| 29620373 | Varela, Fernando A | Address on File | | | | | | | |
| 29779712 | Varela, Juan | Address on File | | | | | | | |
| 29620328 | Varela, Mason D | Address on File | | | | | | | |
| 29608107 | Varela, Massimo | Address on File | | | | | | | |
| 29771413 | Varela, Raymondo | Address on File | | | | | | | |
| 29773047 | Vargas Saldaña, Rodrigo | Address on File | | | | | | | |
| 29646355 | Vargas, Angel G | Address on File | | | | | | | |
| 29621741 | Vargas, Brianna K | Address on File | | | | | | | |
| 29776085 | Vargas, Charlene | Address on File | | | | | | | |
| 29619154 | Vargas, Christian | Address on File | | | | | | | |
| 29771277 | Vargas, Christina | Address on File | | | | | | | |
| 29482336 | Vargas, CINDY | Address on File | | | | | | | |
| 29646389 | Vargas, Dylan | Address on File | | | | | | | |
| 29481940 | Vargas, GEOVANNI | Address on File | | | | | | | |
| 29620010 | Vargas, Gerardo A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2655 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488731 | Vargas, HERNANDEZ | Address on File | | | | | | | |
| 29621929 | Vargas, Isaiah M | Address on File | | | | | | | |
| 29632844 | Vargas, Janixa | Address on File | | | | | | | |
| 29619527 | Vargas, Jayden A | Address on File | | | | | | | |
| 29645014 | Vargas, Jeffrey D | Address on File | | | | | | | |
| 29772924 | Vargas, Jonathan | Address on File | | | | | | | |
| 29772448 | Vargas, Jose | Address on File | | | | | | | |
| 29771548 | Vargas, Jose | Address on File | | | | | | | |
| 29781893 | Vargas, Julio | Address on File | | | | | | | |
| 29609308 | Vargas, Kenneth | Address on File | | | | | | | |
| 29771463 | Vargas, Mary | Address on File | | | | | | | |
| 29774934 | Vargas, Mary | Address on File | | | | | | | |
| 29775234 | Vargas, Nathaniel | Address on File | | | | | | | |
| 29775971 | Vargas, Nicole | Address on File | | | | | | | |
| 29648731 | Vargas, Ramiro | Address on File | | | | | | | |
| 29620846 | Vargas, Samuel | Address on File | | | | | | | |
| 29491120 | Vargas, SARAH | Address on File | | | | | | | |
| 29622198 | Vargas, Tassia N | Address on File | | | | | | | |
| 29485919 | Vargas, TILZAN | Address on File | | | | | | | |
| 29779545 | Vargas, Yajairis | Address on File | | | | | | | |
| 29647909 | Vargas, Yohaira | Address on File | | | | | | | |
| 29489810 | Varghese, JUSTIN | Address on File | | | | | | | |
| 29782451 | Vargo, Nathaniel | Address on File | | | | | | | |
| 29633602 | Vargo, Rachael | Address on File | | | | | | | |
| 29643783 | Varian, Alexander J | Address on File | | | | | | | |
| 29635398 | Varian, Susan Beth | Address on File | | | | | | | |
| 29619091 | Varin, Derek S | Address on File | | | | | | | |
| 29481135 | Vario, PETER | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2656 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29643093 | Various, Wilson | Address on File | | | | | | | |
| 29619828 | Variyangattil, Deepu | Address on File | | | | | | | |
| 29490895 | Varmall, REGINA | Address on File | | | | | | | |
| 29782077 | Varnado, Reshawn | Address on File | | | | | | | |
| 29774669 | Varnado, Shakatherine | Address on File | | | | | | | |
| 29628457 | Varner, Christian | Address on File | | | | | | | |
| 29485076 | Varner, DAVE | Address on File | | | | | | | |
| 29627360 | VARNES, WENDY | Address on File | | | | | | | |
| 29608037 | Varney, Addison Mae | Address on File | | | | | | | |
| 29782773 | Varney, Dalinta | Address on File | | | | | | | |
| 29631764 | Varney, Teaghan Eileen | Address on File | | | | | | | |
| 29611807 | Varnum, Tammy L | Address on File | | | | | | | |
| 29647052 | Varrato, Domenick V | Address on File | | | | | | | |
| 29606704 | VARSITY CONTRACTORS | 3605 OCEAN RANCH BLVD | STE#200 | | | Oceanside | CA | 92056 | |
| 29608220 | Varvel, Reagan Rae | Address on File | | | | | | | |
| 29632455 | Vasiloff, Jennifer Dawn | Address on File | | | | | | | |
| 29647768 | Vasilyev, Dennis A | Address on File | | | | | | | |
| 29631409 | Vaske, Scarlett R | Address on File | | | | | | | |
| 29625961 | VASKO ELECTRIC INC | 4300 ASTORIA STREET | | | | Sacramento | CA | 95838 | |
| 29464401 | Vasquez Cano, Leopoldo | Address on File | | | | | | | |
| 29648669 | Vasquez Rodriguez, Beti V | Address on File | | | | | | | |
| 29644501 | Vasquez Sanchez, Pedro M | Address on File | | | | | | | |
| 29620539 | Vasquez, Alexander | Address on File | | | | | | | |
| 29630834 | Vasquez, Ana | Address on File | | | | | | | |
| 29606858 | Vasquez, Angela Arlene | Address on File | | | | | | | |
| 29775106 | Vasquez, Anibal | Address on File | | | | | | | |
| 29483180 | Vasquez, ANITA | Address on File | | | | | | | |
| 29607838 | Vasquez, Ashley | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2657 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492252 | Vasquez, ASHLEY | Address on File | | | | | | | |
| 29610320 | Vasquez, Ashley Veronica | Address on File | | | | | | | |
| 29782789 | Vasquez, Christina | Address on File | | | | | | | |
| 29483849 | Vasquez, DANIELLE | Address on File | | | | | | | |
| 29774731 | Vasquez, Danielle | Address on File | | | | | | | |
| 29772245 | Vasquez, Erica | Address on File | | | | | | | |
| 29775663 | Vasquez, Eugene | Address on File | | | | | | | |
| 29618617 | Vasquez, Isaac | Address on File | | | | | | | |
| 29633348 | Vasquez, Jannely | Address on File | | | | | | | |
| 29492672 | Vasquez, JOE | Address on File | | | | | | | |
| 29633212 | Vasquez, Joel Wilson | Address on File | | | | | | | |
| 29643777 | Vasquez, John S | Address on File | | | | | | | |
| 29772543 | Vasquez, Jose | Address on File | | | | | | | |
| 29608644 | Vasquez, Jylexia S. | Address on File | | | | | | | |
| 29781916 | Vasquez, Kendra | Address on File | | | | | | | |
| 29489418 | Vasquez, KIANA | Address on File | | | | | | | |
| 29792075 | Vasquez, Lisandro | 65 Broadway | 13th Floor | | | New York | NY | 10006 | |
| 29778307 | Vasquez, Maribel | Address on File | | | | | | | |
| 29621965 | Vasquez, Marissa Y | Address on File | | | | | | | |
| 29781819 | Vasquez, Miguel | Address on File | | | | | | | |
| 29485539 | Vasquez, MINERVA | Address on File | | | | | | | |
| 29610728 | Vasquez, Nicholas Nadir | Address on File | | | | | | | |
| 29648688 | Vasquez, Nickolas I | Address on File | | | | | | | |
| 29634920 | Vasquez, Ray Lewis | Address on File | | | | | | | |
| 29630341 | Vasquez, Reynaldo | Address on File | | | | | | | |
| 29774715 | Vasquez, Ricardo | Address on File | | | | | | | |
| 29648301 | Vasquez, Ted M | Address on File | | | | | | | |
| 29493087 | Vasquez, TRICIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29779168 | Vasquez, Veronica | Address on File | | | | | | | |
| 29635953 | Vasquez, Yessenia | Address on File | | | | | | | |
| 29646526 | Vasquez, Zachary P | Address on File | | | | | | | |
| 29778603 | Vasquiez, Maggie | Address on File | | | | | | | |
| 29609480 | Vass, Jamier Malik | Address on File | | | | | | | |
| 29608465 | Vass, Selina Rose | Address on File | | | | | | | |
| 29783364 | Vassello, Robert | Address on File | | | | | | | |
| 29488562 | Vasser, James | Address on File | | | | | | | |
| 29632167 | Vassoler, Cheila | Address on File | | | | | | | |
| 29634070 | Vasura, Caleb David | Address on File | | | | | | | |
| 29785443 | VASWANI | 75 Carter Drive | | | | Edison | NJ | 08817 | |
| 29623852 | Vatic Outsourcing LL | Prescient Outsourcing LLC1827 Powers Ferry Road Building 3 1st Floor | | | | Vinings | GA | 30339 | |
| 29785445 | Vatic Outsourcing, LLC | 1827 Powers Ferry Road | | | | Atlanta | GA | 30339 | |
| 29612811 | VAUGHAN, JORDAN ALLEN | Address on File | | | | | | | |
| 29622758 | Vaughan, Keniyah | Address on File | | | | | | | |
| 29489572 | Vaughan, SANDRA | Address on File | | | | | | | |
| 29636008 | Vaughan, Sinead | Address on File | | | | | | | |
| 29606705 | VAUGHN BELTING | PO BOX 5505 | | | | Spartanburg | SC | 29304 | |
| 29791989 | VAUGHN, ANTOINETTE | Address on File | | | | | | | |
| 29782005 | Vaughn, Arlene Ruth | Address on File | | | | | | | |
| 29484766 | Vaughn, CONSUELA | Address on File | | | | | | | |
| 29779057 | Vaughn, Dacquiri | Address on File | | | | | | | |
| 29483902 | Vaughn, DARIEN | Address on File | | | | | | | |
| 29482941 | Vaughn, DESIREE | Address on File | | | | | | | |
| 29610244 | Vaughn, Dynasty Syerra Ashante | Address on File | | | | | | | |
| 29485043 | Vaughn, ELLANOR | Address on File | | | | | | | |
| 29642285 | Vaughn, Ifill | Address on File | | | | | | | |
| 29782680 | Vaughn, Jermel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2659 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635605 | Vaughn, Julian Marcus | Address on File | | | | | | | |
| 29494324 | Vaughn, ROSSA | Address on File | | | | | | | |
| 29483619 | Vaughn, SADE | Address on File | | | | | | | |
| 29482003 | Vaughn, TANIQUE | Address on File | | | | | | | |
| 29490681 | Vaughn, TERRY | Address on File | | | | | | | |
| 29634074 | Vaughn, Tessa | Address on File | | | | | | | |
| 29773568 | Vaughn, Wayne | Address on File | | | | | | | |
| 29493517 | Vaughn, YOLAND | Address on File | | | | | | | |
| 29636956 | Vaughn, Zachary E. | Address on File | | | | | | | |
| 29630475 | Vaughn, Zachary Lee | Address on File | | | | | | | |
| 29627326 | VAUGHN'S GLASS & MIRROR PLUS, INC | 301 NE GREENBRIER AVE | | | | PORT ST LUCIE | FL | 34983-1289 | |
| 29604630 | Vaughn's Treats | John Riccio | 760 NW Enterprise Dr. | | | Port St Lucie | FL | 34986 | |
| 29775424 | Vaught, Adele | Address on File | | | | | | | |
| 29633841 | Vaught, Jordan Marie | Address on File | | | | | | | |
| 29619108 | Vaught, Justin M | Address on File | | | | | | | |
| 29611329 | Vaught, Leah Jordan | Address on File | | | | | | | |
| 29621239 | Vaught, Mariah L | Address on File | | | | | | | |
| 29493739 | Vaugthers, Sherrie | Address on File | | | | | | | |
| 29636101 | Vauters, Omillio Juelz | Address on File | | | | | | | |
| 29622759 | Vaverchak, Brendan S | Address on File | | | | | | | |
| 29792388 | VAXA INTERNATIONAL(DIS) | 600 N Westshore Blvd STE 800 | | John Nix | | Tampa | FL | 33609 | |
| 29647330 | Vazquez Castro, Isaac D | Address on File | | | | | | | |
| 29632969 | Vazquez Santiago, Alvin | Address on File | | | | | | | |
| 29609979 | Vazquez Saucedo, William | Address on File | | | | | | | |
| 29485437 | Vazquez, ALAN | Address on File | | | | | | | |
| 29620006 | Vazquez, Alberto | Address on File | | | | | | | |
| 29621930 | Vazquez, Angel | Address on File | | | | | | | |
| 29634643 | Vazquez, Anthony | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2660 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644565 | Vazquez, Carlos A | Address on File | | | | | | | |
| 29484913 | Vazquez, CESAR | Address on File | | | | | | | |
| 29775107 | Vazquez, Cesar | Address on File | | | | | | | |
| 29621744 | Vazquez, Cindy | Address on File | | | | | | | |
| 29773167 | Vazquez, Clemensia | Address on File | | | | | | | |
| 29619496 | Vazquez, Cristian | Address on File | | | | | | | |
| 29772548 | Vazquez, Dahianna | Address on File | | | | | | | |
| 29771838 | Vazquez, Edgar | Address on File | | | | | | | |
| 29644169 | Vazquez, Elaina M | Address on File | | | | | | | |
| 29774303 | Vazquez, Elvis | Address on File | | | | | | | |
| 29634642 | Vazquez, Emmanuel | Address on File | | | | | | | |
| 29780808 | Vazquez, Erasmo | Address on File | | | | | | | |
| 29775192 | Vazquez, Esperanza | Address on File | | | | | | | |
| 29650352 | Vazquez, Eulaia | Address on File | | | | | | | |
| 29782294 | Vazquez, Felix | Address on File | | | | | | | |
| 29480269 | Vazquez, GABRILA | Address on File | | | | | | | |
| 29646974 | Vazquez, Glorivee | Address on File | | | | | | | |
| 29621747 | Vazquez, Guadalupe M | Address on File | | | | | | | |
| 29643685 | Vazquez, Gustavo | Address on File | | | | | | | |
| 29779023 | Vazquez, Janet | Address on File | | | | | | | |
| 29609011 | Vazquez, Jessenia | Address on File | | | | | | | |
| 29485809 | Vazquez, JUAN | Address on File | | | | | | | |
| 29775955 | Vazquez, Juanita | Address on File | | | | | | | |
| 29490960 | Vazquez, Keyshla | Address on File | | | | | | | |
| 29488606 | Vazquez, LINOSHKA | Address on File | | | | | | | |
| 29637208 | VAZQUEZ, MICHAEL | Address on File | | | | | | | |
| 29643719 | Vazquez, Natatlie | Address on File | | | | | | | |
| 29619414 | Vazquez, Nico D | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632195 | Vazquez, Princesa | Address on File | | | | | | | |
| 29773105 | Vazquez, Sean | Address on File | | | | | | | |
| 29643879 | Vazquez, Tray A | Address on File | | | | | | | |
| 29611460 | Vazquez, Valeria A | Address on File | | | | | | | |
| 29621341 | Vazquez, Valeria H | Address on File | | | | | | | |
| 29779182 | Vazquez, Vianey | Address on File | | | | | | | |
| 29619361 | Vazquez, Yajaira M | Address on File | | | | | | | |
| 29621720 | Vazquez, Yulivette | Address on File | | | | | | | |
| 29780278 | Vazquez-Diaz, Steven | Address on File | | | | | | | |
| 29785446 | VB Beauty Inc. | 12801 Commonwealth Drive Suite #2 | | | | Momence | FL | 33913 | |
| 29630062 | VBNET INVESTMENTS I LLC | PO BOX 1488 | | C/O PALM HARBOR COMMONS LLC | | Largo | FL | 33779 | |
| 29785447 | VBNET Investments I, LLC | 33478 US Highway 19 North, | | | | Palm Harbor | FL | 34684 | |
| 29627327 | VCS SECURITY SYSTEMS | 302 KERH BLVD | | | | VICTORIA | TX | 77904 | |
| 29785449 | VDF FutureCeuticals, Inc. | 300 Harmon Meadow Blvd. | | | | Momence | NJ | 07094 | |
| 29785448 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | | | | Secaucus | IL | 60954 | |
| 29785450 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 | | | | Momence | IL | 60954 | |
| 29626135 | VDS Holding LLC | 155 N Aberdeen StreetSuite 305 | | | | Chicago | IL | 60607 | |
| 29610900 | Veach, Amy Jean | Address on File | | | | | | | |
| 29625189 | VEAD, JASON | Address on File | | | | | | | |
| 29492717 | Veal, EBONY | Address on File | | | | | | | |
| 29488884 | Veal, JOHNARD | Address on File | | | | | | | |
| 29781135 | Veal, Margie | Address on File | | | | | | | |
| 29644055 | Vearling, Kimberly J | Address on File | | | | | | | |
| 29783177 | Vecchione, Michelle | Address on File | | | | | | | |
| 29607087 | Vecchioni, Anthony M. | Address on File | | | | | | | |
| 29785451 | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks | 2000 Ericsson Dr | | | | Warrendale | PA | 15086 | |
| 29624425 | Vector Security Inc | PO Box 645096 | | | | Pittsburgh | PA | 15264 | |
| 29785452 | Vector Security, Inc. | 2000 Ericsson Dr | | | | Warrendale | PA | 15086 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2662 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785453 | Vector Security, Inc. | 2000 Ericsson Drive, Suite 250 | | | | Warrendale | PA | 15086 | |
| 29627328 | VECTREN ENERGY DELIVERY | PO BOX 1423 | | | | HOUSTON | TX | 77251-1423 | |
| 29602629 | Ved Innovations Inc | 2358 Hassell RoadSuite L | | | | Hoffman Estates | IL | 60169 | |
| 29495143 | Vedral, ALBINA | Address on File | | | | | | | |
| 29782109 | Vega, Abdiel | Address on File | | | | | | | |
| 29618755 | Vega, Alexander N | Address on File | | | | | | | |
| 29632936 | Vega, Andrea | Address on File | | | | | | | |
| 29647737 | Vega, Anthony | Address on File | | | | | | | |
| 29779039 | Vega, Ashley | Address on File | | | | | | | |
| 29779346 | Vega, Dalithza | Address on File | | | | | | | |
| 29483917 | Vega, DANIELA | Address on File | | | | | | | |
| 29622277 | Vega, Dominic J | Address on File | | | | | | | |
| 29781956 | Vega, Dorelys | Address on File | | | | | | | |
| 29780951 | Vega, Elijah | Address on File | | | | | | | |
| 29636460 | Vega, Jahaira M | Address on File | | | | | | | |
| 29612928 | VEGA, JEREMY NOEL | Address on File | | | | | | | |
| 29605689 | Vega, Jessica | Address on File | | | | | | | |
| 29771672 | Vega, Katrina | Address on File | | | | | | | |
| 29634261 | Vega, Mariah | Address on File | | | | | | | |
| 29775259 | Vega, Nancy | Address on File | | | | | | | |
| 29771669 | Vega, Naomi | Address on File | | | | | | | |
| 29774482 | Vega, Norma | Address on File | | | | | | | |
| 29647653 | Vega, Roger | Address on File | | | | | | | |
| 29618258 | Vega, Shante | Address on File | | | | | | | |
| 29776319 | Vega, Victoria | Address on File | | | | | | | |
| 29648191 | Vega-Shattuck, Ronald A | Address on File | | | | | | | |
| 29488849 | Vegeis, ONEEMA | Address on File | | | | | | | |
| 29782405 | Vegueras, Neftaly | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630064 | VEI CANTONSVILLE, LLC | 605 SOUTH EDEN STREET | SUITE 250 | C/O VEI MANAGER, LLC | | Baltimore | MD | 21231 | |
| 29623319 | VEI Manager LLC | Melissa King Lease Admin. | 605 South Eden Street | Suite 250 | | Baltimore | MD | 21231 | |
| 29791146 | VEI Manager LLC | 605 South Eden Street | | | | Baltimore | MD | 21231 | |
| 29494281 | Veith, Rodney | Address on File | | | | | | | |
| 29782008 | Vela, Alicia | Address on File | | | | | | | |
| 29778316 | Vela, Erica | Address on File | | | | | | | |
| 29778569 | Vela, Jennifer | Address on File | | | | | | | |
| 29778243 | Vela, Juan | Address on File | | | | | | | |
| 29771629 | Vela, Rene | Address on File | | | | | | | |
| 29620428 | Velarde, Ian C | Address on File | | | | | | | |
| 29647207 | Velarde, Micha A | Address on File | | | | | | | |
| 29494221 | Velasco De Cruz, Veronica | Address on File | | | | | | | |
| 29648171 | Velasco II, Jorge A | Address on File | | | | | | | |
| 29646806 | Velasco Rosa, Thaianna N | Address on File | | | | | | | |
| 29608353 | Velasco, Cristine Anne | Address on File | | | | | | | |
| 29778626 | Velasco, Jr | Address on File | | | | | | | |
| 29619467 | Velasco, Victoria H | Address on File | | | | | | | |
| 29481460 | Velasquez, Amanda | Address on File | | | | | | | |
| 29618621 | Velasquez, Ashley | Address on File | | | | | | | |
| 29634506 | Velasquez, Elias | Address on File | | | | | | | |
| 29772201 | Velasquez, Elsa | Address on File | | | | | | | |
| 29485857 | Velasquez, GUADALUPE | Address on File | | | | | | | |
| 29644614 | Velasquez, Janice | Address on File | | | | | | | |
| 29619155 | Velasquez, Joseph | Address on File | | | | | | | |
| 29610418 | Velasquez, Leah | Address on File | | | | | | | |
| 29484511 | Velasquez, LUDYS | Address on File | | | | | | | |
| 29648689 | Velazco Andrade, Adriana | Address on File | | | | | | | |
| 29602799 | VELAZCO'S LANDSCAPING | 123 ELIZABETH STREET | | | | Calumet City | IL | 60409 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2664 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485058 | Velazqez, CLAUDIA | Address on File | | | | | | | |
| 29774827 | Velazquez Perez, Alejandra Adelina | Address on File | | | | | | | |
| 29780012 | Velazquez, Agusto | Address on File | | | | | | | |
| 29604864 | Velazquez, Antonio | Address on File | | | | | | | |
| 29774994 | Velazquez, Ashley | Address on File | | | | | | | |
| 29483906 | Velazquez, Clemente | Address on File | | | | | | | |
| 29792011 | VELAZQUEZ, CLEMENTE | Address on File | | | | | | | |
| 29622562 | Velazquez, D Avion | Address on File | | | | | | | |
| 29775164 | Velazquez, Daniel | Address on File | | | | | | | |
| 29646596 | Velazquez-Hernandez, Christian A | Address on File | | | | | | | |
| 29632287 | Velez De Assis, Pedro | Address on File | | | | | | | |
| 29612056 | Velez Martinez, Jonathan | Address on File | | | | | | | |
| 29632647 | Velez, Adryanna Marie | Address on File | | | | | | | |
| 29618747 | Velez, Brian A | Address on File | | | | | | | |
| 29647886 | Velez, Casandra L | Address on File | | | | | | | |
| 29621029 | Velez, Christopher | Address on File | | | | | | | |
| 29781594 | Velez, Dadiva | Address on File | | | | | | | |
| 29493048 | Velez, JAQUELINE | Address on File | | | | | | | |
| 29774012 | Velez, Johnathan | Address on File | | | | | | | |
| 29621475 | Velez, Jorge A | Address on File | | | | | | | |
| 29620318 | Velez, Justin M | Address on File | | | | | | | |
| 29774936 | Velez, Latishka | Address on File | | | | | | | |
| 29780091 | Velez, Luis | Address on File | | | | | | | |
| 29647384 | Velez, Mario A | Address on File | | | | | | | |
| 29773054 | Velez, Miguel | Address on File | | | | | | | |
| 29630829 | Velez, Monica | Address on File | | | | | | | |
| 29776206 | Velez, Nadia | Address on File | | | | | | | |
| 29645339 | Velez, Rafael | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2665 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29645316 | Velez, Ricardo | Address on File | | | | | | | |
| 29779274 | Velez, Samantha | Address on File | | | | | | | |
| 29643973 | Velez, Sebastian | Address on File | | | | | | | |
| 29484635 | Velez, UZIEL | Address on File | | | | | | | |
| 29647307 | Velez, Yadira | Address on File | | | | | | | |
| 29610338 | Velez, Zaria Mya | Address on File | | | | | | | |
| 29780469 | Velez, Zuleyka | Address on File | | | | | | | |
| 29611578 | Velez-Calez, Natalie Krystal | Address on File | | | | | | | |
| 29647348 | Velez-Rivera, Xavier I | Address on File | | | | | | | |
| 29609021 | Velilla Gomez, Ethan J | Address on File | | | | | | | |
| 29612329 | Velilla, Natalie M. | Address on File | | | | | | | |
| 29772129 | Velima, Johnathan | Address on File | | | | | | | |
| 29772161 | Velima, Roosebee | Address on File | | | | | | | |
| 29634359 | Velioniskis, Dominic J | Address on File | | | | | | | |
| 29633414 | Veliz, Carlos | Address on File | | | | | | | |
| 29783068 | Veliz, Damaris | Address on File | | | | | | | |
| 29771635 | Veliz, Gilbert | Address on File | | | | | | | |
| 29630799 | Vella, Michelle A. | Address on File | | | | | | | |
| 29488528 | Vellon, MALISA | Address on File | | | | | | | |
| 29646088 | Vellos, Zonia M | Address on File | | | | | | | |
| 29785455 | Velosio, LLC | 5747 Perimeter Drive, Suite 200 | | | | Dublin | OH | 43017 | |
| 29607237 | Veloski, George | Address on File | | | | | | | |
| 29618248 | Veloso, Victor M | Address on File | | | | | | | |
| 29648670 | Veloz, Athena | Address on File | | | | | | | |
| 29486377 | Veloz, BENITO | Address on File | | | | | | | |
| 29631481 | Velozo, Kelcie Elizabeth | Address on File | | | | | | | |
| 29482586 | Velten, BRENDA | Address on File | | | | | | | |
| 29636713 | Veltre, Emily Morgan | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626294 | VENABLE LLP | 750 EAST PRATT STREETSUITE 900 | | | | Baltimore | MD | 21202 | |
| 29630065 | VENABLE LLP | PO BOX 62727 | | | | Baltimore | MD | 21264-2727 | |
| 29491960 | Venable, ASIA | Address on File | | | | | | | |
| 29490036 | Venbrux, JORDAN | Address on File | | | | | | | |
| 29620511 | Venegas, Jeremiah N | Address on File | | | | | | | |
| 29622093 | Venegas, Robert J | Address on File | | | | | | | |
| 29606835 | Venegas, Valerie Elizabeth | Address on File | | | | | | | |
| 29627329 | VENETIAN PLACE CONDOMINIUM ASSOCIATION, INC. | 5749 GATLIN AVENUE | | | | ORLANDO | FL | 32822 | |
| 29627330 | VENETIAN WORLDWIDE LLC | 6 FAWN GROVE LANE | | | | SANDY | UT | 84092 | |
| 29648007 | Venezia, Dante M | Address on File | | | | | | | |
| 29620180 | Venezia, Leah M | Address on File | | | | | | | |
| 29630066 | VENGO INC. | 999 S. OYSTER BAY ROAD | | | | Bethpage | NY | 11714 | |
| 29482308 | Venible, TIA | Address on File | | | | | | | |
| 29634472 | Vennetti, Anthony Edward | Address on File | | | | | | | |
| 29611450 | Venskus, Andrew | Address on File | | | | | | | |
| 29602459 | Vensoft LLC | 4221 Walney Road Suite 500 | | | | Chantilly | VA | 20151 | |
| 29771843 | Venters, Samantha | Address on File | | | | | | | |
| 29611926 | Ventrano, Zoey Renae | Address on File | | | | | | | |
| 29634957 | Ventre, Steven Scott | Address on File | | | | | | | |
| 29779013 | Ventuntura, Angel | Address on File | | | | | | | |
| 29487654 | Ventura County Assessor's Office | 800 South Victoria Ave | | | | Ventura | CA | 93009 | |
| 29649158 | Ventura Gateway LLC | Derek Silva, Erin Schroettinger | 120 North Robertson Boulevard | 3rd Floor | | Los Angeles | CA | 90048-3115 | |
| 29649159 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | Letty de Jesus | 2121 Avenue of the Stars | | | Ste. 1100Los Angeles | CA | 90067 | |
| 29791147 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 29630068 | VENTURA PETIT, LLC | C/O MAX NETTY | 513 N. PALM DRIVE | | | Beverly Hills | CA | 90210 | |
| 29490593 | Ventura, ANDREW | Address on File | | | | | | | |
| 29775212 | Ventura, Cesar | Address on File | | | | | | | |
| 29779300 | Ventura, Dilcia | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610072 | Ventura, Harlee | Address on File | | | | | | | |
| 29645235 | Ventura, Kristen | Address on File | | | | | | | |
| 29782140 | Ventura, Ninoska | Address on File | | | | | | | |
| 29611338 | Ventura, Rose Maria | Address on File | | | | | | | |
| 29625264 | VENTURI WILSON | 1024 WOODBERRY DRIVE | | | | Hephzibah | GA | 30815 | |
| 29607966 | Venturi, Donna Lee | Address on File | | | | | | | |
| 29607393 | Venus, Sharon | Address on File | | | | | | | |
| 29648671 | Venzor, Miriam R | Address on File | | | | | | | |
| 29778114 | Veolia ES Technical Solutions, L.L.C | 1301 Bellwood Road | | | | Portsmouth | VA | 23237-6980 | |
| 29606707 | VEOLIA NORTH AMERICA INC | PO BOX 73709 | | | | Chicago | IL | 60673 | |
| 29624724 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | FIRST STATE INDUSTRIAL PARK | PO BOX 6508 | | WILMINGTON | DE | 19804 | |
| 29479495 | VEOLIA WATER DELAWARE | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250 | |
| 29479496 | VEOLIA WATER DELAWARE | P.O. BOX 371804 | | | | PITTSURGH | PA | 15250-7804 | |
| 29624943 | VEOLIA WATER IDAHO | 8248 W VICTORY RD | | | | BOISE | ID | 83709 | |
| 29479497 | VEOLIA WATER IDAHO | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29650657 | VEOLIA WATER NEW JERSEY | 1451 NJ-37 | STE 2 | | | TOMS RIVER | NJ | 08755 | |
| 29479498 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250 | |
| 29624684 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD | | | | WEST NYACK | NY | 10994 | |
| 29479499 | VEOLIA WATER NEW YORK INC | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29624685 | VEOLIA WATER NEW YORK INC/VWW RD2 | 162 OLD MILL RD | | | | WEST NYACK | NY | 10994 | |
| 29479500 | VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29650913 | VEOLIA WATER PENNSYLVANIA | 6310 ALLENTOWN BLVD | STE 102 | | | HARRISBURG | PA | 17112 | |
| 29479501 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250 | |
| 29479502 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29650658 | VEOLIA WATER TOMS RIVER | 1451 NJ-37 | STE 2 | | | TOMS RIVER | NJ | 08755 | |
| 29479503 | VEOLIA WATER TOMS RIVER | P.O. BOX 371804 | | | | PITTSBURGH | PA | 15250-7804 | |
| 29644646 | Vera Fernandez, Jessica Y | Address on File | | | | | | | |
| 29778115 | Vera Roasting Company, Inc. | 903 Central Ave., Suite 4, | | | | Dover | NH | 03801 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2668 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791148 | Vera Roasting Company, Inc. | 75 Congress St, STE L05 | | | | Portsmouth | NH | 03801 | |
| 29618527 | Vera, Fernando A | Address on File | | | | | | | |
| 29778462 | Vera, Jose | Address on File | | | | | | | |
| 29619735 | Vera, Kevin C | Address on File | | | | | | | |
| 29489855 | Vera, MAGGIE | Address on File | | | | | | | |
| 29635086 | Vera, Stephanie | Address on File | | | | | | | |
| 29631970 | Verani, Alianna P | Address on File | | | | | | | |
| 29606990 | Veras Sosa, Andreina | Address on File | | | | | | | |
| 29647761 | Veras, Christopher | Address on File | | | | | | | |
| 29607722 | Verchuk, Marissa Caroline | Address on File | | | | | | | |
| 29771144 | Verde, Alisia | Address on File | | | | | | | |
| 29481789 | Verdeja, JONATHAN | Address on File | | | | | | | |
| 29619813 | Verdi, Andrew | Address on File | | | | | | | |
| 29648672 | Verdi, Nelsis | Address on File | | | | | | | |
| 29620944 | Verdieu, Francesca Y | Address on File | | | | | | | |
| 29644655 | Verdin, David M | Address on File | | | | | | | |
| 29781025 | Verdo, Stevens | Address on File | | | | | | | |
| 29648673 | Verdugo, Giovanni R | Address on File | | | | | | | |
| 29634777 | Vere, Madeline | Address on File | | | | | | | |
| 29606708 | VEREIT Operating Partnerhip, L.P. | d/b/a VEREIT Real Estate, L.P. | 2325 E. Camelback Road | 9TH FLOOR | | Phoenix | AZ | 85016 | |
| 29630069 | VEREIT OPERATING PARTNERSHIP LP | VEREIT REAL ESTATE LP | 2325 EAST CAMELBACK ROAD | 9TH FLOOR | | Phoenix | AZ | 85012 | |
| 29778116 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| 29649160 | VEREIT Real Estate, L.P. | 11995 El Camino Real | | | | San Diego | CA | 92130 | |
| 29778118 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc. | 2325 E. Camelback Rd., 9th Floor | | | Phoenix | AZ | 85016 | |
| 29791149 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation | | | | San Diego | CA | 92130 | |
| 29778117 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc. | 2325 E. Camelback Rd., 9th Floor | | | Boston | MA | 02110 | |
| 29648187 | Vergara, Malaaki R | Address on File | | | | | | | |
| 29612722 | Verhoff, Haylee R. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2669 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29792685 | Veriditas Botanicals LLC (DRP) | 2301 Nevada Ave N | | | | Golden Valley | MN | 55427 | |
| 29628023 | Veriditas Botanicals LLC (DRP) | Peter Wijnand | 2301 Nevada Ave N | | | Golden Valley | MN | 55427 | |
| 29627794 | Veriditas by Pranarom | 2301 Nevada Ave N | | Meagan Hartje | | MINNEAPOLIS | MN | 55427 | |
| 29791150 | Veriditas by Pranarom | 2301 Nevada Ave N | | | | MINNEAPOLIS | MN | 55427 | |
| 29627556 | Veritas Recruiting Group LLC | 1135 TownPark Ave | Suite 2145 | | | Lake Mary | FL | 32746 | |
| 29630071 | VERITEXT NEW JERSEY | PO BOX 71303 | | | | Chicago | IL | 60694-1303 | |
| 29778119 | Veritiv Corporation | 2401 Dabney Road | | | | Los Angeles | VA | 23139 | |
| 29606709 | VERITIV OPERATING COMPANY | PO BOX 57006 | | | | Los Angeles | CA | 90074-7006 | |
| 29623853 | Verizon | PO Box 15062 | | | | Albany | NY | 12212 | |
| 29623854 | Verizon | PO Box 15124 | | | | Albany | NY | 12212 | |
| 29602069 | VERIZON (15124) | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 29625321 | VERIZON (16801) | PO BOX 16801 | | | | Newark | NJ | 07101-6801 | |
| 29778120 | Verizon Business Network Services Inc. | 4240 Blue Ridge Blvd | Suite 201 | | | Weymouth | MO | 64133 | |
| 29627332 | VERIZON BUSINESS SERVICES | PO BOX 15043 | | | | ALBANY | NY | 12212-5043 | |
| 29627336 | VERIZON FLORIDA INC. | P.O. BOX 920041 | | | | DALLAS | TX | 75392-0041 | |
| 29627333 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0101 | |
| 29651013 | VERIZON WIRELESS (16810) | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 29602070 | VERIZON WIRELESS (16810) | PO BOX 16810 | | | | NEWARK | NJ | 07101-6810 | |
| 29620038 | Verma, Anu | Address on File | | | | | | | |
| 29482646 | Vermelle, ROSE | Address on File | | | | | | | |
| 29650372 | Vermiloin Chamber o | 5495 Liberty Ave. | | | | Vermilion | OH | 44089 | |
| 29611526 | Vermilion, Ximena Isabel | Address on File | | | | | | | |
| 29791151 | VerMints Inc. | 106 Finnell Drive, Unit 19 | | | | Weymouth | MA | 02188 | |
| 29630072 | VERMONT AGENCY OF AGRI, FOOD & MARKETS | BUSINESS OFFICE L & R | 100 STATE STREET | ROOM 342 | | Montpelier | VT | 05620 | |
| 29479789 | Vermont Department of Taxes | 109 STATE ST | | | | MONTPELIER | VT | 05609-0001 | |
| 29606486 | VERMONT DEPARTMENT OF TAXES | P.O. BOX 547 | | | | Montpelier | VT | 05601-0547 | |
| 29650965 | VERMONT GAS SYSTEMS, INC | 85 SWIFT ST | | | | SOUTH BURLINGTON | VT | 05402 | |
| 29487322 | VERMONT GAS SYSTEMS, INC. | P.O. BOX 1336 | | | | WILLISTON | VT | 05495-1336 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606487 | VERMONT SECRETARY OF STATE | FILE # F277240 | 81 RIVER ST. | | | MONTPELIER | VT | 05609-1104 | |
| 29606488 | VERMONT STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | PAVILION BLDG 4TH FLOOR | 109 STATE STREET | | Montpelier | VT | 05609-6200 | |
| 29618836 | Vermont, John R | Address on File | | | | | | | |
| 29640781 | Vern, Raikoglo | Address on File | | | | | | | |
| 29635432 | Vernatter, Alexis | Address on File | | | | | | | |
| 29641001 | Vernell, dorsey | Address on File | | | | | | | |
| 29490694 | Verner, DAVIS | Address on File | | | | | | | |
| 29632867 | Verni, Alexa Jean | Address on File | | | | | | | |
| 29602505 | Vernon Publishing | P.O. Box U | | | | Tipton | MO | 65081 | |
| 29641082 | Vernon, Adams II | Address on File | | | | | | | |
| 29639843 | Vernon, Dickson I | Address on File | | | | | | | |
| 29644957 | Vernon, John R | Address on File | | | | | | | |
| 29613029 | Vernon, McElroy II | Address on File | | | | | | | |
| 29632115 | Vernon, Mia Elizabeth | Address on File | | | | | | | |
| 29773518 | Vernon, Reavis | Address on File | | | | | | | |
| 29616258 | Vernon, Wantland | Address on File | | | | | | | |
| 29627331 | VERO BEACH ELECTRICAL | OPERATED BY CLIFFORD RUFF LLC | 4355 9TH MANOR SW | | | VERO BEACH | FL | 32968 | |
| 29901955 | Vero Beach Grand Oaks 2 LLC | Attn: Denyse O'Grady | 401 E. Las Olas Blvd. | Ste. 103/342 | | Fort Lauderdale | FL | 33301 | |
| 29606489 | VERO BEACH GRAND OAKS 2 LLC | C/O DENYSE O' GRADY | 401 E. LAS OLAS BLVD. | STE 103/342 | | Fort Lauderdale | FL | 33301 | |
| 29778121 | VERO BEACH GRAND OAKS 2 LLC | 500 Skokie Blvd | | | | Northbrook | IL | 60062 | |
| 29778122 | Vero Beach Investment Group III | 701 Devonshite Drive | | | | Champaign | IL | 61820 | |
| 29650514 | Verona Street Animal | 184 Verona Street | | | | Rochester | NY | 14608 | |
| 29791852 | VERONICA VELASCO DE CRUZ | Address on File | | | | | | | |
| 29637489 | Veronica, Salmeron | Address on File | | | | | | | |
| 29771543 | Verrett, Elizabeth | Address on File | | | | | | | |
| 29781537 | Verrier, Nathaniel | Address on File | | | | | | | |
| 29783263 | Verro, Jennifer | Address on File | | | | | | | |
| 29604415 | Versa Cart System (DC) | PO Box 17425 | | | | BOULDER | CO | 80309 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2671 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650984 | VERSANT POWER | 970 ILLINIOS AVE | | | | BANGOR | ME | 04401 | |
| 29487323 | VERSANT POWER/16044 | P.O. BOX 16044 | | | | LEWISTON | ME | 04243-9527 | |
| 29771763 | Verschage, Brittany | Address on File | | | | | | | |
| 29632639 | Vertalics, Kaylee J. | Address on File | | | | | | | |
| 29602550 | Vertex Inc | 2301 Renaissance Boulevard | | | | King Of Prussia | PA | 19406 | |
| 29785456 | Vertex, Inc. | 2301 Renaissance Blvd, Suite 200 | | | | Newport Beach | PA | 19406 | |
| 29785457 | Vertex, Inc. | 608 S. Vine Street | | | | Berwyn | IN | 46241 | |
| 29606491 | VERTEX, INC. W510248 | 25528 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29627707 | VERTIS DIRECT MARKETING SERVICES(MK | TED GAILLARD | PO BOX 403217 | | TED GAILLARD | ATLANTA | GA | 30384 | |
| 29606492 | VERTIV CORPORATION | 505 N Cleveland Ave. | | | | Columbus | OH | 43082 | |
| 29492336 | Vertrees, JENNIFER | Address on File | | | | | | | |
| 29625781 | VERY GOOD WINDOW CLEANING | 1217 HUSBAND RD | | | | Paducah | KY | 42003 | |
| 29630856 | Veseskis, Dylan | Address on File | | | | | | | |
| 29783218 | Vess, Melanie | Address on File | | | | | | | |
| 29630354 | Vessel, Joshua | Address on File | | | | | | | |
| 29606818 | Vessel, Samantha Lee-Ann | Address on File | | | | | | | |
| 29775731 | Vessels, Hayley | Address on File | | | | | | | |
| 29626039 | Vest Professional Placement | 12626 E US Highway 40 | | | | Independence | MO | 64055-5944 | |
| 29636371 | Vest, Dax E | Address on File | | | | | | | |
| 29774233 | Vestal, Thomas | Address on File | | | | | | | |
| 29649959 | Vestcom New Century | PO BOX 416226 | | | | Boston | MA | 02241 | |
| 29650547 | Vestcom Stores | 2800 Cantrell Road, Suite 500 | | | | Little Rock | AR | 72202 | |
| 29785458 | Vestiage, Inc. | 2901 W. Coast Highway, Suite 90 | | | | SAN LUIS OBISPO | CA | 92663 | |
| 29791153 | Vestiage, Inc. | 2901 W. Coast Highway | | | | Newport Beach | CA | 92663 | |
| 29783064 | Vetato, Christina | Address on File | | | | | | | |
| 29603017 | Veteran Mechanical Services | 6950 146TH ST W APT 128 | | | | SAINT PAUL | MN | 55124-4514 | |
| 29483655 | Veterans, QUEST VILLAGE | Address on File | | | | | | | |
| 29649855 | Veterinary Services | PO Box 538 | | | | Salida | CA | 95368 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2672 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29649833 | Vetnique Labs LLC | 1748 W Jefferson Ave Unit 160 | | | | Naperville | IL | 60540 | |
| 29623397 | Vetoquinol USA Inc | 4250 N. Sylvania Avenue | | | | Fort Worth | TX | 76137 | |
| 29623404 | Vetscience LLC | PO Box 959074 | | | | Saint Louis | MO | 63195 | |
| 29624216 | Vetsource | Vetsource Accounts Receivable17014 NE Sandy Blvd | | | | Portland | OR | 97230 | |
| 29481708 | Vettah, Hassen Abdel | Address on File | | | | | | | |
| 29610232 | Veytsman, Anna | Address on File | | | | | | | |
| 29632786 | Veziris, Megan Sophia | Address on File | | | | | | | |
| 29606493 | VF9 MATT 2 LLC | 2330 PONCE DE LEON BLVD | ATTEN: JOSE CHACADO HILU | | | Miami | FL | 33134 | |
| 29649161 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd. | Attn: Jose Chacalo Hilu | | | Coral Gables | FL | 33134 | |
| 29785460 | VH Nutrition | 51 Zaca Lane | | | | San Luis Obispo | CA | 93401 | |
| 29791154 | VH Nutrition LLC | 51 Zaca Lane Suite 90 | | | | San Luis Obispo | CA | 93401 | |
| 29611082 | VIAMEDIA INC (7804) | ACCOUNTS RECEIVABLE DEPT 7804 SOLUTION CENTER LOCKBOX 777804 | | | | CHICAGO | IL | 60677 | |
| 29614222 | Vianey, Martin | Address on File | | | | | | | |
| 29785461 | ViaVid Broadcasting | 120 WEST WASHINGTON STREET | SUITE 2058, 103 | | | SHELTON | NC | 27856 | |
| 29604313 | Vibrant Health | Taylor Komisar | 1 Waterview Dr | 103 | | SHELTON | CT | 06484 | |
| 29791155 | Vibrant Health | 1 Waterview Dr | | | | SHELTON | CT | 06484 | |
| 29634750 | Vicari, Joseph | Address on File | | | | | | | |
| 29484357 | Vicars, ARIELLE | Address on File | | | | | | | |
| 29772439 | Vicent, Nadge | Address on File | | | | | | | |
| 29604044 | VICENTE GOMEZ DBA AZTECH REPAIRS | 4008 PASTOR LANE | | | | WAKE FOREST | NC | 27587 | |
| 29630400 | Vicente Melendez, Angel Luis | Address on File | | | | | | | |
| 29606494 | VICENTE SEDERBERG LLP | 455 SHERMAN STREET, SUITE 390 | | | | Denver | CO | 80203 | |
| 29785462 | Vicente Sederberg LLP | 455 SHERMAN STREET, SUITE 390 | | | | Irvine | CO | 80203 | |
| 29607985 | Vicente, David | Address on File | | | | | | | |
| 29612896 | VICENTE, JULIAN TAYLOR | Address on File | | | | | | | |
| 29637271 | VICENTE, LEOFRANCIS | Address on File | | | | | | | |
| 29635800 | Vicenteno, Alysia | Address on File | | | | | | | |
| 29635301 | Vicenteno, Joshua James | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2673 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774277 | Vicioso, Alvin | Address on File | | | | | | | |
| 29648023 | Vick, Jared D | Address on File | | | | | | | |
| 29620783 | Vick, Landon R | Address on File | | | | | | | |
| 29782413 | Vick, Thomas | Address on File | | | | | | | |
| 29782457 | Vickers, Brandon | Address on File | | | | | | | |
| 29779105 | Vickers, Crainesha | Address on File | | | | | | | |
| 29775303 | Vickers, John | Address on File | | | | | | | |
| 29490485 | Vickers, LONNIE | Address on File | | | | | | | |
| 29488526 | Vickers, QUATEVIA | Address on File | | | | | | | |
| 29488603 | Vickers, TAVACEYAH | Address on File | | | | | | | |
| 29494523 | Vickers, WILLETTE | Address on File | | | | | | | |
| 29604047 | VICKERY PROPERTIES LLC | 3220 HWY 31 SO BUILDING F-1 | | | | DECATUR | AL | 35603 | |
| 29608954 | Vickery, Andrew | Address on File | | | | | | | |
| 29483909 | Vickery, CYNTHIA | Address on File | | | | | | | |
| 29637798 | VICKIE, LEA | Address on File | | | | | | | |
| 29778670 | Vicks, Sebastian | Address on File | | | | | | | |
| 29627278 | VICMARR AUDIO INC AND SUBSIDIARY | dba TECHNICAL PRO | 9 KILMER COURT | | | EDISON | NJ | 08817 | |
| 29624541 | Victor The Frisbee D | 10495 S. Tower Rd | | | | Maple City | MI | 49664 | |
| 29614602 | Victor, Braxton | Address on File | | | | | | | |
| 29643305 | Victor, Calderon Chavez | Address on File | | | | | | | |
| 29642848 | Victor, Castle | Address on File | | | | | | | |
| 29616038 | Victor, Jackson Jr. | Address on File | | | | | | | |
| 29783692 | Victor, Nicole | Address on File | | | | | | | |
| 29641602 | Victor, Renteria Colchado | Address on File | | | | | | | |
| 29617820 | Victor, Ruiz Jr. | Address on File | | | | | | | |
| 29614204 | Victor, Solis | Address on File | | | | | | | |
| 29782038 | Victor, Tatiyana | Address on File | | | | | | | |
| 29641163 | Victor, Thurmond | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616669 | Victor, Vasquez Lopez | Address on File | | | | | | | |
| 29484672 | Victor, WESLEY | Address on File | | | | | | | |
| 29627338 | VICTORIA COUNTY TAX COLLECTOR | PO BOX 2569 | | | | VICTORIA | TX | 77902 | |
| 29487786 | Victoria County Tax Office | 205 N. Bridge St. Suite 101 | | | | Victoria | TX | 77901 | |
| 29604048 | VICTORIA RADIOWORKS, LTD | PO BOX 3487 | | | | VICTORIA | TX | 77903 | |
| 29604049 | VICTORIA STEAM CLEAN / JUSTIN LEIDNER | 4 COTSWOLD LN. | | | | VICTORIA | TX | 77904 | |
| 29617662 | Victoria, Anderson | Address on File | | | | | | | |
| 29638527 | Victoria, Bevins | Address on File | | | | | | | |
| 29613834 | Victoria, Carney | Address on File | | | | | | | |
| 29642256 | Victoria, Decuir | Address on File | | | | | | | |
| 29613530 | Victoria, Hill | Address on File | | | | | | | |
| 29613756 | Victoria, Jeter | Address on File | | | | | | | |
| 29616589 | Victoria, Keeton | Address on File | | | | | | | |
| 29640861 | Victoria, Marin | Address on File | | | | | | | |
| 29641096 | Victoria, McHoes | Address on File | | | | | | | |
| 29638946 | Victoria, Perez Florentino | Address on File | | | | | | | |
| 29635344 | Victorian Butler, Laniah | Address on File | | | | | | | |
| 29608508 | Victorino, Anika Leticia | Address on File | | | | | | | |
| 29608207 | Victorio, Myka Ocean Allen | Address on File | | | | | | | |
| 29493342 | Victorio, SABRINA | Address on File | | | | | | | |
| 30162698 | Victory Real Estate Investments LLC | Stephen Waynick | 240 Brookstone Centre Parkway | | | Columbus | GA | 31904 | |
| 30162699 | Victory Real Estate Investments, LLC | Ellis Darby | 240 Brookstone Centre Parkway | | | Columbus | GA | 31904 | |
| 29649162 | Victory Village, LLC | New LL as of 6-19-17 | 1381 McCarthy Blvd | | | Milpitas | CA | 95035 | |
| 29785463 | Victory Village, LLC | GD Commercial Real Estate Inc. | 1381 McCarthy Blvd | | | Milpitas | CA | 95035 | |
| 29791156 | Victory Village, LLC | GD Commercial Real Estate Inc. | | | | Milpitas | CA | 95035 | |
| 29645094 | Victory, Brittney A | Address on File | | | | | | | |
| 29484200 | Victory, DESIREE | Address on File | | | | | | | |
| 29775002 | Vicuna, Jose | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2675 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791157 | Vida Lifescience, LLC | 16691 Noyes Avenue | | | | Irvine | CA | 92606 | |
| 29608324 | Vidal, Avae Mariah | Address on File | | | | | | | |
| 29782170 | Vidal, Daniel | Address on File | | | | | | | |
| 29774885 | Vidal, Jacqueline | Address on File | | | | | | | |
| 29775171 | Vidal, Johanna | Address on File | | | | | | | |
| 29771213 | Vidales, Chelsea | Address on File | | | | | | | |
| 29644578 | Vidana, Alexis | Address on File | | | | | | | |
| 29604050 | VIDCOM OF ST LOUIS LLC | 11 INDUSTRIAL PARK | | | | CAHOKIA | IL | 62206 | |
| 29774995 | Videla, Juan | Address on File | | | | | | | |
| 29619641 | Vides, Jason D | Address on File | | | | | | | |
| 29622535 | Vidolo, Suzzie O | Address on File | | | | | | | |
| 29606072 | Vidro, Paul | Address on File | | | | | | | |
| 29612544 | Vieira, Daneka Marie | Address on File | | | | | | | |
| 29635643 | Vieira, Emily | Address on File | | | | | | | |
| 29612614 | Vieira, Michael A. | Address on File | | | | | | | |
| 29604051 | VIERA HAWKS TRAVEL BASEBALL INC | c/o 4690 CHARDONNAY DR | | | | ROCKLEDGE | FL | 32955-5146 | |
| 29779584 | Viera, Nelia | Address on File | | | | | | | |
| 29631739 | Vietmeier, Ethan Thomas | Address on File | | | | | | | |
| 29626265 | VIETNAM HANG LAM FURNITURE COMPANY LIMITED | Lot D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN | My Phuoc 2 Industrial Park,My Phuoc Ward | Ben Cat Town,Binh Duong Province | | Ben Cat Town | | 75000 | Vietnam |
| 29488181 | Vige, PARKER | Address on File | | | | | | | |
| 29776245 | Viggiano, Christina | Address on File | | | | | | | |
| 29608245 | Vigilante, Bianca Louise | Address on File | | | | | | | |
| 29647267 | Vigilia, Hadrey K | Address on File | | | | | | | |
| 29647096 | Vignato, Dominick G | Address on File | | | | | | | |
| 29483303 | Vigneaux, MICHELLE | Address on File | | | | | | | |
| 29602071 | VIGO COUNTY TREASURER TAX PROCESSG CTR | P.O. BOX 1466 | | | | INDIANPOLIS | IN | 46206-1466 | |
| 29783747 | VIGOR S.A. | Teodoro S. Mongelos 3373 | | | | Asuncion | | | Paraguay |
| 29783746 | VIGOR S.A. | Teodoro S. Mongelos 3373 | | | | Asuncion | | 1228 | Paraguay |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2676 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791158 | Vigor S.A. | Teodoro S. Mongelos 3373 | | | | Asuncion | | 1228 | Republic of Paraguay |
| 29631354 | Viklund, Michael | Address on File | | | | | | | |
| 29610415 | Vilandry, Nora Leigh | Address on File | | | | | | | |
| 29610476 | Vilaysaeng, Mercede | Address on File | | | | | | | |
| 29621822 | Vilchez, Santiago | Address on File | | | | | | | |
| 29481179 | Villa, DIANA | Address on File | | | | | | | |
| 29619240 | Villa, Isabella L | Address on File | | | | | | | |
| 29620429 | Villa, Leon E | Address on File | | | | | | | |
| 29612317 | Villa-Barbour, Mia Estrella Janine | Address on File | | | | | | | |
| 29782471 | Villafane, Melissa | Address on File | | | | | | | |
| 29630075 | VILLAGE AT THE MALL HOLDINGS LLC | C/O NEYER MANAGEMENT | 3927 BROTHERTON ROAD | SUITE 200 | | Cincinnati | OH | 45209 | |
| 29649163 | Village at the Mall Holdings LLC | Shelby Lynn Eddington | 3927 Brotherton Road | Suite 200 | | Cincinnati | OH | 45209 | |
| 29623988 | Village LL 4089 | Dept #6562PO BOX 11407 | | | | Birmingham | AL | 35246 | |
| 29651046 | Village Mooresville Station LLC | Attn: Robert F. Myers, COO | 11501 Northlake Drive | | | Cincinnati | OH | 45249 | |
| 29785467 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company | Attn: Lease Administration Department | 11501 Northlake Drive | | Cincinnati | OH | 45249 | |
| 29487324 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE | | | | ALGONQUIN | IL | 60102 | |
| 29623981 | Village of Arlington | 33 S. Arlington Heights Rd. | | | | Arlington Heights | IL | 60005 | |
| 29480056 | Village of Arlington Heights | 33 S Arlington Heights Rd | | | | Arlington Heights | IL | 60005 | |
| 29487325 | VILLAGE OF ARLINGTON HEIGHTS, IL | 33 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 29487326 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| 29630077 | VILLAGE OF BOLLINGBROOK | 375 W BRIARCLIFF ROAD | | | | Bolingbrook | IL | 60440 | |
| 29630078 | VILLAGE OF BROADVIEW | 2350 SOUTH 25TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 29495569 | Village of Broadview | Attn: Village Attorney | Odelson & Sterk, Ltd. | 3318 West 95th Street | | Evergreen Park | IL | 60805 | |
| 29630079 | VILLAGE OF CAHOKIA | 103 MAIN STREET | | | | CAHOKIA | IL | 62206 | |
| 29602139 | VILLAGE OF CLAYCOMO, MO | 115 E 69 HWY | | | | CLAYCOMO | MO | 64119 | |
| 29627474 | Village of Columbia Twp JEDZ Income Tax Department | 5903 Hawthorne Ave | | | | Columbia Twp JEDZ | OH | 45227 | |
| 29604162 | Village of Coventry | PO Box 80538 | | | | Akron | OH | 44308 | |
| 29480035 | Village Of Deerfield | 850 Waukegan Rd | | | | Deerfield | IL | 60015 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2677 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487327 | VILLAGE OF DEERFIELD, IL | 850 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 | |
| 29624229 | Village Of Elmwood P | 11 Conti Parkway | | | | Elmwood Park | IL | 60707 | |
| 29480012 | Village Of Elmwood Park | 11 Conti Parkway | | | | Elmwood Park | IL | 60707 | |
| 29487328 | VILLAGE OF ELMWOOD PARK, IL | 11 CONTI PARKWAY | | | | ELMWOOD PARK | IL | 60707 | |
| 29487329 | VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUE | | | | EVERGREEN PARK | IL | 60805 | |
| 29487856 | Village of Gurnee | 325 N O'Plaine | | | | Gurnee | IL | 60031 | |
| 29624196 | Village of Gurnee | 325 N O'Plaine Rd | | | | Gurnee | IL | 60031 | |
| 29630081 | VILLAGE OF GURNEE | ATTN REVENUE COLLECTION | 325 N O'PLAINE ROAD | | | Gurnee | IL | 60031 | |
| 29650803 | VILLAGE OF GURNEE, IL | 325 N O'PLAINE RD | | | | GURNEE | IL | 60031 | |
| 29487330 | VILLAGE OF GURNEE, IL | P.O. BOX 7076 | | | | CAROL STREAM | IL | 60499-2804 | |
| 29624732 | VILLAGE OF HARTVILLE, OH | 202 W MAPLE ST | | | | HARTVILLE | OH | 44632 | |
| 29487331 | VILLAGE OF HARTVILLE, OH | P.O. BOX 760 | | | | HARTVILLE | OH | 44632 | |
| 29495554 | Village of Holland | Attn: Village Attorney | 1245 Clarion Ave. | | | Holland | OH | 43528 | |
| 29630082 | VILLAGE OF LAKE ZURICH | FINANCE DEPT | 70 E MAIN STREET | | | Lake Zurich | IL | 60047 | |
| 29487332 | VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN ST | | | | LAKE ZURICH | IL | 60047 | |
| 29649916 | Village of Libertyvi | 118 West Cook Avenue | | | | Libertyville | IL | 60048 | |
| 29480043 | Village of Libertyville | 118 WEST COOK AVENUE | | | | LIBERTYVILLE | IL | 60048 | |
| 29623856 | Village Of Lincolnwo | 6900 N Lincoln Avenue | | | | Lincolnwood | IL | 60712 | |
| 29487839 | Village Of Lincolnwood | 6900 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60712 | |
| 29624911 | VILLAGE OF LINCOLNWOOD, IL | 7001 N LAWNDALE | | | | LINCOLNWOOD | IL | 60712 | |
| 29487333 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161 | | | | INDIANAPOLIS | IN | 46206-1161 | |
| 29487334 | VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS | | | | MATTESON | IL | 60443 | |
| 29624606 | VILLAGE OF MELROSE PARK, IL | 1000 N 25TH AVE | | | | MELROSE PARK | IL | 60160 | |
| 29487335 | VILLAGE OF MELROSE PARK, IL | P.O. BOX 1506 | | | | MELROSE PARK | IL | 60161-1506 | |
| 29624237 | Village of Merrionet | 11720 South Kedzie Avenue | | | | Merrionette Park | IL | 60803 | |
| 29480019 | Village of Merrionette Park | 11720 S Kedzie | | | | Merrionette Park | IL | 60803 | |
| 29479505 | VILLAGE OF MERRIONETTE PARK | 11720 SOUTH KEDZIE AVENUE | | | | MERRIONETTE PARK | IL | 60803 | |
| 29650153 | Village Of Morton Gr | Attn Finance Department6101 Capulina | | | | Morton Grove | IL | 60053 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2678 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479506 | VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE | | | | MORTON GROVE | IL | 60053 | |
| 29623857 | Village Of Mount Ple | PO Box 1126 | | | | Kenosha | WI | 53141 | |
| 29487831 | Village Of Mount Pleasant | PO BOX 1126 | | | | KENOSHA | WI | 53141 | |
| 29487878 | Village of Mt. Pleasant | PO BOX 1126 | | | | KENOSHA | WI | 53141 | |
| 29480055 | Village of Mundelein | 300 Plaza Circle | | | | Mundelein | IL | 60060 | |
| 29650784 | VILLAGE OF MUNDELEIN, IL | 300 PLAZA CIR | | | | MUNDELEIN | IL | 60060 | |
| 29479507 | VILLAGE OF MUNDELEIN, IL | P.O. BOX 1173 | | | | BEDFORD PARK | IL | 60499 | |
| 29630083 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE | | | | Niles | IL | 60714-3229 | |
| 29630084 | VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVE | | | | Harwood Heights | IL | 60706 | |
| 29479508 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE | | | | NORRIDGE | IL | 60706-1199 | |
| 29604132 | Village of Ontario Income Tax Department | 555 Stumbo Rd | | | | Ontario | OH | 44906-1259 | |
| 29630085 | VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DEPT. | 14700 RAVINIA AVENUE | | | Orland Park | IL | 60462 | |
| 29624670 | VILLAGE OF ORLAND PARK, IL | 14700 S RAVINIA AVE | | | | ORLAND PARK | IL | 60462 | |
| 29479509 | VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713 | | | | CHICAGO | IL | 60694-4713 | |
| 29479510 | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT | | | | SCHAUMBURG | IL | 60193-1881 | |
| 29630086 | VILLAGE OF SKOKIE | 5127 W OAKTON | | | | Skokie | IL | 60077 | |
| 29606498 | VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK ROAD | | | | Streamwood | IL | 60107 | |
| 29479511 | VILLAGE OF STREAMWOOD | 301 E IRVING PARK | | | | STREAMWOOD | IL | 60107 | |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney | Sotrino Ramello & Durkin | 9501 Technology Blvd. | Suite 4200 | Rosemont | IL | 60018 | |
| 29623870 | Village of the Branc | PO Box 725 | | | | Smithtown | NY | 11787 | |
| 29487819 | Village of the Branch | PO BOX 725 | | | | SMITHTOWN | NY | 11787 | |
| 29479512 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE | | | | TINLEY PARK | IL | 60477 | |
| 29606499 | VILLAGE OF TINLEY PARK | 16250 SOUTH OAK PARK AVENUE | | | | Tinley Park | IL | 60477 | |
| 29486736 | Village of Tinley Park | Attn: Village Attorney | Del Galdo Law Group, LLC | 1441 South Harlem Avenue | | Berwyn | IL | 60402 | |
| 29606500 | VILLAGE OF VALLEY STREAM | 123 S. CENTRAL AVE. | | | | VALLEY STREAM | NY | 11582 | |
| 29606501 | VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD. | | | | WELLINGTON | FL | 33414 | |
| 29792607 | Village Tea Company, LLC(DIS) | 600 Yales Street | #102 | Martin Ekechukwu | | HARRISBURG | PA | 17111 | |
| 29647405 | Villalba Gomez, Anahi | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2679 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622341 | Villalba, Luca D | Address on File | | | | | | | |
| 29771554 | Villalobos, Arturo | Address on File | | | | | | | |
| 29783540 | Villalobos, Daisy | Address on File | | | | | | | |
| 29782124 | Villalobos, Jose | Address on File | | | | | | | |
| 29647301 | Villalobos, Kevin B | Address on File | | | | | | | |
| 29621360 | Villalobos, Luis A | Address on File | | | | | | | |
| 29632693 | Villalobos, Miguel angel | Address on File | | | | | | | |
| 29783679 | Villalobos, Rene | Address on File | | | | | | | |
| 29632216 | Villalobos, Santino A | Address on File | | | | | | | |
| 29483713 | Villalobos, YVETTE | Address on File | | | | | | | |
| 29635657 | Villaluz, Rhonda | Address on File | | | | | | | |
| 29619385 | Villamar, Kenya L | Address on File | | | | | | | |
| 29771358 | Villanueba, Raymond | Address on File | | | | | | | |
| 29772360 | Villanueva Jr, Fidel | Address on File | | | | | | | |
| 29779289 | Villanueva, Albert | Address on File | | | | | | | |
| 29771484 | Villanueva, Alfredo | Address on File | | | | | | | |
| 29621017 | Villanueva, Brittany | Address on File | | | | | | | |
| 29619149 | Villanueva, David M | Address on File | | | | | | | |
| 29779525 | Villanueva, Erica | Address on File | | | | | | | |
| 29779254 | Villanueva, Guadalupe | Address on File | | | | | | | |
| 29483051 | Villanueva, MARIA | Address on File | | | | | | | |
| 29620736 | Villanueva, Whitney | Address on File | | | | | | | |
| 29772568 | Villar, Ada | Address on File | | | | | | | |
| 29640360 | Villar, Dominguez Aramis | Address on File | | | | | | | |
| 29618977 | Villard, Jason | Address on File | | | | | | | |
| 29633081 | Villareal Sanchez, Yonathan | Address on File | | | | | | | |
| 29620770 | Villareal, Alexus R | Address on File | | | | | | | |
| 29782063 | Villareal, Moises | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2680 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771503 | Villareal, Robert | Address on File | | | | | | | |
| 29778424 | Villarreal, Alfredo | Address on File | | | | | | | |
| 29771524 | Villarreal, Barbara | Address on File | | | | | | | |
| 29486299 | Villarreal, FRANCINE | Address on File | | | | | | | |
| 29646672 | Villarreal, Jimmy | Address on File | | | | | | | |
| 29771630 | Villarreal, Joshua | Address on File | | | | | | | |
| 29634704 | Villarreal, Julian | Address on File | | | | | | | |
| 29771505 | Villarreal, Maria | Address on File | | | | | | | |
| 29646936 | Villarreal, Nathaniel M | Address on File | | | | | | | |
| 29779434 | Villarreal, Roger | Address on File | | | | | | | |
| 29606817 | Villarreal, Sabrina | Address on File | | | | | | | |
| 29771276 | Villarreal, Samantha | Address on File | | | | | | | |
| 29621001 | Villarreal, Vanessa M | Address on File | | | | | | | |
| 29643647 | Villasanti, Brandon E | Address on File | | | | | | | |
| 29488370 | Villaseca, SAMANTHA | Address on File | | | | | | | |
| 29775134 | Villatoro, Alma | Address on File | | | | | | | |
| 29618475 | Villatoro, Keila L | Address on File | | | | | | | |
| 29774128 | Villavicencio, Carlos | Address on File | | | | | | | |
| 29619292 | Villa-Woo, Tony D | Address on File | | | | | | | |
| 29606049 | Villeda, Oscar | Address on File | | | | | | | |
| 29620675 | Villee, Travis R | Address on File | | | | | | | |
| 29622767 | Villegas Gonzalez, Abraham | Address on File | | | | | | | |
| 29644285 | Villegas Iii, Felix | Address on File | | | | | | | |
| 29486322 | Villegas, ELMA | Address on File | | | | | | | |
| 29645533 | Villegas, Marcia C | Address on File | | | | | | | |
| 29644338 | Villegas, Yorman A | Address on File | | | | | | | |
| 29621755 | Villegas-Silva, Yajaira | Address on File | | | | | | | |
| 29647630 | Villeneuve, Patty A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2681 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618766 | Villiatora, Mayumi | Address on File | | | | | | | |
| 29774898 | Viloria, Wendimar | Address on File | | | | | | | |
| 29483484 | Vilton, VILHERME | Address on File | | | | | | | |
| 29609652 | Vinacco, Corina | Address on File | | | | | | | |
| 29481622 | Vinas, CRISTINA | Address on File | | | | | | | |
| 29611341 | Vinay, Avery Noel | Address on File | | | | | | | |
| 29614730 | Vince, Hinojosa | Address on File | | | | | | | |
| 29604052 | VINCENT C BEGIN | 925 SOUTHGATE DRIVE | | | | COOKEVILLE | TN | 38501 | |
| 29633293 | Vincent, Alexia Briana | Address on File | | | | | | | |
| 29641090 | Vincent, Alvarez Jr. | Address on File | | | | | | | |
| 29608525 | Vincent, Bethany A. | Address on File | | | | | | | |
| 29640906 | Vincent, Brand | Address on File | | | | | | | |
| 29634985 | Vincent, Brianna Nicole | Address on File | | | | | | | |
| 29621650 | Vincent, Carter L | Address on File | | | | | | | |
| 29638346 | Vincent, DiNello Jr. | Address on File | | | | | | | |
| 29639942 | Vincent, Fields | Address on File | | | | | | | |
| 29642192 | Vincent, Flowers Jr. | Address on File | | | | | | | |
| 29614697 | Vincent, Gray | Address on File | | | | | | | |
| 29638064 | Vincent, Hackney Jr. | Address on File | | | | | | | |
| 29634048 | Vincent, Helen | Address on File | | | | | | | |
| 29612634 | Vincent, Kassidy Kristine | Address on File | | | | | | | |
| 29607420 | Vincent, Linda | Address on File | | | | | | | |
| 29611152 | Vincent, Nancy Marshall | Address on File | | | | | | | |
| 29778891 | Vincent, Terry | Address on File | | | | | | | |
| 29630870 | Vincent, Theresa | Address on File | | | | | | | |
| 29606914 | Vincent, Tyrelle Jermall | Address on File | | | | | | | |
| 29613728 | Vincent, White II | Address on File | | | | | | | |
| 29636592 | Vincentini, Adam V | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608541 | Vincent-Mantella, Annmarie A. | Address on File | | | | | | | |
| 29778124 | Vindicia Inc. | 400 Concar Dr. 2nd Floor | | | | Salina | CA | 94402 | |
| 29618333 | Vines, Kylee N | Address on File | | | | | | | |
| 29489283 | Vines, PARAMORE | Address on File | | | | | | | |
| 29602561 | Vineyard Press, Wilcox News | 125 E Michigan Ave | | | | Paw Paw | MI | 49079 | |
| 29625794 | VINHTHO NGUYEN (NGUYEN'S TRAN PORT) | 2666 UNION AVE | | | | PENNANKEN | NJ | 08109 | |
| 29637202 | VINING, NICHOLAS MICHEAL | Address on File | | | | | | | |
| 29621024 | Vinson, Alicia C | Address on File | | | | | | | |
| 29486204 | Vinson, ANTHONY | Address on File | | | | | | | |
| 29619934 | Vinson, Charles J | Address on File | | | | | | | |
| 29773126 | Vinson, Christina | Address on File | | | | | | | |
| 29485744 | Vinson, DIANNE | Address on File | | | | | | | |
| 29490659 | Vinson, JASON | Address on File | | | | | | | |
| 29607991 | Vinson, Katlyn Marie | Address on File | | | | | | | |
| 29612498 | Vinson, Keisaun Kenneth | Address on File | | | | | | | |
| 29494867 | Vinson, TOMMIE | Address on File | | | | | | | |
| 29604053 | VINTAGE CAPITAL MANAGEMENT LLC | 4705 S APOPKA VINELAND RD | SUITE 210 | | | ORLANDO | FL | 32819 | |
| 29627469 | Vintage Capital Management LLC | 9935 Lake Louise Drive | | | | Windermere | FL | 34786 | |
| 29625455 | VINTAGE FURNITURE | 410 CARRIER AVE | | | | Benton | LA | 71006 | |
| 29495677 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive | | | | Windermere | FL | 34786 | |
| 29604179 | Vintage RTO, LP | c/o Vintage Capital Management, LLC 4705 S. Apopka Vineland Road, Suite 206 | | | | Orlando | FL | 32819 | |
| 29645356 | Vinton, Melissa Y | Address on File | | | | | | | |
| 29791159 | Viobin U.S.A. div of McShares, Inc. | P.O. Box 1460 | | | | Salina | KS | 67402-1460 | |
| 29627777 | Viobin,LLC | TIM DEVEY | 730 17th Street | Suite 600 | | DENVER | CO | 80202 | |
| 29778124 | Violet's Pet Domain, LLC | 208 St. James Avenue, Suite B | | | | Goose Creek | SC | 29445 | |
| 29604372 | VIOLIGHT | JONATHAN PINSKY | 175 CLEARBROOK ROAD | SUITE 165 | JONATHAN PINSKY | ELMSFORD | NY | 10523 | |
| 29627551 | Vion Consulting LLC | 400 Interstate North Parkway | Suite 800 | | | Atlanta | GA | 30339 | |
| 29604054 | VIOTEK / BCO LABS INC DBA SWAGTRON,TURBOLOCK,VIOTEK, | 3431 WILLIAM RICHARDSON DR | STE B | | | SOUTH BEND | IN | 46628 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2683 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650335 | VIP Products LLC-DSD | 16515 S. 40th St. Ste. 121 | | | | Phoenix | AZ | 85048 | |
| 29625837 | VIPER (KRMS, KMYK) | PO BOX 225 | | | | Osage Beach | MO | 65065 | |
| 29638807 | Viral, Patel | Address on File | | | | | | | |
| 29620007 | Viramontes, Manuel G | Address on File | | | | | | | |
| 29778352 | Viramontes, Vanessa | Address on File | | | | | | | |
| 29490156 | Virden, HARRY | Address on File | | | | | | | |
| 29774897 | Virella, Samira | Address on File | | | | | | | |
| 29627926 | Vireo Systems (VSI) | Freddy Mullins | 305 Williams Ave | | | Madison | TN | 37115 | |
| 29778125 | Vireo Systems, Inc. | 305 Williams Avenue | | | | Framingham | TN | 37115 | |
| 29792732 | VIREO, LLC | 305 Williams Ave | | Mark Faulkner | | MADISON | TN | 37115 | |
| 29604386 | VIREO, LLC | Mark Faulkner | 305 Williams Ave | | Mark Faulkner | MADISON | TN | 37115 | |
| 29645210 | Vires, Crystal M | Address on File | | | | | | | |
| 29610365 | Vires, Donnie | Address on File | | | | | | | |
| 29484110 | Vires, JESSICA | Address on File | | | | | | | |
| 29494499 | Vires, LISA | Address on File | | | | | | | |
| 29781264 | Virge, Forest | Address on File | | | | | | | |
| 29480697 | Virges, SHATKE | Address on File | | | | | | | |
| 29773184 | Virgil, Latoria | Address on File | | | | | | | |
| 29606503 | VIRGIN PULSE INC | DEPT 3310 | PO BOX 123310 | | | Dallas | TX | 75312-3310 | |
| 29627541 | Virgin Pulse, Inc. | 75 Fountain St, Suite 310 | | | | Providence | RI | 02902 | |
| 29625718 | Virgin Pulse, Inc. | Dept 3310 PO Box 123310 | | | | Dallas | TX | 75312 | |
| 29778126 | Virgin Pulse, Inc. | 139 Newbury Street | | | | San Diego | MA | 01701 | |
| 29791160 | Virgin Pulse, Inc. | 139 Newbury Street | | | | Framingham | MA | 01701 | |
| 29479841 | Virginia Beach Assessor's Office | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456 | |
| 29778127 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue, | | | | Charlotte | NC | 28203 | |
| 29606504 | VIRGINIA CTR VIRGINIA ASSO LLC | C/O TH CHAMBERS GROUP | 1620 SCOTT AVE | | | Charlotte | NC | 28203 | |
| 29627442 | Virginia Department of Taxation | PO Box 1500 | | | | Richmond | VA | 23218 | |
| 29480047 | Virginia Department of Taxation | PO Box 26627 | | | | Richmond | VA | 23261-6627 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2684 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604055 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 760 | | | | RICHMOND | VA | 23218-0760 | |
| 29627341 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760 | | | | RICHMOND | VA | 23261-1500 | |
| 29606710 | VIRGINIA DEPT. OF TAXATION | CENTRAL PROCESSING | PO BOX 26626 | | | Richmond | VA | 23218-6626 | |
| 29606505 | VIRGINIA MANAGEMENT ENTITY LLC | C/O CLIPPINGER INVESTMENT PROP. | 4910 W. 1ST STREET | | | Los Angeles | CA | 90004 | |
| 29602756 | Virginia Media | PO Box 8026 | | | | Willoughby | OH | 44096 | |
| 29624872 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| 29479513 | VIRGINIA NATURAL GAS | P.O. BOX 5409 | | | | CAROL STREAM | IL | 60197 | |
| 29627342 | VIRGINIA NATURAL GAS | PO BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | |
| 29479514 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409 | | | | CAROL STREAM | IL | 60197-5409 | |
| 29782723 | Virgo, Khalill | Address on File | | | | | | | |
| 29621765 | Viruel, Yudith | Address on File | | | | | | | |
| 29609736 | Virueta, Miguel A | Address on File | | | | | | | |
| 29606506 | VISALIA POLICE DEPARTMENT | 303 S. JOHNSON ST | | | | Visalia | CA | 93291 | |
| 29606507 | Visalia Times-Delta | 330 N West | | | | Visalia | CA | 93279 | |
| 29612286 | Vise, Isabella A | Address on File | | | | | | | |
| 29644471 | Viselli, Frankie E | Address on File | | | | | | | |
| 30162700 | Vishal Kalmia Plaza, LLC | Shiv Aggarwal | 5675 Jimmy Carter Blvd. | | | Norcross | GA | 30071 | |
| 29625852 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500 | | | | Norcross | GA | 30071 | |
| 29778128 | Vishal Sudera (Entity Pending) | 1419 Looomus Drive | | | | Watertown | NY | 13601 | |
| 29629342 | Vishnevskiy, Lev | Address on File | | | | | | | |
| 29606508 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 29627595 | Vision Service Plan Insurance Company | PO Box 742788 | | | | Los Angeles | CA | 90074-2788 | |
| 29646691 | Vison-Montgomery, Aidan J | Address on File | | | | | | | |
| 29492297 | Visser, LINDA | Address on File | | | | | | | |
| 29623380 | Vitakraft Sun Seed I | PO Box 33 | | | | Bowling Green | OH | 43402 | |
| 29778129 | Vitakraft Sun Seed, Inc. | 20584 Long Judson Road | | | | Weston | OH | 43569 | |
| 29791161 | Vital Amine Inc. | 1431 Pacific Hwy Suite 4 | | | | San Diego | CA | 92101 | |
| 29792661 | Vital Amine Inc. DBA Ora Organic | 2869 Historic Decatur Rd | | Ora Organic | | SAN DIEGO | CA | 92106 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604487 | Vital Amine Inc. DBA Ora Organic | Disa Pratt | 2869 Historic Decatur Rd | | Ora Organic | SAN DIEGO | CA | 92106 | |
| 29778130 | Vital Pharmaceuticals | 226 Plymouth Drive | | | | Weston | OH | 44140 | |
| 29778131 | Vital Pharmaceuticals, Inc. | 1600 North Park Drive | | | | Palm Harbor | FL | 33326 | |
| 29791162 | Vital Pharmaceuticals, Inc. | 6701 BAY PKWY | STE 3 | | | BROOKLYN | NY | 11204-4750 | |
| 29627781 | Vital Planet, LLC | 133 Candy Lane | | Chris Hillary | | PALM HARBOR | FL | 34683 | |
| 29791163 | Vital Planet, LLC | 133 Candy Ln. | | | | Palm Harbor | FL | 34683 | |
| 29778133 | Vital Proteins LLC | 939 W Fulton Market, | | | | WATSONVILLE | IL | 60607 | |
| 29604469 | Vital Proteins LLC | Tracey Halama | 939 W Fulton Market | | Ryan Cosgrove | CHICAGO | IL | 60607 | |
| 29778132 | Vital Proteins LLC | 3400 Wolf Rd | | | | Franklin Park | IL | 60131 | |
| 29783655 | Vital, Christopher | Address on File | | | | | | | |
| 29776244 | Vital, Tilena | Address on File | | | | | | | |
| 29627714 | VITALAH LLC | Ruby Roberts | 111 Jennings Dr | | | WATSONVILLE | CA | 95076 | |
| 29791164 | Vitalah LLC | 111 Jennings Dr | | | | WATSONVILLE | CA | 95076 | |
| 29647601 | Vitale, Dean A | Address on File | | | | | | | |
| 29636755 | Vitale, Kenneth Ray | Address on File | | | | | | | |
| 29604291 | Vitaline Formulas | Jason M. Dyer | PO Box 22310 | | | GREEN BAY | WI | 54305 | |
| 29627706 | VITALITY WORKS, INC (VSI) | Gregg Gibson | 8409 WASHINGTON ST. NE | | | ALBUQUERQUE | NM | 87113 | |
| 29604567 | Vitalize Labs LLC | Matt Spolar | 250 Hudson Street, 2nd Floor | | | New York | NY | 10013 | |
| 29778134 | Vitalize Labs LLC DBA EBOOST | 560 Broadway Ste 606 | | | | New York | NY | 10012 | |
| 29627727 | Vitalize Labs, LLC EBOOST | Josh Taekman | 134 Spring Street | 502 | | NEW YORK | NY | 10012 | |
| 29776541 | VitalSines International Inc | 1492 Marshwood Place | | | | Fort Lauderdale | ON | L5J 4J6 | Canada |
| 29785468 | Vitamin and Supplement Wholesalers Inc. | 3600 W. Commercial Blvd | | | | Fort Lauderdale | FL | 33309 | |
| 29785469 | Vitamin and Supplement Wholesalers, Inc. | 3600 W. Commercial Blvd. | | | | Los Angeles | FL | 33309 | |
| 29791165 | Vitamin and Supplement Wholesalers, Inc. | 3600 West Commercial Blvd. | | | | Fort Lauderdale | FL | 33309 | |
| 29627700 | Vitamin Angels | PO Box 42029 | | | | SANTA BARBARA | CA | 93140 | |
| 29606509 | VITAMIN ANGELS | PO BOX 4490 | Attention: Amanda Wilson - Controller | | | Santa Barbara | CA | 93140 | |
| 29792667 | Vitamin Brands Corp | 297 E Paces Ferry RD NE | | | | Atlanta | GA | 30305 | |
| 29627998 | Vitamin Brands Corp | Zach Broome | 297 E Paces Ferry RD NE | | | Atlanta | GA | 30305 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2686 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785470 | Vitamin Friends, LLC | 5300 Beethoven Street | | | | Los Angeles | CA | 90066 | |
| 29627795 | Vitamin Science, Inc | Nancy Golinko | 1070 Middle Country Road | 377 | Paul Krawitz, MD | Selden | NY | 11784-2580 | |
| 29785471 | VITAMIN SCIENCE, INC | c/o Baldwin Real Estate Corporation | 1950 Brighton Henrietta Townline Road | | | Huntington | NY | 14623 | |
| 29785472 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100 | | | | North Bergen | NY | 11743 | |
| 29791166 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100 | | | | Huntington | NY | 11743 | |
| 29627638 | Vitamin Shoppe | Angel Sanchez | 2101 91st Street | | | NORTH BERGEN | NJ | 07047 | |
| 29604346 | Vitamin Shoppe (VSI) | Angel Sanchez | 2101 91st Street | | | NORTH BERGEN | NJ | 07047 | |
| 29604339 | Vitamin Shoppe Graphics | Rosanna Parra | 2101 91st Street | | | NORTH BERGEN | NJ | 07047 | |
| 29627547 | Vitamin Shoppe Industries | 300 Harmon Meadow Blvd | | | | Secaucus | NJ | 07094 | |
| 29785473 | Vitamin Shoppe Industries Inc. | 2101 91st Street, | | | | Los Angeles | NJ | 07047 | |
| 29791167 | Vitamin Shoppe Industries Inc. | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29627430 | Vitamin Shoppe Industries LLC | 300 Harmon Meadow Blvd | | | | Secaucus | NJ | 07094 | |
| 29604607 | Vitamin Well USA LLC | Mike Watson | 3865 Grand View Blvd | | | Los Angeles | CA | 90066 | |
| 29785474 | Vitamin Well USA LLC | 3865 Grand View Blvd | | | | Panama | CA | 90066 | |
| 29791168 | Vitamin Well USA LLC | 3865 Grand View Blvd | | | | Los Angeles | CA | 90066 | |
| 29776561 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 | Mableton | Distrito de PANAMA Calle 53 | | Provincia de PANAMA | | | Panama |
| 29791169 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 | | | | PANAMA, Distrito de PANAMA | | Calle 53 | Panama |
| 29604347 | Vitaminder (VP)(VSI) | Jen Damaso | 295 Promenade St. | | | PROVIDENCE | RI | 02908 | |
| 29785475 | Vitamins International Inc. | 6721 Discovery Blvd, | | | | TUALATIN | GA | 30126 | |
| 29791170 | Vitamins International Inc. | 6721 Discovery Blvd | | | | Mableton | GA | 30126 | |
| 29785476 | Vitanica | PO Box 1299 | | | | Toronto | OR | 97062 | |
| 29791171 | Vitanica | PO Box 1299 | | | | TUALATIN | OR | 97062 | |
| 29776542 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place | | | | North Bergen | ON | M5X 1B8 | Canada |
| 29791172 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place | | | | Toronto | ON | M5X 1B8 | Canada |
| 29785477 | VitaPath, Inc. | 2101 91st Street | | | | Dana Point | NJ | 07047 | |
| 29791173 | VitaPath, Inc. | 2101 91st Street | | | | North Bergen | NJ | 07047 | |
| 29628055 | VITAQUEST INTERNATIONAL LLC (VSI) | Ashley Hromnak | 8 Henderson Drive | | | West Caldwell | NJ | 07006 | |
| 29785478 | Vitargo Global Sciences, LLC | 32565 B Golden Lantern St PMB 232, Bella Vista | | | | Santo Domingo | CA | 92629 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2687 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791174 | Vitargo Global Sciences, LLC | 32565 B Golden Lantern St PMB 232 | | | | Dana Point | CA | 92629 | |
| 29604502 | Vitargo, Inc. | Troy Beers | 24 SOUTH PALOMAR DRIVE | | | REDWOOD CITY | CA | 94062 | |
| 29783740 | Vitasalud | Avenida Nuñez De Caceres Esq. Sarasota | | | | Cornwall | | | Dominican Republic |
| 29636684 | Vitelli, Amanda Yvonne | Address on File | | | | | | | |
| 29645655 | Vitelli, Michael A | Address on File | | | | | | | |
| 29611773 | Vitiritti, Caryn M | Address on File | | | | | | | |
| 29638904 | Vito, Lapinta | Address on File | | | | | | | |
| 29613300 | Vitrano, Ryan | Address on File | | | | | | | |
| 29628012 | Vitruvi Corporation | Sean Panton | #500 - 329 Railway Street | | | Vancouver | BC | V6A1A4 | Canada |
| 29610652 | Vitti, Juliana Angela | Address on File | | | | | | | |
| 29494664 | Vittitow, VERONICA | Address on File | | | | | | | |
| 29622064 | Vittorio, Aaron M | Address on File | | | | | | | |
| 29610382 | Vitu, Elise Adeline | Address on File | | | | | | | |
| 29604394 | Viva 5 Corporation dba Growve | Andrea Wahl | 2250 N Coral Canyon Blvd | Suite 100 | Andrea Wahl | WASHINGTON | UT | 84780 | |
| 29618148 | Vivanz, Xavier D | Address on File | | | | | | | |
| 29482720 | Vivas, MARTINA | Address on File | | | | | | | |
| 29647782 | Viveros-Zavaleta, George | Address on File | | | | | | | |
| 29611692 | Vives, Nadia lynne | Address on File | | | | | | | |
| 29485760 | Vivian, WINSLOW | Address on File | | | | | | | |
| 29641615 | Viviana, Espinosa Villamil | Address on File | | | | | | | |
| 29643025 | Viviana, Vital Alatorre | Address on File | | | | | | | |
| 29644935 | Vivit, Virgil Jared O | Address on File | | | | | | | |
| 29776543 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2, #1614 | | | | New York | ON | K6H 6L7 | Canada |
| 29791175 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2 | | | | Cornwall | ON | K6H 6L7 | Canada |
| 29630087 | VIVO REAL ESTATE GROUP INC | 7545 WEST 24TH AVE | SUITE 100 | | | Hialeah | FL | 33016 | |
| 29783299 | Vizcaya, Rolando | Address on File | | | | | | | |
| 29603154 | VK Electric INC | 4403 W 800 N | | | | Clearfield | UT | 84015 | |
| 29627973 | VLC Distribution Company LLC (DRP) | Kristie Steiger | 16255 Port Northwest Dr. #150 | | | Houston | TX | 77041 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630088 | VM WARE INC | 3401 HILLVIEW AVENUE | | | | Palo Alto | CA | 94304 | |
| 29628017 | VNGR Beverage, LLC | Mark Nino | 31 Navasota Drive | | | Austin | TX | 78702 | |
| 29648106 | Vo, Kevin S | Address on File | | | | | | | |
| 29482049 | Vo, RISA | Address on File | | | | | | | |
| 29646014 | Voegtle, Brenda J | Address on File | | | | | | | |
| 29646317 | Voelbel, Danielle C | Address on File | | | | | | | |
| 29608860 | Voelker, Taylor Marie | Address on File | | | | | | | |
| 29630953 | Voeller, Levi | Address on File | | | | | | | |
| 29627980 | VOESH Corp (DRP) | Jan Coy | 5001 Hadley Road | | | South Plainfield | NJ | 07080 | |
| 29627344 | VOGEL AND CROMWELL | 204 MC CLANAHAN ST | ATT: ANN DAVIS | | | ROANOKE | VA | 24014 | |
| 29629626 | Vogel ESQ, Peter S. | 5925 Forest Lane | Suite 136 | | | Dallas | TX | 75230 | |
| 29480263 | Vogel, Galenda | Address on File | | | | | | | |
| 29643921 | Vogler, Mark | Address on File | | | | | | | |
| 29609536 | Vogt, Mark | Address on File | | | | | | | |
| 29636096 | Vogt, Mykah Ryan | Address on File | | | | | | | |
| 29627345 | VOGUE HOME FURNISHINGS, LLC | PO BOX 4215 | | | | TUPELO | MS | 38303 | |
| 29635394 | Void, Malik Sarif | Address on File | | | | | | | |
| 29612729 | Voigt, Justin L. | Address on File | | | | | | | |
| 29621095 | Vojtech, Peter M | Address on File | | | | | | | |
| 29620319 | Vojtech, Sarah M | Address on File | | | | | | | |
| 29772482 | Volcy, Izmanie | Address on File | | | | | | | |
| 29622141 | Volk, Mitchel J | Address on File | | | | | | | |
| 29647466 | Vollentine, Avery M | Address on File | | | | | | | |
| 29791176 | Volo Vitamins LLC | 229 East 85th Street | | | | New York | NY | 10028-1614 | |
| 29485640 | Volodymyr, HENYK | Address on File | | | | | | | |
| 29611945 | Volpe, Annabelle Jean | Address on File | | | | | | | |
| 29646765 | Volpe, Michael P | Address on File | | | | | | | |
| 29620593 | Volpicelli, Nicole M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785479 | Volt Workforce Solutions | 2401 N. Glassell Street, | | | | SCOTTS VALLEY | CA | 92865 | |
| 29484565 | Voltiare, AUDRIANNA | Address on File | | | | | | | |
| 29627346 | VOLUNTEER HEATING & COOLING, LLC | 47 S WHITNEY AVENUE | | | | COOKEVILLE | TN | 38501 | |
| 29487688 | Volusia County Property Appraiser | 123 W Indiana Ave | Rm 102 | Rm 102 | | Deland | FL | 32720 | |
| 29487787 | Volusia County Revenue Divison | 123 W Indiana Ave | Rm 103 | Rm 103 | | DeLand | FL | 32720 | |
| 29633632 | Vombaur, Hailey | Address on File | | | | | | | |
| 30192871 | VOMELA SPECIALTY COMPANY | Terry/Michael/Rudin | Corporate Credit Manager/Vomela Specialty Company | 845 Minnehaha Ave East | | St Paul | MN | 55106 | |
| 30192870 | VOMELA SPECIALTY COMPANY | 845 Minnehaha Ave East | | | | St Paul | MN | 55106 | |
| 29622760 | Von Bargen, Joseph M | Address on File | | | | | | | |
| 29645958 | Von Borstel, William A | Address on File | | | | | | | |
| 29636722 | Vona, Michael Thomas | Address on File | | | | | | | |
| 29627347 | VONAGE BUSINESS | PO BOX 392415 | | | | PITTSBURGH | PA | 15251-9415 | |
| 29607799 | Vonderau, Samantha | Address on File | | | | | | | |
| 29632204 | Vondra, Kylee M. | Address on File | | | | | | | |
| 29615261 | Vong, Yang | Address on File | | | | | | | |
| 29620023 | Vongsavath, Janet J | Address on File | | | | | | | |
| 29639169 | Vonjanae, Chatt | Address on File | | | | | | | |
| 29614605 | VonKeith, Buie | Address on File | | | | | | | |
| 29639522 | Vontese, Noble-Talton | Address on File | | | | | | | |
| 29643143 | Vontico, Griffin | Address on File | | | | | | | |
| 29641621 | Vontray, Ratliff | Address on File | | | | | | | |
| 29642001 | Vonzell, Kearney | Address on File | | | | | | | |
| 29602314 | Voorhees Tax Collector | 2400 Woorhees Town Center | | | | Voorhees | NJ | 08043 | |
| 29630090 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER | | | | Voorhees | NJ | 08043 | |
| 29645372 | Voorhees, Robert J | Address on File | | | | | | | |
| 29778135 | VORESNOLD ENTERPRISES LTD | 23 Janis Way, | | | | NEW YORK | CA | 95066 | |
| 29791177 | VORESNOLD ENTERPRISES LTD | 23 Janis Way | | | | SCOTTS VALLEY | CA | 95066 | |
| 29604520 | VORLO, INC | Marc Lobliner | 150 Commerce Dr | | | LOVELAND | OH | 45140 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781696 | Vorndran, Charles | Address on File | | | | | | | |
| 29643435 | Vorob, Michelle W | Address on File | | | | | | | |
| 29636988 | Voronin, Dmitriy Gus | Address on File | | | | | | | |
| 29602477 | VORTEX INDUSTRIES, INC | 1801 W Olympic Blvd | | | | Pasadena | CA | 91199-1095 | |
| 29625526 | Vorys, Sater, Seymour and Pease LLP | P.O. Box 373487 | | | | Cleveland | OH | 44193 | |
| 29608661 | Vosburgh, Krystle Mae | Address on File | | | | | | | |
| 29492898 | Voskoboynik, OLGA | Address on File | | | | | | | |
| 29627766 | Voss Production AS | 236 W 30th st, FL 12 | | Joe Bayern | | NEW YORK | NY | 10001 | |
| 29791178 | Voss Production AS | 236 W 30th st, FL 12 | | | | NEW YORK | NY | 10001 | |
| 29606782 | Voss, Cheyne T | Address on File | | | | | | | |
| 29776228 | Votava, Megan | Address on File | | | | | | | |
| 29484769 | Votaw, ASHLEY | Address on File | | | | | | | |
| 29482424 | Vovk, ANNA | Address on File | | | | | | | |
| 29630092 | VOXPOP COMMUNITIES INC | 435 HUDSON STREET | SUITE 400 | | | New York | NY | 10014 | |
| 29627348 | VOXPOPULI | 5100 PEACHTREE INDUSTRIAL BLVD | STE 600 | | | PEACHTREE CORNERS | GA | 30071 | |
| 29630327 | Voxpopuli, Inc. | 5100 Peachtree Industrial Blvd | Suite 600 | | | Peachtree Corners | GA | 30071 | |
| 29608301 | Voyadjakis, Arianna E | Address on File | | | | | | | |
| 29630093 | VOYAGER FLEET SYSTEMS, INC | P O BOX 952818 | | | | ST. LOUIS | MO | 63195-2818 | |
| 29775218 | Vozzella, Zane | Address on File | | | | | | | |
| 29625306 | VPMA GLOBAL SERVICES LLC | 1732 1ST AVE# 28013 | | | | New York | NY | 10128 | |
| 29627652 | VPX (Vital Pharmaceuticals) | David Stockhamer | 1600 North Park Drive | | | FORT LAUDERDALE | FL | 33326 | |
| 29609160 | Vratny, Bailee | Address on File | | | | | | | |
| 29648082 | Vroom, Olivia L | Address on File | | | | | | | |
| 29791179 | VS Camelback LLC | 1101-3557 Sawmill Crescent | | | | Vancouver | BC | V5SOE2 | Canada |
| 29778136 | VS Direct, Inc. | 2109 91st Street | | | | Wilmington | NJ | 07047 | |
| 29778137 | VS Queen Creek, LLC | 945 East Playa Del Norte, Unit 3026 | | | | Hinesburg | AZ | 85281 | |
| 29630094 | VS SERVICES LLC | PO BOX 1082 | 1016 STEEPLE RIDGE ROAD | | | Irmo | SC | 29063 | |
| 29625055 | VSC FIRE & SECURITY, INC | 10343-B KINGS ACRES RD | | | | ASHLAND | VA | 23005 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2691 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791180 | VSC Holdings, Inc. | 10516 Route 116, Suite 200 | | | | Hinesburg | VT | 05461 | |
| 29628027 | VSC HOLDINGS, LLC (DRP) | Karen Sinnock | 10516 Rte 116, Suite 200 | | | Hinesburg | VT | 05461 | |
| 29604283 | VSI Trouble SKUs | Barry Cohen | 4700 Westside Avenue | | | NORTH BERGEN | NJ | 07047 | |
| 29627820 | VSI Whs to Whs transfers | 2101 91 street | | | | NORTH BERGEN | NJ | 07047 | |
| 29621476 | Vu, Sarah H | Address on File | | | | | | | |
| 29483807 | Vucinaj, VASEL | Address on File | | | | | | | |
| 29481995 | Vue, XAY | Address on File | | | | | | | |
| 29621966 | Vugteveen, Braiden C | Address on File | | | | | | | |
| 29631695 | Vuittonet, Emily M | Address on File | | | | | | | |
| 29792040 | VURRO, CANDY | Address on File | | | | | | | |
| 29482134 | Vutukuri, SUNIL REDDY | Address on File | | | | | | | |
| 29645163 | Vyrostek, Brianna Y | Address on File | | | | | | | |
| 29602636 | W & W MOVING AND STORAGE LLC | 810-812 SOUTH FOURTH ST | | | | New Bedford | MA | 02744 | |
| 29605737 | W HASSELL, JUDGE SCOTT | Address on File | | | | | | | |
| 29630096 | W HOBOKEN HOTEL | 225 RIVER STREET | | | | Hoboken | NJ | 07030 | |
| 29602664 | W Reyes Landscaping LLC (Walter Reyes) | 156 Stonecroft Rd | | | | Baltimore | MD | 21229 | |
| 29627380 | W SILVER PRODUCTS LLC | 9059 DONIPHAN DRIVE | | | | VINTON | TX | 79821 | |
| 29603005 | W&M TRUCK CLINIC, INC | 4612 WILKINSON BLVD | | | | CHARLOTTE | NC | 28208 | |
| 29778138 | W. B. MASON CO INC | PO BOX 981101 | | | | Secaucus | MA | 02298 | |
| 29616784 | W., Adams Eli | Address on File | | | | | | | |
| 29613115 | W., Alm Fred | Address on File | | | | | | | |
| 29613244 | W., Anderson Peirs | Address on File | | | | | | | |
| 29617841 | W., Arnold Zachary | Address on File | | | | | | | |
| 29617794 | W., Baio-Olsen Alexander | Address on File | | | | | | | |
| 29638353 | W., Beeler Adam | Address on File | | | | | | | |
| 29641852 | W., Bitter-Morton Asher | Address on File | | | | | | | |
| 29642271 | W., Blessing Matthew | Address on File | | | | | | | |
| 29639926 | W., Brink Shane | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2692 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637444 | W., Burris Andrew | Address on File | | | | | | | |
| 29614379 | W., Calderon Robert | Address on File | | | | | | | |
| 29613312 | W., Casto Kevin | Address on File | | | | | | | |
| 29618090 | W., Caulkins Zachary | Address on File | | | | | | | |
| 29614348 | W., Clark Ernest | Address on File | | | | | | | |
| 29641414 | W., Claybourn Aaron | Address on File | | | | | | | |
| 29613879 | W., Cole Vincent | Address on File | | | | | | | |
| 29642928 | W., Cooper Matthew | Address on File | | | | | | | |
| 29615656 | W., Corbin Derrec | Address on File | | | | | | | |
| 29638014 | W., Crossley David | Address on File | | | | | | | |
| 29643012 | W., Curnutt Jeffery | Address on File | | | | | | | |
| 29638995 | W., Curry Reggie | Address on File | | | | | | | |
| 29642520 | W., Curry Reginald | Address on File | | | | | | | |
| 29617359 | W., Dalton Austin | Address on File | | | | | | | |
| 29637698 | W., Daniels William | Address on File | | | | | | | |
| 29640704 | W., Dove Dylan | Address on File | | | | | | | |
| 29640325 | W., duckworth daniel | Address on File | | | | | | | |
| 29618104 | W., Dukes Johnny | Address on File | | | | | | | |
| 29616504 | W., Edwards Terry | Address on File | | | | | | | |
| 29617605 | W., Etzler Jacob | Address on File | | | | | | | |
| 29638837 | W., Farrell Anthony | Address on File | | | | | | | |
| 29638637 | W., Fincher Terry | Address on File | | | | | | | |
| 29640396 | W., Flowers Billy | Address on File | | | | | | | |
| 29613871 | W., Ford William | Address on File | | | | | | | |
| 29640108 | W., Garcia Dillon | Address on File | | | | | | | |
| 29640072 | W., Goodman Patrick | Address on File | | | | | | | |
| 29614359 | W., Gough Christopher | Address on File | | | | | | | |
| 29637927 | W., Gress Paul | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29614463 | W., Hall Brandon | Address on File | | | | | | | |
| 29638492 | W., Hall Kevin | Address on File | | | | | | | |
| 29642232 | W., Harrington Jermaine | Address on File | | | | | | | |
| 29637526 | W., Harris Terry | Address on File | | | | | | | |
| 29614716 | W., Haskins Lloyd | Address on File | | | | | | | |
| 29617927 | W., Hawkins Brandon | Address on File | | | | | | | |
| 29616750 | W., Hawkins David | Address on File | | | | | | | |
| 29617881 | W., Haynam Quinntin | Address on File | | | | | | | |
| 29638072 | W., Hiatt Jeffery | Address on File | | | | | | | |
| 29613644 | W., Hickman Charles | Address on File | | | | | | | |
| 29616441 | W., Houser Jacob | Address on File | | | | | | | |
| 29641074 | W., Howard George | Address on File | | | | | | | |
| 29638885 | W., Hughes James | Address on File | | | | | | | |
| 29641320 | W., James Dillon | Address on File | | | | | | | |
| 29613353 | W., Jarman Philip | Address on File | | | | | | | |
| 29617563 | W., Johnson Desire | Address on File | | | | | | | |
| 29614422 | W., Johnston Barry | Address on File | | | | | | | |
| 29615837 | W., Joyman Marlowe | Address on File | | | | | | | |
| 29615140 | W., Kiazolu Siaffah | Address on File | | | | | | | |
| 29616115 | W., Klingman Cole | Address on File | | | | | | | |
| 29613793 | W., Kraemer Michael | Address on File | | | | | | | |
| 29638651 | W., Lake Mason | Address on File | | | | | | | |
| 29638939 | W., Lamb Anthony | Address on File | | | | | | | |
| 29638721 | W., Lesso Michael | Address on File | | | | | | | |
| 29637579 | W., Little Jack | Address on File | | | | | | | |
| 29617380 | W., Lowe Noel | Address on File | | | | | | | |
| 29640328 | W., Martin Andrew | Address on File | | | | | | | |
| 29643229 | W., McCoy Walter | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638463 | W., Mcdonald Hunter | Address on File | | | | | | | |
| 29615544 | W., McGee Robert | Address on File | | | | | | | |
| 29617475 | W., Mershon Charlie | Address on File | | | | | | | |
| 29613456 | W., Meyers Joseph | Address on File | | | | | | | |
| 29637625 | W., Mims Anthony | Address on File | | | | | | | |
| 29642217 | W., Minor Royce | Address on File | | | | | | | |
| 29617980 | W., Montero Cyrus | Address on File | | | | | | | |
| 29616676 | W., Morris Jacob | Address on File | | | | | | | |
| 29615791 | W., Morris Shanlee | Address on File | | | | | | | |
| 29638921 | W., Mostowy Michael | Address on File | | | | | | | |
| 29642456 | W., Newberry Brendan | Address on File | | | | | | | |
| 29614502 | W., Njoroge Joseph | Address on File | | | | | | | |
| 29614321 | W., Pare Michael | Address on File | | | | | | | |
| 29617456 | W., Perdue David | Address on File | | | | | | | |
| 29640046 | W., Piscopo Joshua | Address on File | | | | | | | |
| 29613209 | W., Powell George | Address on File | | | | | | | |
| 29615193 | W., Pratt Keishawn | Address on File | | | | | | | |
| 29637838 | W., Ramey Jarrett | Address on File | | | | | | | |
| 29642452 | W., Ramoz Eldon | Address on File | | | | | | | |
| 29641459 | W., Ready Arnold | Address on File | | | | | | | |
| 29640994 | W., Redfern Brent | Address on File | | | | | | | |
| 29616159 | W., Richardson Khaleif | Address on File | | | | | | | |
| 29616366 | W., Ryan Lloyd | Address on File | | | | | | | |
| 29642913 | W., Sacoulas Nicholas | Address on File | | | | | | | |
| 29613207 | W., Sargent Joshua | Address on File | | | | | | | |
| 29614260 | W., Schieber Antonio | Address on File | | | | | | | |
| 29637968 | W., Schlichter Steven | Address on File | | | | | | | |
| 29642564 | W., Sears Kelvis | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29641863 | W., Shanks Trameir | Address on File | | | | | | | |
| 29637990 | W., Shell Derrick | Address on File | | | | | | | |
| 29638731 | W., Shryock Gavin | Address on File | | | | | | | |
| 29641885 | W., Simms Douglas | Address on File | | | | | | | |
| 29616393 | W., Small Phillip | Address on File | | | | | | | |
| 29616893 | W., Smith Titus | Address on File | | | | | | | |
| 29613039 | W., Spohn Michael | Address on File | | | | | | | |
| 29643060 | W., Stewart Tony | Address on File | | | | | | | |
| 29613876 | W., Stirewalt Phillip | Address on File | | | | | | | |
| 29617299 | W., Stockton Hunter | Address on File | | | | | | | |
| 29639141 | W., Stoudt Dylan | Address on File | | | | | | | |
| 29615757 | W., Thomas Armando | Address on File | | | | | | | |
| 29617582 | W., Vanhaaster Ian | Address on File | | | | | | | |
| 29638886 | W., Warren Terry | Address on File | | | | | | | |
| 29613507 | W., Webb Rajay | Address on File | | | | | | | |
| 29642427 | W., Whittle William | Address on File | | | | | | | |
| 29641488 | W., Woodlock Dylan | Address on File | | | | | | | |
| 29640232 | W., Wright Evvine | Address on File | | | | | | | |
| 29641032 | W., Yost Corey | Address on File | | | | | | | |
| 29778139 | W.B. Mason | 300 Harmon Meadow Blvd | | | | Chicago | NJ | 07094 | |
| 29778140 | W.B. Mason | Lockbox 735178 | PO Box 735178 | | | Gilsum | IL | 60673-5178 | |
| 29791181 | W.B. Mason | 300 Harmon Meadow Blvd | | | | Secaucus | NJ | 07094 | |
| 29791182 | W.B. Mason | Lockbox 735178PO Box 735178 | | | | Chicago | IL | 60673-5178 | |
| 29602517 | W.E.Carlson | 1128 Pagni Dr | | | | Elk Grove Village | IL | 60007-6601 | |
| 30162701 | W.H. Warehouse LLC | Frank Perry | 2800 W. 118th St. | | | Leawood | KS | 66211 | |
| 29479591 | W.H. Warehouse, L.L.C. | 2 Lee Hall DR | | | | Savannah | GA | 31419-8821 | |
| 29627565 | W.S. Badcock Corporation | 200 NW Phosphate Blvd | | | | Mulberry | FL | 33860 | |
| 29791183 | W.S. Badger Co., Inc. | 768 Route 10 | | | | Gilsum | NH | 03448 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778142 | W/S Asset Management, Inc. | Goulston & Storrs, P.C. | Attn: W/S Stoneham | 400 Atlantic Avenue | | Boston | MA | 02110 | |
| 29791329 | W/S Asset Management, Inc. | 33 Boyleston Street | | | | Chestnut Hill | MA | 02467 | |
| 29630097 | W/S PEAK CANTON PROPERTIES LLC | PO BOX 845821 | | | | Boston | MA | 02284-5821 | |
| 29606711 | WA SECRETARY OF STATE | CORPORATIONS DIVISION | 801 CAPITOL WAY S | PO BOX 40234 | | Olympia | WA | 98504 | |
| 29606712 | WA STATE DEPARTMENT OF REVENUE | PO Box 34053 | | | | Seattle | WA | 98124 | |
| 29630098 | WA. STATE TREASURER DEPT. OF | LICENSING | PO BOX 9034 | | | OLYMPIA | WA | 98507 | |
| 29636533 | Wachtel, Matthew J. | Address on File | | | | | | | |
| 29604268 | Wachtell, Lipton, Rosen & Katz | 51 West 52nd Street | | | | New York | NY | 10019 | |
| 29635715 | Wachuku, Kenechuku Epiphany | Address on File | | | | | | | |
| 29611857 | Wacker, Madeline Anne | Address on File | | | | | | | |
| 29650104 | WACKYwalk'r-DSD | dba WACKYwalk'r 2880 Bergey Rd Ste P | | | | Hatfield | PA | 19440 | |
| 29624091 | Waddell Power Acquis | 5835 Decatur BlvdSuite 200 | | | | Indianapolis | IN | 46241 | |
| 29607634 | Waddell, Brooklynn Nicole | Address on File | | | | | | | |
| 29608869 | Waddell, Elizabeth Anne | Address on File | | | | | | | |
| 29618720 | Waddell, Karen L | Address on File | | | | | | | |
| 29646538 | Waddoups, Michael A | Address on File | | | | | | | |
| 29635723 | Wade, Abbigail E | Address on File | | | | | | | |
| 29610514 | Wade, Chloe Lynn | Address on File | | | | | | | |
| 29492683 | Wade, DANDRE | Address on File | | | | | | | |
| 29481602 | Wade, DENISE | Address on File | | | | | | | |
| 29494319 | Wade, DONALD | Address on File | | | | | | | |
| 29490852 | Wade, ERIC | Address on File | | | | | | | |
| 29775917 | Wade, Kenneth | Address on File | | | | | | | |
| 29619891 | Wade, Lasan L | Address on File | | | | | | | |
| 29492784 | Wade, MARY | Address on File | | | | | | | |
| 29480607 | Wade, MICHAEL | Address on File | | | | | | | |
| 29620181 | Wade, Michael A | Address on File | | | | | | | |
| 29610124 | Wade, Omari | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2697 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484438 | Wade, PATRICK | Address on File | | | | | | | |
| 29493219 | Wade, PRISCILLA | Address on File | | | | | | | |
| 29490708 | Wade, Shannon | Address on File | | | | | | | |
| 29783244 | Wade, Shirlene | Address on File | | | | | | | |
| 29611509 | Wade, Tyler | Address on File | | | | | | | |
| 29494269 | Wade, WILLIE | Address on File | | | | | | | |
| 29484841 | Wadesworth, CYNTHIA | Address on File | | | | | | | |
| 29482887 | Wadford, Brittany | Address on File | | | | | | | |
| 29622449 | Wadleigh, Mary | Address on File | | | | | | | |
| 29632218 | Wadsworth, Austin M. | Address on File | | | | | | | |
| 29611826 | Wadsworth, Brandi | Address on File | | | | | | | |
| 29631931 | Wadsworth, Kiera Marie | Address on File | | | | | | | |
| 29621443 | Wadsworth, Sidney R | Address on File | | | | | | | |
| 29634380 | Waelde, Lydia Marie | Address on File | | | | | | | |
| 29492089 | Waeyaert, TYLER | Address on File | | | | | | | |
| 29619909 | Wafa, Gul Rahman | Address on File | | | | | | | |
| 29645033 | Wager, Cole A | Address on File | | | | | | | |
| 29633516 | Wager, Matthew David | Address on File | | | | | | | |
| 29644853 | Wages, Emma K | Address on File | | | | | | | |
| 29778143 | Wagging Tails, LLC | 18336 Santa Belinda Circle | | | | Fountain Valley | CA | 92708 | |
| 29609913 | Waggoner, Aurora Celine | Address on File | | | | | | | |
| 29624144 | Waggo-PSPD | 3843 Minerva Ave | | | | Los Angeles | CA | 90066 | |
| 29636669 | Wagman, Evan Benjamin | Address on File | | | | | | | |
| 29774373 | Wagner, Ashley | Address on File | | | | | | | |
| 29489634 | Wagner, CHARLES | Address on File | | | | | | | |
| 29634298 | Wagner, Herbert Lee | Address on File | | | | | | | |
| 29775718 | Wagner, Josh | Address on File | | | | | | | |
| 29619887 | Wagner, Lori | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2698 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622129 | Wagner, Noah Z | Address on File | | | | | | | |
| 29630993 | Wagner, Shaun | Address on File | | | | | | | |
| 29608446 | Wagner, Taren Elizabeth | Address on File | | | | | | | |
| 29774231 | Wagner, Trudy | Address on File | | | | | | | |
| 29610208 | Wagoner, Dylan Lewis | Address on File | | | | | | | |
| 29778144 | Wagsalot, LLC | 61 Boxwood Lane | | | | Dover | NH | 03820 | |
| 29601947 | WAGT | PO BOX 14200 | | | | Tallahassee | FL | 32317 | |
| 29488808 | Waguespack, Toni | Address on File | | | | | | | |
| 29647059 | Wahls, Carson S | Address on File | | | | | | | |
| 29621233 | Wahlund, Joshua T | Address on File | | | | | | | |
| 29636417 | Wahoff, Savanna Nicole | Address on File | | | | | | | |
| 29780173 | Waide, Tyler | Address on File | | | | | | | |
| 29480573 | Waikwa, CHARLES | Address on File | | | | | | | |
| 29632757 | Wainscott, David A. | Address on File | | | | | | | |
| 29494047 | Wainwright, ANETHIA | Address on File | | | | | | | |
| 29480342 | Wainwright, ZANIYA | Address on File | | | | | | | |
| 29779630 | Waite, Aaron | Address on File | | | | | | | |
| 29606917 | Waite, Amy D. | Address on File | | | | | | | |
| 29633662 | Waite, Daijah D | Address on File | | | | | | | |
| 29480733 | Waite, Dennis | Address on File | | | | | | | |
| 29491419 | Waiters, MONICA | Address on File | | | | | | | |
| 29634226 | Waiters, RenTia S | Address on File | | | | | | | |
| 29481198 | Waites, LAKECHIA | Address on File | | | | | | | |
| 29778145 | WaJao Inc. | 2601 Ocean Park Blvd. Ste 104 | | | | Mission Viejo | CA | 90405 | |
| 29607861 | Wajda, Madeline Lindsey | Address on File | | | | | | | |
| 29627349 | WAKE COUNBTY TAX ADMINISTRATION | PO BOX 2331 | | | | RALEIGH | NC | 27602 | |
| 29630099 | WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 | | | | Charlotte | NC | 28258-0084 | |
| 29479908 | Wake County Tax Administration Department | 301 S McDowell St, 3rd Floor | | | | Raleigh | NC | 27601 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2699 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619241 | Wakefield, Belle | Address on File | | | | | | | |
| 29493993 | Wakefield, JOSEPH | Address on File | | | | | | | |
| 29634727 | Wakeland, Troy | Address on File | | | | | | | |
| 29608884 | Wakeley, David Lee Joseph | Address on File | | | | | | | |
| 29627607 | Wakunaga of America | Azi x130 PO Confirm | 23501 Madero | | | MISSION VIEJO | CA | 92691 | |
| 29778146 | Wakunaga of America Co., Ltd. | 440 Wheelers Farm Rd | Suite 302 | | | Mission Viejo | CT | 06461 | |
| 29791184 | Wakunaga of America Co., Ltd. | 23501 Madero | | | | Mission Viejo | CA | 92691 | |
| 29489501 | Walach, CHARLES | Address on File | | | | | | | |
| 29479516 | WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | |
| 30162702 | WAL-Austin, LLC | Paige Ingram | 312 16th St. | | | Santa Monica | CA | 90402 | |
| 29479698 | Wal-Austin, LLC | PO Box 845707 | | | | Los Angeles | CA | 90084 | |
| 29607536 | Walcott, Anthony Terrell | Address on File | | | | | | | |
| 29609233 | Walcott, Cleora Jamie Marie | Address on File | | | | | | | |
| 29647602 | Walczyk, Ryan J | Address on File | | | | | | | |
| 29604459 | Walden Farms Inc | Lou Foah | 1209 W. St. George Ave | | Lou Foah | LINDEN | NJ | 07036 | |
| 29785480 | WALDEN FARMS, INC. | 1209 W. ST. GEORGE AVE. | | | | Hanson | NJ | 07036 | |
| 29630100 | WALDEN PROJECT ASSOC LLC | PO BOX 713201 | | | | Philadelphia | PA | 19171-3201 | |
| 29492904 | Walden, JONATHAN | Address on File | | | | | | | |
| 29606511 | WALDEN, MACHT, HARAN, LLP | 250 VESEY STREET (27TH FLOOR) | | | | New York | NY | 10281 | |
| 29607027 | Waldick, Aimee | Address on File | | | | | | | |
| 29648208 | Waldman, Hazel C | Address on File | | | | | | | |
| 29634505 | Waldman, Samuel | Address on File | | | | | | | |
| 29645266 | Waldman, Stephen J | Address on File | | | | | | | |
| 29633002 | Waldon, Anthony lee | Address on File | | | | | | | |
| 29606512 | WALDORF INVESTMENTS LLC | SHAHRAM YAVARI | 5816 SEMINARY RD. | | | FALLS CHURCH | VA | 22041 | |
| 29609620 | Waldraff-Frost, Doris | Address on File | | | | | | | |
| 29775309 | Waldridge, Kimberly | Address on File | | | | | | | |
| 29612064 | Waldron, Benjamin M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2700 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780293 | Waldron, Brandon | Address on File | | | | | | | |
| 29619096 | Waldron, Geoff F | Address on File | | | | | | | |
| 29482163 | Wale, GREG | Address on File | | | | | | | |
| 29609216 | Walion, Jordan Zair | Address on File | | | | | | | |
| 29633842 | Walkden, Madilyn Rose | Address on File | | | | | | | |
| 29619458 | Walkden, Shannon M | Address on File | | | | | | | |
| 29630328 | WALKER - CLAY INC | PO BOX 688 | | | | Hanson | MA | 02341 | |
| 29606513 | WALKER - CLAY INC | 211 Station Street | | | | Hanson | MA | 02341 | |
| 29604138 | Walker City Income Tax Dept | PO Box 153 | | | | Grand Rapids | MI | 49501-0153 | |
| 29627350 | WALKER COUNTY REVENUE COMMISSIONER | 1803 3RD AVE, SUITE 102 | | | | JASPER | AL | 35501 | |
| 29779964 | Walker, Adrian | Address on File | | | | | | | |
| 29489051 | Walker, ALETA | Address on File | | | | | | | |
| 29489998 | Walker, ANAYAH | Address on File | | | | | | | |
| 29607145 | Walker, Angela J. | Address on File | | | | | | | |
| 29774749 | Walker, Antoinette | Address on File | | | | | | | |
| 29620320 | Walker, Antonia D | Address on File | | | | | | | |
| 29609712 | Walker, Antonio | Address on File | | | | | | | |
| 29486161 | Walker, ASHTON | Address on File | | | | | | | |
| 29635653 | Walker, Austin | Address on File | | | | | | | |
| 29493753 | Walker, AVIA | Address on File | | | | | | | |
| 29483688 | Walker, AZIA | Address on File | | | | | | | |
| 29490462 | Walker, BARNETT | Address on File | | | | | | | |
| 29772844 | Walker, Barney | Address on File | | | | | | | |
| 29495273 | Walker, BETTY | Address on File | | | | | | | |
| 29486422 | Walker, BETTY | Address on File | | | | | | | |
| 29492750 | Walker, BRIANNA | Address on File | | | | | | | |
| 29612479 | Walker, Brianna Sharda | Address on File | | | | | | | |
| 29609557 | Walker, Bridget Anne | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2701 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29485098 | Walker, BRITNEY | Address on File | | | | | | | |
| 29495206 | Walker, BRITTANY | Address on File | | | | | | | |
| 29779850 | Walker, Brittany | Address on File | | | | | | | |
| 29633605 | Walker, Brittany Ariel | Address on File | | | | | | | |
| 29609396 | Walker, Bryan | Address on File | | | | | | | |
| 29772528 | Walker, Cameron | Address on File | | | | | | | |
| 29773298 | Walker, Cecil | Address on File | | | | | | | |
| 29480918 | Walker, CHALEAL | Address on File | | | | | | | |
| 29494066 | Walker, CHAZZARICE | Address on File | | | | | | | |
| 29774273 | Walker, Christina | Address on File | | | | | | | |
| 29785616 | Walker, Christopher | Address on File | | | | | | | |
| 29780855 | Walker, Christy | Address on File | | | | | | | |
| 29488167 | Walker, Ciera | Address on File | | | | | | | |
| 29484504 | Walker, CYNTHIA | Address on File | | | | | | | |
| 29488814 | Walker, DARRON | Address on File | | | | | | | |
| 29772917 | Walker, David W | Address on File | | | | | | | |
| 29485746 | WALKER, DEBORAH | Address on File | | | | | | | |
| 29609054 | Walker, Demetri anthony | Address on File | | | | | | | |
| 29494694 | WALKER, DIANNE | Address on File | | | | | | | |
| 29607462 | Walker, Dylan Patrick | Address on File | | | | | | | |
| 29494187 | Walker, ELEMA | Address on File | | | | | | | |
| 29491020 | Walker, ERICA | Address on File | | | | | | | |
| 29774662 | Walker, Erika | Address on File | | | | | | | |
| 29483220 | Walker, FARRAH | Address on File | | | | | | | |
| 29483846 | Walker, GARRICK | Address on File | | | | | | | |
| 29618584 | Walker, Gary L | Address on File | | | | | | | |
| 29612331 | Walker, Gianna Dianne | Address on File | | | | | | | |
| 29483185 | Walker, HALIYAH | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2702 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29618983 | Walker, Harold T | Address on File | | | | | | | |
| 29776136 | Walker, Ja'Mene | Address on File | | | | | | | |
| 29489722 | Walker, JAMES | Address on File | | | | | | | |
| 29485962 | Walker, JANAQUE | Address on File | | | | | | | |
| 29480117 | Walker, JASMINE | Address on File | | | | | | | |
| 29483128 | Walker, JASMINE | Address on File | | | | | | | |
| 29481076 | Walker, JEMEICE | Address on File | | | | | | | |
| 29900193 | Walker, Jennifer | Address on File | | | | | | | |
| 29792899 | Walker, Jennifer | 100 N. Riverside Plaza | Suite 2150 | | | Chicago | IL | 60606 | |
| 29782858 | Walker, Jerome | Address on File | | | | | | | |
| 29494398 | Walker, JESSICA | Address on File | | | | | | | |
| 29611777 | Walker, Jordan | Address on File | | | | | | | |
| 29609010 | Walker, Joshua Elmar | Address on File | | | | | | | |
| 29495214 | Walker, JOYCE | Address on File | | | | | | | |
| 29780893 | Walker, Kanesha | Address on File | | | | | | | |
| 29773406 | Walker, Kanyatta | Address on File | | | | | | | |
| 29481044 | Walker, KARA | Address on File | | | | | | | |
| 29493325 | Walker, KEIANNA | Address on File | | | | | | | |
| 29481121 | Walker, KEISER | Address on File | | | | | | | |
| 29491627 | Walker, KEYEIRA | Address on File | | | | | | | |
| 29494982 | Walker, KINNAY | Address on File | | | | | | | |
| 29494101 | Walker, KITTIE | Address on File | | | | | | | |
| 29483482 | Walker, KORTNEE | Address on File | | | | | | | |
| 29481997 | Walker, LAINDIA | Address on File | | | | | | | |
| 29493416 | Walker, LARRY | Address on File | | | | | | | |
| 29480590 | Walker, LASONYA | Address on File | | | | | | | |
| 29491106 | Walker, LATASHA | Address on File | | | | | | | |
| 29771618 | Walker, Latrece | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2703 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781346 | Walker, Laura | Address on File | | | | | | | |
| 29485364 | Walker, LAUREN | Address on File | | | | | | | |
| 29495126 | Walker, LAWRENCE | Address on File | | | | | | | |
| 29488212 | Walker, LAYTOYA | Address on File | | | | | | | |
| 29486017 | Walker, LEASHA | Address on File | | | | | | | |
| 29776225 | Walker, Leon | Address on File | | | | | | | |
| 29483592 | Walker, LETITTIE | Address on File | | | | | | | |
| 29772946 | Walker, Liniah | Address on File | | | | | | | |
| 29781826 | Walker, Lorene | Address on File | | | | | | | |
| 29608134 | Walker, Mackenzie | Address on File | | | | | | | |
| 29631577 | Walker, Madison Claire | Address on File | | | | | | | |
| 29646700 | Walker, Maikala K | Address on File | | | | | | | |
| 29609485 | Walker, Makayla | Address on File | | | | | | | |
| 29772243 | Walker, Malika | Address on File | | | | | | | |
| 29492964 | Walker, MARC | Address on File | | | | | | | |
| 29632292 | Walker, Marissa Martina | Address on File | | | | | | | |
| 29485262 | Walker, MARKEISHA | Address on File | | | | | | | |
| 29494803 | Walker, MARLON | Address on File | | | | | | | |
| 29605932 | Walker, Michael | Address on File | | | | | | | |
| 29647962 | Walker, Michael A | Address on File | | | | | | | |
| 29482905 | Walker, MICHELLE | Address on File | | | | | | | |
| 29494912 | Walker, MIRACLE | Address on File | | | | | | | |
| 29484655 | Walker, MORGAN | Address on File | | | | | | | |
| 29646496 | Walker, Myles D | Address on File | | | | | | | |
| 29480486 | Walker, NAKIA | Address on File | | | | | | | |
| 29491321 | Walker, NATHALIENA | Address on File | | | | | | | |
| 29619675 | Walker, Nicholas R | Address on File | | | | | | | |
| 29482691 | Walker, NIKIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481697 | Walker, PAMELA | Address on File | | | | | | | |
| 29485301 | Walker, PATRICIA | Address on File | | | | | | | |
| 29618469 | Walker, Patrick K | Address on File | | | | | | | |
| 29630417 | Walker, Phillip C | Address on File | | | | | | | |
| 29772211 | Walker, Phyllis | Address on File | | | | | | | |
| 29490176 | Walker, PORTIA | Address on File | | | | | | | |
| 29486242 | Walker, QUEENNETTIA | Address on File | | | | | | | |
| 29620928 | Walker, Rhonda E | Address on File | | | | | | | |
| 29783464 | Walker, Robert | Address on File | | | | | | | |
| 29621814 | Walker, Rodney K | Address on File | | | | | | | |
| 29480127 | Walker, ROSA | Address on File | | | | | | | |
| 29632187 | Walker, Ruby LateviLove | Address on File | | | | | | | |
| 29636399 | Walker, Ryker James | Address on File | | | | | | | |
| 29609942 | Walker, Sahara Rose | Address on File | | | | | | | |
| 29493712 | WALKER, SAMANTHA | Address on File | | | | | | | |
| 29491600 | Walker, SARAH | Address on File | | | | | | | |
| 29490032 | Walker, SHALINDA | Address on File | | | | | | | |
| 29485503 | Walker, SHAWNTE | Address on File | | | | | | | |
| 29627217 | WALKER, SHEA | Address on File | | | | | | | |
| 29612774 | WALKER, SHEA | Address on File | | | | | | | |
| 29490793 | Walker, SHIQUITA | Address on File | | | | | | | |
| 29774418 | Walker, Sonia | Address on File | | | | | | | |
| 29488213 | Walker, STACIA | Address on File | | | | | | | |
| 29484121 | Walker, STANLEY | Address on File | | | | | | | |
| 29632076 | Walker, Stephen Breslin | Address on File | | | | | | | |
| 29637192 | WALKER, STEVEN | Address on File | | | | | | | |
| 29483570 | Walker, TAIWAN | Address on File | | | | | | | |
| 29490190 | Walker, TAMIKA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2705 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494677 | Walker, TAMMIE | Address on File | | | | | | | |
| 29493729 | Walker, TAMMY | Address on File | | | | | | | |
| 29485627 | Walker, TARA | Address on File | | | | | | | |
| 29490828 | Walker, TERRI | Address on File | | | | | | | |
| 29489397 | Walker, Terri | Address on File | | | | | | | |
| 29490111 | Walker, TIERA | Address on File | | | | | | | |
| 29612590 | Walker, Tiffany Nicole | Address on File | | | | | | | |
| 29486071 | Walker, TINA | Address on File | | | | | | | |
| 29627311 | WALKER, TROY | Address on File | | | | | | | |
| 29608656 | Walker, Tse'Kai M. | Address on File | | | | | | | |
| 29480688 | Walker, TYANA | Address on File | | | | | | | |
| 29621219 | Walker, Valeata T | Address on File | | | | | | | |
| 29488522 | Walker, VALENCIA | Address on File | | | | | | | |
| 29773448 | Walker, Valerie | Address on File | | | | | | | |
| 29610070 | Walker, Vanessa Lanet | Address on File | | | | | | | |
| 29608636 | Walker, Vannessa M. | Address on File | | | | | | | |
| 29490309 | Walker, VERONICA | Address on File | | | | | | | |
| 29610579 | Walker, Walter | Address on File | | | | | | | |
| 29604079 | WALKER, WILLIAM | Address on File | | | | | | | |
| 29644859 | Walker, William C | Address on File | | | | | | | |
| 29635608 | Walker, Zion Unique | Address on File | | | | | | | |
| 29627879 | Walker-Clay, Inc | Amanda H. Clay | PO Box 688 | | Larissa Trox | HEBRON | NH | 03241 | |
| 29631902 | Walker-Coleman, Kiyanna Cheryce | Address on File | | | | | | | |
| 29492530 | Walkers, LISA | Address on File | | | | | | | |
| 29492605 | Walker-Singleton, JERKENZIE | Address on File | | | | | | | |
| 29611960 | Walker-Vollmar, Bryan J. | Address on File | | | | | | | |
| 29785814 | Walkine, Shantell | Address on File | | | | | | | |
| 29481666 | Walkler, Jennifer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646084 | Wall, Charles M | Address on File | | | | | | | |
| 29494517 | Wall, DAIANA | Address on File | | | | | | | |
| 29609672 | Wall, Damien Jacob | Address on File | | | | | | | |
| 29489327 | Wall, Deb | Address on File | | | | | | | |
| 29485216 | Wall, ISAAK | Address on File | | | | | | | |
| 29781670 | Wall, Khira | Address on File | | | | | | | |
| 29481816 | Wall, MARY | Address on File | | | | | | | |
| 29621971 | Wall, Richard J | Address on File | | | | | | | |
| 29630679 | Wall, Timothy R | Address on File | | | | | | | |
| 29481414 | Wall, WYATT | Address on File | | | | | | | |
| 29602624 | WALLACE LAWNCARE & MAINTENANCE | 11047 RIDGEFORK DRIVE | | | | Holts Summit | MO | 65043 | |
| 29783256 | Wallace, Andrea | Address on File | | | | | | | |
| 29490004 | Wallace, ANNAMARIE | Address on File | | | | | | | |
| 29774422 | Wallace, Antoine | Address on File | | | | | | | |
| 29492794 | Wallace, ASIA | Address on File | | | | | | | |
| 29492381 | Wallace, AUDREY | Address on File | | | | | | | |
| 29482745 | Wallace, CARLA | Address on File | | | | | | | |
| 29611719 | Wallace, Carter Andrew | Address on File | | | | | | | |
| 29614632 | Wallace, Collins III | Address on File | | | | | | | |
| 29773442 | Wallace, Cynthia | Address on File | | | | | | | |
| 29619919 | Wallace, Darren J | Address on File | | | | | | | |
| 29619407 | Wallace, Dianne L | Address on File | | | | | | | |
| 29482233 | Wallace, GARRETT | Address on File | | | | | | | |
| 29636050 | Wallace, Holly N | Address on File | | | | | | | |
| 29780430 | Wallace, Jackie | Address on File | | | | | | | |
| 29605655 | Wallace, Jacob | Address on File | | | | | | | |
| 29771996 | Wallace, Jaime | Address on File | | | | | | | |
| 29605671 | Wallace, Jarryd | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493127 | Wallace, Javon | Address on File | | | | | | | |
| 29490550 | Wallace, JEFF | Address on File | | | | | | | |
| 29609283 | Wallace, Jeremy Allen | Address on File | | | | | | | |
| 29491284 | Wallace, JONATHAN | Address on File | | | | | | | |
| 29619250 | Wallace, Justin J | Address on File | | | | | | | |
| 29635507 | Wallace, Kailyn A | Address on File | | | | | | | |
| 29609140 | Wallace, Liyanelli Danel | Address on File | | | | | | | |
| 29782739 | Wallace, Mable | Address on File | | | | | | | |
| 29634796 | Wallace, Madeliene Summer | Address on File | | | | | | | |
| 29774220 | Wallace, Michael | Address on File | | | | | | | |
| 29481028 | Wallace, NAIESHA | Address on File | | | | | | | |
| 29648090 | Wallace, Nancy R | Address on File | | | | | | | |
| 29632274 | Wallace, Nicholas Allen | Address on File | | | | | | | |
| 29488364 | Wallace, PARIS | Address on File | | | | | | | |
| 29773865 | Wallace, Sally | Address on File | | | | | | | |
| 29646244 | Wallace, Samantha O | Address on File | | | | | | | |
| 29779852 | Wallace, Shakkerra | Address on File | | | | | | | |
| 29631932 | Wallace, Susan Michelle | Address on File | | | | | | | |
| 29612903 | WALLACE, TAYLOR RAYE | Address on File | | | | | | | |
| 29774227 | Wallace, Tiffany | Address on File | | | | | | | |
| 29783678 | Wallace, Toythia | Address on File | | | | | | | |
| 29772626 | Wallace, William | Address on File | | | | | | | |
| 29647369 | Wallace-Banks, Zion J | Address on File | | | | | | | |
| 29633494 | Wall-Carty, Ariana Selene | Address on File | | | | | | | |
| 29644919 | Walle, Hunter C | Address on File | | | | | | | |
| 29621085 | Wallen, Conner I | Address on File | | | | | | | |
| 29620833 | Waller, Brian | Address on File | | | | | | | |
| 29773991 | Waller, Caden | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2708 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492372 | Waller, Duane | Address on File | | | | | | | |
| 29619620 | Waller, Joseph J | Address on File | | | | | | | |
| 29774297 | Waller, Kevin | Address on File | | | | | | | |
| 29491588 | Waller, VERA | Address on File | | | | | | | |
| 29775470 | Walli, Uhura | Address on File | | | | | | | |
| 29608596 | Wallich, Kyla T | Address on File | | | | | | | |
| 29622408 | Wallin, Sydney A | Address on File | | | | | | | |
| 29644836 | Walline, Aidan J | Address on File | | | | | | | |
| 29624223 | Wallington Board of | 24 Union Blvd | | | | Wallington | NJ | 07057 | |
| 29479994 | Wallington Board of Health | 24 UNION BLVD | | | | WALLINGTON | NJ | 07057 | |
| 29620834 | Wallis, Shelby R | Address on File | | | | | | | |
| 29485911 | Wallis, TED | Address on File | | | | | | | |
| 29606514 | WALLOCK INVESTORS, LP | STEVENSON INVESTORS LLC | 2221 LEE ROAD | SUITE 11 | | Winter Park | FL | 32789 | |
| 29603464 | WALLS, DAVID L | Address on File | | | | | | | |
| 29483626 | Walls, DAY | Address on File | | | | | | | |
| 29480933 | Walls, DAYDREANA | Address on File | | | | | | | |
| 29632885 | Walls, Hayley Marie | Address on File | | | | | | | |
| 29622612 | Walls, Kevin | Address on File | | | | | | | |
| 29618463 | Walls, Kyle A | Address on File | | | | | | | |
| 29492225 | Walls, MIKEL | Address on File | | | | | | | |
| 29775800 | Walls, Noah | Address on File | | | | | | | |
| 29619382 | Walls, Noel | Address on File | | | | | | | |
| 29481146 | Walls, TROY | Address on File | | | | | | | |
| 29491988 | Walls-Hall, ASHANTI | Address on File | | | | | | | |
| 29785481 | Walmart Inc. | 702 SW 8th Street | | | | San Bruno | AR | 72716 | |
| 29791185 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | | | | San Bruno | CA | 94066 | |
| 29785482 | Wal-Mart.com USA, LLC | 850 Cherry Avenue | | | | San Fruno | CA | 94066 | |
| 29618568 | Walmsley, Beverly A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2709 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625366 | Walpert Properties ETERNIA LLC | C/O WALPERT PROPERTIES12295 Olive Blvd | | | | Saint Louis | MO | 63141 | |
| 29490099 | Walrath, JAMES | Address on File | | | | | | | |
| 29604531 | Walrus Snack Brands Inc. | Nick Hamburger | 590 South Avenue | | | GLENCOE | IL | 60022 | |
| 29618257 | Walsh, Caitlin | Address on File | | | | | | | |
| 29634688 | Walsh, Deanna Stefanie | Address on File | | | | | | | |
| 29601826 | Walsh, Denis | Address on File | | | | | | | |
| 29781566 | Walsh, Eric | Address on File | | | | | | | |
| 29480185 | Walsh, JAMES | Address on File | | | | | | | |
| 29633999 | Walsh, Meghan Elaine | Address on File | | | | | | | |
| 29609299 | Walsh, Michael | Address on File | | | | | | | |
| 29773800 | Walsh, Richard | Address on File | | | | | | | |
| 29644178 | Walsh, Rylee K | Address on File | | | | | | | |
| 29644887 | Walsh, Sarah M | Address on File | | | | | | | |
| 29606516 | WALT WHITMAN ROAD LLC | C/O NATURAL ORGANICS | 548 BROADHOLLOW ROAD | | | Melville | NY | 11747 | |
| 29649165 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | Cheryl Manzione | 548 Broadhollow Road | | | Melville | NY | 11747 | |
| 29785483 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc. | 548 Broadhollow Road | | | New York City | NY | 11747 | |
| 29780733 | Walter Dukes, Beaulah | Address on File | | | | | | | |
| 29484013 | Walter, BRYCE | Address on File | | | | | | | |
| 29631714 | Walter, Ella Caitlin | Address on File | | | | | | | |
| 29615463 | Walter, Gonzales | Address on File | | | | | | | |
| 29642740 | Walter, Grenier II | Address on File | | | | | | | |
| 29617069 | Walter, Hargrave | Address on File | | | | | | | |
| 29617460 | Walter, Hutchinson | Address on File | | | | | | | |
| 29490817 | Walter, JENNY | Address on File | | | | | | | |
| 29774442 | Walter, Kristopher | Address on File | | | | | | | |
| 29614807 | Walter, Miller | Address on File | | | | | | | |
| 29782961 | Walter, Mitchell | Address on File | | | | | | | |
| 29781207 | Walter, Nicole | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2710 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607375 | Walter, Patricia | Address on File | | | | | | | |
| 29647343 | Walter, Ryan J | Address on File | | | | | | | |
| 29634705 | Walter, Sierrah Nichole | Address on File | | | | | | | |
| 29637649 | Walter, Washington Jr. | Address on File | | | | | | | |
| 29640477 | Walter, Xavier | Address on File | | | | | | | |
| 29615815 | Walterius, Daniels | Address on File | | | | | | | |
| 29633484 | Walteros, Mayleen Iveliz | Address on File | | | | | | | |
| 29608829 | Walters, Allison P. | Address on File | | | | | | | |
| 29482641 | Walters, ASHLEY | Address on File | | | | | | | |
| 29606902 | Walters, Brianna | Address on File | | | | | | | |
| 29631319 | Walters, Donna Marie | Address on File | | | | | | | |
| 29629349 | Walters, Lidia | Address on File | | | | | | | |
| 29488644 | Walters, MICHELLE | Address on File | | | | | | | |
| 29773204 | Walters, Phillip | Address on File | | | | | | | |
| 29480087 | Walters, ROBERT | Address on File | | | | | | | |
| 29483927 | Walters, Samantha | Address on File | | | | | | | |
| 29771723 | Walters, Sara | Address on File | | | | | | | |
| 29612862 | WALTERS, SARAH | Address on File | | | | | | | |
| 29486064 | Walters, TAMARA | Address on File | | | | | | | |
| 29630980 | Walters, Thomas | Address on File | | | | | | | |
| 29482399 | Walters, VERONICA | Address on File | | | | | | | |
| 29487730 | Waltham Board of Assessors | 25 Lexington St | | | | Waltham | MA | 02452 | |
| 29644227 | Waltho, Cynthia H | Address on File | | | | | | | |
| 29612504 | Waltner, Cindy Ann | Address on File | | | | | | | |
| 29650962 | WALTON EMC | 842 HWY 78 NW | | | | MONROE | GA | 30655 | |
| 29479517 | WALTON EMC | P.O. BOX 1347 | | | | MONROE | GA | 30655 | |
| 29650963 | WALTON EMC / WALTON GAS | 842 HWY 78 NW | | | | MONROE | GA | 30655 | |
| 29487336 | WALTON EMC / WALTON GAS | P.O. BOX 1347 | | | | MONROE | GA | 30655-1347 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2711 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772005 | Walton, Brittany | Address on File | | | | | | | |
| 29609327 | Walton, DeAndre Antonio | Address on File | | | | | | | |
| 29491910 | Walton, DONYELLE | Address on File | | | | | | | |
| 29644275 | Walton, Justice J | Address on File | | | | | | | |
| 29491866 | Walton, SHERIDEN | Address on File | | | | | | | |
| 29480311 | Walton, SHERVONDA | Address on File | | | | | | | |
| 29647269 | Walton, Sierra L | Address on File | | | | | | | |
| 29608006 | Walton, Sydney Helen | Address on File | | | | | | | |
| 29783365 | Walton, Thomari | Address on File | | | | | | | |
| 29624455 | Walton, Tony | Address on File | | | | | | | |
| 29488091 | Walton-Stith, SHARON | Address on File | | | | | | | |
| 29610097 | Waltz, Riley Lanae | Address on File | | | | | | | |
| 29490645 | Walwer, JACOB | Address on File | | | | | | | |
| 29610902 | Walz, Alyssa Marie | Address on File | | | | | | | |
| 29619392 | Walz, Samantha R | Address on File | | | | | | | |
| 29495198 | Wambua, JAPHETH | Address on File | | | | | | | |
| 29607090 | Wamser, Alexis | Address on File | | | | | | | |
| 29606791 | Wan, Matthew Alex | Address on File | | | | | | | |
| 29781514 | Wandell, Amari | Address on File | | | | | | | |
| 29490863 | Wang, PAUL | Address on File | | | | | | | |
| 29648201 | Wani, Sonya T | Address on File | | | | | | | |
| 29488870 | Wankum, JESSICA | Address on File | | | | | | | |
| 29612485 | Wannamaker, Chiquittia Mona | Address on File | | | | | | | |
| 29636482 | Wannamaker, Cornelius T | Address on File | | | | | | | |
| 29630563 | Wannamaker, Marques Obbie | Address on File | | | | | | | |
| 29481769 | Wanzo, ROBIN | Address on File | | | | | | | |
| 29785484 | WAOP LLC | 721 Boardman-Poland Road, | | | | Youngstown | OH | 44512 | |
| 29649166 | WAOP LLC | Acct. Dept.- Nancy Hanna | 721 Boardman-Poland Road | | | Youngstown | OH | 44512 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2712 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606519 | WAOP PROPERTIES LLC | 721 BOARDMAN-POLAND ROAD | STE 101 | | | YOUNGSTOWN | OH | 44512 | |
| 29643692 | Warble, Paul I | Address on File | | | | | | | |
| 29624793 | WARD 2 WATER DISTRICT X | 30772 CARTER DR | | | | DENHAM SPRINGS | LA | 70726 | |
| 29487337 | WARD 2 WATER DISTRICT X | P.O. BOX 1869 | | | | DENHAM SPRINGS | LA | 70727 | |
| 29778607 | Ward Jr, Dale | Address on File | | | | | | | |
| 29792867 | Ward, Angela | C/O Wright Injury Law, LLC | 4214 Mayfair St., Unit A | | | Myrtle Beach | SC | 29577 | |
| 29612235 | Ward, Austin | Address on File | | | | | | | |
| 29484232 | WARD, CARLA | Address on File | | | | | | | |
| 29779664 | Ward, Chauncey | Address on File | | | | | | | |
| 29611645 | Ward, Chelsea D | Address on File | | | | | | | |
| 29609785 | Ward, Christina Rae | Address on File | | | | | | | |
| 29630332 | Ward, Christopher | Address on File | | | | | | | |
| 29645838 | Ward, Cody J | Address on File | | | | | | | |
| 29773773 | Ward, David | Address on File | | | | | | | |
| 29612799 | WARD, ELENA MICHELE | Address on File | | | | | | | |
| 29483848 | Ward, EMMA | Address on File | | | | | | | |
| 29647467 | Ward, Frances K | Address on File | | | | | | | |
| 29779798 | Ward, Gregory | Address on File | | | | | | | |
| 29771637 | Ward, Hattie | Address on File | | | | | | | |
| 29480318 | Ward, JAMES | Address on File | | | | | | | |
| 29493556 | Ward, JASMINE | Address on File | | | | | | | |
| 29489760 | Ward, JIM | Address on File | | | | | | | |
| 29783443 | Ward, Jocelyn | Address on File | | | | | | | |
| 29491269 | Ward, JUSTIN | Address on File | | | | | | | |
| 29779303 | Ward, Kadeeja | Address on File | | | | | | | |
| 29772390 | Ward, Kanyja | Address on File | | | | | | | |
| 29620528 | Ward, Keldrick | Address on File | | | | | | | |
| 29622613 | Ward, Keyana K | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2713 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29603698 | WARD, KYLE | Address on File | | | | | | | |
| 29619336 | Ward, Kyle C | Address on File | | | | | | | |
| 29779764 | Ward, Kyrelle | Address on File | | | | | | | |
| 29774150 | Ward, Ladawn | Address on File | | | | | | | |
| 29632255 | Ward, Latreese D | Address on File | | | | | | | |
| 29618126 | Ward, Lavone J | Address on File | | | | | | | |
| 29492129 | Ward, LEAH | Address on File | | | | | | | |
| 29631203 | Ward, Lillian Albina Marie | Address on File | | | | | | | |
| 29481990 | Ward, MANITRA | Address on File | | | | | | | |
| 29612020 | Ward, Markayla | Address on File | | | | | | | |
| 29488990 | Ward, Navanah | Address on File | | | | | | | |
| 29650512 | Ward, Paige | Address on File | | | | | | | |
| 29630983 | Ward, Paige | Address on File | | | | | | | |
| 29483827 | Ward, PAMELA | Address on File | | | | | | | |
| 29632522 | Ward, Piper | Address on File | | | | | | | |
| 29491894 | Ward, RUTH | Address on File | | | | | | | |
| 29782216 | Ward, Semirra | Address on File | | | | | | | |
| 29779180 | Ward, Sharika | Address on File | | | | | | | |
| 29481584 | Ward, Shirley | Address on File | | | | | | | |
| 29607758 | Ward, Stephen | Address on File | | | | | | | |
| 29611375 | Ward, Sydni | Address on File | | | | | | | |
| 29785772 | Ward, Tabatha | Address on File | | | | | | | |
| 29484096 | Ward, TANIA | Address on File | | | | | | | |
| 29772107 | Ward, Tuandra | Address on File | | | | | | | |
| 29773102 | Ward, Tyson | Address on File | | | | | | | |
| 29627353 | WARD, WAYNE B | Address on File | | | | | | | |
| 29634320 | Ward, William Allen | Address on File | | | | | | | |
| 29647435 | Warden, Carter I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2714 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489287 | Warden, DAWN | Address on File | | | | | | | |
| 29492740 | Warden, MANDY | Address on File | | | | | | | |
| 29491195 | Warden, RA SHAWNA | Address on File | | | | | | | |
| 29481651 | Wardlaw, TEE | Address on File | | | | | | | |
| 29644894 | Wardlaw-Hernandez, David M | Address on File | | | | | | | |
| 29481134 | Wardlow, MICHELLE | Address on File | | | | | | | |
| 29488209 | Wardlow, SHAWNA | Address on File | | | | | | | |
| 29772816 | Wardwell, Janet | Address on File | | | | | | | |
| 29623415 | Ware Manufacturing I | 1439 S 40th Ave Suite 400 | | | | Phoenix | AZ | 85009 | |
| 29785485 | Ware Manufacturing Inc. | 1439 S 40th Ave | | | | Phoenix | AZ | 85009 | |
| 29490056 | Ware, DAVINA | Address on File | | | | | | | |
| 29483269 | Ware, JAQUAISHA | Address on File | | | | | | | |
| 29488048 | Ware, JEROME | Address on File | | | | | | | |
| 29485718 | Ware, KARA | Address on File | | | | | | | |
| 29492853 | Ware, KIMIETTA | Address on File | | | | | | | |
| 29629279 | Ware, Kirsten Paige | Address on File | | | | | | | |
| 29779096 | Ware, Kortney | Address on File | | | | | | | |
| 29490986 | Ware, LATASHA | Address on File | | | | | | | |
| 29492261 | Ware, LEVI | Address on File | | | | | | | |
| 29780491 | Ware, Marcquelle | Address on File | | | | | | | |
| 29488609 | Ware, RITA | Address on File | | | | | | | |
| 29488824 | Ware, VINCEN | Address on File | | | | | | | |
| 29489459 | Ware, WILL | Address on File | | | | | | | |
| 29627352 | WAREHOUSE DOORS, LLC | 360 MEARS BLVD | | | | OLDSMAR | FL | 34677 | |
| 29606713 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 29785486 | Warehouse Solutions Inc. (DBA Intelligent Audit) | 365 West Passaic Street | | | | Rochelle Park | NJ | 07662 | |
| 29785487 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455 | | | | Fairview Heights | NJ | 07662 | |
| 29791187 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 10025 BUNKUM ROAD | | | | Fairview Heights | IL | 62208 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2715 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791186 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455 | | | | Rochelle Park | NJ | 07662 | |
| 29785488 | Warehouse Solutions, Inc./Intelligent Audit | 29274 NETWORK PLACE | | | | Abbott | IL | 60673-1293 | |
| 29481878 | Warfield, DAKOTA | Address on File | | | | | | | |
| 29643950 | Warford, David T | Address on File | | | | | | | |
| 29607962 | Wargo, Isabella | Address on File | | | | | | | |
| 29612196 | Warholic, David | Address on File | | | | | | | |
| 29484838 | Waring, QUINTIN | Address on File | | | | | | | |
| 29491488 | Waring, SHENIKA | Address on File | | | | | | | |
| 29642925 | Warkena, Washington | Address on File | | | | | | | |
| 29607448 | Warlow, Olivia | Address on File | | | | | | | |
| 29621348 | Warmsley, Joseph L | Address on File | | | | | | | |
| 29644314 | Warnell, Satchel V | Address on File | | | | | | | |
| 29606521 | Warner Bros. Consumer Products Inc. | 4000 Warner Blvd | | | | Burbank | CA | 91522 | |
| 29602569 | Warner Robins Perlmix LLC (Landlord) | PO Box 1097 | | | | Cordele | GA | 31010 | |
| 29888936 | Warner Robins Perlmix, LLC | c/o Perlis Realty Company | 1220 East 16th Avenue | | | Cordele | GA | 31015 | |
| 29486487 | WARNER ROBINS PERLMIX, LLC | 1220 East 16th Ave, PO Box 1097 | Attn: Larry Perlis | | | Cordele | GA | 31015 | |
| 29487443 | Warner Robins Perlmix, LLC | PO Box 1097 | | | | Cordele | GA | 31010 | |
| 29622184 | Warner, Adam S | Address on File | | | | | | | |
| 29631187 | Warner, Carly | Address on File | | | | | | | |
| 29481007 | Warner, CHRISTOPHER | Address on File | | | | | | | |
| 29781289 | Warner, Jessica | Address on File | | | | | | | |
| 29775308 | Warner, Jimmy | Address on File | | | | | | | |
| 29489851 | Warner, Johnathan | Address on File | | | | | | | |
| 29607656 | Warner, Kaia Rose | Address on File | | | | | | | |
| 29493664 | Warner, LATRELL | Address on File | | | | | | | |
| 29607568 | Warner, Nasya labreona | Address on File | | | | | | | |
| 29492450 | Warner, PHILIP | Address on File | | | | | | | |
| 29492451 | Warner, PHYLLIS | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635442 | Warner, Skye | Address on File | | | | | | | |
| 29636164 | Warrell, Latihma | Address on File | | | | | | | |
| 29479932 | Warren Assessors Office | Assessing Department | Ste 310 | Ste 310 | | Warren | MI | 48093 | |
| 29479898 | Warren County Property Valuation Administrator | 429 E 10th Ave | | | | Bowling Green | KY | 42101 | |
| 29487689 | Warren County Tax Assessor's Office | 429 E 10th Ave | | | | Bowling Green | KY | 42101 | |
| 29604127 | Warren County Treasurer | 429 East 10th Street | Suite 200 | | | Bowling Green | KY | 42101 | |
| 29792716 | Warren Laboratories | 1656 I-35 South | | | | ABBOTT | TX | 76621 | |
| 29627657 | Warren Laboratories | Jolynn Yursich | 1656 I-35 South | | | ABBOTT | TX | 76621 | |
| 29791188 | Warren Laboratories LLC | 1656 IH 35 S | | | | Abbott | TX | 76621 | |
| 29606714 | WARREN SERVICES INC | 3900 ADAMS ROAD | | | | Richmond | VA | 23222 | |
| 29785489 | Warren Services, Inc. | P. O. Box 35796, | | | | WINONA | VA | 23235 | |
| 29493052 | Warren, ANNIE | Address on File | | | | | | | |
| 29772676 | Warren, Brandi | Address on File | | | | | | | |
| 29603652 | WARREN, CFC, JANICE A | Address on File | | | | | | | |
| 29647520 | Warren, Chad D | Address on File | | | | | | | |
| 29489074 | Warren, Chas | Address on File | | | | | | | |
| 29791895 | WARREN, CHAS | Address on File | | | | | | | |
| 29779308 | Warren, Diane | Address on File | | | | | | | |
| 29622903 | Warren, Eary | Address on File | | | | | | | |
| 29618985 | Warren, Israel | Address on File | | | | | | | |
| 29778755 | Warren, James " Joey" | Address on File | | | | | | | |
| 29772172 | Warren, Janet | Address on File | | | | | | | |
| 29630969 | Warren, Jason | Address on File | | | | | | | |
| 29635218 | Warren, Jessica | Address on File | | | | | | | |
| 29644628 | Warren, Justin T | Address on File | | | | | | | |
| 29610135 | Warren, Kaylen R. | Address on File | | | | | | | |
| 29492189 | Warren, KENDALL | Address on File | | | | | | | |
| 29775018 | Warren, Keyana | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2717 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612182 | Warren, Kirsty | Address on File | | | | | | | |
| 29772195 | Warren, Mary | Address on File | | | | | | | |
| 29484224 | Warren, MELISSA | Address on File | | | | | | | |
| 29646005 | Warren, Michael J | Address on File | | | | | | | |
| 29488728 | Warren, Ra'Shanda | Address on File | | | | | | | |
| 29488851 | Warren, RONDA | Address on File | | | | | | | |
| 29622761 | Warren, Sharelle S | Address on File | | | | | | | |
| 29484865 | Warren, TAMIKA | Address on File | | | | | | | |
| 29480251 | Warren, TAWANA | Address on File | | | | | | | |
| 29607066 | Warrick, Benjamin | Address on File | | | | | | | |
| 29648468 | Warrick, Calvin J | Address on File | | | | | | | |
| 29778297 | Warrick, Christine | Address on File | | | | | | | |
| 29778296 | Warrick, Dallas | Address on File | | | | | | | |
| 29612411 | Warrick, Isabelle Annette | Address on File | | | | | | | |
| 29779748 | Warring, Nicole | Address on File | | | | | | | |
| 29487923 | Warrn, BARRY | Address on File | | | | | | | |
| 29492365 | Warsame, Mohamed | Address on File | | | | | | | |
| 29781027 | Warshany, Charles | Address on File | | | | | | | |
| 29603375 | WARSO, CHRISTOPHER | Address on File | | | | | | | |
| 29612771 | WARSO, CHRISTOPHER | Address on File | | | | | | | |
| 29619286 | Warta, Kathy B | Address on File | | | | | | | |
| 29631509 | Wartluft, Krystyn N. | Address on File | | | | | | | |
| 29651047 | Warwick Devco, LP | Denise Waters | 200 Old Forge Lane | Suite 201 | | Kennett Square | PA | 19348 | |
| 29624125 | Warwick LL 4403 | c/o Waters Retail Group200 Old Forge Lane, Suite 201 | | | | Kennett Square | PA | 19348 | |
| 29486878 | Warwick Tax Assessor's Office | Municipal Annex | 65 Centerville Rd | 65 Centerville Rd | | Warwick | RI | 02886 | |
| 29632899 | Warwick, Dawn | Address on File | | | | | | | |
| 29630715 | Warwinsky, Jonathan | Address on File | | | | | | | |
| 29645596 | Waryanka, Donna L | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2718 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631059 | Waryck, Tyler Joseph | Address on File | | | | | | | |
| 29495016 | Wash, DAMMION | Address on File | | | | | | | |
| 29635304 | Washabaugh, Steven David | Address on File | | | | | | | |
| 29494277 | Washam, KERRY | Address on File | | | | | | | |
| 29627253 | WASHBISH, STEVEN | Address on File | | | | | | | |
| 29637094 | WASHBISH, STEVEN | Address on File | | | | | | | |
| 29610093 | Washburn, Halie Renee | Address on File | | | | | | | |
| 29633459 | Washer, Elias | Address on File | | | | | | | |
| 29604056 | WASHINGTON BROTHERS FURNITURE, LLC | 958 WASHINGTON RD | | | | HOULKA | MS | 38850 | |
| 29625339 | Washington Commons Newco LLC | Signature BankP O Box 67255 | | | | Newark | NJ | 07101-4004 | |
| 29487623 | Washington County Assessor's Office | 100 E Main St | | | | Jonesborough | TN | 37659 | |
| 29606522 | WASHINGTON COUNTY HEALTH DEPT | 13332 PENNSYLVANIA AVENUE | | | | Hagerstown | MD | 21742 | |
| 29606523 | Washington County Sheriff -Alarm Permit | 215 SW Adams Ave MS32 | | | | Hillsboro | OR | 97123 | |
| 29601995 | WASHINGTON COUNTY TREASURER | 35 WEST WASHINGTON STREETSUITE 102 | | | | Hagerstown | MD | 21740 | |
| 29602955 | WASHINGTON COUNTY TREASURER (MELISSA THORNBRUGH) | 400 S JOHNSTONERM 200 | | | | Bartlesville | OK | 74003 | |
| 29604059 | WASHINGTON FURN. SALES, LLC | PO BOX 540 | | | | PONTOTOC | MS | 38863 | |
| 29650915 | WASHINGTON GAS | 6801 INDUSTRIAL RD | | | | SPRINGFIELD | VA | 22151 | |
| 29487338 | WASHINGTON GAS | P.O. BOX 37747 | | | | PHILADELPHIA | PA | 19101 | |
| 29487339 | WASHINGTON GAS/37747 | P.O. BOX 37747 | | | | PHILADELPHIA | PA | 19101-5047 | |
| 29630101 | WASHINGTON SECRETARY OF STATE | PO BOX 40220 | | | | Olympia | WA | 98504 | |
| 29487778 | Washington State Department of Revenue | 6500 Linderson Way SW | | | | Tumwater | WA | 98501 | |
| 29479790 | Washington State Department of Revenue | PO Box 47464 | | | | Olympia | WA | 98504-7464 | |
| 29487340 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE | | | | LAUREL | MD | 20707-5901 | |
| 29635551 | Washington, Akeem B | Address on File | | | | | | | |
| 29611416 | Washington, Alvin | Address on File | | | | | | | |
| 29609877 | Washington, Amare Alexander | Address on File | | | | | | | |
| 29630652 | Washington, Amon Roshawn | Address on File | | | | | | | |
| 29608397 | Washington, Anande E'mon | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780773 | Washington, Annie | Address on File | | | | | | | |
| 29608414 | Washington, Anthony | Address on File | | | | | | | |
| 29630608 | Washington, Anthony Rayshawn | Address on File | | | | | | | |
| 29482180 | Washington, ATONYA | Address on File | | | | | | | |
| 29780331 | Washington, Barbara | Address on File | | | | | | | |
| 29482741 | Washington, BELINDA | Address on File | | | | | | | |
| 29622614 | Washington, Bernard Y | Address on File | | | | | | | |
| 29485403 | Washington, BIANCA | Address on File | | | | | | | |
| 29484252 | Washington, BRENDA | Address on File | | | | | | | |
| 29645424 | Washington, Brenda M | Address on File | | | | | | | |
| 29482517 | Washington, BRITTANY | Address on File | | | | | | | |
| 29480757 | Washington, Brittney | Address on File | | | | | | | |
| 29635327 | Washington, Cabrian A | Address on File | | | | | | | |
| 29482862 | Washington, CANDISE | Address on File | | | | | | | |
| 29490587 | Washington, CAREY | Address on File | | | | | | | |
| 29482081 | Washington, CARMIRA | Address on File | | | | | | | |
| 29490808 | Washington, Carolyn | Address on File | | | | | | | |
| 29494049 | Washington, CHARLES | Address on File | | | | | | | |
| 29648469 | Washington, Chris I | Address on File | | | | | | | |
| 29779773 | Washington, Christina | Address on File | | | | | | | |
| 29494396 | Washington, CHRISTINE | Address on File | | | | | | | |
| 29772820 | Washington, Cindy | Address on File | | | | | | | |
| 29772763 | Washington, Cortney | Address on File | | | | | | | |
| 29775603 | Washington, Courniya | Address on File | | | | | | | |
| 29635770 | Washington, Courtney | Address on File | | | | | | | |
| 29775689 | Washington, Dale | Address on File | | | | | | | |
| 29645470 | Washington, Daquaan | Address on File | | | | | | | |
| 29492706 | Washington, DARREN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492355 | Washington, DARYL | Address on File | | | | | | | |
| 29618203 | Washington, Davis M | Address on File | | | | | | | |
| 29485895 | Washington, DELOIS JIMMY | Address on File | | | | | | | |
| 29489335 | Washington, DOROTHY | Address on File | | | | | | | |
| 29620684 | Washington, Eugene | Address on File | | | | | | | |
| 29485654 | Washington, GARY | Address on File | | | | | | | |
| 29780506 | Washington, Garyona | Address on File | | | | | | | |
| 29485325 | Washington, HERBERT | Address on File | | | | | | | |
| 29778955 | Washington, Jaidyn | Address on File | | | | | | | |
| 29647370 | Washington, Jamir L | Address on File | | | | | | | |
| 29648028 | Washington, Jaylin M | Address on File | | | | | | | |
| 29482609 | Washington, JOHNATHAN | Address on File | | | | | | | |
| 29612531 | Washington, Kimberly D. | Address on File | | | | | | | |
| 29772006 | Washington, Kristi | Address on File | | | | | | | |
| 29489226 | Washington, LAQUINDA | Address on File | | | | | | | |
| 29647294 | Washington, Lashonda L | Address on File | | | | | | | |
| 29772906 | Washington, Latoya | Address on File | | | | | | | |
| 29633647 | Washington, Leiondraie | Address on File | | | | | | | |
| 29480429 | Washington, LESLEE | Address on File | | | | | | | |
| 29486358 | Washington, LETITIA | Address on File | | | | | | | |
| 29485635 | Washington, LILLIE | Address on File | | | | | | | |
| 29491180 | Washington, LINDSEY | Address on File | | | | | | | |
| 29492415 | Washington, LYDIA | Address on File | | | | | | | |
| 29776154 | Washington, Markese | Address on File | | | | | | | |
| 29622725 | Washington, Markese D | Address on File | | | | | | | |
| 29783688 | Washington, Marquita | Address on File | | | | | | | |
| 29492173 | Washington, MEISHA | Address on File | | | | | | | |
| 29629508 | Washington, Natasha | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2721 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644808 | Washington, Nehemiah M | Address on File | | | | | | | |
| 29480136 | Washington, NICOLE | Address on File | | | | | | | |
| 29783250 | Washington, Nicole | Address on File | | | | | | | |
| 29480300 | Washington, PHILIP | Address on File | | | | | | | |
| 29630503 | Washington, Precious | Address on File | | | | | | | |
| 29494612 | Washington, PRINCE | Address on File | | | | | | | |
| 29483073 | Washington, QUAETESA | Address on File | | | | | | | |
| 29486342 | Washington, RASHELL | Address on File | | | | | | | |
| 29772136 | Washington, Rashina | Address on File | | | | | | | |
| 29480649 | Washington, RAYMOND | Address on File | | | | | | | |
| 29486239 | Washington, ROGER | Address on File | | | | | | | |
| 29773380 | Washington, Ruby | Address on File | | | | | | | |
| 29783399 | Washington, Sandra | Address on File | | | | | | | |
| 29482179 | Washington, SEMAJ | Address on File | | | | | | | |
| 29489055 | Washington, SHANE | Address on File | | | | | | | |
| 29485186 | Washington, SHANTIELLE | Address on File | | | | | | | |
| 29484095 | Washington, SHARON | Address on File | | | | | | | |
| 29483230 | Washington, SHAYLA | Address on File | | | | | | | |
| 29484295 | Washington, SHERLEY | Address on File | | | | | | | |
| 29648529 | Washington, Sierra | Address on File | | | | | | | |
| 29630493 | Washington, Special | Address on File | | | | | | | |
| 29483292 | Washington, TAEANNA | Address on File | | | | | | | |
| 29779499 | Washington, Tameka | Address on File | | | | | | | |
| 29491376 | Washington, TAMEKA | Address on File | | | | | | | |
| 29480394 | Washington, TANRA | Address on File | | | | | | | |
| 29620248 | Washington, Tatianna M | Address on File | | | | | | | |
| 29490108 | Washington, THERYE | Address on File | | | | | | | |
| 29485567 | Washington, TORIANO | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2722 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486052 | Washington, VALERIE | Address on File | | | | | | | |
| 29780539 | Washington, William | Address on File | | | | | | | |
| 29785693 | Washington-Council, Alexis | Address on File | | | | | | | |
| 29779832 | Washington-Ford, Robert | Address on File | | | | | | | |
| 29776142 | Washinton, Angela | Address on File | | | | | | | |
| 29486874 | Washoe County Assessor's Office | 1001 E Ninth St | | | | Reno | NV | 89512 | |
| 29630102 | WASHOE COUNTY HEALTH DEPT. | 1001 EAST NINTH ST. | PO BOX 11130 | | | Reno | NV | 89520 | |
| 29626156 | WASHTENAW COUNTY SHERIFF | 2201 HOGBACK ROAD | | | | Ann Arbor | MI | 48105 | |
| 29647279 | Wasmund, Karley A | Address on File | | | | | | | |
| 29634687 | Wasner, Gabriella Grace | Address on File | | | | | | | |
| 29647631 | Wasniak, Cole G | Address on File | | | | | | | |
| 29608614 | Wassam, Savana Angelique | Address on File | | | | | | | |
| 29609539 | Wasserman, Hannah Leah | Address on File | | | | | | | |
| 29630103 | WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT | | | | Miami | FL | 33142 | |
| 29604057 | WASTE CONNECTIONS OF FLORIDA | COLLIER HAULING | 120 JEFFERSON AVENUE WEST | | | IMMOKALEE | FL | 34142-3145 | |
| 29487341 | WASTE CONNECTIONS OF FLORIDA | PASCO HAULING EAST 20719 US HWY 301 | | | | DADE CITY | FL | 33523 | |
| 29604061 | WASTE INDUSTRIES LLC A GFL ENVIRONMENTAL COMPANY | PO BOX 791519 | | | | BALTIMORE | MD | 21279-1519 | |
| 29649270 | Waste Management | PO Box 4648 | | | | Carol Stream | IL | 60197 | |
| 29624609 | WASTE MANAGEMENT INC | 1001 FANNIN ST | STE 4000 | | | HOUSTON | TX | 77002 | |
| 29604062 | WASTE MANAGEMENT INC. | PO BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 29649856 | Waste Management of | PO Box 541065 | | | | Los Angeles | CA | 90054 | |
| 29792593 | WASTE MANAGEMENT OF VIRGINIA INC | WM CRP SERV PAYMENT AGENT | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| 29650734 | WASTE PRO | 2101 W STATE RD 434 #305 | | | | LONGWOOD | FL | 32779 | |
| 29604063 | WASTE PRO | PO BOX 931083 | | | | ATLANTA | GA | 31193-1083 | |
| 29624677 | WASTEWATER MANAGEMENT DIVISION | 1500 MARILLA ST | RM 4A NORTH | | | DALLAS | TX | 75201 | |
| 29487344 | WASTEWATER MANAGEMENT DIVISION | P.O. BOX 734145 | | | | DALLAS | TX | 75373-4145 | |
| 29487741 | Watauga County Tax Administration | Ste 21 Courthouse | 842 W King St | 842 W King St | | Boone | NC | 28607 | |
| 29635528 | Watchorn, Logann M. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29625808 | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION15 MOUNTAIN BOULEVARD | | | | WATCHUNG | NJ | 07069 | |
| 29630104 | WATCHUNG MUNICIPAL COURT | 263 SOMERSET ST | | | | North Plainfield | NJ | 07060 | |
| 29630105 | WATCHUNG UE L.L.C. | C/O URBAN EDGE PROPERTIES | PO BOX 645308 | | | Pittsburgh | PA | 15264-5308 | |
| 29649167 | Watchung UE LLC | Vornado new real estate trust as of 1/15/15 Dan Ansbach, Pat Wood, Donna Sicotte | 210 Route 4 East | | | Paramus | NJ | 07652 | |
| 29785491 | Watchung UE LLC | 210 Route 4 East, | | | | Paramus | NJ | 07652 | |
| 29479795 | Water Control and Improvement District #145 | 5870 Highway 6 North | | | | Houston | TX | 77084 | |
| 29624611 | WATER DISTRICT - LVVWD | 1001 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89153 | |
| 29487345 | WATER DISTRICT - LVVWD | P.O. BOX 2921 | | | | PHOENIX | AZ | 85062-2921 | |
| 29624618 | WATER DISTRICT #1 OF JOHNSON | 10747 RENNER BLVD | | | | LENEXA | KS | 66219 | |
| 29487346 | WATER DISTRICT #1 OF JOHNSON | P.O. BOX 219432 | | | | KANSAS CITY | MO | 64121 | |
| 29611083 | WATER WAY DISTRIBUTING | PO BOX 11786 | | | | BIRMINGHAM | AL | 35202-1786 | |
| 29624633 | WATER WORKS BOARD OF THE CITY | 114E MAIN ST | | | | PRATTVILLE | AL | 36066 | |
| 29487347 | WATER WORKS BOARD OF THE CITY | OF PRATTVILLE | | | | PRATTVILLE | AL | 36068 | |
| 29602177 | WATERBIRD WINDOW CLEANING, INC | PO BOX 721 | | | | Titusville | FL | 32781 | |
| 29627944 | Waterdrop Microdrinks LLC | Ryan Sweeney | 218 NW 24th St | | | Miami | FL | 33127 | |
| 29602140 | WATERLOGIC AMERICAS, LLC | PO BOX 677867 | | | | Dallas | TX | 75267 | |
| 29624918 | WATERLOO WATER WORKS | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 29487348 | WATERLOO WATER WORKS | P.O. BOX 27 | | | | WATERLOO | IA | 50704 | |
| 29772708 | Waters, Alexis | Address on File | | | | | | | |
| 29773962 | Waters, Amber | Address on File | | | | | | | |
| 29644697 | Waters, Ametrias W | Address on File | | | | | | | |
| 29622298 | Waters, Dorothea P | Address on File | | | | | | | |
| 29778707 | Waters, James | Address on File | | | | | | | |
| 29771710 | Waters, Jessica | Address on File | | | | | | | |
| 29611646 | Waters, Joshua A. | Address on File | | | | | | | |
| 29783017 | Waters, Keith | Address on File | | | | | | | |
| 29485443 | Waters, LATIZHIA | Address on File | | | | | | | |
| 29773205 | Waters, Laura | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2724 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783510 | Waters, Lisa | Address on File | | | | | | | |
| 29488406 | Waters, MELISSA | Address on File | | | | | | | |
| 29482285 | Waters, MIKIA | Address on File | | | | | | | |
| 29647849 | Waters, Presley M | Address on File | | | | | | | |
| 29480545 | Waters, Susan | Address on File | | | | | | | |
| 29604065 | WATERSTONE PORTFOLIO LLC | PO BOX 200062 | | | | PITTSBURGH | PA | 15251-0062 | |
| 29782547 | Watford, Richard | Address on File | | | | | | | |
| 29614845 | Watie, Pettit | Address on File | | | | | | | |
| 29778147 | Watkins Incorporated | 150 LIBERTY STREET | | | | Laguna Hills | MN | 55987 | |
| 29791189 | Watkins Incorporated | 150 LIBERTY STREET | | | | WINONA | MN | 55987 | |
| 29485025 | Watkins, ANTHONY | Address on File | | | | | | | |
| 29779765 | Watkins, Brett | Address on File | | | | | | | |
| 29634981 | Watkins, Connor Eugene | Address on File | | | | | | | |
| 29490627 | Watkins, CRYSTAL | Address on File | | | | | | | |
| 29780206 | Watkins, Danielle | Address on File | | | | | | | |
| 29485366 | Watkins, DARIEN | Address on File | | | | | | | |
| 29481758 | Watkins, DASHARAY | Address on File | | | | | | | |
| 29622536 | Watkins, Deonya D | Address on File | | | | | | | |
| 29490921 | Watkins, DEYSHA | Address on File | | | | | | | |
| 29619319 | Watkins, Dorian C | Address on File | | | | | | | |
| 29494892 | Watkins, JAMEL | Address on File | | | | | | | |
| 29610912 | Watkins, James Andrew | Address on File | | | | | | | |
| 29482178 | Watkins, JANINE | Address on File | | | | | | | |
| 29772882 | Watkins, Jeff | Address on File | | | | | | | |
| 29629189 | WATKINS, JODI | Address on File | | | | | | | |
| 29779741 | Watkins, Joslin | Address on File | | | | | | | |
| 29783572 | Watkins, Julia | Address on File | | | | | | | |
| 29493868 | Watkins, Lashawn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627021 | WATKINS, MICHAEL | Address on File | | | | | | | |
| 29776062 | Watkins, Michelle | Address on File | | | | | | | |
| 29780257 | Watkins, Nicole | Address on File | | | | | | | |
| 29785604 | Watkins, Nikeia | Address on File | | | | | | | |
| 29772896 | Watkins, Pauline | Address on File | | | | | | | |
| 29622703 | Watkins, Ronnel S | Address on File | | | | | | | |
| 29481624 | Watkins, SAM | Address on File | | | | | | | |
| 29493101 | Watkins, SHEKINAH | Address on File | | | | | | | |
| 29775317 | Watkins, Sherry | Address on File | | | | | | | |
| 29490714 | Watkins, TEONNA | Address on File | | | | | | | |
| 29606456 | Watkins, Troy | Address on File | | | | | | | |
| 29775195 | Watkins, Wade | Address on File | | | | | | | |
| 29633288 | Watling, Emma | Address on File | | | | | | | |
| 29785831 | Watlord, Lacreshia | Address on File | | | | | | | |
| 29611084 | WATM | 90 LULAY STREETSUITE 1 | | | | Johnstown | PA | 15904 | |
| 29601951 | WATN | 1401 W CAPITOL AVE STE 104 | | | | LITTLE ROCK | AR | 72201 | |
| 29620485 | Watrous, Anthony Y | Address on File | | | | | | | |
| 29625421 | Watson Electrical Construction Co. LLC | P O Box 3105 | | | | Wilson | NC | 27895 | |
| 29612953 | WATSON QUINONES, CHRISTIAN JON | Address on File | | | | | | | |
| 29602306 | Watson Village Retail, LLC | PO Box 699 | | | | Fountain Inn | SC | 29644 | |
| 30162703 | Watson Village Retail, LLC c/o Reliance Realty Advisors | Juan Celis | PO Box 699 | | | Fountain Inn | SC | 29644 | |
| 29633972 | Watson, Abigail Ann | Address on File | | | | | | | |
| 29612884 | WATSON, ALFREDO FERNANDO | Address on File | | | | | | | |
| 29488932 | Watson, AMANDA | Address on File | | | | | | | |
| 29773400 | Watson, Angel | Address on File | | | | | | | |
| 29644589 | Watson, Ashley R | Address on File | | | | | | | |
| 29634264 | Watson, Autumn | Address on File | | | | | | | |
| 29780409 | Watson, Branden | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2726 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490949 | Watson, CARLA | Address on File | | | | | | | |
| 29780495 | Watson, Charles | Address on File | | | | | | | |
| 29619165 | Watson, Chelsea D | Address on File | | | | | | | |
| 29611216 | Watson, Cheyenne Nicole | Address on File | | | | | | | |
| 29484573 | Watson, CYNTHIA | Address on File | | | | | | | |
| 29493206 | Watson, ELIJAH | Address on File | | | | | | | |
| 29490491 | Watson, ELIZABETH | Address on File | | | | | | | |
| 29634801 | Watson, Hayden Elaine | Address on File | | | | | | | |
| 29782153 | Watson, Hilary | Address on File | | | | | | | |
| 29484932 | Watson, IKEIA | Address on File | | | | | | | |
| 29484804 | Watson, JACQUELYN | Address on File | | | | | | | |
| 29493458 | Watson, JAMIR | Address on File | | | | | | | |
| 29486108 | Watson, JOANNE | Address on File | | | | | | | |
| 29488189 | Watson, JOHN | Address on File | | | | | | | |
| 29629193 | WATSON, JOHN B. | Address on File | | | | | | | |
| 29771729 | Watson, Jordan | Address on File | | | | | | | |
| 29612202 | Watson, Joseph Lee | Address on File | | | | | | | |
| 29607994 | Watson, Katherine | Address on File | | | | | | | |
| 29484325 | Watson, KESHA | Address on File | | | | | | | |
| 29485837 | Watson, KYLEIGH | Address on File | | | | | | | |
| 29612546 | Watson, Macy | Address on File | | | | | | | |
| 29636985 | Watson, Madyline Emily | Address on File | | | | | | | |
| 29774075 | Watson, Marjorie | Address on File | | | | | | | |
| 29485703 | Watson, MARY | Address on File | | | | | | | |
| 29632992 | Watson, Maya | Address on File | | | | | | | |
| 29782790 | Watson, Melissa | Address on File | | | | | | | |
| 29608111 | Watson, Mia Lavette | Address on File | | | | | | | |
| 29632147 | Watson, Miranda Lynn | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494928 | Watson, MONICA | Address on File | | | | | | | |
| 29484201 | Watson, MYCHELLE | Address on File | | | | | | | |
| 29635557 | Watson, Natallia Gabrielle | Address on File | | | | | | | |
| 29771810 | Watson, Robert | Address on File | | | | | | | |
| 29494979 | Watson, ROD | Address on File | | | | | | | |
| 29490145 | Watson, SHAMICKA | Address on File | | | | | | | |
| 29491595 | Watson, Terra | Address on File | | | | | | | |
| 29773381 | Watson, Willie | Address on File | | | | | | | |
| 29645403 | Watson-Peterkin, Dinah | Address on File | | | | | | | |
| 29607545 | Watt, Angela Nicole | Address on File | | | | | | | |
| 29491245 | Watt, DESMOND | Address on File | | | | | | | |
| 29491711 | Watt, MARISHA | Address on File | | | | | | | |
| 29489556 | Watt, SHEMIKA | Address on File | | | | | | | |
| 29631101 | Watters, Chloey Ginelle | Address on File | | | | | | | |
| 29486069 | Watters, JACOB | Address on File | | | | | | | |
| 29480641 | Watters, Jowanna | Address on File | | | | | | | |
| 29493346 | Watters, JUSTINE | Address on File | | | | | | | |
| 29602364 | Watterson Environmental Group LLC | 1821 Walden Office Square Suite 111 | | | | Schaumburg | IL | 60173 | |
| 29611467 | Watterson, Katelyn Michelle | Address on File | | | | | | | |
| 29631453 | Watton, Autumn Marie | Address on File | | | | | | | |
| 29608741 | Watton, Ryan Christopher | Address on File | | | | | | | |
| 29486459 | Watts, ANGELA | Address on File | | | | | | | |
| 29620878 | Watts, Anthony O | Address on File | | | | | | | |
| 29481768 | Watts, CHAKARA | Address on File | | | | | | | |
| 29481893 | Watts, CHELSEA | Address on File | | | | | | | |
| 29606773 | Watts, Christopher | Address on File | | | | | | | |
| 29645575 | Watts, Danielle M | Address on File | | | | | | | |
| 29783326 | Watts, Dennis | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2728 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481597 | Watts, DEVONDREA | Address on File | | | | | | | |
| 29489637 | Watts, DEXTER | Address on File | | | | | | | |
| 29486088 | Watts, EDDIE | Address on File | | | | | | | |
| 29636667 | Watts, James D | Address on File | | | | | | | |
| 29619576 | Watts, Jennifer S | Address on File | | | | | | | |
| 29778843 | Watts, Jessica | Address on File | | | | | | | |
| 29492071 | Watts, JOHN | Address on File | | | | | | | |
| 29781894 | Watts, Joseph | Address on File | | | | | | | |
| 29488320 | Watts, RODNEY | Address on File | | | | | | | |
| 29776413 | Watts, Walter | Address on File | | | | | | | |
| 29646829 | Watts, Wesley D | Address on File | | | | | | | |
| 29774015 | Waugaman, Anthony | Address on File | | | | | | | |
| 29491390 | Waugh, BRII | Address on File | | | | | | | |
| 29637337 | WAUGH, KIMAR YANIQUE | Address on File | | | | | | | |
| 29781057 | Waugh, Rheanna | Address on File | | | | | | | |
| 29618341 | Waulk, Jeremy P | Address on File | | | | | | | |
| 29487589 | Wauwatosa Assessor's Office | 7725 W North Ave | | | | Wauwatosa | WI | 53213 | |
| 29628125 | Wauwatosa Police Department | 1700 N. 116th Street | | | | Milwaukee | WI | 53226 | |
| 29626247 | WAUWATOSA POLICE DEPARTMENT | 1700 N. 116TH STREET | | | | WAUWATOSA | WI | 53226 | |
| 29601952 | WAVE | PO BOX 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29791190 | Wave Naturals Pet Products | Cabot Rd - 117 | | | | Laguna Hills | CA | 91653 | |
| 29602248 | Waverly Plaza | 1051 BRINTON ROADC/O JJ GUMBERG CO | | | | Pittsburgh | PA | 15221 | |
| 30162704 | Waverly Plaza Shopping Center, Inc | Larry Lebow | 1051 Brinton Rd. | | | Pittsburgh | PA | 15221 | |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO | | | | Pittsburgh | PA | 15221 | |
| 29601953 | WAVY-TV | P.O. BOX 403911 | | | | ATLANTA | GA | 30384 | |
| 29495238 | Wawrzyniakowski, PATY | Address on File | | | | | | | |
| 29618607 | Wawzenek, Ricardo R | Address on File | | | | | | | |
| 29646887 | Way, Allison K | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484439 | Way, CAROL | Address on File | | | | | | | |
| 29606870 | Way, Lefus Dwyane | Address on File | | | | | | | |
| 29607845 | Way, Melissa | Address on File | | | | | | | |
| 29490950 | Way, Puie | Address on File | | | | | | | |
| 29621068 | Waybright, Austin A | Address on File | | | | | | | |
| 29776165 | Waybright, Laurie | Address on File | | | | | | | |
| 29641391 | Wayland, James | Address on File | | | | | | | |
| 29620676 | Wayland, Kaeleigh S | Address on File | | | | | | | |
| 29634458 | Wayman, Jakub Kenneth | Address on File | | | | | | | |
| 29604066 | WAYNE AUTOMATIC FIRE SPRINKLERS INC | 11326 DISTRIBUTION AVE W | | | | JACKSONVILLE | FL | 32256 | |
| 29725973 | Wayne County Tax Collector | PO Box 1495 | | | | Goldsboro | NC | 27533 | |
| 29630106 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478 | | | | Charlotte | NC | 28258-0478 | |
| 29479909 | Wayne County Tax Department | 224 E Walnut St | | | | Goldsboro | NC | 27530 | |
| 29625258 | Wayne County Treasurer | 400 MONROE STREET5TH FLOOR | | | | Detroit | MI | 48226 | |
| 29630108 | WAYNE MUNICIPAL COURT | 475 VALLEY ROAD | | | | Wayne | NJ | 07470 | |
| 29778148 | Wayne Towne Enterprises, Ltd. | c/o Omega Real Estate Management | 6151 Wilson Mills Road, Suite 100 | | | Highland Heights | OH | 44143 | |
| 29651048 | Wayne Towne Enterprises, Ltd. | Dan Giorgi | 6151 Wilson Mills Road | Suite 100 | | Highland Heights | OH | 44143 | |
| 29623859 | Wayne Towne LL102 | 6151 Wilson Mills Road, Ste 100 | | | | Highland Heights | OH | 44143 | |
| 29617930 | Wayne, Dixon Jr. | Address on File | | | | | | | |
| 29639411 | Wayne, Hubble | Address on File | | | | | | | |
| 29631580 | Wayne, Margot | Address on File | | | | | | | |
| 29615847 | Wayne, Minix | Address on File | | | | | | | |
| 30164262 | Wayne, Mo'Ney D | Address on File | | | | | | | |
| 29486320 | Wayne, MONAY | Address on File | | | | | | | |
| 29632162 | Wayne, Owen D. | Address on File | | | | | | | |
| 29640308 | Wayne, Pritchett | Address on File | | | | | | | |
| 29642045 | Wayne, Rouse Jr. | Address on File | | | | | | | |
| 29641876 | Wayne, White | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2730 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622762 | Wayshner, Rory W | Address on File | | | | | | | |
| 29648470 | Waziri, Emal Khan | Address on File | | | | | | | |
| 29648603 | Waziri, Hematullah | Address on File | | | | | | | |
| 29601954 | WBMA 33 | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29650189 | WBOY-TV | 904 W Pike St | | | | Clarksburg | WV | 26301 | |
| 29649168 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | Director of Lease Acct.- Andrea Weisman | 2400 Chagrn Blvd. | Suite 100 | | Beachwood | OH | 44022 | |
| 29778149 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd. | Suite 100 | | | Chagrin Falls | OH | 44022 | |
| 29791191 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd. | | | | Chagrin Falls | OH | 44022 | |
| 29601955 | WBRC-TV | PO Box 14200 | | | | Tallahassee | FL | 32317-4200 | |
| 29625562 | WBRT WOKH Radio - Roth Stratton | 106 South 3rd St | | | | Bardstown | KY | 40004 | |
| 29601956 | WBRZ | P.O. BOX 2906 ATTN: ACCTS RECEIVALBE | | | | BATON ROUGE | LA | 70821 | |
| 29602087 | WCCB TV | 1 TELEVISION PLACE | | | | Charlotte | NC | 28205 | |
| 29602086 | WCCBMETV | 1 TELEVISION PLACE | | | | Charlotte | NC | 28205 | |
| 29633320 | WCS PROPERTIES BUSINESS TRUST | Matt Mittenthal, Paige Allegree, Lauren Hamlett-Carter | 3904 Boston St. | Suite 402 | | Baltimore | MD | 21224 | |
| 29601957 | WDBJ WZBJ | P.O. BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| 29630109 | WDG DALLAS, LLC | C/O WEITZMAN | 3102 MAPLE AVE | SUITE 350 | | Dallas | TX | 75201 | |
| 29623321 | WDG Dallas, LLC and JSE Dallas, LLC | 3102 Maple Avenue | Suite 500 | | | Dallas | TX | 75201 | |
| 29778152 | WdR Investments, LLC | 6 Stone Chimney Drive | | | | Wildwood | MO | 63038 | |
| 29601958 | WDRB-TV, YMYO, WBKI | INDEPENDENCE TELEVISION | P.O. BOX 951929 | | | CLEVELAND | OH | 44193 | |
| 29625266 | WE 50 HWY 6 LLC | c/o WE Property Management | 1600 W Loop S, Suite 900 | | | Austin | TX | 77027 | |
| 29628056 | We Are Phenoms, LLC (DRP) | Cristina Kown | 1525 Aviation Blvd #126 | | | Redondo Beach | CA | 90278 | |
| 29624761 | WE ENERGIES | 231 W MICHIGAN ST | | | | MILWAUKEE | WI | 53233 | |
| 29487349 | WE ENERGIES | P.O. BOX 6042 | | | | CAROL STREAM | IL | 60197 | |
| 29650751 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W MICHIGAN ST | | | | MILWAUKEE | WI | 53233 | |
| 29479518 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 | | | | CAROL STREAM | IL | 60197-6042 | |
| 29778153 | We Heart Pets II, LLC | 18184 Shinniecock Hills Place | | | | Leesburg | VA | 20176 | |
| 29778154 | We Heart Pets, LLC | 18184 Shinniecock Hills Place | | | | Leesburg | VA | 20176 | |
| 29780750 | Weagle, Allan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2731 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29636392 | Weakland, Elizabeth | Address on File | | | | | | | |
| 29771702 | Wearing, Stephen | Address on File | | | | | | | |
| 29488724 | Weatherby, SHAWN | Address on File | | | | | | | |
| 29781656 | Weatherholtz, Victoria | Address on File | | | | | | | |
| 29633439 | Weatherill, Nicholas | Address on File | | | | | | | |
| 29644510 | Weatherly, Joy K | Address on File | | | | | | | |
| 29489178 | Weatherly, SALLY | Address on File | | | | | | | |
| 29483394 | Weathers, DESTINY | Address on File | | | | | | | |
| 29483737 | Weathers, GEORGETTA | Address on File | | | | | | | |
| 29490129 | Weatherspoon, CARLISA | Address on File | | | | | | | |
| 29494108 | Weatherspoon, CARLOS | Address on File | | | | | | | |
| 29634386 | Weatherspoon, Demetrius | Address on File | | | | | | | |
| 29492516 | Weatherspoon, DOMINIQUE | Address on File | | | | | | | |
| 29609967 | Weatherspoon, Eddie Emmanuel | Address on File | | | | | | | |
| 29779582 | Weatherspoon, Jaimi | Address on File | | | | | | | |
| 29781815 | Weatherspoon, James | Address on File | | | | | | | |
| 29632660 | Weatherspoon, Khamari Ryan Alondre | Address on File | | | | | | | |
| 29488744 | Weatherspoon, Michelle | Address on File | | | | | | | |
| 29774272 | Weatherspoon, Vicki | Address on File | | | | | | | |
| 29494378 | Weathington, DANIEL | Address on File | | | | | | | |
| 29621831 | Weaver Jr, Curtis D | Address on File | | | | | | | |
| 29635568 | Weaver, Benjamin | Address on File | | | | | | | |
| 29493131 | Weaver, CALVIN | Address on File | | | | | | | |
| 29643612 | Weaver, Edric O | Address on File | | | | | | | |
| 29635867 | Weaver, Emilee N | Address on File | | | | | | | |
| 29633994 | Weaver, Heather Anne | Address on File | | | | | | | |
| 29780928 | Weaver, Jason | Address on File | | | | | | | |
| 29785738 | Weaver, Jennifer | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489886 | Weaver, LASHON | Address on File | | | | | | | |
| 29611572 | Weaver, Leah Kate | Address on File | | | | | | | |
| 29495042 | Weaver, LINDA | Address on File | | | | | | | |
| 29631103 | Weaver, Madeline Elizabeth | Address on File | | | | | | | |
| 29620098 | Weaver, Madeline G | Address on File | | | | | | | |
| 29631575 | Weaver, Mahlina Zaganelli | Address on File | | | | | | | |
| 29494855 | Weaver, SHADARRIEN | Address on File | | | | | | | |
| 29494300 | Weaver, TONI | Address on File | | | | | | | |
| 29610275 | Weaver, Zain Olin | Address on File | | | | | | | |
| 29630110 | WEB SCRIBBLE SOLUTIONS, INC | 216 RIVER STREET | | | | Troy | NY | 12180 | |
| 29627354 | WEB SOLUTIONS OF AMERICA LLC | 237 S WESTMONTE DR, STE 301 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 29479804 | Webb County Appraisal District | 3302 Clark Blvd | | | | Laredo | TX | 78043 | |
| 29604067 | WEBB COUNTY CLERK OF COURT | 1110 VICTORIA ST STE# 201 | | | | LAREDO | TX | 78040 | |
| 29491082 | Webb, ALLIYAH | Address on File | | | | | | | |
| 29782516 | Webb, Andrew | Address on File | | | | | | | |
| 29490082 | Webb, ARIEL | Address on File | | | | | | | |
| 29483331 | Webb, ASHA | Address on File | | | | | | | |
| 29646512 | Webb, Austin B | Address on File | | | | | | | |
| 29634216 | Webb, Billie | Address on File | | | | | | | |
| 29492377 | Webb, DANNY | Address on File | | | | | | | |
| 29495163 | Webb, DAVID | Address on File | | | | | | | |
| 29494077 | Webb, DISHAWNA | Address on File | | | | | | | |
| 29781184 | Webb, Erica | Address on File | | | | | | | |
| 29622704 | Webb, Jaquan T | Address on File | | | | | | | |
| 29626896 | WEBB, JENNIFER | Address on File | | | | | | | |
| 29775007 | Webb, Jennifer | Address on File | | | | | | | |
| 29612805 | WEBB, JENNIFER MARIE | Address on File | | | | | | | |
| 29780971 | Webb, Jerome | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29772138 | Webb, Jimmy | Address on File | | | | | | | |
| 29605728 | Webb, Josiah | Address on File | | | | | | | |
| 29489741 | Webb, MELISSA | Address on File | | | | | | | |
| 29611493 | Webb, Natalie N | Address on File | | | | | | | |
| 29773424 | Webb, Natasha | Address on File | | | | | | | |
| 29646336 | Webb, Nathaniel Z | Address on File | | | | | | | |
| 29481301 | Webb, SONIA | Address on File | | | | | | | |
| 29619564 | Webb, Taven M | Address on File | | | | | | | |
| 29779203 | Webb, Tikira | Address on File | | | | | | | |
| 29773476 | Webb, Valerie | Address on File | | | | | | | |
| 29491914 | Webb, VANESSA | Address on File | | | | | | | |
| 30163529 | Webb, Vanessa Nicole | Address on File | | | | | | | |
| 29618434 | Webb, William D | Address on File | | | | | | | |
| 29492418 | Webb, ZAKEEHID | Address on File | | | | | | | |
| 29485772 | Webbarnold, CHARNIECE | Address on File | | | | | | | |
| 29645846 | Webber, Jeffrey S | Address on File | | | | | | | |
| 29633074 | Webber, Michaela A | Address on File | | | | | | | |
| 29494605 | Webbg, STEPHANIE | Address on File | | | | | | | |
| 29778155 | Weber Distribution, LLC | 13530 Rosecrans Avenue | | | | Fontana | CA | 90670 | |
| 29778156 | Weber Group Pets, LLC | 4277 Murfreesboro Rd. | | | | Franklin | TN | 37067 | |
| 29778157 | WEBER LOGISTICS, LLC | 13265 Valley Blvd., | | | | MALVERN | CA | 92335 | |
| 29791192 | WEBER LOGISTICS, LLC | 13265 Valley Blvd. | | | | Fontana | CA | 92335 | |
| 29631595 | Weber, Ashley | Address on File | | | | | | | |
| 29611644 | Weber, Ileana E. | Address on File | | | | | | | |
| 29636271 | Weber, Jada Nevaeh | Address on File | | | | | | | |
| 29631437 | Weber, Jaycee Rose | Address on File | | | | | | | |
| 29612481 | Weber, Keaton Henry | Address on File | | | | | | | |
| 29608609 | Weber, Owen Thomas | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612551 | Weber, Sam Catherine | Address on File | | | | | | | |
| 29633732 | Weber, Sara Arizona | Address on File | | | | | | | |
| 29482899 | Weber, THOMAS | Address on File | | | | | | | |
| 29648224 | Weber, Wendy K | Address on File | | | | | | | |
| 29630111 | WEBMD HEALTH CORP | 283-299 MARKET ST | | | | NEWARK | NJ | 07102-5009 | |
| 29785492 | WebNoz Pets, Inc. | 4277 Murfreesboro Rd. | | | | Franklin | TN | 37067 | |
| 29623322 | Webster Bank | Terrance Tyrell, Joey Keller | Webster Plaza | 145 Bank Street | | Waterbury | CT | 06702 | |
| 29785493 | Webster Bank | 145 Bank Street | | | | Waterbury | CT | 06702 | |
| 29780945 | Webster, Andrew | Address on File | | | | | | | |
| 29773690 | Webster, Ashley | Address on File | | | | | | | |
| 29489994 | Webster, AUSTIN | Address on File | | | | | | | |
| 29780690 | Webster, Austin | Address on File | | | | | | | |
| 29482462 | Webster, BREONNA | Address on File | | | | | | | |
| 29634907 | Webster, Emily Sue | Address on File | | | | | | | |
| 29484139 | Webster, FANNIE | Address on File | | | | | | | |
| 29771743 | Webster, Kordajah | Address on File | | | | | | | |
| 29619691 | Webster, Mary | Address on File | | | | | | | |
| 29480210 | Webster, SHANTE | Address on File | | | | | | | |
| 29630531 | Webster, Stacey | Address on File | | | | | | | |
| 29779235 | Webster, Tammy | Address on File | | | | | | | |
| 29490515 | Webster, ZACHARY | Address on File | | | | | | | |
| 29624551 | Wecker, Daniel F | Address on File | | | | | | | |
| 29649203 | Weco Products | 2138 West 17th St | | | | Long Beach | CA | 90813 | |
| 29625289 | WECT-TV | P O Box 14200 | | | | Tallahassee | FL | 32317 | |
| 29489757 | Weddborn, DONYETHA | Address on File | | | | | | | |
| 29785494 | Wedderspoon Organic | 334 Central Ave, Suite 215 | | | | Scottsdale | PA | 19355 | |
| 29627737 | Wedderspoon Organic | 334 Central Ave | | | | MALVERN | PA | 19355 | |
| 29780798 | Weddle, Kim | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488097 | Weddles, LETISHA | Address on File | | | | | | | |
| 29607850 | Weddleton, Kaitlyn | Address on File | | | | | | | |
| 29646847 | Wedge, Jacob R | Address on File | | | | | | | |
| 29494216 | Wedgeworth, BRIANNA | Address on File | | | | | | | |
| 29606922 | Wedgeworth, Marques LeBron | Address on File | | | | | | | |
| 29609372 | Wedick, Kyle | Address on File | | | | | | | |
| 29785495 | Wee Pets 1, LLC | 118 Galvin Circle | | | | Kennett Square | PA | 19348 | |
| 29785496 | Wee Pets 2, LLC | 118 Galvin Circle | | | | Kennett Square | PA | 19348 | |
| 29484747 | Weeden, ROSIA | Address on File | | | | | | | |
| 29611942 | Weekley, Rosalynne Kay | Address on File | | | | | | | |
| 29782391 | Weeks, Chelsea | Address on File | | | | | | | |
| 29611303 | Weeks, Chloe Grace | Address on File | | | | | | | |
| 29481118 | Weeks, GEARLDINE | Address on File | | | | | | | |
| 29491663 | Weems, Anthony | Address on File | | | | | | | |
| 29483514 | Weems, CAMILLE | Address on File | | | | | | | |
| 29783602 | Weems, Tina | Address on File | | | | | | | |
| 29616985 | Weentchel, Jean | Address on File | | | | | | | |
| 29610266 | Weerawardana, Imalshi Silva | Address on File | | | | | | | |
| 29480498 | Weers, Robert | Address on File | | | | | | | |
| 29631385 | Wegelin, Regan Erin | Address on File | | | | | | | |
| 29632783 | Weger, Bobi Jo L | Address on File | | | | | | | |
| 29623860 | Wegmans Food LL0181 | PO Box 24470 | | | | Rochester | NY | 14624 | |
| 29623861 | Wegmans Food LL0214 | PO Box 24470 | | | | Rochester | NY | 14624 | |
| 29649827 | Wegmans Food LL4035 | Attn: Real Estate AccountingPO Box 24470 | | | | Rochester | NY | 14624 | |
| 29623012 | Wegmans Food Markets, Inc. | 1500 Brooks Ave. | P.O. Box 30844 | | | Rochester | NY | 14603-0844 | |
| 29623011 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development | P.O. Box 30844 | | | Rochester | NY | 14603-0844 | |
| 29785498 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development | 1500 Brooks Avenue, P.O. Box 30844 | | | Rochester | NY | 14603-0844 | |
| 29494728 | Wegstein, JIM | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2736 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634850 | Wehby, Monica Anne | Address on File | | | | | | | |
| 29632372 | Wehrhan, Lilyana L. | Address on File | | | | | | | |
| 29621374 | Wehrle, William A | Address on File | | | | | | | |
| 29636829 | Wehrs, Abigail Noelle | Address on File | | | | | | | |
| 29630113 | WEIGHTS & MEASURES COUNTY OF | NORTHAMPTON | 669 WASHINGTON STREET | | | Easton | PA | 18042 | |
| 29630114 | WEIGHTS AND MEASURES | SONOMA COUNTY | 133 AVIATION BOULEVARD | SUITE 110 | | Santa Rosa | CA | 95403-1077 | |
| 29646198 | Weihert, Gage R | Address on File | | | | | | | |
| 29632263 | Weikel, Emma G. | Address on File | | | | | | | |
| 29481235 | Weikle, KENDRA | Address on File | | | | | | | |
| 29632029 | Weiland, Miranda Lynn | Address on File | | | | | | | |
| 29619009 | Weiland, Nathanial | Address on File | | | | | | | |
| 29609324 | Weimann, Jayde Marie | Address on File | | | | | | | |
| 29632262 | Weimer, Emily Blair | Address on File | | | | | | | |
| 29490281 | Weinberg, ERICA | Address on File | | | | | | | |
| 29644073 | Weinberg, Jacob D | Address on File | | | | | | | |
| 29611992 | Weinberg, Kimberly M. | Address on File | | | | | | | |
| 29633492 | Weiner, Isaiah George | Address on File | | | | | | | |
| 29632550 | Weiner, Timothy Allen | Address on File | | | | | | | |
| 29620586 | Weingart, Colin G | Address on File | | | | | | | |
| 29785499 | Weingarten Northcross JV | c/o Kimco Realty Corporation | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| 29623323 | Weingarten Northcross JV | New billing contact as of 6/6/17PM- Liz Baez Rhonda Neubauer Billing | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29494870 | Weingrtner, TIM | Address on File | | | | | | | |
| 29632092 | Weinhold, Morgan Cierralynn | Address on File | | | | | | | |
| 29647552 | Weininger, Jake I | Address on File | | | | | | | |
| 29613353 | Weins, Kelsey | Address on File | | | | | | | |
| 29481190 | Weinstein, Ed | Address on File | | | | | | | |
| 29634053 | Weinstein, Justin J | Address on File | | | | | | | |
| 29632532 | Weintraut, Olivia Marie-Rose | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644076 | Weir, Ashton G | Address on File | | | | | | | |
| 29483417 | Weir, DONNA | Address on File | | | | | | | |
| 29645768 | Weisberg, Jared J | Address on File | | | | | | | |
| 29610890 | Weiser, Rachel Sarah | Address on File | | | | | | | |
| 29636100 | Weiser-Jokovich, Justin Robert | Address on File | | | | | | | |
| 29645769 | Weiskopf, Evan H | Address on File | | | | | | | |
| 29606525 | WEISS LAW LLP | 1500 BROADWAY | 16TH FLOOR | | | New York | NY | 10036 | |
| 29605449 | Weiss, Edward | Address on File | | | | | | | |
| 29646015 | Weiss, Erica L | Address on File | | | | | | | |
| 29611591 | Weiss, Jacob A | Address on File | | | | | | | |
| 29647156 | Weiss, Jacob A | Address on File | | | | | | | |
| 29489569 | Weiss, MENDY | Address on File | | | | | | | |
| 29607583 | Weiss, Nathaniel | Address on File | | | | | | | |
| 29607192 | Weiss, Tabatha | Address on File | | | | | | | |
| 29483967 | Weissbrodt, BRONWEN | Address on File | | | | | | | |
| 29632098 | Weissert, Amanda J. | Address on File | | | | | | | |
| 29627584 | Weissmann Zucker Euster + Katz P.C. | 3495 Piedmont Road Northeast | Building 11 | | | Atlanta | GA | 30305 | |
| 29621335 | Weitfle, Bonnie J | Address on File | | | | | | | |
| 29608603 | Weitz, Alannah Nicole | Address on File | | | | | | | |
| 29633981 | Weitz, Andrew Michael | Address on File | | | | | | | |
| 29633040 | Weitz, Bethany B | Address on File | | | | | | | |
| 29631266 | Wejnert, Tanner | Address on File | | | | | | | |
| 29619174 | Welby, Samantha L | Address on File | | | | | | | |
| 29626188 | Welch Air Conditioning, Inc. | 2501 Creswick Drive | | | | Plano | TX | 75093 | |
| 29490754 | Welch, ANDREA | Address on File | | | | | | | |
| 29772770 | Welch, Annie | Address on File | | | | | | | |
| 29493347 | Welch, ANTHONY | Address on File | | | | | | | |
| 29489462 | Welch, Brittany | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2738 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620692 | Welch, Caiman J | Address on File | | | | | | | |
| 29491722 | Welch, CAMIAH | Address on File | | | | | | | |
| 30181760 | Welch, Casey | Address on File | | | | | | | |
| 29780362 | Welch, Cathy | Address on File | | | | | | | |
| 29494419 | Welch, CHRIS | Address on File | | | | | | | |
| 29608020 | Welch, Delaney A | Address on File | | | | | | | |
| 29632702 | Welch, Gavin James | Address on File | | | | | | | |
| 29783295 | Welch, Haley | Address on File | | | | | | | |
| 29622061 | Welch, Kimberly A | Address on File | | | | | | | |
| 29775282 | Welch, Kinesha | Address on File | | | | | | | |
| 29482895 | Welch, KISHA | Address on File | | | | | | | |
| 29483769 | Welch, PATRICA | Address on File | | | | | | | |
| 29489329 | Welch, Roger | Address on File | | | | | | | |
| 29484020 | Welch, SHANTEL | Address on File | | | | | | | |
| 29609848 | Welch, Tanya Lyn | Address on File | | | | | | | |
| 29630598 | Welch, Thomas J. | Address on File | | | | | | | |
| 29619543 | Welch, Zachary W | Address on File | | | | | | | |
| 29627975 | WELCOME TO SPACE | Gabe Heymann | 12100 Wilshire Blvd #1540 | | | Los Angeles | CA | 90025 | |
| 29643873 | Welcome, Joshua | Address on File | | | | | | | |
| 29608251 | Weldon, Jennifer Lynn | Address on File | | | | | | | |
| 29783112 | Weldon, Kristen | Address on File | | | | | | | |
| 29483252 | Weldy, RENEE | Address on File | | | | | | | |
| 29495184 | Welister, HAYWOOD | Address on File | | | | | | | |
| 29484321 | Welk, MATTHEW | Address on File | | | | | | | |
| 29633954 | Welker, Randa | Address on File | | | | | | | |
| 29610263 | Wellcome, Thomas P | Address on File | | | | | | | |
| 29645912 | Welle, Izabella G | Address on File | | | | | | | |
| 29785501 | Wellements LLC | 8901 E. Pima Center Parkway, Suite 215 | | | | Scottsdale | AZ | 85258 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2739 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785500 | Wellements LLC | 8901 E. Pima Center Parkway | | | | Tempe | AZ | 85258 | |
| 29791193 | Wellements LLC | 8901 E. Pima Center Parkway | | | | Scottsdale | AZ | 85258 | |
| 29605038 | WELLER, A.P.C., CHARLES C. | Address on File | | | | | | | |
| 29647671 | Weller, David C | Address on File | | | | | | | |
| 29785502 | Wellgenix, LLC | 118 W. Julie Dr | | | | Corona | AZ | 85283 | |
| 29791194 | Wellgenix, LLC | 118 W. Julie Dr | | | | Tempe | AZ | 85283 | |
| 29624803 | WELLING REALTY LLC | 3400 CARLISLE | STE 500 | | | DALLAS | TX | 75204 | |
| 29606526 | WELLING REALTY LLC | PO BOX 803 | | | | Katonah | NY | 10536 | |
| 29778158 | Wellington Foods, Inc. | 1930 California Avenue | | | | Corona | CA | 92881 | |
| 29782255 | Wellington, Ashley | Address on File | | | | | | | |
| 29772597 | Wellington, Courtney | Address on File | | | | | | | |
| 29776205 | Wellmaker, Rose | Address on File | | | | | | | |
| 29776193 | Wellmaker, Tatyana | Address on File | | | | | | | |
| 29775396 | Wellman, Dakota | Address on File | | | | | | | |
| 29480510 | Wellman, PORTIA | Address on File | | | | | | | |
| 29781043 | Wellman, Tanisha | Address on File | | | | | | | |
| 29967222 | Wellness Pet, LLC | Attn: Accounts Receivable | 77 South Bedford Street | | | Burlington | MA | 01803 | |
| 29965899 | Wellness Pet, LLC | Adelman & Gettleman, Ltd. | c/o Alex Brougham | 53 W. Jackson Blvd | Suite 1050 | Chicago | IL | 60604 | |
| 29965886 | Wellness Pet, LLC | Adelman & Gettleman, Ltd. | c/o Alex Brougham | Alexander Franklin Brougham - Attorney | 53 W. Jackson Blvd., Suite 1050 | Chicago | IL | 60604 | |
| 29965897 | Wellness Pet, LLC | Attn: Jessica Gorbet, Esq. | 77 South Bedford Street | | | Burlington | MA | 01803 | |
| 29778159 | Wellnext LLC | 1301 Sawgrass Corporate Parkway | | | | New Albany | FL | 33323 | |
| 29649237 | Wellpet LLC | PO Box 822878 | | | | Philadelphia | PA | 19182-2878 | |
| 29627357 | WELLS FARGO BANK N.A. | 100 SOUTH ASHLEY DR | SUITE 1000 | | | TAMPA | FL | 33602 | |
| 29603315 | WELLS FARGO BANK NA | PO BOX 842683 | | | | BOSTON | MA | 02284-2683 | |
| 29487533 | Wells Fargo Bank, N.A. | Todd Lisowski | 325 John H. McConnell Blvd., Ste 300 | | | Columbus | OH | 43215 | |
| 29627355 | WELLS FARGO BANKS | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 29623862 | Wells Fargo Financia | PO Box 77096 | | | | Minneapolis | MN | 55480 | |
| 29627356 | WELLS FARGO FINANCIAL LEASING | PO BOX 77096 | | | | MINNEAPOLIS | MN | 55480-7796 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2740 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791912 | Wells Fargo Financial Leasing, Inc | 800 Walnut Street, F0005-044 | | | | Des Moines | IA | 50309 | |
| 29778160 | Wells Fargo Financial Leasing, Inc. | 800 Walnut | | | | Des Moines | IA | 50309 | |
| 29627542 | Wells Fargo Shareowner Services | WF 8113 PO Box 1450 | | | | Minneapolis | MN | 55485-8113 | |
| 29623767 | Wells Fargo Vendor | PO Box 650016 | | | | Dallas | TX | 75265 | |
| 29900014 | Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept | PO Box 931093 | | | Atlanta | GA | 31193 | |
| 29898740 | Wells Fargo Vendor Financial Services, LLC | Jennifer Presnall-Harpe | 1738 Bass Rd | | | Macon | GA | 31210 | |
| 29778161 | Wells Property Number Five, LLC | PO Box 30067, | | | | Charlotte | NC | 28230 | |
| 29494338 | Wells, ANDREW | Address on File | | | | | | | |
| 29493917 | Wells, Anndrea | Address on File | | | | | | | |
| 29772361 | Wells, Anthony | Address on File | | | | | | | |
| 29773353 | Wells, Brandon | Address on File | | | | | | | |
| 29485214 | Wells, DEIDRA | Address on File | | | | | | | |
| 29488935 | Wells, FAZIA | Address on File | | | | | | | |
| 29482758 | Wells, GLENDA | Address on File | | | | | | | |
| 29647531 | Wells, Gracie K | Address on File | | | | | | | |
| 29603645 | WELLS, JACQUELINE | Address on File | | | | | | | |
| 29637080 | WELLS, JACQUELINE | Address on File | | | | | | | |
| 29608129 | Wells, January | Address on File | | | | | | | |
| 29633381 | Wells, Kailey Marie | Address on File | | | | | | | |
| 29773215 | Wells, Keenan | Address on File | | | | | | | |
| 29633996 | Wells, Kylee Lorae | Address on File | | | | | | | |
| 29482709 | Wells, LAWANDA | Address on File | | | | | | | |
| 29774693 | Wells, Leana | Address on File | | | | | | | |
| 29611481 | Wells, Madison Marie | Address on File | | | | | | | |
| 29609499 | Wells, Makayla | Address on File | | | | | | | |
| 29485335 | Wells, MILTON | Address on File | | | | | | | |
| 29775456 | Wells, Moddie | Address on File | | | | | | | |
| 29494037 | Wells, NORMAN | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2741 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482722 | Wells, REGINALDS | Address on File | | | | | | | |
| 29493843 | Wells, SHELLANIA | Address on File | | | | | | | |
| 29488256 | Wells, SHERQUNNA | Address on File | | | | | | | |
| 29618878 | Wells, Shirley K | Address on File | | | | | | | |
| 29619672 | Wells, Steven M | Address on File | | | | | | | |
| 29622079 | Wells, Susan D | Address on File | | | | | | | |
| 29482708 | Wells, SYLVIA | Address on File | | | | | | | |
| 29482055 | Wells, TERRANCE | Address on File | | | | | | | |
| 29484156 | Wells, ZOEY | Address on File | | | | | | | |
| 30158604 | Wellspring Cleaning | 3191 Village Green Drive | | | | Aurora | IL | 60504 | |
| 29624031 | Wellspring Cleaning | dba Wellspring CleaningPO Box 9367 | | | | Aurora | IL | 60598 | |
| 29627918 | WELLY PBC | Thomas Webb | 700 Nicolet Mall | Ste 800 | | Minneapolis | MN | 55402-2020 | |
| 29611527 | Welsch, David | Address on File | | | | | | | |
| 29632472 | Welsh, Courtney A. | Address on File | | | | | | | |
| 29609897 | Welsh, Kendra | Address on File | | | | | | | |
| 29635752 | Welsh, Lucia Sara | Address on File | | | | | | | |
| 29779051 | Welshans, Jenny | Address on File | | | | | | | |
| 29647047 | Welsheimer, Nicholas J | Address on File | | | | | | | |
| 29608977 | Welsh-Gluck, Haley Marie | Address on File | | | | | | | |
| 29480992 | Welter, CHRISTINE | Address on File | | | | | | | |
| 29621805 | Welton, Christian S | Address on File | | | | | | | |
| 29484525 | Wemimo, OLADEDO | Address on File | | | | | | | |
| 29485117 | Wenck, CLIFFORD | Address on File | | | | | | | |
| 29611699 | Wendall, Stephen | Address on File | | | | | | | |
| 29633154 | Wendel, Ashley-Renee | Address on File | | | | | | | |
| 29643088 | Wendell, Maddrey | Address on File | | | | | | | |
| 29615658 | Wender, Sanon | Address on File | | | | | | | |
| 29644264 | Wendling, Ashely M | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488681 | Wendling, Beth | Address on File | | | | | | | |
| 29631134 | Wendling, Nancy | Address on File | | | | | | | |
| 29610015 | Wendling, Ryan Micheal | Address on File | | | | | | | |
| 29792068 | Wendy Rincon | 2000 Powell Street | Suite 1400 | | | Emeryville | CA | 94608 | |
| 29640851 | Wendy, Edwards | Address on File | | | | | | | |
| 29617619 | Wendy, Furbee | Address on File | | | | | | | |
| 29772499 | Wenger, Nick | Address on File | | | | | | | |
| 29772539 | Wenger. Sr, Jerry | Address on File | | | | | | | |
| 29487896 | Wengerd, SHELBY | Address on File | | | | | | | |
| 29780802 | Wenig, Lorraine | Address on File | | | | | | | |
| 29632172 | Wenrich, Alix | Address on File | | | | | | | |
| 29619449 | Wensdofer, Jack T | Address on File | | | | | | | |
| 29493413 | Wentworth, PLESSIE | Address on File | | | | | | | |
| 29780273 | Wentworth, Priscilla | Address on File | | | | | | | |
| 29485859 | Wentz, MELANIE | Address on File | | | | | | | |
| 29608780 | Wenzel, Emma K | Address on File | | | | | | | |
| 29634646 | Wenzel, Tiffany Julia | Address on File | | | | | | | |
| 29649196 | Wenzhou Yuanfei Pet | No 1 Chongle Road Shuitou Town Pingyang Zhejiang Prefecture | | | | Wenzhou | | 325000 | China |
| 29783735 | Wenzhou Yuanfei Pet Toy Products Co; Ltd. | No.1 Chongle Road | | | | Zhejiang | | 325405 | China |
| 29646833 | Wenzke, Chris E | Address on File | | | | | | | |
| 29482220 | Wenzlick, JEFF | Address on File | | | | | | | |
| 29647828 | Werkheiser, Nickolas S | Address on File | | | | | | | |
| 29633094 | Werley, Alexis | Address on File | | | | | | | |
| 29609048 | Werman, Caryn Elaine | Address on File | | | | | | | |
| 29773713 | Werner, Evelyn | Address on File | | | | | | | |
| 29607924 | Werner, Samantha | Address on File | | | | | | | |
| 30183339 | Werner, Sr., Terry L. | Address on File | | | | | | | |
| 29611553 | Werner, Sydney Lee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2743 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631419 | Werner, Timothy D | Address on File | | | | | | | |
| 29634140 | Werth, Jocelyn Savannah | Address on File | | | | | | | |
| 29609228 | Wertz, Leila Michelle | Address on File | | | | | | | |
| 29649923 | Weruva International | 17 Mercer Road | | | | Natick | MA | 01760 | |
| 29627363 | WES WINDOW WASHING INC | PO BOX 511092 | | | | PUNTA GORDA | FL | 33951-1092 | |
| 29637824 | Wes, Nail | Address on File | | | | | | | |
| 29605933 | Wescott, Michael | Address on File | | | | | | | |
| 29613574 | Weseley, Adams | Address on File | | | | | | | |
| 29606529 | Wesley Kraker Enterprises ,INC | 5050 Poplar Avenue | Suite 900 | | | Memphis | TN | 38157 | |
| 29607989 | Wesley, Alexandrea Marie | Address on File | | | | | | | |
| 29612687 | Wesley, Andrew | Address on File | | | | | | | |
| 29481138 | Wesley, CLIFFORD | Address on File | | | | | | | |
| 29613339 | Wesley, Hale | Address on File | | | | | | | |
| 29633620 | Wesley, Jack Duncan | Address on File | | | | | | | |
| 29773548 | Wesley, Jasmine | Address on File | | | | | | | |
| 29782652 | Wesley, Kelvin | Address on File | | | | | | | |
| 29637898 | Wesley, Lysiak | Address on File | | | | | | | |
| 29779793 | Wesley, Mckenzie | Address on File | | | | | | | |
| 29639508 | Wesley, Moore | Address on File | | | | | | | |
| 29494535 | Wesley, SADE | Address on File | | | | | | | |
| 29493299 | Wesley, SHEILA | Address on File | | | | | | | |
| 29633882 | Wesley, Sistienne Phyleece | Address on File | | | | | | | |
| 29616205 | Wesley, Whitmore | Address on File | | | | | | | |
| 29780410 | Wesley, William | Address on File | | | | | | | |
| 29640970 | Wesley, Williams | Address on File | | | | | | | |
| 29639689 | Wesley, Wilson | Address on File | | | | | | | |
| 29614585 | Weslie, Berryhill | Address on File | | | | | | | |
| 29791195 | Wess Hottenstein | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791196 | Wess Hottenstein | Address on File | | | | | | | |
| 29778162 | Wess Hottenstein | 2101 91st St. | | | | Phoenix | NJ | 07047 | |
| 29778163 | Wess Hottenstein | 121 Hottensteins Hill Road, Att: Larisa Sukher, Tax Manager | | | | North Bergen | PA | 18833 | |
| 29609969 | Wess, Tyler | Address on File | | | | | | | |
| 29771573 | Wessels, Austin | Address on File | | | | | | | |
| 29621276 | Wesson, Joshua D | Address on File | | | | | | | |
| 29479520 | WEST BOISE SEWER DISTRICT | 7608 USTICK | | | | BOISE | ID | 83704 | |
| 30162705 | West County Investors, LLC | Sarah Mendel | 3265 Meridian Pkwy, Ste. 130 | | | Weston | FL | 33331 | |
| 29625728 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 | | | | Weston | FL | 33331 | |
| 29479998 | West Goshen Township | 1025 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 | |
| 29624207 | West Goshen Twp | 1025 Paoli Pike | | | | West Chester | PA | 19380 | |
| 29762510 | West Harris County Municipal Utility District # 6 | 11111 Katy Freeway | Suite 725 | | | Houston | TX | 77079 | |
| 29627543 | West Health Advocate Solutions Inc. | PO Box 561509 | | | | Denver | CO | 80256-1509 | |
| 29606530 | WEST HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 561509 | | | | Denver | CO | 80256 | |
| 29624967 | WEST MELBOURNE UTILITIES | CITY OF W MELBOURNE | 2240 MINTON RD, 1ST FLOOR | | | WEST MELBOURNE | FL | 32904 | |
| 29479521 | WEST MELBOURNE UTILITIES | UTILITY DEPT PO BOX 120009 | | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29627362 | WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT | PO BOX 120009 | | | WEST MELBOURNE | FL | 32912-0009 | |
| 29604248 | West Monroe Partners, LLC | PO Box 735140 | | | | Chicago | IL | 60673 | |
| 29778164 | West Orlando Pets, LLC | 2502 Lake Debra Drive, Apartment 304 | | | | Orlando | FL | 32835 | |
| 29479796 | West Park Municipal Utility District | 3700 Buffalo Spdwy | Ste 830 | Ste 830 | | Houston | TX | 77098 | |
| 29623863 | West Paw | 32050 East Frontage Road | | | | Bozeman | MT | 59715 | |
| 29624826 | WEST PENN POWER | 401 COYLE CURTAIN RD | | | | MONONGAHELA | PA | 15063 | |
| 29650954 | WEST PENN POWER | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15601 | |
| 29479522 | WEST PENN POWER | P.O. BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| 29479523 | WEST PENN POWER | P.O. BOX 371422 | | | | PITTSBURGH | PA | 15250 | |
| 29625884 | West Plains Lock & Key | 1204 St Louis St | | | | West Plains | MO | 65775 | |
| 29623987 | West Plains Veterina | 2845 W. Kearney Street | | | | Springfield | MO | 65803 | |
| 29602888 | West Side Community/Indianapolis News | 608 S. Vine Street | | | | Indianapolis | IN | 46241 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2745 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487728 | West Springfield Board of Assessors | Town of West Springfield Department of Assessors | 26 Central St | 26 Central St | | West Springfield | MA | 01089 | |
| 29650675 | WEST VA-AMERICAN WATER CO | 1600 PENNSYLVANIA AVE | | | | CHARLESTON | WV | 25302 | |
| 29479524 | WEST VA-AMERICAN WATER CO | P.O. BOX 371880 | | | | PITTSBURGH | PA | 15250 | |
| 29624121 | West VA-Unclaimed Pr | Unclaimed Property DivisionPO Box 3328 | | | | Charleston | WV | 25333 | |
| 29650732 | WEST VIEW WATER AUTHORITY | 210 PERRY HWY | | | | PITTSBURGH | PA | 15229 | |
| 29479525 | WEST VIEW WATER AUTHORITY | P.O. BOX 6295 | | | | HERMITAGE | PA | 16148 | |
| 29650132 | West Virginia Depart | 1900 Kanawha Blvd, East | | | | Charleston | WV | 25305 | |
| 29479984 | West Virginia Department of Agriculture | 1900 Kanawha Blvd E | | | | Charleston | WV | 25305 | |
| 29625079 | WEST VIRGINIA SECRETARY OF STATE | BUS & LIC DIV - ANNUAL REPTS1900 KANAWHA BLVD EBUILD 1 SUITE 157 K | | | | Charleston | WV | 25305 | |
| 29606531 | WEST VIRGINIA SECRETARY OF STATE | ONE-STOP BUSINESS CENTER | 1615 WASHINGTON STREET EAST | | | Charleston | WV | 25311 | |
| 29725987 | West Virginia State Tax Department | Bankruptcy Unit | P.O. Box 766 | | | Charleston | WV | 25202 | |
| 29627424 | West Virginia State Tax Department | Tax Account Administration Division PO Box 1202 | | | | Charleston | WV | 25324-1202 | |
| 29606532 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | PO BOX 1826 | | | Charleston | WV | 25327-1826 | |
| 29628126 | West Windsor Township Police Department | West Windsor Township Records Depart. | PO Box 38 | | | West Windsor | NJ | 08550 | |
| 29606533 | WEST WINDSOR TOWNSHIP, OES | ATTN: PEGGY | P.O. BOX 38 | | | WEST WINDSOR | NJ | 08550 | |
| 29631143 | West, Arthur N. | Address on File | | | | | | | |
| 29631671 | West, Briana Leigh | Address on File | | | | | | | |
| 29493627 | West, Carlos | Address on File | | | | | | | |
| 29774545 | West, Christopher | Address on File | | | | | | | |
| 29493314 | West, Deborah | Address on File | | | | | | | |
| 29490019 | West, DEVONNE | Address on File | | | | | | | |
| 29608522 | West, Eleri R. | Address on File | | | | | | | |
| 29608599 | West, Ericka N. | Address on File | | | | | | | |
| 29484313 | West, GLORIA | Address on File | | | | | | | |
| 29485282 | West, HOLLY | Address on File | | | | | | | |
| 29493022 | West, JENNIFER | Address on File | | | | | | | |
| 29608369 | West, Jessica Rose | Address on File | | | | | | | |
| 29782105 | West, Joy | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29631127 | West, Kate Elizabeth | Address on File | | | | | | | |
| 29481684 | West, LYNNDA | Address on File | | | | | | | |
| 29482973 | West, MANASHA | Address on File | | | | | | | |
| 29629389 | West, Marcus | Address on File | | | | | | | |
| 29488894 | West, MAXINE | Address on File | | | | | | | |
| 29773140 | West, Megan | Address on File | | | | | | | |
| 29492870 | West, MELINDA | Address on File | | | | | | | |
| 29621827 | West, Michael Q | Address on File | | | | | | | |
| 29636783 | West, Michael Thomas | Address on File | | | | | | | |
| 29483758 | West, QUEST | Address on File | | | | | | | |
| 29482577 | West, RAHDYAH | Address on File | | | | | | | |
| 29610777 | West, Skylar Thomas | Address on File | | | | | | | |
| 29488435 | West, SOLIDA | Address on File | | | | | | | |
| 29486439 | West, TERRY | Address on File | | | | | | | |
| 29489560 | West, TRACY | Address on File | | | | | | | |
| 29624496 | Westbay Plaza LLC | 13 West Hanna Lane | | | | BRATENAHL | OH | 44108 | |
| 29651024 | WestBay Plaza, LLC | Matt Finkle | 13 West Hanna Lane | | | Bratenahl | OH | 44108 | |
| 29622350 | Westbrook, Charisse D | Address on File | | | | | | | |
| 29772942 | Westbrook, James | Address on File | | | | | | | |
| 29629447 | Westbrook, Michael | Address on File | | | | | | | |
| 29494102 | Westbrook, STEPHANIE | Address on File | | | | | | | |
| 29631734 | Westbrooks, Charise | Address on File | | | | | | | |
| 29772544 | Westby, Glory | Address on File | | | | | | | |
| 29772554 | Westby, Lisa | Address on File | | | | | | | |
| 29478872 | Westchester Specialty Group | Royal Centre Two, 11575 Great Oaks Way Suite 200 | | | | Alpharetta | GA | 30022 | |
| 29478869 | Westchester Surplus Lines INSURANCE COMPANY | 11575 Great Oaks Way, Suite 200 | | | | Alpharetta | GA | 30022 | |
| 29778166 | Westech Recyclers | 220 S. 9th St. Suite 400B, | | | | CASTRO VALLEY | AZ | 85034 | |
| 29791197 | Westech Recyclers | 220 S. 9th St. Suite 400B | | | | Phoenix | AZ | 85034 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644036 | Westenburg, Hayden R | Address on File | | | | | | | |
| 29494039 | Westerfeld, SAMANTHA | Address on File | | | | | | | |
| 29635901 | Westerlund, Courtney N. | Address on File | | | | | | | |
| 29630986 | Westermann, Diane | Address on File | | | | | | | |
| 29633908 | Westermeyer, Xander Lucky | Address on File | | | | | | | |
| 29627361 | WESTERN FINANCE & LEASE INC | PO BOX 640 | | | | DEVILS LAKE | ND | 58301 | |
| 29649765 | Western Reserve Wind | 1064 Tallmadge Rd Ste C | | | | Kent | OH | 44240 | |
| 29625112 | WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE RDSUITE C | | | | Kent | OH | 44240 | |
| 29624884 | WESTERN VIRGINIA WATER AUTHOR | 601 S JEFFERSON ST | | | | ROANOKE | VA | 24011 | |
| 29479526 | WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 17381 | | | | BALTIMORE | MD | 21297 | |
| 29608919 | Westfall, Amber Diana | Address on File | | | | | | | |
| 29791863 | WESTFALL, DONNA | Address on File | | | | | | | |
| 29632124 | Westfall, Xander Dane | Address on File | | | | | | | |
| 29601978 | WESTFIELD FLOOD | FLOOD INSURANCE PROCESSING CENTERPO BOX 731178 | | | | Dallas | TX | 75373-1178 | |
| 29480299 | Westfield, GREGORY | Address on File | | | | | | | |
| 29606534 | WESTGATE MARKETPLACE DEVELOPER | 7725 WEST RENO AVE | SUITE 398 | | | Oklahoma City | OK | 73127 | |
| 29623326 | Westgate Marketplace Developers, LLC | Terryl Zerby, Melissa Sommer | 7725 W. Reno Ave. | Suite 398 | | Oklahoma City | OK | 73127 | |
| 29791198 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave. | | | | Oklahoma City | OK | 73127 | |
| 29636960 | Westgate, Jarrod Anthony | Address on File | | | | | | | |
| 29485266 | Westholder, ROBERT | Address on File | | | | | | | |
| 29487874 | Westminister MD 21157-5155 | 55 N Court St | | | | Westminster | MD | 21157 | |
| 29479823 | Westminster City Assessor's Office | 15 E Main St | Ste 229 | Ste 229 | | Westminster | MD | 21157 | |
| 29479771 | Westminster Finance Department | 4800 W 92nd Ave | | | | Westminster | CO | 80031 | |
| 29623902 | Westmoreland County | 2 North Main Street | | | | Greensburg | PA | 15601 | |
| 29487812 | Westmoreland County Treasurer | 2 NORTH MAIN STREET | | | | GREENSBURG | PA | 15601 | |
| 29486414 | Westmoreland, ADAM | Address on File | | | | | | | |
| 29606325 | Westmoreland, Susan | Address on File | | | | | | | |
| 29606535 | WESTNEDGE SHOPS, LLC | 700 MALL DRIVE | | | | Portage | MI | 49024 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2748 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624625 | WESTON SCIP 2 LLC | 1090 JOEY ZORN BLVD | | | | BARNWELL | SC | 29812 | |
| 29479527 | WESTON SCIP 2 LLC | P.O. BOX 11610 | | | | COLUMBIA | SC | 29211 | |
| 29625320 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200 | | | | Cleveland | OH | 44128 | |
| 29762632 | Weston SCIP 2, LLC | Attn: Josh Eig & James Asher | 4760 Richmond Rd. | Ste. 200 | | Cleveland | OH | 44128 | |
| 29494233 | Weston, CATHERINE | Address on File | | | | | | | |
| 29480356 | Weston, CORTNEY | Address on File | | | | | | | |
| 29484483 | Weston, EUNICE | Address on File | | | | | | | |
| 29644294 | Weston, Jason R | Address on File | | | | | | | |
| 29494126 | Weston, Jovan | Address on File | | | | | | | |
| 29643676 | Weston, Juliet K | Address on File | | | | | | | |
| 29491299 | Weston, LAURIE | Address on File | | | | | | | |
| 29617285 | Weston, Meyers | Address on File | | | | | | | |
| 29479528 | WESTPHAL LEASING | 109 N 6TH STREET | | | | FORT SMITH | AR | 72901 | |
| 29479618 | Westphal Leasing, LLC | 109 NORTH 6TH STREET | | | | Fort Smith | AR | 72901 | |
| 30162706 | Westphal Leasing, LLC | Kevin Keefner | 109 N. 6th St. | | | Fort Smith | AR | 72901 | |
| 29625471 | Westphal Leasing, LLC Bennie Westphal | 109 NORTH 6TH STREET | | | | Fort Smith | AR | 72901 | |
| 29611796 | Westphal, Starr E. | Address on File | | | | | | | |
| 29611881 | Westphal, Tina Kristen | Address on File | | | | | | | |
| 29488443 | Westpoint, DETRICE | Address on File | | | | | | | |
| 29494392 | Westry, DENISE | Address on File | | | | | | | |
| 29624466 | Westshore Regional P | 510 Herman Ave | | | | Lemoyne | PA | 17043 | |
| 29480033 | Westshore Regional Police Department | 510 Herman Ave | | | | Lemoyne | PA | 17043 | |
| 29479571 | Westside Village Shopping Center of Rome, Inc. | 12 Westdale Ave SW | | | | Rome | GA | 30165 | |
| 29623421 | Westwind Sign | 409 N Ewing Street | | | | Seymour | IN | 47274 | |
| 29774384 | Wetherell, Kristy | Address on File | | | | | | | |
| 29775211 | Wetherington, Hazel | Address on File | | | | | | | |
| 29630115 | WETMORE PLAZA ASSOCIATES LLC | 6298 E GRANT ROADSUITE 100 | | | | Tucson | AZ | 85712 | |
| 29623327 | Wetmore Plaza Shops, LLC | Elaina Elliott, Prop. Admin.- Jodi Sleeman | 6298 E. Grant Road | Suite 100 | | Tucson | AZ | 85712 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791199 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road | | | | Tucson | AZ | 85712 | |
| 29636585 | Wetzel, Benjamin Maxwell | Address on File | | | | | | | |
| 29630803 | Wetzel, Dale J. | Address on File | | | | | | | |
| 29612050 | Wetzel, Dusty Lee | Address on File | | | | | | | |
| 29620873 | Wetzel, Holly J | Address on File | | | | | | | |
| 29632447 | Wetzel, Isaac T. | Address on File | | | | | | | |
| 29609389 | Wetzel, Roxanne M | Address on File | | | | | | | |
| 29602073 | WEX BANK | P.O. BOX 4337 | | | | CAROL STREAM | IL | 60197-4337 | |
| 29624192 | WEX Health Inc | PO Box 9528 | | | | Fargo | ND | 58106 | |
| 29627365 | WEX HEALTH, INC | 4321 20TH AVE S | | | | FARGO | ND | 58103 | |
| 29630116 | WEX HEALTH, INC. | 4321 20th AVENUE SOUTH | | | | Fargo | ND | 58103 | |
| 29630117 | WEX HEALTH, INC. | 4321 20th AVENUE SOUTH | | | | Fargo | ND | 58106 | |
| 29627544 | WEX Health, Inc. | PO Box 9528 | | | | Fargo | ND | 58106-9528 | |
| 29779526 | Wexler, David | Address on File | | | | | | | |
| 29778907 | Weyand, Jessica | Address on File | | | | | | | |
| 29632542 | Weyant, Carter B. | Address on File | | | | | | | |
| 29619195 | Weyburg, Jack H | Address on File | | | | | | | |
| 29601943 | WEYI | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29641489 | Weylin, Mussman | Address on File | | | | | | | |
| 29673207 | WF Young Inc. | 302 Benton Drive | | | | East Longmeadow | MA | 01028 | |
| 29479576 | WFD Investments, L.L.C. | 5708 WARDEN ROAD | | | | Sherwood | AR | 72120 | |
| 29495312 | WFD Investments, LLC | Attn: HCB,LLLP | 5708 Warden Road | | | Sherwood | AR | 72120 | |
| 29625186 | WFLA | 33096 COLLECTION CENTER DRIVE | | | | Chicago | IL | 60693 | |
| 29602399 | WFLS | 10333 Southpoint Landing Blvd, Suite 215 | | | | Fredericksburg | VA | 22407 | |
| 29602089 | WFXE FM | PO BOX 1998 | | | | Columbus | GA | 31902 | |
| 29602168 | WFXG | C/O LOCKWOOD BROADCAST3914 WISTAR ROAD | | | | Richmond | VA | 23228 | |
| 29601948 | WFXR IFXR WWCW BOUNCE | PO BOX 419779 | | | | Boston | MA | 02241 | |
| 29626164 | WG Logistics Delivery Services LLC | 367 Deputy Lane unit E | | | | Newport News | VA | 23608 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29602761 | WGHR-FM | 13825 US Hwy 19Suite 400 | | | | Hudson | FL | 34667 | |
| 29601972 | WGMB | PO BOX 840148 | | | | Dallas | TX | 75284-0148 | |
| 29649807 | WGSN Inc | dba WGSNP O BOX 200120 | | | | Pittsburgh | PA | 15251 | |
| 29627366 | WGW ENTERPRISES LLC | 5858 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-3900 | |
| 29622615 | Whalen, Andrew W | Address on File | | | | | | | |
| 29650542 | Whalen, Caitlin | Address on File | | | | | | | |
| 29783546 | Whalen, Christine | Address on File | | | | | | | |
| 29482184 | Whalen, KASEY | Address on File | | | | | | | |
| 29630877 | Whaley, Adam | Address on File | | | | | | | |
| 29621742 | Whaley, Alex M | Address on File | | | | | | | |
| 29619287 | Whaley, Kevin M | Address on File | | | | | | | |
| 29630595 | Whaley, Melvin Demetrius | Address on File | | | | | | | |
| 29494027 | Whaley, MICHELLE | Address on File | | | | | | | |
| 29635945 | Whaley, Pairrion Dontrell | Address on File | | | | | | | |
| 29610675 | Whaley, Tarrance Tyrell | Address on File | | | | | | | |
| 29646240 | Whallon, Elliot A | Address on File | | | | | | | |
| 29631075 | Whaples, Amanda | Address on File | | | | | | | |
| 29636024 | Wharton, Brittney | Address on File | | | | | | | |
| 29494055 | Wharton, DUWANNA | Address on File | | | | | | | |
| 29629760 | WHARTON, SARAH | Address on File | | | | | | | |
| 29485452 | Wharton, SHANNON | Address on File | | | | | | | |
| 29625058 | WHAS TV | PO Box 637386 | | | | Cincinnati | OH | 45263-7386 | |
| 29487632 | Whatcom County Assessor's Office | 311 Grand Ave | Ste 106 | Ste 106 | | Bellingham | WA | 98225 | |
| 29630118 | WHATCOM COUNTY TREASURER | PO BOX 34873 | | | | Seattle | WA | 98124 | |
| 29783057 | Whatley, Armedia | Address on File | | | | | | | |
| 29620986 | Whatley, Lucinda K | Address on File | | | | | | | |
| 29780558 | Whatley, Tanya | Address on File | | | | | | | |
| 29482254 | Whatley, TERRI | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775148 | Whatts, Keyla Marie | Address on File | | | | | | | |
| 29479956 | Wheat Ridge Finance Department | City of Wheat Ridge | 7500 W 29th Ave | 7500 W 29th Ave | | Wheat Ridge | CO | 80033 | |
| 29619875 | Wheat, Anita L | Address on File | | | | | | | |
| 29482277 | Wheat, CATHRYN | Address on File | | | | | | | |
| 29495116 | Wheat, DIANE | Address on File | | | | | | | |
| 29490678 | Wheater, LINDSAY | Address on File | | | | | | | |
| 29623328 | Wheatland Family Trust | Address on File | | | | | | | |
| 29630119 | WHEATLAND FAMILY TRUST | ATT. LAURIE WHEATLAND | 3733 ELLA LEE LANE | | | Houston | TX | 77027 | |
| 29791200 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust | | | | Houston | TX | 77027 | |
| 29489895 | Wheatley, ASHLIE | Address on File | | | | | | | |
| 29490636 | Wheatley, CASSANDRA | Address on File | | | | | | | |
| 29636072 | Wheatley, Dakota Britt | Address on File | | | | | | | |
| 29632062 | Wheatley, Madyson Maria | Address on File | | | | | | | |
| 29606824 | Wheatley, Stephanie Danielle | Address on File | | | | | | | |
| 29602252 | Wheaton Plaza Regional Shopping Ctr LLC | 2049 Century Park East; 41st Floor | | | | Los Angeles | CA | 90067 | |
| 29650533 | Wheeker, Janice | Address on File | | | | | | | |
| 29621151 | Wheeland, Mandolyn R | Address on File | | | | | | | |
| 29649960 | Wheeler Technologies | 8213 Clay Street | | | | Merrillville | IN | 46410 | |
| 29636470 | Wheeler, Abigail Marie | Address on File | | | | | | | |
| 29621651 | Wheeler, Branden M | Address on File | | | | | | | |
| 29633997 | Wheeler, Charlotte M | Address on File | | | | | | | |
| 29774730 | Wheeler, Chyanne | Address on File | | | | | | | |
| 29780701 | Wheeler, Colton | Address on File | | | | | | | |
| 29482471 | Wheeler, DAIJONNA | Address on File | | | | | | | |
| 29611541 | Wheeler, Frances | Address on File | | | | | | | |
| 29781186 | Wheeler, Harold Wayne | Address on File | | | | | | | |
| 29643833 | Wheeler, Ivy N | Address on File | | | | | | | |
| 29636558 | Wheeler, Jaime Danielle | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2752 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480970 | Wheeler, KEITH | Address on File | | | | | | | |
| 29632887 | Wheeler, Madison Ann | Address on File | | | | | | | |
| 29621202 | Wheeler, Madison J | Address on File | | | | | | | |
| 29488759 | Wheeler, TAMARA | Address on File | | | | | | | |
| 29607431 | Wheeler, Timothy | Address on File | | | | | | | |
| 29636236 | Wheeler, Vicky K. | Address on File | | | | | | | |
| 29492409 | Wheelerjohnson, DORCAS | Address on File | | | | | | | |
| 29611379 | Wheelock, Maximilian David | Address on File | | | | | | | |
| 29627505 | Wheels Up Partners, LLC. | 220 West 42nd St 9th Floor | | | | New York | NY | 10036 | |
| 29629448 | Wheelus, Michaela | Address on File | | | | | | | |
| 29774499 | Whelan, Tyler | Address on File | | | | | | | |
| 29773979 | Whelchel, Linda | Address on File | | | | | | | |
| 29644747 | Whetsel, Dominick R | Address on File | | | | | | | |
| 29636813 | Whetsell, Jack Frederick | Address on File | | | | | | | |
| 29485789 | WHETSTON, CHIQUITA | Address on File | | | | | | | |
| 29634853 | Whetstone, Ajauntee | Address on File | | | | | | | |
| 29609905 | Whetstone, Desean | Address on File | | | | | | | |
| 29635719 | Whetstone, Quinten Tyrell | Address on File | | | | | | | |
| 29482937 | Whetstone, TATOA | Address on File | | | | | | | |
| 29643867 | Whetstone, Tyler L | Address on File | | | | | | | |
| 29635477 | Whetstone, Yakida Rochelle | Address on File | | | | | | | |
| 29633612 | Whible, Makenzi Marie | Address on File | | | | | | | |
| 29489780 | Whickum, DARRELL | Address on File | | | | | | | |
| 29782358 | Whidden, Amanda | Address on File | | | | | | | |
| 29972979 | Whidden, Amanda Leigh | Address on File | | | | | | | |
| 29782671 | Whidden, Jeffrey | Address on File | | | | | | | |
| 29779113 | Whidden, Robert | Address on File | | | | | | | |
| 29785722 | Whidden, Wade | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634858 | Whigham, Kenneth | Address on File | | | | | | | |
| 29484500 | Whinfield, KAYMAL | Address on File | | | | | | | |
| 29612508 | Whipkey, Isabella | Address on File | | | | | | | |
| 29484213 | Whipple, CHARLTON | Address on File | | | | | | | |
| 29631216 | Whipple, Franklin | Address on File | | | | | | | |
| 29607285 | Whipple, Kinzie Leigh | Address on File | | | | | | | |
| 29612696 | Whipple, Nicklaus | Address on File | | | | | | | |
| 29630743 | Whipple, Robert | Address on File | | | | | | | |
| 29899502 | Whirlpool Corporation | PO Box 88129 | | | | Chicago | IL | 60695 | |
| 29899342 | Whirlpool Corporation | Mark M. Pickens | 2000 M63-N | | | Benton Harbor | MI | 49022 | |
| 29899503 | Whirlpool Corporation | Mark M. Pickens | Director of Shared Services, Whirlpool Corporation | 200 M63-N | | Benton Harbor | MI | 49022 | |
| 29785506 | Whirlpool Corporation | 553 Benson Road | | | | Benton Harbor | MI | 49022 | |
| 29627367 | WHIRLPOOL CORPORATION | ACCT# 0002160662 | PO BOX 88129 | | | CHICAGO | IL | 60695-1129 | |
| 30162728 | Whirlpool Corporation | Attn: Brian Sarchett | 2000 North M-63 | | | Benton Harbor | MI | 49022-2693 | |
| 30162727 | Whirlpool Corporation | Attn: David Whitehead | 2000 North M-63 | | | Benton Harbor | MI | 49022-2693 | |
| 30162730 | Whirlpool Corporation | Attn: General Manager, Sales and Marketing | 2000 North M-63 | | | Benton Harbor | MI | 49022-2692 | |
| 30162731 | Whirlpool Corporation | Attn: James Koenig | 2000 North M-63 | | | Benton Harbor | MI | 49022-2692 | |
| 30162729 | Whirlpool Corporation | Attn: Susan Hilsenbeck | 2000 North M-63 | | | Benton Harbor | MI | 49022-2692 | |
| 29790533 | Whirlpool Corporation | 2000 North M-63 | | | | Benton Harbor | MI | 49022-2692 | |
| 29790532 | Whirlpool Corporation | 2000 North M-63 | | | | Benton Harbor | MI | 49022-2693 | |
| 29782496 | Whirls, Brittany | Address on File | | | | | | | |
| 29632081 | Whisker, Jaydon | Address on File | | | | | | | |
| 29785507 | Whiskers & Tails, LLC | c/o Corporation Service Company, 251 Little Falls Drive | | | | Wilmington | DE | 19808 | |
| 29608097 | Whisler, Alexis Elizabeth | Address on File | | | | | | | |
| 29490534 | Whisler, AMELIA | Address on File | | | | | | | |
| 29773161 | Whisnant, Diana | Address on File | | | | | | | |
| 29771307 | Whit, Thomas | Address on File | | | | | | | |
| 29636511 | Whitacre, Kaytlynn Marie | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633211 | Whitacre, Victoria F | Address on File | | | | | | | |
| 29781306 | Whitaker, Arlinda | Address on File | | | | | | | |
| 29490091 | Whitaker, CHARLES | Address on File | | | | | | | |
| 29646817 | Whitaker, Dane B | Address on File | | | | | | | |
| 29491201 | Whitaker, ERRICA | Address on File | | | | | | | |
| 29493432 | Whitaker, HANNAH | Address on File | | | | | | | |
| 29490313 | Whitaker, JERLYNNE | Address on File | | | | | | | |
| 29488868 | Whitaker, KEEBELL | Address on File | | | | | | | |
| 29611831 | Whitaker, Kristin Lee | Address on File | | | | | | | |
| 29611750 | Whitaker, Leah | Address on File | | | | | | | |
| 29485861 | WHITAKER, MELODY | Address on File | | | | | | | |
| 29630355 | Whitaker, Nicklass John | Address on File | | | | | | | |
| 29782731 | Whitaker, Pattie | Address on File | | | | | | | |
| 29778852 | Whitaker, Rebecca | Address on File | | | | | | | |
| 29618973 | Whitaker, Scott A | Address on File | | | | | | | |
| 29629921 | Whitaker, Terrell | Address on File | | | | | | | |
| 29490922 | Whitaker, TONYA | Address on File | | | | | | | |
| 29488615 | Whitaker, WYATT | Address on File | | | | | | | |
| 29603465 | WHITBECK, DAVID | Address on File | | | | | | | |
| 29622101 | Whitbeck, Zachary J | Address on File | | | | | | | |
| 29644048 | Whitby, Rachel L | Address on File | | | | | | | |
| 29650062 | White & Case LLP | 1221 Avenue of the Americas | | | | New York | NY | 10020 | |
| 29785508 | White Cloud Nutrition LLC | PMB 2599, D | | | | OGDEN | CA | 94546 | |
| 29791201 | White Cloud Nutrition LLC | PMB 2599 | | | | CASTRO VALLEY | CA | 94546 | |
| 29627787 | White Cloud Nutrition, LLC | Allen Case | PMB 2599 | | | CASTRO VALLEY | CA | 94546 | |
| 29603052 | White Eagle Electric, Inc | 709 Guido Dr | | | | Middletown | DE | 19709 | |
| 29627670 | White Egret | 950 West Kershaw | D | RaNae Fisher | | OGDEN | UT | 84401 | |
| 29791202 | White Egret | 950 West Kershaw | | | | OGDEN | UT | 84401 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2755 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29626293 | White Glove Delivery and Moving | 269 Spring St. APT 3 | | | | Eureka Springs | AR | 72632 | |
| 29625711 | WHITE GLOVE DELIVERY LLC | 5616 JOOR ROAD | | | | Baton Rouge | LA | 70811 | |
| 29495323 | White Lane Bakersfield LLC | White Lane Bakersfield LLC, c/o National Sales Inc. | Attn: Real Estate Department | 15001 S. Figueroa Street | | Gardena | CA | 90248 | |
| 29487454 | White Lane, LLC | 775 BLOOMFIELD AVE STE 1B | | | | CLIFTON | NJ | 07012-1254 | |
| 29650412 | White Shark Window C | 3346 N. Troy Street | | | | Chicago | IL | 60618 | |
| 29490280 | White, ABRIAN | Address on File | | | | | | | |
| 29645631 | White, Adrian J | Address on File | | | | | | | |
| 29620350 | White, Alda M | Address on File | | | | | | | |
| 29493863 | White, ALEXIS | Address on File | | | | | | | |
| 29780223 | White, Amy | Address on File | | | | | | | |
| 29779955 | White, Andrea | Address on File | | | | | | | |
| 29610375 | White, Antonia Monae | Address on File | | | | | | | |
| 29635946 | White, Armani jarrod | Address on File | | | | | | | |
| 29489183 | White, ARMON | Address on File | | | | | | | |
| 29791938 | WHITE, ASHLEY | Address on File | | | | | | | |
| 29488628 | White, Ashley | Address on File | | | | | | | |
| 29494323 | White, AUDREY | Address on File | | | | | | | |
| 29482155 | White, AUNDREA | Address on File | | | | | | | |
| 29775109 | White, Avery Lynn | Address on File | | | | | | | |
| 29492856 | White, BERNARD | Address on File | | | | | | | |
| 29622616 | White, Brandon | Address on File | | | | | | | |
| 29494970 | White, BURNADETTE | Address on File | | | | | | | |
| 29646544 | White, Caley W | Address on File | | | | | | | |
| 29483086 | White, CARLA | Address on File | | | | | | | |
| 29776187 | White, Carla | Address on File | | | | | | | |
| 29775519 | White, Charles | Address on File | | | | | | | |
| 29775887 | White, Charles | Address on File | | | | | | | |
| 29485125 | White, CHINA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29892017 | White, Christopher Tyrone | Address on File | | | | | | | |
| 29484962 | White, COURTNEY | Address on File | | | | | | | |
| 29489872 | White, CRYSTAL | Address on File | | | | | | | |
| 29484024 | White, CRYSTAL | Address on File | | | | | | | |
| 29636632 | White, Curtis Floyd | Address on File | | | | | | | |
| 29484008 | White, CYNTHIA | Address on File | | | | | | | |
| 29489246 | White, Daniel | Address on File | | | | | | | |
| 29791861 | WHITE, DANIEL | Address on File | | | | | | | |
| 29480075 | White, DARLENE | Address on File | | | | | | | |
| 29631485 | White, Darrell Lamont | Address on File | | | | | | | |
| 29782567 | White, David | Address on File | | | | | | | |
| 29773617 | White, David | Address on File | | | | | | | |
| 29779942 | White, Debra | Address on File | | | | | | | |
| 29779809 | White, Dessandria | Address on File | | | | | | | |
| 29633280 | White, Destiny | Address on File | | | | | | | |
| 29483395 | White, DIANE | Address on File | | | | | | | |
| 29488052 | White, DOMINIC | Address on File | | | | | | | |
| 29487967 | White, DWIGHT | Address on File | | | | | | | |
| 29607658 | White, Edwin Joseph | Address on File | | | | | | | |
| 29484628 | White, ELIZABETH | Address on File | | | | | | | |
| 29625930 | WHITE, EMILEE | Address on File | | | | | | | |
| 29483791 | White, EMMANUEL | Address on File | | | | | | | |
| 29494220 | White, ESSIE | Address on File | | | | | | | |
| 29480361 | White, FATIMA | Address on File | | | | | | | |
| 29608450 | White, Gabrielle Rose | Address on File | | | | | | | |
| 29493765 | White, GENINE | Address on File | | | | | | | |
| 29779376 | White, Gerald | Address on File | | | | | | | |
| 29485092 | White, GIVANNI | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2757 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493106 | White, GLORIA | Address on File | | | | | | | |
| 29776423 | White, Gregory | Address on File | | | | | | | |
| 29633998 | White, Haili M. | Address on File | | | | | | | |
| 29782475 | White, Henry | Address on File | | | | | | | |
| 29494672 | White, HERMAN | Address on File | | | | | | | |
| 29490229 | White, Hishene | Address on File | | | | | | | |
| 29482619 | White, ILETHA | Address on File | | | | | | | |
| 29618652 | White, Jadeyn W | Address on File | | | | | | | |
| 29490498 | White, JADRIENNE | Address on File | | | | | | | |
| 29633257 | White, James Craig | Address on File | | | | | | | |
| 29781245 | White, Jaquonte | Address on File | | | | | | | |
| 29485261 | White, JASMINE | Address on File | | | | | | | |
| 29778721 | White, Jason | Address on File | | | | | | | |
| 29629157 | White, Jason | Address on File | | | | | | | |
| 29612560 | White, Javon J. | Address on File | | | | | | | |
| 29610662 | White, Jeremy | Address on File | | | | | | | |
| 29483725 | White, JEREMY | Address on File | | | | | | | |
| 29480138 | White, JERMELL | Address on File | | | | | | | |
| 29484660 | White, JESSICA | Address on File | | | | | | | |
| 29492467 | White, JOE | Address on File | | | | | | | |
| 29485527 | White, JOE | Address on File | | | | | | | |
| 29782908 | White, John | Address on File | | | | | | | |
| 29643617 | White, Joshua M | Address on File | | | | | | | |
| 29781830 | White, Joy | Address on File | | | | | | | |
| 29636167 | White, Julia Mae | Address on File | | | | | | | |
| 29608730 | White, Justin T | Address on File | | | | | | | |
| 29482636 | White, KAI | Address on File | | | | | | | |
| 29608439 | White, Kaitlyn Elaine | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2758 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29605738 | WHITE, KAITLYN PATRICE | Address on File | | | | | | | |
| 29632030 | White, Kali Nicole Dawn | Address on File | | | | | | | |
| 29484241 | White, KANIESHA | Address on File | | | | | | | |
| 29779933 | White, Kaos | Address on File | | | | | | | |
| 29776104 | White, Karen | Address on File | | | | | | | |
| 29488267 | White, KAREN | Address on File | | | | | | | |
| 29609100 | White, Kassie | Address on File | | | | | | | |
| 29783309 | White, Katelyn | Address on File | | | | | | | |
| 29774176 | White, Kathryn | Address on File | | | | | | | |
| 29487953 | White, KATRINA | Address on File | | | | | | | |
| 29612387 | White, Keira | Address on File | | | | | | | |
| 29632168 | White, Kelly Addison | Address on File | | | | | | | |
| 29490455 | White, KENIA | Address on File | | | | | | | |
| 29776445 | White, Keyanna | Address on File | | | | | | | |
| 29634479 | White, Kira Nicole | Address on File | | | | | | | |
| 29621234 | White, Konrad A | Address on File | | | | | | | |
| 29647129 | White, Kylee R | Address on File | | | | | | | |
| 29483799 | White, LARLIETTA | Address on File | | | | | | | |
| 29779513 | White, Latoiea | Address on File | | | | | | | |
| 29772864 | White, Lee | Address on File | | | | | | | |
| 29608982 | White, Lewis | Address on File | | | | | | | |
| 29485553 | White, LIESHA | Address on File | | | | | | | |
| 29481851 | White, LINDA | Address on File | | | | | | | |
| 29622726 | White, Lorenzo A | Address on File | | | | | | | |
| 29778949 | White, Lucille | Address on File | | | | | | | |
| 29771722 | White, Lucille | Address on File | | | | | | | |
| 29619144 | White, Makhi I | Address on File | | | | | | | |
| 29772248 | White, Maranetta | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492218 | White, MARGUARITE | Address on File | | | | | | | |
| 29636389 | White, Marion | Address on File | | | | | | | |
| 29491958 | White, MARKITA | Address on File | | | | | | | |
| 29488334 | White, MARY | Address on File | | | | | | | |
| 29486450 | White, MARY | Address on File | | | | | | | |
| 29484561 | White, Megan | Address on File | | | | | | | |
| 29488276 | White, MELONY | Address on File | | | | | | | |
| 29781596 | White, Michael | Address on File | | | | | | | |
| 29494282 | White, Michael | Address on File | | | | | | | |
| 29486018 | White, MICHAEL | Address on File | | | | | | | |
| 29486765 | White, MIKEEYA | Address on File | | | | | | | |
| 29489552 | White, MISHA | Address on File | | | | | | | |
| 29488257 | White, MIYA | Address on File | | | | | | | |
| 29483371 | White, NAOMI | Address on File | | | | | | | |
| 29620568 | White, Natalie E | Address on File | | | | | | | |
| 29619325 | White, Nicholas J | Address on File | | | | | | | |
| 29636465 | White, Nicole Renee | Address on File | | | | | | | |
| 29488758 | White, NIGEL | Address on File | | | | | | | |
| 29494750 | White, PAUL | Address on File | | | | | | | |
| 29636370 | White, Rachel M. | Address on File | | | | | | | |
| 29493746 | White, RAMONA | Address on File | | | | | | | |
| 29488269 | White, RAVEN | Address on File | | | | | | | |
| 29484284 | White, Ricardo | Address on File | | | | | | | |
| 29782933 | White, Richard | Address on File | | | | | | | |
| 29635887 | White, Roosevelt | Address on File | | | | | | | |
| 29606176 | White, RoseAda | Address on File | | | | | | | |
| 29485676 | White, SAMANTHA | Address on File | | | | | | | |
| 29609534 | White, Samantha Grace | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2760 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480234 | White, SAMEYKA | Address on File | | | | | | | |
| 29483503 | White, SANDY | Address on File | | | | | | | |
| 29610943 | White, Shaekile Monet | Address on File | | | | | | | |
| 29772220 | White, Shanise | Address on File | | | | | | | |
| 29635937 | White, Sienna Breann | Address on File | | | | | | | |
| 29493396 | White, STASHAWNA | Address on File | | | | | | | |
| 29771876 | White, Stephanie | Address on File | | | | | | | |
| 29485548 | White, SYASIA | Address on File | | | | | | | |
| 29492335 | White, T | Address on File | | | | | | | |
| 29492758 | White, TERRANCE | Address on File | | | | | | | |
| 29488864 | White, THEODORE | Address on File | | | | | | | |
| 29629959 | WHITE, TIFFANY L. | Address on File | | | | | | | |
| 29492103 | White, TIMOTHY | Address on File | | | | | | | |
| 29481425 | White, VERANICA | Address on File | | | | | | | |
| 29645446 | White, Vidrell L | Address on File | | | | | | | |
| 29636267 | White, Wendy | Address on File | | | | | | | |
| 29782549 | White, Xzavier | Address on File | | | | | | | |
| 29772791 | White, Yasmin | Address on File | | | | | | | |
| 29791816 | WHITE, YOLANDA | Address on File | | | | | | | |
| 29636576 | Whiteaker, Elizabeth A | Address on File | | | | | | | |
| 29610534 | Whited, Jordan Mae | Address on File | | | | | | | |
| 29607972 | Whited, Paige | Address on File | | | | | | | |
| 29791846 | WHITED, STEPHANIE | Address on File | | | | | | | |
| 29494691 | Whited, Stephanie | Address on File | | | | | | | |
| 29643817 | Whitefleet, Zander M | Address on File | | | | | | | |
| 29493716 | Whitehair, MELISSA | Address on File | | | | | | | |
| 29602298 | WHITEHALL CROSSING D LLS | 542 S COLLEGE AVENUEPO BOX 209 | | | | Bloomington | IN | 47402 | |
| 29901458 | Whitehall Crossing D, LLC | Attn: Whitney Gates, Managing Member | 542 S. College Ave. | | | Bloomington | IN | 47403 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2761 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29479605 | Whitehall Crossing D, LLC | 542 S COLLEGE AVENUEPO BOX 209 | | | | Bloomington | IN | 47402 | |
| 29630120 | WHITEHALL TOWNSHIP | BUSINESS PRIVILEGE TAX DEPT | 3221 MACARTHUR ROAD | | | Whitehall | PA | 18052-2994 | |
| 29649766 | Whitehall Township | Treasurer's Office Business License Dept3221 Macarthur Road | | | | Fullerton | PA | 18052 | |
| 29479529 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | | | | WHITEHALL | PA | 18052-3728 | |
| 29778763 | Whitehead, Dalton | Address on File | | | | | | | |
| 29489150 | Whitehead, JAVHON | Address on File | | | | | | | |
| 29485748 | Whitehead, ROBIN | Address on File | | | | | | | |
| 29778724 | Whitehead, Scott | Address on File | | | | | | | |
| 29778713 | Whitehead, Terrie | Address on File | | | | | | | |
| 29611190 | Whitehead, Toni | Address on File | | | | | | | |
| 29774829 | Whitehead, Trevor | Address on File | | | | | | | |
| 29643657 | Whitehead, Yedelsa E | Address on File | | | | | | | |
| 29488247 | Whitehurst, RAVEN | Address on File | | | | | | | |
| 29602597 | WHITE'S DELIVERY (WILLIE WARD) | 6465 BAIRD LANE | | | | BARTLETT | TN | 38135 | |
| 29483855 | Whiteside, Breanna | Address on File | | | | | | | |
| 29480416 | Whiteside, Joseph | Address on File | | | | | | | |
| 29491961 | Whiteside, ROBERTA | Address on File | | | | | | | |
| 29623329 | Whitestone REIT | 2600 South Gessner Rd | | | | Houston | TX | 77063 | |
| 29630121 | WHITESTONE REIT | PO Box 669185 | | | | Dallas | TX | 75266-9185 | |
| 29481115 | White-Tolbert, KHANDI | Address on File | | | | | | | |
| 29629952 | Whitfield Jr, Thomas Raymond | Address on File | | | | | | | |
| 29489162 | Whitfield, ANTYANA | Address on File | | | | | | | |
| 29481193 | Whitfield, CANDANCE | Address on File | | | | | | | |
| 29635682 | Whitfield, Dana | Address on File | | | | | | | |
| 29490543 | Whitfield, KADARIUS | Address on File | | | | | | | |
| 29619440 | Whitfield, Kevin A | Address on File | | | | | | | |
| 29494785 | Whitfield, LACRYSTAL | Address on File | | | | | | | |
| 29780220 | Whitfield, Lawrence | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775994 | Whitford, Debbie | Address on File | | | | | | | |
| 29772919 | Whitford, Felicia | Address on File | | | | | | | |
| 29483000 | Whiticar, APRIL | Address on File | | | | | | | |
| 29487965 | Whiting, JADEN | Address on File | | | | | | | |
| 29634124 | Whitkofski, Sarah K. | Address on File | | | | | | | |
| 29648379 | Whitley, Jyemario A | Address on File | | | | | | | |
| 29622705 | Whitlock Sr, Travis L | Address on File | | | | | | | |
| 29634978 | Whitmer, Amber | Address on File | | | | | | | |
| 29781170 | Whitmer, Rebecca | Address on File | | | | | | | |
| 29609707 | Whitmill, Gabrielle Jewel | Address on File | | | | | | | |
| 29625678 | WHITMIRE RAINWATER INVESTMENT PROPERTIES | 3104 S. 70TH STREETSUITE 103 | | | | Fort Smith | AR | 72903 | |
| 29625857 | Whitmire, Raymond A. | Address on File | | | | | | | |
| 29636864 | Whitmire, Shannon Eileen | Address on File | | | | | | | |
| 29609661 | Whitmore, Allison | Address on File | | | | | | | |
| 29608429 | Whitmore, Briahna Mae | Address on File | | | | | | | |
| 29480936 | Whitmore, Shaneecqua | Address on File | | | | | | | |
| 29650379 | Whitner, Edie | Address on File | | | | | | | |
| 29641882 | Whitney, Cameron | Address on File | | | | | | | |
| 29494080 | Whitney, JASMINE | Address on File | | | | | | | |
| 29484605 | Whitney, JESSIE | Address on File | | | | | | | |
| 29607506 | Whitney, Kaylee Bryn | Address on File | | | | | | | |
| 29630912 | Whitney, Marilyn | Address on File | | | | | | | |
| 29632898 | Whitney, Monique | Address on File | | | | | | | |
| 29485864 | Whitney, SHANNON | Address on File | | | | | | | |
| 29632350 | Whitney, Skylar Elizabeth | Address on File | | | | | | | |
| 29637591 | Whitney, Travis | Address on File | | | | | | | |
| 29492921 | Whitsett, EDWARD | Address on File | | | | | | | |
| 29485954 | Whitsey, TRUENEIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609869 | Whitson, Christopher Holland | Address on File | | | | | | | |
| 29644149 | Whitson, Paul R | Address on File | | | | | | | |
| 29481454 | Whitt, CALLIE | Address on File | | | | | | | |
| 29606762 | Whitt, Jake | Address on File | | | | | | | |
| 29901174 | Whitt, Jessica Reyes | Address on File | | | | | | | |
| 29631715 | Whittaker, Alyncia | Address on File | | | | | | | |
| 29783169 | Whittaker, Bobby | Address on File | | | | | | | |
| 29607124 | Whittaker, Jennifer | Address on File | | | | | | | |
| 29773427 | Whittaker, Sandra | Address on File | | | | | | | |
| 29610150 | Whittall, Madeline | Address on File | | | | | | | |
| 29483247 | Whitted, FRASHAUNA | Address on File | | | | | | | |
| 29492443 | Whitten, GARY | Address on File | | | | | | | |
| 29781671 | Whitten, Violet | Address on File | | | | | | | |
| 29621262 | Whitting, Tayler R | Address on File | | | | | | | |
| 29610456 | Whittington, Jason Kyle | Address on File | | | | | | | |
| 29609543 | Whittington, Kelsey Lee | Address on File | | | | | | | |
| 29608123 | Whittington, Skylar Grace | Address on File | | | | | | | |
| 29618477 | Whittington, Stephanie H | Address on File | | | | | | | |
| 29484526 | Whittmore, JNECIA | Address on File | | | | | | | |
| 29488938 | Whitton, JANA | Address on File | | | | | | | |
| 29633283 | Whitworth, Kristen Marie | Address on File | | | | | | | |
| 29602395 | WHKP | 1450 7th Ave East | | | | Hendersonville | NC | 28792 | |
| 29630122 | WholeHealth Living, Inc. | ATTN: WENDY GOMEZ | 4031 Aspen Grove Drive. | Suite 250, | | Franklin | TN | 37067 | |
| 29785511 | Wholesome Sweeteners, Inc. | 8016 Highway 90A, Flr. 17 | | | | New York | TX | 77478 | |
| 29791203 | Wholesome Sweeteners, Inc. | 8016 Highway 90A | | | | Sugar Land | TX | 77478 | |
| 29492279 | Whymes, MURIEL | Address on File | | | | | | | |
| 29491263 | Whyte, NICKOY-APRIL | Address on File | | | | | | | |
| 29487894 | WI Department of Revenue | 2135 Rimrock Rd | | | | Madison | WI | 53713 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2764 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486372 | Wiard, MARK | Address on File | | | | | | | |
| 29625060 | WIAT | P.O. BOX 403911 | | | | ATLANTA | GA | 30384 | |
| 29630123 | WIBBITZ INC | 1 STATE STREET | 30TH FL | | | New York | NY | 10007 | |
| 29791204 | Wibbitz Inc. | 85 Broad St. | | | | New York | NY | 10002 | |
| 29625095 | WICHITA ALARM PROGRAM | PO BOX 1162 | | | | Wichita | KS | 67201 | |
| 30167134 | Wichita County | Wichita County Tax Office | 600 Scott Ave | Suite 105 | | Wichita Falls | TX | 76301 | |
| 30165982 | Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Mollie Lerew | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| 29602311 | Wichita Eagle | PO Box 510687 | | | | Livonia | MI | 48151 | |
| 29602566 | Wichita Falls Times Recorder | PO BOX 650062 | | | | Dallas | TX | 75265 | |
| 29619215 | Wick, Connor D | Address on File | | | | | | | |
| 29792663 | Wicked Cutz | 275 Commerce St, Suite 100 | | | | SOUTHLAKE | TX | 76092 | |
| 29604518 | Wicked Cutz | Billie Gonzales | 275 Commerce St, Suite 100 | | | SOUTHLAKE | TX | 76092 | |
| 29676890 | Wicked Cutz LLC | Attn: Scott James, CEO | 275 Commerce St, Suite 100 | | | Southlake | TX | 76092 | |
| 29610573 | Wickenheiser, Dillon John | Address on File | | | | | | | |
| 29624556 | Wicker Park Bucktown | 1414 N. Ashland | | | | Chicago | IL | 60622 | |
| 29620062 | Wicker, Bryan D | Address on File | | | | | | | |
| 29484729 | Wicker, DARLENE | Address on File | | | | | | | |
| 29632977 | Wickerham, Cody James | Address on File | | | | | | | |
| 29648110 | Wickes, Bailey M | Address on File | | | | | | | |
| 29637052 | Wickes, Cooper Allan | Address on File | | | | | | | |
| 29493925 | Wickiser, DIANE | Address on File | | | | | | | |
| 29492384 | Wicklife, DELILAH | Address on File | | | | | | | |
| 29636322 | Wickman, Grace | Address on File | | | | | | | |
| 29645582 | Wickner, Joelle P | Address on File | | | | | | | |
| 29780658 | Wicks, John | Address on File | | | | | | | |
| 29486871 | Wicomico County Property Tax Office | 125 North Division St | | | | Salisbury | MD | 21803 | |
| 29630124 | WICOMICO COUNTY, MD | PO BOX 4036 | | | | Salisbury | MD | 21803-4036 | |
| 29775339 | Widdifield, Kyle | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2765 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29646390 | Wideman, Zania M | Address on File | | | | | | | |
| 29785512 | WIDEN ENTERPRISES, INC. | 6911 Mangrove Lane | | | | Madison | WI | 53713 | |
| 29623015 | Widewaters Country Squire Company, LLC | Attn: Lease Administration | 5845 Widewaters Parkway | Suite 100 | | East Syracuse | NY | 13057 | |
| 29623844 | Widewaters LL 9061 | Widewaters Country Squire Co5845 Widewaters Parkway, Ste 100 | | | | East Syracuse | NY | 13057 | |
| 29645982 | Widmark, Sebastian S | Address on File | | | | | | | |
| 29603749 | WIDNER, MATT | Address on File | | | | | | | |
| 29606779 | Wiechart, Joseph Daniel | Address on File | | | | | | | |
| 29645107 | Wieder, Scott L | Address on File | | | | | | | |
| 29634404 | Wiegand, Kelsey | Address on File | | | | | | | |
| 29631701 | Wiegel, Nicole | Address on File | | | | | | | |
| 29630863 | Wiehe, Jeffry | Address on File | | | | | | | |
| 29781662 | Wiekert, George | Address on File | | | | | | | |
| 29633794 | Wieland, Arik Roy | Address on File | | | | | | | |
| 29608781 | Wielichoski, Nicholas | Address on File | | | | | | | |
| 29625529 | WIENM PROPERTIES | PO BOX 350 | | | | Ross | CA | 94957 | |
| 29650002 | Wiersma Window Washi | dba: Wiersma Window Washing1831 N Rensselaer St | | | | Griffith | IN | 46319 | |
| 29632324 | Wierwille, Gabrielle Helena | Address on File | | | | | | | |
| 29607481 | Wierzbowski, Allison Joelle | Address on File | | | | | | | |
| 29648172 | Wiessner, Gabriel R | Address on File | | | | | | | |
| 29605377 | Wietecha, David | Address on File | | | | | | | |
| 29630125 | WIG PROPERTIES LLC-LKPL | 4811 134TH PLACE SE | | | | Bellevue | WA | 98006 | |
| 29785514 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast, | | | | Bellevue | WA | 98006 | |
| 29649169 | Wig Properties, LLC-LKPL | David Beher, Linda Gray Prop. Acct.- Betsy Wilson | 4811 - 134th Place Southeast | | | Bellevue | WA | 98006 | |
| 29490070 | Wigfall, CHRISTINE | Address on File | | | | | | | |
| 29783382 | Wiggan, Shireka | Address on File | | | | | | | |
| 29626256 | Wiggins Shredding | 908 Old Fern Hill Rd | | | | West Chester | PA | 19380 | |
| 29492621 | Wiggins, ADRIAN | Address on File | | | | | | | |
| 29491027 | Wiggins, ADRIANN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604937 | Wiggins, Blake | Address on File | | | | | | | |
| 29622226 | Wiggins, Ethan L | Address on File | | | | | | | |
| 29622351 | Wiggins, Keenan N | Address on File | | | | | | | |
| 29780783 | Wiggins, Lester | Address on File | | | | | | | |
| 29776191 | Wiggins, Shiquria | Address on File | | | | | | | |
| 29486323 | Wiggleton, JASMINE | Address on File | | | | | | | |
| 29610258 | Wight, David Joseph | Address on File | | | | | | | |
| 29607633 | Wightman, Carly Nicole | Address on File | | | | | | | |
| 29630126 | WIGINTON CORPORATION | 10050 NW 116TH WAY | BAY#16 | | | MEDLEY | FL | 33178 | |
| 29785515 | Wiginton Fire Systems | 14620 NW 60th Ave | | | | Tualatin | FL | 33014 | |
| 29634596 | Wigley, Morgan Dayle | Address on File | | | | | | | |
| 29650484 | Wigzi LLC | PO Box 925 | | | | Arlington | VA | 22066 | |
| 29778219 | Wike, Tristian | Address on File | | | | | | | |
| 29785571 | Wilbanks, Leslie | Address on File | | | | | | | |
| 29492468 | Wilbanks, MARIA | Address on File | | | | | | | |
| 29493306 | Wilber, ALEXIS | Address on File | | | | | | | |
| 29780438 | Wilbert, Shavontae | Address on File | | | | | | | |
| 29643026 | Wilberto, Colon | Address on File | | | | | | | |
| 29612968 | WILBON, DEMORICK MONTRELL | Address on File | | | | | | | |
| 29483847 | Wilbon, TREASTA | Address on File | | | | | | | |
| 29631854 | Wilborn, Taylor | Address on File | | | | | | | |
| 29485516 | Wilborneanderson, CHAUNTE | Address on File | | | | | | | |
| 29492332 | Wilburd, Jeanine | Address on File | | | | | | | |
| 29487979 | Wilburn, MORGAN | Address on File | | | | | | | |
| 29774291 | Wilcox, Brenda | Address on File | | | | | | | |
| 29632860 | Wilcox, Grace Allison | Address on File | | | | | | | |
| 29775826 | Wilcox, Gracilynne | Address on File | | | | | | | |
| 29782910 | Wilcox, John | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2767 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644412 | Wilcox, Joshua J | Address on File | | | | | | | |
| 29621409 | Wilcox, Kassidy L | Address on File | | | | | | | |
| 29779983 | Wilcox, Kyra | Address on File | | | | | | | |
| 29608453 | Wilcox, Nora D | Address on File | | | | | | | |
| 29621911 | Wilcox, Savannah M | Address on File | | | | | | | |
| 29490786 | Wilcoxen, CINDY | Address on File | | | | | | | |
| 29491772 | Wilcoxson, JERMANE | Address on File | | | | | | | |
| 29490855 | Wilcoxson, KAREN | Address on File | | | | | | | |
| 29481349 | Wilcoxson, SHARON | Address on File | | | | | | | |
| 29647711 | Wilczek, Kevin | Address on File | | | | | | | |
| 29628030 | Wild Foods (DRP) | Colin Stuckert | 1220 Satterwhite Rd | #103-104 | | Buda | TX | 78610 | |
| 29650076 | Wild One-PSPD | Dept LA 25453 | | | | Pasadena | CA | 91185 | |
| 29791205 | Wild Squirrel LLC dba/Wild Friends Foods | 22265 SW Taylors Drive | | | | Tualatin | OR | 97062 | |
| 29780672 | Wild, James | Address on File | | | | | | | |
| 29778169 | Wildcat Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 | | | | Louisville | KY | 40222 | |
| 29625007 | WILDER CARRERA PAINTING | 2712 PANAW LANE | | | | VALRICO | FL | 33596 | |
| 29630673 | Wilder, Christen Michelle | Address on File | | | | | | | |
| 29492800 | Wilder, DIANE | Address on File | | | | | | | |
| 29489709 | Wilder, JAMES | Address on File | | | | | | | |
| 29780478 | Wilder, Jessica | Address on File | | | | | | | |
| 29491216 | Wilder, KATIE | Address on File | | | | | | | |
| 29635806 | Wildman, Michelle | Address on File | | | | | | | |
| 29622879 | Wildoner, Veronica J | Address on File | | | | | | | |
| 29778170 | Wildpack Beverage | 1301 Edison Highway, Suite A2 | | | | Coshocton | MD | 21213 | |
| 29773213 | Wildy, Michelle | Address on File | | | | | | | |
| 29604662 | Wile Inc | WILE Women | 1631 NE Broadway | | | Portland | OR | 97232 | |
| 29643856 | Wiles, Zoey D | Address on File | | | | | | | |
| 29611176 | Wiley, Abby Lynne | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29493431 | Wiley, Brian | Address on File | | | | | | | |
| 29493290 | Wiley, CHRISTINE | Address on File | | | | | | | |
| 29611498 | Wiley, Isaac | Address on File | | | | | | | |
| 29494124 | Wiley, JOHN | Address on File | | | | | | | |
| 29492169 | Wiley, JOY | Address on File | | | | | | | |
| 29481391 | Wiley, KIMBERLY | Address on File | | | | | | | |
| 29635991 | Wiley, Larry Demetrius | Address on File | | | | | | | |
| 29775952 | Wiley, Michael | Address on File | | | | | | | |
| 29645974 | Wiley, Nicole D | Address on File | | | | | | | |
| 29485011 | Wiley, RONNIE | Address on File | | | | | | | |
| 29624533 | Wiley, Sandra | Address on File | | | | | | | |
| 29629920 | Wiley, Terrance | Address on File | | | | | | | |
| 29611458 | Wiley, Zoe Sinclair | Address on File | | | | | | | |
| 29627761 | WILEY'S FINEST | Bob Crawford | PO BOX 933304 | | | CLEVELAND | OH | 44193 | |
| 29792733 | WILEY'S FINEST | PO BOX 933304 | | | | CLEVELAND | OH | 44193 | |
| 29791206 | Wiley's Finest LLC | PO Box 1665 | | | | Coshocton | OH | 43812 | |
| 29490465 | Wilford, JAMILLAH | Address on File | | | | | | | |
| 29637709 | Wilfredo, Astacio | Address on File | | | | | | | |
| 29641312 | Wilfredo, Gongora | Address on File | | | | | | | |
| 29640462 | Wilfredo, Rivera Jr. | Address on File | | | | | | | |
| 29609344 | Wilga, Madison ann | Address on File | | | | | | | |
| 29630128 | WILHELMINA INTERNATIONAL INC | PO BOX 650002 | DEPT 8107 | | | Dallas | TX | 75265-8107 | |
| 29485997 | Wilhoit, RICK | Address on File | | | | | | | |
| 29650297 | Wilhoite, Matt | Address on File | | | | | | | |
| 29606731 | Wilichowski, Jacob | Address on File | | | | | | | |
| 29494109 | Wilison, MARTEZ | Address on File | | | | | | | |
| 29491336 | Wilk, SHAKERA | Address on File | | | | | | | |
| 29637329 | WILKERSON, ANTONIO TORRARD | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482005 | Wilkerson, CHARYSE | Address on File | | | | | | | |
| 29485621 | Wilkerson, COURTNEY | Address on File | | | | | | | |
| 29645003 | Wilkerson, Daleah A | Address on File | | | | | | | |
| 29771699 | Wilkerson, Debra | Address on File | | | | | | | |
| 29622870 | Wilkerson, Elijah | Address on File | | | | | | | |
| 29636481 | Wilkerson, Eva Nicole | Address on File | | | | | | | |
| 29620637 | Wilkerson, Justin L | Address on File | | | | | | | |
| 29622617 | Wilkerson, Lavonya N | Address on File | | | | | | | |
| 29620286 | Wilkerson, Michelle K | Address on File | | | | | | | |
| 29486263 | Wilkerson, RAENIECE | Address on File | | | | | | | |
| 29481735 | Wilkerson, SHARON | Address on File | | | | | | | |
| 29490090 | Wilkerson, TEAIRA | Address on File | | | | | | | |
| 29482098 | Wilkes, NAFIS | Address on File | | | | | | | |
| 29646106 | Wilkes, Olivia D | Address on File | | | | | | | |
| 29490702 | Wilkes, SABRINA | Address on File | | | | | | | |
| 29493376 | Wilkes, TINA | Address on File | | | | | | | |
| 29644239 | Wilkins III, Harold B | Address on File | | | | | | | |
| 29618627 | Wilkins, Anthony J | Address on File | | | | | | | |
| 29494254 | Wilkins, CAROLYN | Address on File | | | | | | | |
| 29626347 | Wilkins, Dallas D | Address on File | | | | | | | |
| 29492397 | Wilkins, DEREK | Address on File | | | | | | | |
| 29771713 | Wilkins, Esther | Address on File | | | | | | | |
| 29779572 | Wilkins, Jared | Address on File | | | | | | | |
| 29608126 | Wilkins, Kelzey Ellise | Address on File | | | | | | | |
| 29779548 | Wilkins, Kristine | Address on File | | | | | | | |
| 29490100 | Wilkins, LATIA | Address on File | | | | | | | |
| 29778791 | Wilkins, Linda | Address on File | | | | | | | |
| 29630797 | Wilkins, Michelle M. | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622618 | Wilkins, Rashawn L | Address on File | | | | | | | |
| 29482692 | Wilkins, TESHEKO | Address on File | | | | | | | |
| 29479530 | WILKINSBURG-PENN JOINT WATER | 2200 ROBINSON BLVD | | | | PITTSBURGH | PA | 15221 | |
| 29648604 | Wilkins-Cowart, Orion S | Address on File | | | | | | | |
| 29644185 | Wilkinson, Ayo M | Address on File | | | | | | | |
| 29605006 | Wilkinson, Carole | Address on File | | | | | | | |
| 29621980 | Wilkinson, Cole D | Address on File | | | | | | | |
| 29648530 | Wilkinson, Courtnay H | Address on File | | | | | | | |
| 29646777 | Wilkinson, Hunter A | Address on File | | | | | | | |
| 29619384 | Wilkinson, Kyle D | Address on File | | | | | | | |
| 29631073 | Wilkinson, Nicole | Address on File | | | | | | | |
| 29633022 | Wilkinson, Trinity Ann | Address on File | | | | | | | |
| 29645612 | Wilks, Guyan D | Address on File | | | | | | | |
| 29606845 | Wilks, Heath Christman | Address on File | | | | | | | |
| 29637020 | Wilks, Laury | Address on File | | | | | | | |
| 29780335 | Wilks, Meagan | Address on File | | | | | | | |
| 29480348 | Wilks, SHERENE | Address on File | | | | | | | |
| 29620929 | Wilks, Temecia L | Address on File | | | | | | | |
| 29606537 | WILL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 501 ELLA AVENUE | | | Joliet | IL | 60433 | |
| 29626060 | Will Powell | 226 Plymouth Drive | | | | Bay Village | OH | 44140 | |
| 29626663 | WILL ROBERTS TAX COLLECTOR VOLUSIA COUNTY | 123 W INDIANA AVE RM 103 | | | | DELAND | FL | 32720 | |
| 29778802 | Will, Clorisa | Address on File | | | | | | | |
| 29627535 | Will, Thomas | Address on File | | | | | | | |
| 29495673 | Will, Tom | Address on File | | | | | | | |
| 29489499 | Willaims, MARYLN | Address on File | | | | | | | |
| 29483332 | Willaims, MIANGEL | Address on File | | | | | | | |
| 29485829 | Willams, GARY | Address on File | | | | | | | |
| 29494772 | Willams, KENYETTA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2771 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608382 | Willard, Alexandria Nicole | Address on File | | | | | | | |
| 29646318 | Willard, Kaylea R | Address on File | | | | | | | |
| 29631504 | Willard, Kin R | Address on File | | | | | | | |
| 29631543 | Willard, Megan | Address on File | | | | | | | |
| 29618240 | Willegal, John D | Address on File | | | | | | | |
| 29609496 | Willett, Aubrey Rose | Address on File | | | | | | | |
| 29490243 | Willett, LATEECE | Address on File | | | | | | | |
| 29634940 | Willey, Tara L. | Address on File | | | | | | | |
| 29605815 | Willfong, Larissa | Address on File | | | | | | | |
| 29649170 | William J. Swanson Trustee of the | May 1- August 1 Bill Swanson Owner | William J. Swanson 1990 Revocable Trust | & Sally Randall Swanson Trustee | of the Sally Randall Swanson 1991 Rev. Trust | Ketchum | ID | 83340 | |
| 29889926 | WILLIAM M. UPTEGROVE | SENIOR TRIAL COUNSEL | 950 EAST PACES FERRY RD. N.E. | SUITE 900 | | ATLANTA | GA | 30326 | |
| 30162707 | William Shane Courtney | Shane Courtney | PO Box 309 | | | Floyds Knobs | IN | 47119 | |
| 29485660 | William, ADRIANNA | Address on File | | | | | | | |
| 29639217 | WILLIAM, BARKER | Address on File | | | | | | | |
| 29643189 | William, Barrett | Address on File | | | | | | | |
| 29613923 | William, Bass | Address on File | | | | | | | |
| 29638376 | William, Batton | Address on File | | | | | | | |
| 29614982 | William, Bible | Address on File | | | | | | | |
| 29639832 | William, Blake | Address on File | | | | | | | |
| 29639266 | William, Byars | Address on File | | | | | | | |
| 29640118 | William, Caldwell | Address on File | | | | | | | |
| 29640544 | William, Carter II | Address on File | | | | | | | |
| 29613700 | William, Clawson II | Address on File | | | | | | | |
| 29637742 | William, Cordero | Address on File | | | | | | | |
| 29613473 | William, Cozad | Address on File | | | | | | | |
| 29614652 | William, Debolt | Address on File | | | | | | | |
| 29639893 | William, Drew Jr | Address on File | | | | | | | |
| 29610114 | William, Dynasty | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29617186 | William, Eads Jr. | Address on File | | | | | | | |
| 29639075 | William, Ferguson II | Address on File | | | | | | | |
| 29639331 | WILLIAM, FROHMAN | Address on File | | | | | | | |
| 29613326 | WILLIAM, FRYE | Address on File | | | | | | | |
| 29639353 | William, Gage | Address on File | | | | | | | |
| 29641306 | William, Galsote III | Address on File | | | | | | | |
| 29615062 | William, Grizzard | Address on File | | | | | | | |
| 29612271 | William, Kemnitz | Address on File | | | | | | | |
| 29639466 | William, Lovell | Address on File | | | | | | | |
| 29640618 | William, Mack | Address on File | | | | | | | |
| 29641107 | William, Meyerhoff | Address on File | | | | | | | |
| 29614809 | William, Miller | Address on File | | | | | | | |
| 29641088 | William, Morrison Jr. | Address on File | | | | | | | |
| 29639095 | William, Mosevich | Address on File | | | | | | | |
| 29638884 | William, Needham | Address on File | | | | | | | |
| 29616237 | William, Nowlin | Address on File | | | | | | | |
| 29641338 | William, Obptande III | Address on File | | | | | | | |
| 29616958 | William, Pearce | Address on File | | | | | | | |
| 29614846 | William, Pfeifer | Address on File | | | | | | | |
| 29642696 | William, Pfister | Address on File | | | | | | | |
| 29613758 | William, Pittman | Address on File | | | | | | | |
| 29616745 | William, Reed II | Address on File | | | | | | | |
| 29639815 | William, Simpson | Address on File | | | | | | | |
| 29640892 | William, Slocum II | Address on File | | | | | | | |
| 29641609 | William, Smith II | Address on File | | | | | | | |
| 29639616 | William, Spencer | Address on File | | | | | | | |
| 29642714 | William, Spottsville IV | Address on File | | | | | | | |
| 29614921 | William, Stigalll | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639637 | William, Taylor | Address on File | | | | | | | |
| 29637872 | William, Thompson Jr | Address on File | | | | | | | |
| 29639643 | William, Threadgill | Address on File | | | | | | | |
| 29642398 | William, Trivett | Address on File | | | | | | | |
| 29614955 | William, Ward | Address on File | | | | | | | |
| 29640695 | William, Warren Jr. | Address on File | | | | | | | |
| 29637880 | William, Whaley | Address on File | | | | | | | |
| 29639950 | William, Wilson Jr. | Address on File | | | | | | | |
| 29614476 | William, Wright Jr. | Address on File | | | | | | | |
| 29625237 | WILLIAMS FIRE SPRINKLER CO., INC. | PO BOX 1048 | | | | Williamston | NC | 27892 | |
| 29773844 | Williams Ii, John | Address on File | | | | | | | |
| 29781112 | Williams Iii, Dan | Address on File | | | | | | | |
| 29647320 | Williams Jr, Judah | Address on File | | | | | | | |
| 29493642 | Williams, ABRI | Address on File | | | | | | | |
| 29483173 | Williams, ADA | Address on File | | | | | | | |
| 29646642 | Williams, Adam C | Address on File | | | | | | | |
| 29607937 | Williams, Adam James | Address on File | | | | | | | |
| 29482918 | Williams, ADDIE | Address on File | | | | | | | |
| 29490171 | Williams, ADORA | Address on File | | | | | | | |
| 29646863 | Williams, Adrianna N | Address on File | | | | | | | |
| 29635285 | Williams, Aidan | Address on File | | | | | | | |
| 29490548 | Williams, ALEIA | Address on File | | | | | | | |
| 29483343 | Williams, ALETHA | Address on File | | | | | | | |
| 29491184 | Williams, Alex | Address on File | | | | | | | |
| 29634913 | Williams, Alexis | Address on File | | | | | | | |
| 29483648 | Williams, ALFRED | Address on File | | | | | | | |
| 29488654 | Williams, Alfreda | Address on File | | | | | | | |
| 29779106 | Williams, Alice | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2774 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490096 | Williams, ALICIA | Address on File | | | | | | | |
| 29771351 | Williams, Allyson | Address on File | | | | | | | |
| 29636563 | Williams, Alyssa Erin | Address on File | | | | | | | |
| 29772756 | Williams, Amanda | Address on File | | | | | | | |
| 29774458 | Williams, Amber | Address on File | | | | | | | |
| 29488652 | Williams, AMBER | Address on File | | | | | | | |
| 29485620 | Williams, AMBER | Address on File | | | | | | | |
| 29492694 | Williams, AMELIA | Address on File | | | | | | | |
| 29779951 | Williams, Andrasia | Address on File | | | | | | | |
| 29483708 | Williams, ANDRE | Address on File | | | | | | | |
| 29480760 | Williams, ANDREA | Address on File | | | | | | | |
| 29772925 | Williams, Andrea | Address on File | | | | | | | |
| 29646778 | Williams, Angela | Address on File | | | | | | | |
| 29484790 | Williams, ANGELA | Address on File | | | | | | | |
| 29646275 | Williams, Angela A | Address on File | | | | | | | |
| 29775410 | Williams, Annie | Address on File | | | | | | | |
| 29480627 | Williams, ANTHONY | Address on File | | | | | | | |
| 29622121 | Williams, Antonio G | Address on File | | | | | | | |
| 29492028 | Williams, ANTWON | Address on File | | | | | | | |
| 29631732 | Williams, April | Address on File | | | | | | | |
| 29647661 | Williams, Aria | Address on File | | | | | | | |
| 29647633 | Williams, Arica D | Address on File | | | | | | | |
| 29489877 | Williams, ARIEL | Address on File | | | | | | | |
| 29771703 | Williams, Artis | Address on File | | | | | | | |
| 29779709 | Williams, Ashley | Address on File | | | | | | | |
| 29646356 | Williams, Ashley M | Address on File | | | | | | | |
| 29619017 | Williams, Ashley N | Address on File | | | | | | | |
| 29493678 | Williams, ASHTON | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2775 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489288 | Williams, AUSTIN | Address on File | | | | | | | |
| 29632780 | Williams, Autumn Claudia | Address on File | | | | | | | |
| 29632694 | Williams, Autumn L. | Address on File | | | | | | | |
| 29634485 | Williams, Bailey | Address on File | | | | | | | |
| 29781525 | Williams, Barbara | Address on File | | | | | | | |
| 29490247 | Williams, BARBARA | Address on File | | | | | | | |
| 29492379 | Williams, BENAE | Address on File | | | | | | | |
| 29489537 | Williams, BERNADETTE | Address on File | | | | | | | |
| 29480588 | Williams, Betty | Address on File | | | | | | | |
| 29494247 | Williams, BEVERLY | Address on File | | | | | | | |
| 29791978 | WILLIAMS, BRADLEY | Address on File | | | | | | | |
| 29779926 | Williams, Brandiesha | Address on File | | | | | | | |
| 29776111 | Williams, Brandy | Address on File | | | | | | | |
| 29621610 | Williams, Brent D | Address on File | | | | | | | |
| 29609085 | Williams, Brenton Michael | Address on File | | | | | | | |
| 29647789 | Williams, Breyana G | Address on File | | | | | | | |
| 29619794 | Williams, Brian | Address on File | | | | | | | |
| 29612041 | Williams, Briana J | Address on File | | | | | | | |
| 29491860 | Williams, BRIDGETTE | Address on File | | | | | | | |
| 29791960 | WILLIAMS, BRIONA | Address on File | | | | | | | |
| 29483223 | Williams, Briona | Address on File | | | | | | | |
| 29484748 | Williams, BRITTANY | Address on File | | | | | | | |
| 29484221 | Williams, BRITTANY | Address on File | | | | | | | |
| 29635308 | Williams, Brittany Nicole | Address on File | | | | | | | |
| 29480580 | WILLIAMS, BRITTNEY | Address on File | | | | | | | |
| 29772276 | Williams, Bruce | Address on File | | | | | | | |
| 29645493 | Williams, Bryan A | Address on File | | | | | | | |
| 29647790 | Williams, Caleb T | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482062 | Williams, CARISSA | Address on File | | | | | | | |
| 29485816 | Williams, CARLA | Address on File | | | | | | | |
| 29485236 | Williams, CAROLYN | Address on File | | | | | | | |
| 29783480 | Williams, Catherine | Address on File | | | | | | | |
| 29490162 | Williams, CHANEL | Address on File | | | | | | | |
| 29779755 | Williams, Charita | Address on File | | | | | | | |
| 29771387 | Williams, Charlene | Address on File | | | | | | | |
| 29488708 | Williams, CHARNE | Address on File | | | | | | | |
| 29612452 | Williams, Chayse Chilya | Address on File | | | | | | | |
| 29782717 | Williams, Chelsea | Address on File | | | | | | | |
| 29481428 | Williams, CHERAMY | Address on File | | | | | | | |
| 29771152 | Williams, Chesley | Address on File | | | | | | | |
| 29494125 | Williams, Chester | Address on File | | | | | | | |
| 29648471 | Williams, Chiquan | Address on File | | | | | | | |
| 29491381 | Williams, CHLOE | Address on File | | | | | | | |
| 29493100 | Williams, CHRISHAY | Address on File | | | | | | | |
| 29491697 | Williams, CHRISIE | Address on File | | | | | | | |
| 29488976 | Williams, Chrissy | Address on File | | | | | | | |
| 29607896 | Williams, Christian Mikale | Address on File | | | | | | | |
| 29772784 | Williams, Christina | Address on File | | | | | | | |
| 29633569 | Williams, Christine E. | Address on File | | | | | | | |
| 29618359 | Williams, Christopher R | Address on File | | | | | | | |
| 29782447 | Williams, Christy | Address on File | | | | | | | |
| 29634855 | Williams, Clarence Lamont | Address on File | | | | | | | |
| 29779363 | Williams, Claudette | Address on File | | | | | | | |
| 29610169 | Williams, Clayton A. | Address on File | | | | | | | |
| 29775064 | Williams, Clevia | Address on File | | | | | | | |
| 29622619 | Williams, Cordylaro J | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611397 | Williams, Cortez Theodore | Address on File | | | | | | | |
| 29485485 | Williams, CRYSTAL | Address on File | | | | | | | |
| 29484679 | Williams, CRYSTAL | Address on File | | | | | | | |
| 29488566 | Williams, CRYSTAL | Address on File | | | | | | | |
| 29779671 | Williams, Crystal | Address on File | | | | | | | |
| 29781743 | Williams, Curtis | Address on File | | | | | | | |
| 29492187 | Williams, CYNTHIA | Address on File | | | | | | | |
| 29778361 | Williams, Cynthia | Address on File | | | | | | | |
| 29645224 | Williams, Daniel | Address on File | | | | | | | |
| 29482487 | Williams, DANIELLE | Address on File | | | | | | | |
| 29480786 | Williams, DANIELLE | Address on File | | | | | | | |
| 29775857 | Williams, Danielle | Address on File | | | | | | | |
| 29636623 | Williams, Darin Fitzgerald | Address on File | | | | | | | |
| 29485827 | Williams, DARNIKA | Address on File | | | | | | | |
| 29622620 | Williams, Darryl | Address on File | | | | | | | |
| 29488541 | Williams, DAVID | Address on File | | | | | | | |
| 29491615 | Williams, DAVID | Address on File | | | | | | | |
| 29607444 | Williams, Dawn Lynn | Address on File | | | | | | | |
| 29482785 | Williams, Debbie | Address on File | | | | | | | |
| 29481585 | Williams, DEBORAH | Address on File | | | | | | | |
| 29631609 | Williams, Deja Elyicee | Address on File | | | | | | | |
| 29780417 | Williams, Demonica | Address on File | | | | | | | |
| 29485514 | Williams, DENEE | Address on File | | | | | | | |
| 29646619 | Williams, Denisha V | Address on File | | | | | | | |
| 29485287 | Williams, DENITA | Address on File | | | | | | | |
| 29491492 | Williams, DENNIS | Address on File | | | | | | | |
| 29488262 | Williams, DEON | Address on File | | | | | | | |
| 29779570 | Williams, Derek | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780856 | Williams, Derrian | Address on File | | | | | | | |
| 29609039 | Williams, Derrick Gregory | Address on File | | | | | | | |
| 29774198 | Williams, Destinee | Address on File | | | | | | | |
| 29491621 | Williams, Destiny | Address on File | | | | | | | |
| 29648531 | Williams, Destiny A | Address on File | | | | | | | |
| 29635960 | Williams, Devaughn Tyrel | Address on File | | | | | | | |
| 29644997 | Williams, Devin A | Address on File | | | | | | | |
| 29773324 | Williams, Diamond | Address on File | | | | | | | |
| 29620973 | Williams, Dianne A | Address on File | | | | | | | |
| 29783611 | Williams, Dion | Address on File | | | | | | | |
| 29491571 | Williams, DIYA | Address on File | | | | | | | |
| 29491672 | Williams, DOMINIQUE | Address on File | | | | | | | |
| 29492176 | Williams, DONALD | Address on File | | | | | | | |
| 29492417 | Williams, DONITA | Address on File | | | | | | | |
| 29483938 | Williams, DONNAIE | Address on File | | | | | | | |
| 29492934 | Williams, DONTE | Address on File | | | | | | | |
| 29495279 | Williams, DOROTHY | Address on File | | | | | | | |
| 29487931 | Williams, Dwayne | Address on File | | | | | | | |
| 29481486 | Williams, EBONI | Address on File | | | | | | | |
| 29491550 | Williams, EDDIE | Address on File | | | | | | | |
| 29772884 | Williams, Edward | Address on File | | | | | | | |
| 29637059 | Williams, Edward Jermaine | Address on File | | | | | | | |
| 29491179 | Williams, ELAINE | Address on File | | | | | | | |
| 29480639 | Williams, ELI | Address on File | | | | | | | |
| 29782662 | Williams, Eliza | Address on File | | | | | | | |
| 29785593 | Williams, Elizabeth | Address on File | | | | | | | |
| 29781906 | Williams, Ellen | Address on File | | | | | | | |
| 29482169 | Williams, ELLEN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29783526 | Williams, Emily | Address on File | | | | | | | |
| 29635840 | Williams, Emma Rose | Address on File | | | | | | | |
| 29779118 | Williams, Eric | Address on File | | | | | | | |
| 29491397 | Williams, ERIC | Address on File | | | | | | | |
| 29779754 | Williams, Eric | Address on File | | | | | | | |
| 29610042 | Williams, Eric Cheron | Address on File | | | | | | | |
| 29609651 | Williams, Erica | Address on File | | | | | | | |
| 29483812 | Williams, ESSKREKE | Address on File | | | | | | | |
| 29779026 | Williams, Ethan | Address on File | | | | | | | |
| 29618990 | Williams, Evan R | Address on File | | | | | | | |
| 29621534 | Williams, Evan T | Address on File | | | | | | | |
| 29481753 | Williams, EVELYN | Address on File | | | | | | | |
| 29779899 | Williams, Evette | Address on File | | | | | | | |
| 29605487 | Williams, Exavier | Address on File | | | | | | | |
| 29484781 | Williams, FAITH | Address on File | | | | | | | |
| 29782685 | Williams, Faither | Address on File | | | | | | | |
| 29485235 | Williams, FELICIA | Address on File | | | | | | | |
| 29491463 | Williams, FELISHA | Address on File | | | | | | | |
| 29620399 | Williams, Floserfida E | Address on File | | | | | | | |
| 29622537 | Williams, Francis C | Address on File | | | | | | | |
| 29488709 | Williams, GABRIEL | Address on File | | | | | | | |
| 29621061 | Williams, Gabriel I | Address on File | | | | | | | |
| 29490983 | Williams, GEORGE | Address on File | | | | | | | |
| 29782849 | Williams, George (Ricky) | Address on File | | | | | | | |
| 29619061 | Williams, George A | Address on File | | | | | | | |
| 29483519 | Williams, GERALLUNDA | Address on File | | | | | | | |
| 29482825 | Williams, GERDIANE | Address on File | | | | | | | |
| 29644763 | Williams, Gianna C | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494593 | Williams, HATTIE | Address on File | | | | | | | |
| 29609230 | Williams, Holly Jahsell | Address on File | | | | | | | |
| 29483702 | Williams, HOLLYS | Address on File | | | | | | | |
| 29492539 | Williams, ISAAC | Address on File | | | | | | | |
| 29485542 | Williams, JABRIEL | Address on File | | | | | | | |
| 29603646 | WILLIAMS, JACKIE | Address on File | | | | | | | |
| 29612187 | Williams, Jackson Oliver | Address on File | | | | | | | |
| 29779882 | Williams, Jacory | Address on File | | | | | | | |
| 29619051 | Williams, Jacqueline Y | Address on File | | | | | | | |
| 29607818 | Williams, Jada | Address on File | | | | | | | |
| 29620099 | Williams, Jada A | Address on File | | | | | | | |
| 29631673 | Williams, Jada N | Address on File | | | | | | | |
| 29610781 | Williams, Jade Marie | Address on File | | | | | | | |
| 29622289 | Williams, Jaden M | Address on File | | | | | | | |
| 29630525 | Williams, Jaheim Maurice | Address on File | | | | | | | |
| 29480717 | Williams, Jaielynn | Address on File | | | | | | | |
| 29791833 | WILLIAMS, JAIELYNN | Address on File | | | | | | | |
| 29645816 | Williams, Jailen S | Address on File | | | | | | | |
| 29482984 | Williams, JAMAIYA | Address on File | | | | | | | |
| 29490422 | Williams, JAMAL | Address on File | | | | | | | |
| 29619535 | Williams, James | Address on File | | | | | | | |
| 29492727 | Williams, JAMES | Address on File | | | | | | | |
| 29621045 | Williams, James W | Address on File | | | | | | | |
| 29482451 | Williams, JAMIE | Address on File | | | | | | | |
| 29603650 | WILLIAMS, JAMMY | Address on File | | | | | | | |
| 29637089 | WILLIAMS, JAMMY | Address on File | | | | | | | |
| 29494808 | Williams, JANETTE | Address on File | | | | | | | |
| 29491557 | Williams, JANITA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482389 | Williams, JAQUITA | Address on File | | | | | | | |
| 29647532 | Williams, Jarvion J | Address on File | | | | | | | |
| 29779607 | Williams, Jashay | Address on File | | | | | | | |
| 29611400 | Williams, Jasmine | Address on File | | | | | | | |
| 29612247 | Williams, Jasmine Kearia | Address on File | | | | | | | |
| 29621850 | Williams, Jason A | Address on File | | | | | | | |
| 29781840 | Williams, Jatavius | Address on File | | | | | | | |
| 29776294 | Williams, Jatori | Address on File | | | | | | | |
| 29490780 | Williams, Jatton | Address on File | | | | | | | |
| 29492854 | Williams, JDA | Address on File | | | | | | | |
| 29774106 | Williams, Jecara | Address on File | | | | | | | |
| 29480850 | Williams, JEFFERY | Address on File | | | | | | | |
| 29781148 | Williams, Jeffrey | Address on File | | | | | | | |
| 29490263 | Williams, JENNIFER | Address on File | | | | | | | |
| 29773365 | Williams, Jeremy | Address on File | | | | | | | |
| 29491641 | Williams, JERMAINE | Address on File | | | | | | | |
| 29490562 | Williams, JESSICA | Address on File | | | | | | | |
| 29492475 | Williams, Jessica | Address on File | | | | | | | |
| 29482466 | Williams, JESSICA | Address on File | | | | | | | |
| 29484235 | Williams, JESSICA | Address on File | | | | | | | |
| 29779044 | Williams, Jhabriunna | Address on File | | | | | | | |
| 29773426 | Williams, Joe | Address on File | | | | | | | |
| 29482021 | Williams, JOE | Address on File | | | | | | | |
| 29645601 | Williams, John J | Address on File | | | | | | | |
| 29484970 | Williams, JOHNNIE | Address on File | | | | | | | |
| 29772716 | Williams, Jonathan | Address on File | | | | | | | |
| 29774468 | Williams, Jonie | Address on File | | | | | | | |
| 29635807 | Williams, Jordan Isaiah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29621601 | Williams, Jordan L | Address on File | | | | | | | |
| 29612701 | Williams, Jordan Louise | Address on File | | | | | | | |
| 29621263 | Williams, Jordan T | Address on File | | | | | | | |
| 29618318 | Williams, Jordann D | Address on File | | | | | | | |
| 29781185 | Williams, Joseph | Address on File | | | | | | | |
| 29637019 | Williams, Joseph R. | Address on File | | | | | | | |
| 29646123 | Williams, Josiah C | Address on File | | | | | | | |
| 29631156 | Williams, Juanisha | Address on File | | | | | | | |
| 29779768 | Williams, Judy | Address on File | | | | | | | |
| 29490964 | Williams, JUNE | Address on File | | | | | | | |
| 29480630 | Williams, JUNITA | Address on File | | | | | | | |
| 29646692 | Williams, Kahlid A | Address on File | | | | | | | |
| 29630973 | Williams, Karim | Address on File | | | | | | | |
| 29620685 | Williams, Karlee M | Address on File | | | | | | | |
| 29493046 | Williams, KATEARIA | Address on File | | | | | | | |
| 29772960 | Williams, Katrece | Address on File | | | | | | | |
| 29480310 | Williams, KATRIECE | Address on File | | | | | | | |
| 29612744 | WILLIAMS, KAYLA | Address on File | | | | | | | |
| 29490199 | Williams, Kayla | Address on File | | | | | | | |
| 29626917 | WILLIAMS, KAYLA | Address on File | | | | | | | |
| 29483079 | Williams, KELLY | Address on File | | | | | | | |
| 29495182 | Williams, KENNETH | Address on File | | | | | | | |
| 29646265 | Williams, Kenneth | Address on File | | | | | | | |
| 29780830 | Williams, Kenneth | Address on File | | | | | | | |
| 29780361 | Williams, Kenya | Address on File | | | | | | | |
| 29774289 | Williams, Keon | Address on File | | | | | | | |
| 29486321 | Williams, KESHON | Address on File | | | | | | | |
| 29484814 | Williams, KETRICE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2783 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29489902 | Williams, Keyanda | Address on File | | | | | | | |
| 29791868 | WILLIAMS, KEYANDA | Address on File | | | | | | | |
| 29481936 | Williams, KIERRA | Address on File | | | | | | | |
| 29485455 | Williams, KIM | Address on File | | | | | | | |
| 29490013 | Williams, KIMBERLY | Address on File | | | | | | | |
| 29775498 | Williams, Kimberly | Address on File | | | | | | | |
| 29643847 | Williams, Kiswana C | Address on File | | | | | | | |
| 29610969 | Williams, Kristian J | Address on File | | | | | | | |
| 29637219 | WILLIAMS, KRISTOPHER ANDREW WADE | Address on File | | | | | | | |
| 29619906 | Williams, Lacasha Z | Address on File | | | | | | | |
| 29492197 | Williams, LACHRISTY | Address on File | | | | | | | |
| 29483958 | Williams, LAISHA | Address on File | | | | | | | |
| 29480952 | Williams, LAKEDRIA | Address on File | | | | | | | |
| 29494534 | Williams, LARENDA | Address on File | | | | | | | |
| 29485681 | Williams, LARHONDIA | Address on File | | | | | | | |
| 29783349 | Williams, Larry | Address on File | | | | | | | |
| 29630642 | Williams, Larry Daniel | Address on File | | | | | | | |
| 29621277 | Williams, Larry N | Address on File | | | | | | | |
| 29491666 | Williams, LASHEIKA | Address on File | | | | | | | |
| 29495070 | Williams, LASHELLE | Address on File | | | | | | | |
| 29492346 | Williams, LATASHA | Address on File | | | | | | | |
| 29491215 | Williams, LATASHA | Address on File | | | | | | | |
| 29493369 | Williams, LATASHA | Address on File | | | | | | | |
| 29648605 | Williams, Latasha N | Address on File | | | | | | | |
| 29488978 | Williams, LATAYVA | Address on File | | | | | | | |
| 29492689 | Williams, LATISHA | Address on File | | | | | | | |
| 29484470 | Williams, LATONIA | Address on File | | | | | | | |
| 29629325 | WILLIAMS, LAURA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2784 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29619882 | Williams, Laura H | Address on File | | | | | | | |
| 29480523 | Williams, LAURELL | Address on File | | | | | | | |
| 29610960 | Williams, Lauren Renee | Address on File | | | | | | | |
| 29780063 | Williams, Layla | Address on File | | | | | | | |
| 29782639 | Williams, Lela | Address on File | | | | | | | |
| 29630811 | Williams, Lennie | Address on File | | | | | | | |
| 29490138 | Williams, LESLIE | Address on File | | | | | | | |
| 29489681 | Williams, LESONYA | Address on File | | | | | | | |
| 29608295 | Williams, Lexie Alyssa | Address on File | | | | | | | |
| 29492330 | Williams, LILY | Address on File | | | | | | | |
| 29771162 | Williams, Linda | Address on File | | | | | | | |
| 29491534 | Williams, LISHAY | Address on File | | | | | | | |
| 29781470 | Williams, Lititia | Address on File | | | | | | | |
| 29629362 | Williams, Lonell | Address on File | | | | | | | |
| 29483530 | Williams, LORETHA | Address on File | | | | | | | |
| 29485495 | Williams, LORRETTA | Address on File | | | | | | | |
| 29610141 | Williams, Lynetta Michelle | Address on File | | | | | | | |
| 29493617 | Williams, MACKENZIE | Address on File | | | | | | | |
| 29493055 | Williams, MAGGIE | Address on File | | | | | | | |
| 29494721 | Williams, MAHAGONY | Address on File | | | | | | | |
| 29610500 | Williams, Makyla Andrea | Address on File | | | | | | | |
| 29643892 | Williams, Marcel J | Address on File | | | | | | | |
| 29648606 | Williams, Marcus D | Address on File | | | | | | | |
| 29495134 | Williams, MARIA | Address on File | | | | | | | |
| 29481841 | Williams, MARKITA | Address on File | | | | | | | |
| 29489526 | Williams, MARTEESE | Address on File | | | | | | | |
| 29775406 | Williams, Marvette | Address on File | | | | | | | |
| 29648447 | Williams, Marvin R | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778759 | Williams, Mary | Address on File | | | | | | | |
| 29493435 | Williams, MARY | Address on File | | | | | | | |
| 29482608 | Williams, MARY | Address on File | | | | | | | |
| 29778746 | Williams, Mary | Address on File | | | | | | | |
| 29772812 | Williams, Matthew | Address on File | | | | | | | |
| 29782111 | Williams, Maurice | Address on File | | | | | | | |
| 29489931 | Williams, MAURICE | Address on File | | | | | | | |
| 29780203 | Williams, Meghan | Address on File | | | | | | | |
| 29773394 | Williams, Melissa | Address on File | | | | | | | |
| 29645468 | Williams, Melissa A | Address on File | | | | | | | |
| 29492350 | Williams, MELVIA | Address on File | | | | | | | |
| 29480335 | Williams, Menaicea | Address on File | | | | | | | |
| 29482497 | Williams, MERIAN | Address on File | | | | | | | |
| 29485588 | Williams, MICHAEL | Address on File | | | | | | | |
| 29647198 | Williams, Michael A | Address on File | | | | | | | |
| 29484718 | Williams, MICHEAL | Address on File | | | | | | | |
| 29495030 | Williams, MIKE | Address on File | | | | | | | |
| 29782019 | Williams, Mitchellsky | Address on File | | | | | | | |
| 29635932 | Williams, Morgan Danyale | Address on File | | | | | | | |
| 29608185 | Williams, Mya Ashley | Address on File | | | | | | | |
| 29780472 | Williams, Nahjzai | Address on File | | | | | | | |
| 29483132 | Williams, NASHEKA | Address on File | | | | | | | |
| 29612661 | Williams, Nataijah Keauna | Address on File | | | | | | | |
| 29481683 | Williams, NATALIE | Address on File | | | | | | | |
| 29773694 | Williams, Naudia | Address on File | | | | | | | |
| 29610950 | Williams, Na'Zyah | Address on File | | | | | | | |
| 29620874 | Williams, Nefertiti M | Address on File | | | | | | | |
| 29488309 | Williams, NEISHA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29629519 | Williams, Nestor Rene | Address on File | | | | | | | |
| 29647379 | Williams, Nicholas L | Address on File | | | | | | | |
| 29775806 | Williams, Nicole | Address on File | | | | | | | |
| 29774597 | Williams, Nicole | Address on File | | | | | | | |
| 29480611 | Williams, NICURSIA | Address on File | | | | | | | |
| 29634465 | Williams, Niesha Markita | Address on File | | | | | | | |
| 29488175 | Williams, Nyffisa | Address on File | | | | | | | |
| 29483805 | Williams, NYQUEA | Address on File | | | | | | | |
| 29635694 | Williams, Octavia | Address on File | | | | | | | |
| 29775489 | Williams, Olivia | Address on File | | | | | | | |
| 29634990 | Williams, Omaurion | Address on File | | | | | | | |
| 29483485 | Williams, PAMELA | Address on File | | | | | | | |
| 29484467 | Williams, PASSION | Address on File | | | | | | | |
| 29772862 | Williams, Patricia | Address on File | | | | | | | |
| 29771620 | Williams, Patsy | Address on File | | | | | | | |
| 29489910 | Williams, PATTIE | Address on File | | | | | | | |
| 29630601 | Williams, Paul Anthony | Address on File | | | | | | | |
| 29485091 | Williams, PEGGY | Address on File | | | | | | | |
| 29647521 | Williams, Peyton L | Address on File | | | | | | | |
| 29627123 | WILLIAMS, PRECIOUS | Address on File | | | | | | | |
| 29773493 | Williams, Quatavia | Address on File | | | | | | | |
| 29611669 | Williams, Quavis | Address on File | | | | | | | |
| 29620529 | Williams, Quaylun R | Address on File | | | | | | | |
| 29491937 | Williams, QUINNEKA | Address on File | | | | | | | |
| 29491115 | Williams, Quintoria | Address on File | | | | | | | |
| 29494291 | Williams, RACHEL | Address on File | | | | | | | |
| 29488378 | Williams, RANDIE | Address on File | | | | | | | |
| 29630620 | Williams, Rashawn Amhid | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29775446 | Williams, Rasheena | Address on File | | | | | | | |
| 29634904 | Williams, Raven | Address on File | | | | | | | |
| 29612493 | Williams, Raymir | Address on File | | | | | | | |
| 29648261 | Williams, Renada M | Address on File | | | | | | | |
| 29495258 | Williams, RENEE | Address on File | | | | | | | |
| 29494521 | Williams, RENEE | Address on File | | | | | | | |
| 29488829 | Williams, RICHARD | Address on File | | | | | | | |
| 29637169 | WILLIAMS, RIQUI LONAIR | Address on File | | | | | | | |
| 29771791 | Williams, Rita | Address on File | | | | | | | |
| 29492062 | Williams, ROBBERT | Address on File | | | | | | | |
| 29484336 | Williams, ROBBIE | Address on File | | | | | | | |
| 29647002 | Williams, Robert A | Address on File | | | | | | | |
| 29612671 | Williams, Robyn Mary | Address on File | | | | | | | |
| 29781646 | Williams, Rodney | Address on File | | | | | | | |
| 29635570 | Williams, Ronald | Address on File | | | | | | | |
| 29785620 | Williams, Ronnie | Address on File | | | | | | | |
| 29631741 | Williams, Russell | Address on File | | | | | | | |
| 29488434 | Williams, Ryan | Address on File | | | | | | | |
| 29647632 | Williams, Ryan E | Address on File | | | | | | | |
| 29647441 | Williams, Samantha E | Address on File | | | | | | | |
| 29612603 | Williams, Samantha Grace | Address on File | | | | | | | |
| 29633892 | Williams, Samara Ashley | Address on File | | | | | | | |
| 29621220 | Williams, Samuel L | Address on File | | | | | | | |
| 29610614 | Williams, Santana S | Address on File | | | | | | | |
| 29485693 | Williams, SARA | Address on File | | | | | | | |
| 29490765 | Williams, SARA | Address on File | | | | | | | |
| 29646429 | Williams, Sara A | Address on File | | | | | | | |
| 29780654 | Williams, Sarah | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635604 | Williams, Sasha | Address on File | | | | | | | |
| 29487958 | Williams, SCHUYLER | Address on File | | | | | | | |
| 29647349 | Williams, Scott E | Address on File | | | | | | | |
| 29492078 | Williams, SEAN | Address on File | | | | | | | |
| 29611845 | Williams, Sean | Address on File | | | | | | | |
| 29483467 | Williams, SHAMERE | Address on File | | | | | | | |
| 29493881 | Williams, SHAMIKA | Address on File | | | | | | | |
| 29774412 | Williams, Shamika | Address on File | | | | | | | |
| 29483063 | Williams, SHANAYA | Address on File | | | | | | | |
| 29489124 | Williams, SHANE | Address on File | | | | | | | |
| 29484387 | Williams, SHANTA | Address on File | | | | | | | |
| 29779045 | Williams, Shaquanna | Address on File | | | | | | | |
| 29483182 | Williams, SHARDAY | Address on File | | | | | | | |
| 29483550 | Williams, SHARIKA | Address on File | | | | | | | |
| 29485526 | Williams, SHARMEKA | Address on File | | | | | | | |
| 29775163 | Williams, Sharon | Address on File | | | | | | | |
| 29494303 | Williams, SHARON | Address on File | | | | | | | |
| 29492958 | Williams, SHARONDA | Address on File | | | | | | | |
| 29484068 | Williams, SHARONDA | Address on File | | | | | | | |
| 29489717 | Williams, Shawanda | Address on File | | | | | | | |
| 29484923 | Williams, SHAWANNA | Address on File | | | | | | | |
| 29603939 | WILLIAMS, SHAWN | Address on File | | | | | | | |
| 29480619 | Williams, Shawn | Address on File | | | | | | | |
| 29773935 | Williams, Shawnee | Address on File | | | | | | | |
| 29780359 | Williams, Sheila | Address on File | | | | | | | |
| 29494779 | Williams, SHEILA | Address on File | | | | | | | |
| 29635142 | Williams, Shekelle Deterius | Address on File | | | | | | | |
| 29620835 | Williams, Shelby A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2789 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494962 | Williams, SHERRY | Address on File | | | | | | | |
| 29483234 | Williams, SHIKEMA | Address on File | | | | | | | |
| 29493634 | Williams, SHIRLINDA | Address on File | | | | | | | |
| 29772962 | Williams, Shoniqiunta | Address on File | | | | | | | |
| 29773263 | Williams, Shontia | Address on File | | | | | | | |
| 29487936 | Williams, SHYTIQUE | Address on File | | | | | | | |
| 29484936 | Williams, SICILY | Address on File | | | | | | | |
| 29771998 | Williams, Sindy | Address on File | | | | | | | |
| 29774705 | Williams, Susan | Address on File | | | | | | | |
| 29494813 | Williams, SUSAN | Address on File | | | | | | | |
| 29781013 | Williams, Sydney | Address on File | | | | | | | |
| 29779227 | Williams, Sylvia | Address on File | | | | | | | |
| 29645430 | Williams, Taiwan M | Address on File | | | | | | | |
| 29779177 | Williams, Takhozy | Address on File | | | | | | | |
| 29781496 | Williams, Tamorica | Address on File | | | | | | | |
| 29772733 | Williams, Tanasha | Address on File | | | | | | | |
| 29774258 | Williams, Tanisha | Address on File | | | | | | | |
| 29482177 | Williams, TANUNYKIA | Address on File | | | | | | | |
| 29781909 | Williams, Tatisa | Address on File | | | | | | | |
| 29779738 | Williams, Tawanda | Address on File | | | | | | | |
| 29647350 | Williams, Tejuan T | Address on File | | | | | | | |
| 29779878 | Williams, Teneka | Address on File | | | | | | | |
| 29488490 | Williams, TENESSA | Address on File | | | | | | | |
| 29490662 | Williams, TERRENCE | Address on File | | | | | | | |
| 29491603 | Williams, TERRI | Address on File | | | | | | | |
| 29486759 | Williams, TERRILL | Address on File | | | | | | | |
| 29481832 | Williams, TEVIN | Address on File | | | | | | | |
| 29783276 | Williams, Thelma | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486393 | Williams, THEODORE | Address on File | | | | | | | |
| 29776274 | Williams, Thomas | Address on File | | | | | | | |
| 29779637 | Williams, Tia | Address on File | | | | | | | |
| 29490402 | Williams, TIARA | Address on File | | | | | | | |
| 29488085 | Williams, TIEASHA | Address on File | | | | | | | |
| 29489224 | Williams, TIERRA | Address on File | | | | | | | |
| 29485230 | Williams, TIFFANY | Address on File | | | | | | | |
| 29490857 | Williams, TINA | Address on File | | | | | | | |
| 29485844 | Williams, TIONNA | Address on File | | | | | | | |
| 29487946 | Williams, TONEISHA | Address on File | | | | | | | |
| 29783111 | Williams, Tony | Address on File | | | | | | | |
| 29490918 | Williams, TONYA | Address on File | | | | | | | |
| 29493657 | Williams, TOSHIA | Address on File | | | | | | | |
| 29483552 | Williams, TOUCHDOWN | Address on File | | | | | | | |
| 29485662 | Williams, TRACEY | Address on File | | | | | | | |
| 29493422 | Williams, TRACY | Address on File | | | | | | | |
| 29782868 | Williams, Travious | Address on File | | | | | | | |
| 29635685 | Williams, Travis Antonio | Address on File | | | | | | | |
| 29781559 | Williams, Trevor | Address on File | | | | | | | |
| 29482165 | Williams, TRISH | Address on File | | | | | | | |
| 29781247 | Williams, Tylene | Address on File | | | | | | | |
| 29637216 | WILLIAMS, TYLER CLARK | Address on File | | | | | | | |
| 29611725 | Williams, Tymaun Keishawn | Address on File | | | | | | | |
| 29776348 | Williams, Tyreese | Address on File | | | | | | | |
| 29621305 | Williams, Tyrese J | Address on File | | | | | | | |
| 29480932 | Williams, TYRONE | Address on File | | | | | | | |
| 29606885 | Williams, Tyrone McCray | Address on File | | | | | | | |
| 29485985 | Williams, VALERIE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2791 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29780351 | Williams, Vanessa | Address on File | | | | | | | |
| 29482126 | Williams, VERNON | Address on File | | | | | | | |
| 29630505 | Williams, Veronica | Address on File | | | | | | | |
| 29489483 | Williams, Veronica | Address on File | | | | | | | |
| 29480943 | Williams, VIVIAN | Address on File | | | | | | | |
| 29494956 | Williams, VONJOLI | Address on File | | | | | | | |
| 29779893 | Williams, Wayne | Address on File | | | | | | | |
| 29491013 | Williams, Willie | Address on File | | | | | | | |
| 29488441 | Williams, YAKISHA | Address on File | | | | | | | |
| 29772578 | Williams, Yolanda | Address on File | | | | | | | |
| 29494706 | Williams, YOLANDA | Address on File | | | | | | | |
| 29484182 | Williams, YOLANDA | Address on File | | | | | | | |
| 29491295 | Williams, YWONDA | Address on File | | | | | | | |
| 29645037 | Williams, Zachary W | Address on File | | | | | | | |
| 29488380 | Williams, ZARIA | Address on File | | | | | | | |
| 29490802 | Williams, ZELDA | Address on File | | | | | | | |
| 29487898 | Williams-Hunter, Taliah | Address on File | | | | | | | |
| 29479940 | Williamson Central Appraisal District | 625 FM 1460 | | | | Georgetown | TX | 78626 | |
| 29479807 | Williamson County Appraisal District | 625 FM 1460 | | | | Georgetown | TX | 78626 | |
| 29604069 | WILLIAMSON COUNTY CLERK OF COURT | PO BOX 5089 | | | | GEORGETOWN | TX | 78627 | |
| 29606543 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN STREET | SUITE 203 | PO BOX 1365 | | Franklin | TN | 37065-1365 | |
| 29898983 | Williamson County, Tennessee Trustee | Wes Weigel | 109 Westpark Dr, Ste. 230 | | | Brentwood | TN | 37027 | |
| 29486755 | Williamson, ANDREW | Address on File | | | | | | | |
| 29607363 | Williamson, Cassidy E | Address on File | | | | | | | |
| 29608696 | Williamson, Chloe Edwina | Address on File | | | | | | | |
| 29622503 | Williamson, Damonie D | Address on File | | | | | | | |
| 29645895 | Williamson, Elliot O | Address on File | | | | | | | |
| 29635769 | Williamson, Emily Shae | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774005 | Williamson, Everett | Address on File | | | | | | | |
| 29481716 | Williamson, Kierra | Address on File | | | | | | | |
| 29773363 | Williamson, Kimberly | Address on File | | | | | | | |
| 29778690 | Williamson, Kimberly | Address on File | | | | | | | |
| 29491609 | Williamson, KRI6 | Address on File | | | | | | | |
| 30165225 | Williamson, Kri6 | Address on File | | | | | | | |
| 29774183 | Williamson, Latasha | Address on File | | | | | | | |
| 29785757 | Williamson, Mary | Address on File | | | | | | | |
| 29488469 | Williamson, MELISSA | Address on File | | | | | | | |
| 29493680 | Williamson, MIKE | Address on File | | | | | | | |
| 29643488 | Williamson, Olivia D | Address on File | | | | | | | |
| 29633929 | Williamson, Paige | Address on File | | | | | | | |
| 29619902 | Williamson, Pamela D | Address on File | | | | | | | |
| 29629612 | Williamson, Patrick | Address on File | | | | | | | |
| 29636250 | Williamson, Rebecca Kathleen Jessica | Address on File | | | | | | | |
| 29779067 | Williamson, Robert | Address on File | | | | | | | |
| 29631458 | Williamson, Samantha Noel | Address on File | | | | | | | |
| 29780976 | Williamson, Sonia | Address on File | | | | | | | |
| 29782980 | Williamson, Steven | Address on File | | | | | | | |
| 29484862 | Williamson, TALIHYA | Address on File | | | | | | | |
| 29633409 | Williamson, Travis James | Address on File | | | | | | | |
| 29624256 | Williamsville-LL4526 | dba G&I IX Empire Williamsville PS65 Taxter Road | | | | Elmsford | NY | 10523 | |
| 29490172 | Williamswilliams, MICHELLEMICHELLE | Address on File | | | | | | | |
| 29484071 | Willie, AJECIA | Address on File | | | | | | | |
| 29614564 | Willie, Anderson | Address on File | | | | | | | |
| 29613704 | Willie, Johnson Jr. | Address on File | | | | | | | |
| 29639441 | Willie, Kidd | Address on File | | | | | | | |
| 29638267 | Willie, Mcgee | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2793 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616727 | Willie, Scott Jr. | Address on File | | | | | | | |
| 29637926 | Willie, Simmons Jr | Address on File | | | | | | | |
| 29614903 | Willie, Singleton | Address on File | | | | | | | |
| 29638822 | Willie, Stokes | Address on File | | | | | | | |
| 29772215 | Willingham, Ja' Leshia | Address on File | | | | | | | |
| 29608899 | Willingham, Janiya Ariele | Address on File | | | | | | | |
| 29779171 | Willingham, Katina | Address on File | | | | | | | |
| 29492276 | Willingham, TAMARA | Address on File | | | | | | | |
| 29783126 | Willis, Adelheid | Address on File | | | | | | | |
| 29781872 | Willis, Aisha | Address on File | | | | | | | |
| 29636998 | Willis, Amaya L. | Address on File | | | | | | | |
| 29492972 | Willis, ARLANDA | Address on File | | | | | | | |
| 29628264 | Willis, Armond | Address on File | | | | | | | |
| 29494241 | Willis, BARBARA | Address on File | | | | | | | |
| 29637090 | WILLIS, BRYAN | Address on File | | | | | | | |
| 29621947 | Willis, Christian K | Address on File | | | | | | | |
| 29482442 | Willis, CIERRA | Address on File | | | | | | | |
| 29775506 | Willis, Debra | Address on File | | | | | | | |
| 29607178 | Willis, Dora D | Address on File | | | | | | | |
| 29775766 | Willis, Elizabeth | Address on File | | | | | | | |
| 29648532 | Willis, Gavin L | Address on File | | | | | | | |
| 29495058 | Willis, GEOGE | Address on File | | | | | | | |
| 29639390 | Willis, Harris | Address on File | | | | | | | |
| 29647946 | Willis, James D | Address on File | | | | | | | |
| 29612442 | Willis, Jeremiah L. | Address on File | | | | | | | |
| 29490620 | Willis, JERICKA | Address on File | | | | | | | |
| 29771957 | Willis, Kaytura | Address on File | | | | | | | |
| 29630606 | Willis, Keith L. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2794 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492382 | Willis, KORTNEY | Address on File | | | | | | | |
| 29632705 | Willis, Olivia Grace | Address on File | | | | | | | |
| 29650493 | Willis, Rashidah | Address on File | | | | | | | |
| 29644335 | Willis, Rebecca P | Address on File | | | | | | | |
| 29775423 | Willis, Rickie | Address on File | | | | | | | |
| 29481131 | Willis, Sharon | Address on File | | | | | | | |
| 29483227 | Willis, TANYA | Address on File | | | | | | | |
| 29612808 | WILLIS, TERRI C | Address on File | | | | | | | |
| 29483818 | Willis, VIRGINIA | Address on File | | | | | | | |
| 29481305 | Willison, TERRI | Address on File | | | | | | | |
| 29635028 | Willison, Tyler | Address on File | | | | | | | |
| 29774269 | Willitts Smith, Jean Marie | Address on File | | | | | | | |
| 29604070 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE, 2ND FLOOR | | | | NEW YORK | NY | 10019-6099 | |
| 29606545 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | | | | New York | NY | 10019 | |
| 29625319 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue | | | | New York | NY | 10019-6099 | |
| 29486307 | Williams, TAKEISHA | Address on File | | | | | | | |
| 29625537 | Willman Associates dba Management Technologies | P.O. BOX 3425 | | | | Wilsonville | OR | 97070 | |
| 29606844 | Willman, Claudia Alexis | Address on File | | | | | | | |
| 29633558 | Willman, Kaileigh | Address on File | | | | | | | |
| 29633927 | Willman, Parker R | Address on File | | | | | | | |
| 29610510 | Willms, Cheyenne Elaine | Address on File | | | | | | | |
| 29649940 | Willoughby Design | 1660 Genessee StSuite A | | | | Kansas City | MO | 64102 | |
| 29608315 | Willoughby, Eve E. | Address on File | | | | | | | |
| 29778627 | Willow, Laryn | Address on File | | | | | | | |
| 29603033 | WillowTree, LLC | 1835 Broadway Street | | | | Charlottesville | VA | 22902 | |
| 29774143 | Wills, Brandon | Address on File | | | | | | | |
| 29771850 | Wills, Donald | Address on File | | | | | | | |
| 29630965 | Wills, Jacob | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494429 | Wills, KATHERINE | Address on File | | | | | | | |
| 29783435 | Wills, Kerry | Address on File | | | | | | | |
| 29632175 | Wills, Noah E. | Address on File | | | | | | | |
| 29491439 | Wills, TASHA | Address on File | | | | | | | |
| 29481559 | Willsin, APRIL | Address on File | | | | | | | |
| 29484753 | Willson, CATRINA | Address on File | | | | | | | |
| 29791330 | Wilmann Companies | 9601 Katy Freeway | | | | Houston | TX | 77024 | |
| 29641980 | Wilmer, Pileta Rivera | Address on File | | | | | | | |
| 29791913 | Wilmington Trust, National Association, as Collateral Agent and Administrative Agent | 1100 North Market Street | | | | Wilmington | DE | 19890 | |
| 29481386 | Wilmont, YOLANDA | Address on File | | | | | | | |
| 29484929 | Wilondja, ROZA | Address on File | | | | | | | |
| 29781580 | Wilsey, David | Address on File | | | | | | | |
| 29602692 | Wilshire Law Firm | 3055 Wilshire Blvd 12th Floor | | | | Los Angeles | CA | 90010 | |
| 29606546 | WILSHIRE LAW FIRM, PLC | 3055 WILSHIRE BOULEVARD, FL 12 | | | | Los Angeles | CA | 90010 | |
| 29606547 | WILSHIRE PLAZA LTD PARTNERSHIP | c/o Chase Properties Ltd | PO BOX 92317 | | | Cleveland | OH | 44193 | |
| 29606548 | WILSHIRE YALE ENTERPRISES | C/O Beach Front Property Management Inc. | 1212 Long Beach Blvd. | | | Long Beach | CA | 90813 | |
| 29778173 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906, | | | | Beverly Hills | CA | 90211 | |
| 29649171 | Wilshire Yale Enterprises c/o The Eberly Company | Asst. to Charles Eberly- Jessica Avendano | 8383 Wilshire Blvd. Suite 906 | | | Beverly Hills | CA | 90211 | |
| 29900858 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | c/o Beach Front Property Management, Inc. | 1212 Long Beach Blvd. | | | Long Beach | CA | 90813 | |
| 29900859 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | Attn: Paul Robert Torre, Attorney | 15915 Ventura Boulevard, Penthouse 2 | | | Encino | CA | 91436 | |
| 29630129 | WILSON AM CAP II LLC | C/O EDGEMARK ASSET MANAGEMENT, LLC | 333 Ludlow Street | 8th Floor, South Tower | | Stamford | CT | 06902 | |
| 29649172 | Wilson Amcap II, LLC | 333 Ludlow Street | 8th Floor | South Tower | | Stamford | CT | 06902 | |
| 29630130 | WILSON COUNTY TAX COLLECTOR | PO BOX 580328 | | | | Charlotte | NC | 28258 | |
| 29604077 | WILSON COUNTY TAX DEPARTMENT | PO BOX 1162 | | | | WILSON | NC | 27894-1162 | |
| 29604071 | WILSON FURNITURE CLEANING AND REPAIR, LLC / HERBERT DANIEL SUTTO | 2711 BURFORD RD #113 | | | | BON AIR | VA | 23235 | |
| 29604072 | WILSON HEAT & AIR, INC. | PO BOX 531 | | | | LAKE BUTLER | FL | 32054 | |
| 29972409 | Wilson Jr, Matthew | Address on File | | | | | | | |
| 29778175 | Wilson PSP, LLC | 4135 W 9860 North Street | | | | Cedar Hills | UT | 84062 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2796 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604075 | WILSON SONSINI GOODRICH & ROSATI | PO BOX 742866 | | | | LOS ANGELES | CA | 90074-2866 | |
| 29602684 | WILSON TIMES | PO BOX 2447 | | | | Wilson | NC | 27894 | |
| 29778176 | Wilson Wags & Whiskers, LLC | 28419 Wild Mustang Lane | | | | Fulshear | TX | 77441 | |
| 29480884 | Wilson, ADRIENNE | Address on File | | | | | | | |
| 29480698 | Wilson, ADRINANA | Address on File | | | | | | | |
| 29482988 | Wilson, AKAILA | Address on File | | | | | | | |
| 29775551 | Wilson, Albertina | Address on File | | | | | | | |
| 29647014 | Wilson, Alexander E | Address on File | | | | | | | |
| 29772633 | Wilson, Amanda | Address on File | | | | | | | |
| 29494078 | Wilson, ANDREA | Address on File | | | | | | | |
| 29782614 | Wilson, Angela | Address on File | | | | | | | |
| 29634095 | Wilson, Annabelle Rose | Address on File | | | | | | | |
| 29495207 | Wilson, ANNIE | Address on File | | | | | | | |
| 29628250 | Wilson, Anthony | Address on File | | | | | | | |
| 29493579 | Wilson, AR'KEZ | Address on File | | | | | | | |
| 29487907 | Wilson, ARTESIA | Address on File | | | | | | | |
| 29487941 | Wilson, ARTESIA | Address on File | | | | | | | |
| 29773506 | Wilson, Ashley | Address on File | | | | | | | |
| 29482133 | Wilson, ASHLEY | Address on File | | | | | | | |
| 29494497 | Wilson, AUDREY | Address on File | | | | | | | |
| 29494616 | Wilson, BETTY | Address on File | | | | | | | |
| 29493445 | Wilson, BRITTANY | Address on File | | | | | | | |
| 29775717 | Wilson, Caitlin | Address on File | | | | | | | |
| 29489202 | Wilson, CALEB | Address on File | | | | | | | |
| 29775748 | Wilson, Carla | Address on File | | | | | | | |
| 29485132 | Wilson, CAROLYNE | Address on File | | | | | | | |
| 29774794 | Wilson, Cassidy | Address on File | | | | | | | |
| 29626568 | WILSON, CHARLES | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634908 | Wilson, Charles S | Address on File | | | | | | | |
| 29774089 | Wilson, Charlie | Address on File | | | | | | | |
| 29636524 | Wilson, Chase Matthew | Address on File | | | | | | | |
| 29779819 | Wilson, Chaundra | Address on File | | | | | | | |
| 29488944 | Wilson, CHEYENNE | Address on File | | | | | | | |
| 29494492 | Wilson, CHRIS | Address on File | | | | | | | |
| 29490378 | Wilson, CHRISTOPHER | Address on File | | | | | | | |
| 29492018 | Wilson, CHRISTOPHER | Address on File | | | | | | | |
| 29605056 | Wilson, Cierra L. | Address on File | | | | | | | |
| 29485490 | Wilson, CLARENCE | Address on File | | | | | | | |
| 29791923 | WILSON, CLIFFORD | Address on File | | | | | | | |
| 29481786 | Wilson, Clifford | Address on File | | | | | | | |
| 29481910 | Wilson, COLTEN | Address on File | | | | | | | |
| 29611362 | Wilson, Connor | Address on File | | | | | | | |
| 29482317 | Wilson, COURTNEY | Address on File | | | | | | | |
| 29644509 | Wilson, Cullen A | Address on File | | | | | | | |
| 29644654 | Wilson, Danielle N | Address on File | | | | | | | |
| 29643654 | Wilson, Davon K | Address on File | | | | | | | |
| 29624484 | Wilson, Debra | Address on File | | | | | | | |
| 29484982 | Wilson, DEMETRIA | Address on File | | | | | | | |
| 29646959 | Wilson, Derrick T | Address on File | | | | | | | |
| 29493144 | Wilson, DEVAN | Address on File | | | | | | | |
| 29644385 | Wilson, Dewey M | Address on File | | | | | | | |
| 29632221 | Wilson, Dustin | Address on File | | | | | | | |
| 29644064 | Wilson, Dylan S | Address on File | | | | | | | |
| 29492480 | Wilson, Edward | Address on File | | | | | | | |
| 29647225 | Wilson, Elijah A | Address on File | | | | | | | |
| 29647286 | Wilson, Elizabeth M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2798 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610181 | Wilson, Emma | Address on File | | | | | | | |
| 29781961 | Wilson, Enrique | Address on File | | | | | | | |
| 29484612 | Wilson, ERICA | Address on File | | | | | | | |
| 29618861 | Wilson, Evan D | Address on File | | | | | | | |
| 29607590 | Wilson, Gage Lee | Address on File | | | | | | | |
| 29612911 | WILSON, GARRIC DENZEL-JOSEPH | Address on File | | | | | | | |
| 29630759 | Wilson, Grant E | Address on File | | | | | | | |
| 29635809 | Wilson, Hailey | Address on File | | | | | | | |
| 29484859 | Wilson, HEIDI | Address on File | | | | | | | |
| 29484551 | Wilson, HOLLY | Address on File | | | | | | | |
| 29778177 | Wilson, Inc. | 14240 Imboden Rd. | | | | Hudson | CO | 80642 | |
| 29780368 | Wilson, India | Address on File | | | | | | | |
| 29493581 | Wilson, JADA | Address on File | | | | | | | |
| 29645720 | Wilson, Jadon T | Address on File | | | | | | | |
| 29779931 | Wilson, James | Address on File | | | | | | | |
| 29644512 | Wilson, Jamie R | Address on File | | | | | | | |
| 29493646 | Wilson, JANEIRO | Address on File | | | | | | | |
| 29482544 | Wilson, JENNIFER | Address on File | | | | | | | |
| 29481842 | Wilson, JENNIFER | Address on File | | | | | | | |
| 29644750 | Wilson, Jeremy C | Address on File | | | | | | | |
| 29778800 | Wilson, Jessie | Address on File | | | | | | | |
| 29626907 | WILSON, JOHN | Address on File | | | | | | | |
| 29612789 | WILSON, JOHN EDGAR | Address on File | | | | | | | |
| 29618265 | Wilson, Joseph L | Address on File | | | | | | | |
| 29605726 | Wilson, Joshua | Address on File | | | | | | | |
| 29484524 | Wilson, JULIA | Address on File | | | | | | | |
| 29631426 | Wilson, Kayla | Address on File | | | | | | | |
| 29487963 | Wilson, KEISHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2799 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492023 | Wilson, KENDRA | Address on File | | | | | | | |
| 29493117 | Wilson, KENNY | Address on File | | | | | | | |
| 29480239 | Wilson, KIMBERLY | Address on File | | | | | | | |
| 29645191 | Wilson, Kira A | Address on File | | | | | | | |
| 29629287 | Wilson, Koury Napier | Address on File | | | | | | | |
| 29480490 | Wilson, KURT | Address on File | | | | | | | |
| 29611259 | Wilson, Laila Inez | Address on File | | | | | | | |
| 29492535 | Wilson, LAKEISHA | Address on File | | | | | | | |
| 29484821 | Wilson, LATRELL | Address on File | | | | | | | |
| 29647951 | Wilson, Laura B | Address on File | | | | | | | |
| 29610066 | Wilson, Lauren | Address on File | | | | | | | |
| 29647687 | Wilson, Leanne M | Address on File | | | | | | | |
| 29608956 | Wilson, Lesline Verona | Address on File | | | | | | | |
| 29635879 | Wilson, Levi Cody | Address on File | | | | | | | |
| 29608322 | Wilson, Lillith Ann | Address on File | | | | | | | |
| 29780098 | Wilson, Makesha | Address on File | | | | | | | |
| 29485477 | Wilson, MARCIA | Address on File | | | | | | | |
| 29490711 | Wilson, Margaret | Address on File | | | | | | | |
| 29611548 | Wilson, Marquis D. | Address on File | | | | | | | |
| 29779467 | Wilson, Marquita | Address on File | | | | | | | |
| 29484178 | Wilson, MARY | Address on File | | | | | | | |
| 29489180 | Wilson, MARY | Address on File | | | | | | | |
| 29491726 | Wilson, MELANIE | Address on File | | | | | | | |
| 29484327 | Wilson, MELANIE | Address on File | | | | | | | |
| 29646800 | Wilson, Michael J | Address on File | | | | | | | |
| 29629455 | WILSON, MICHELLE | Address on File | | | | | | | |
| 29488472 | Wilson, MIKE | Address on File | | | | | | | |
| 29484498 | Wilson, MONTY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490139 | Wilson, MYKEL | Address on File | | | | | | | |
| 29609031 | Wilson, Myles | Address on File | | | | | | | |
| 29492403 | Wilson, NATASHA | Address on File | | | | | | | |
| 29483880 | Wilson, NICOLE | Address on File | | | | | | | |
| 29483602 | Wilson, OCTAVIA | Address on File | | | | | | | |
| 29650388 | Wilson, Patricia | Address on File | | | | | | | |
| 29484051 | Wilson, PHOEBE | Address on File | | | | | | | |
| 29484947 | Wilson, PHYLLIS | Address on File | | | | | | | |
| 29480813 | Wilson, PORSHE | Address on File | | | | | | | |
| 29607361 | Wilson, Randy | Address on File | | | | | | | |
| 29607339 | Wilson, Rebecca | Address on File | | | | | | | |
| 29636554 | Wilson, Rosemary | Address on File | | | | | | | |
| 29608708 | Wilson, Rosetta M. | Address on File | | | | | | | |
| 29635384 | Wilson, Samuel | Address on File | | | | | | | |
| 29483734 | Wilson, SENITA | Address on File | | | | | | | |
| 29488554 | Wilson, SHA'MYRA | Address on File | | | | | | | |
| 29489165 | Wilson, SHARELL | Address on File | | | | | | | |
| 29491388 | Wilson, SHARON | Address on File | | | | | | | |
| 29780493 | Wilson, Sharonda | Address on File | | | | | | | |
| 29637330 | WILSON, SOLOMON DANIEL | Address on File | | | | | | | |
| 29965894 | Wilson, Stacey | Address on File | | | | | | | |
| 29783497 | Wilson, Stephanie | Address on File | | | | | | | |
| 29634312 | Wilson, Tahylor | Address on File | | | | | | | |
| 29779540 | Wilson, Tamesha | Address on File | | | | | | | |
| 29484905 | Wilson, TANEKA | Address on File | | | | | | | |
| 29492266 | Wilson, TARCHA | Address on File | | | | | | | |
| 29485051 | Wilson, TASHIANA | Address on File | | | | | | | |
| 29775575 | Wilson, Tejay | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486409 | Wilson, TERESA | Address on File | | | | | | | |
| 29644221 | Wilson, Timothy J | Address on File | | | | | | | |
| 29483515 | Wilson, TRACIE | Address on File | | | | | | | |
| 29648607 | Wilson, Tremayne P | Address on File | | | | | | | |
| 29634991 | Wilson, TreVeont | Address on File | | | | | | | |
| 29780230 | Wilson, Tyler | Address on File | | | | | | | |
| 29493995 | Wilson, VANESSA | Address on File | | | | | | | |
| 29633151 | Wilson, Victoria | Address on File | | | | | | | |
| 29773019 | Wilson, Vivian | Address on File | | | | | | | |
| 29780194 | Wilson, William | Address on File | | | | | | | |
| 29775514 | Wilson, William | Address on File | | | | | | | |
| 29480208 | Wilson, WILLIE | Address on File | | | | | | | |
| 29604078 | WILSON'S TRACTOR AND SUPPLY CO | 40420 FREE FALL AVE | UNIT A | | | ZEPHYRHILLS | FL | 33542-5803 | |
| 29606808 | Wilson-Sorensen, Emyly LaDonna | Address on File | | | | | | | |
| 29492816 | Wilton, DANIEL | Address on File | | | | | | | |
| 29480409 | Wiltshire, PRECIOUS | Address on File | | | | | | | |
| 29482626 | Wiman, MADISON | Address on File | | | | | | | |
| 29644513 | Wiman, William H | Address on File | | | | | | | |
| 29782357 | Wimberly, Marvin | Address on File | | | | | | | |
| 29636165 | Wimberly, Paulette Nikita | Address on File | | | | | | | |
| 29622227 | Wimbish, Nadja A | Address on File | | | | | | | |
| 29774611 | Wimbush, Moniqua | Address on File | | | | | | | |
| 29775567 | Wims, Shantell | Address on File | | | | | | | |
| 29630131 | WIN SC LLC | 2165 LOUISA DR. | | | | Belleair Beach | FL | 33786 | |
| 29486251 | Winans, SHELDON | Address on File | | | | | | | |
| 29632995 | Winans, Tiffany | Address on File | | | | | | | |
| 29488699 | Winarski, NICKOLAS | Address on File | | | | | | | |
| 29492144 | Winberly, AALTON | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29606928 | Winborne, Keon S. | Address on File | | | | | | | |
| 29619242 | Winburn, Robert J | Address on File | | | | | | | |
| 29631374 | Winbush, Anais N | Address on File | | | | | | | |
| 29485967 | Winbush, CHRISTINE | Address on File | | | | | | | |
| 29485966 | Winbush, LINDA | Address on File | | | | | | | |
| 29478938 | WINCHESTER UTILITIES | 219 SECOND AVE NW | | | | WINCHESTER | TN | 37398 | |
| 29621634 | Winchester, David L | Address on File | | | | | | | |
| 29773924 | Winchester, Susan | Address on File | | | | | | | |
| 29627369 | WIND RIVER ENVIRONMENTAL LLC | PO BOX 22074 | | | | NEW YORK | NY | 10087-2074 | |
| 29637790 | Windale, Kelley | Address on File | | | | | | | |
| 29792574 | WINDECKER CONSTRUCTION LLC | 2 ELIZABETH LANE | | | | Mahwah | NJ | 07430 | |
| 29778178 | Windecker Construction LLC | 2 ELIZABETH LANE | | | | North Bergen | NJ | 07430 | |
| 29778179 | Windecker Contruction LLC | 2101 91st Street | | | | Fairlawn | NJ | 07047 | |
| 29791207 | Windecker Contruction LLC | 2 Elizabeth Lane ? | | | | Mahwah | NJ | 07430 | |
| 29785516 | Windecker LLC | 39-30 Sycamore Drive | | | | Fairlawn | NJ | 07410 | |
| 29785517 | Windecker LLC. | 39-30 Sycamore Drive | | | | West Caldwell | NJ | 07410 | |
| 29626438 | WINDELBERG, ALEXANDER | Address on File | | | | | | | |
| 29612238 | Winder, Jamille David | Address on File | | | | | | | |
| 29480685 | Winder, REGINA | Address on File | | | | | | | |
| 29648163 | Winders, Clifford A | Address on File | | | | | | | |
| 29481866 | Windgassen, WARREN | Address on File | | | | | | | |
| 29779019 | Windham, Archie | Address on File | | | | | | | |
| 29494905 | Windham, JEANNIE | Address on File | | | | | | | |
| 29480458 | Windham, LINDA | Address on File | | | | | | | |
| 29785789 | Windham, Steve | Address on File | | | | | | | |
| 29791208 | Windmill Health Products | 6 Henderson Drive | | | | West Caldwell | NJ | 07006 | |
| 29627675 | Windmill Health Products LLC | 10 Henderson Dr. | | Chris Obertlik | | CALDWELL | NJ | 07006 | |
| 29495005 | Windmon, LATRICE | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2803 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29650167 | Windover Pet LL-PSPD | 115 Windover Pt | | | | Glen Carbon | IL | 62034 | |
| 29602729 | Window Genie of Lafayette | 3480 Kossuth StSuite 4 | | | | Lafayette | IN | 47905 | |
| 29625784 | WINDOW NINJA SERVICES | 6317 MARKET STREET | | | | Wilmington | NC | 28405 | |
| 29492636 | Windross, TANISHA | Address on File | | | | | | | |
| 29630132 | WINDSONG INDIANAPOLIS LLC | c/o McCrea Property Group | 301 PENNSYLVANIA PARKWAY | SUITE 225 | | Indianapolis | IN | 46280 | |
| 29649173 | Windsong Indianapolis, LLC | Karen Richardson, Sandra McCabe, Tammy Burris | 9102 N Meridian Street | Suite 230 | | Indianapolis | IN | 46260 | |
| 29479772 | Windsor Finance Department | 301 Walnut St | | | | Windsor | CO | 80550 | |
| 29785519 | Windsor Marketing Group | 100 Marketing Drive | | | | Suffield | CT | 06078 | |
| 29604462 | Windsor Marketing Group | Michael Argyelan | 100 Marketing Drive | | President | SUFFIELD | CT | 06078 | |
| 29791209 | Windsor Marketing Group, Inc. | 100 Marketing Drive | | | | Suffield | CT | 06078 | |
| 29636827 | Windsor, Leah Joyce | Address on File | | | | | | | |
| 29622538 | Windsor, Naomi L | Address on File | | | | | | | |
| 29649718 | Windstream | PO Box 9001013 | | | | Louisville | KY | 40290 | |
| 29627368 | WINDSTREAM | PO BOX 9001013 | | | | LOUISVILLE | KY | 40290-1013 | |
| 29602110 | WINDSTREAM (9001908) | PO BOX 9001908 | | | | Louisville | KY | 40290 | |
| 29627370 | WINDSTREAM (ACH - STORE 34) | PO BOX 9001950 | | | | LOUISVILLE | KY | 40290-1950 | |
| 29604583 | Wine Barrel Holdings, LLC | Camille Palmer | 4455 Genesee Street | | | Buffalo | NY | 14225 | |
| 29783116 | Wine, Gage | Address on File | | | | | | | |
| 29783059 | Wine, Mark | Address on File | | | | | | | |
| 29494142 | Winegardner, TERESA | Address on File | | | | | | | |
| 29620381 | Wineinger, Bethany G | Address on File | | | | | | | |
| 29631781 | Wineland, Cayden Everett | Address on File | | | | | | | |
| 29635500 | Winemiller, Alivia Christine | Address on File | | | | | | | |
| 29778958 | Wines, Dana | Address on File | | | | | | | |
| 29647165 | Wines, Reese L | Address on File | | | | | | | |
| 29619932 | Wines, Robert E | Address on File | | | | | | | |
| 29634399 | Winfree, S'Aints S | Address on File | | | | | | | |
| 29481521 | Winfrey, DELILA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29492495 | Winfrey, TATYANA | Address on File | | | | | | | |
| 29491741 | Winfrey, VICTORIA | Address on File | | | | | | | |
| 29772737 | Wingard, Cenethia | Address on File | | | | | | | |
| 29604511 | Winged Nutrition | Jessica Mulligan | 1829 SW 31st Ave | | | HALLANDALE | FL | 33009 | |
| 29772071 | Winget, Amanda | Address on File | | | | | | | |
| 29775513 | Wingfield, Jimmie | Address on File | | | | | | | |
| 29633363 | Wingler, Addison | Address on File | | | | | | | |
| 29633290 | Wingler, Ella Grace | Address on File | | | | | | | |
| 29626961 | WINGLEWICH, LEVI | Address on File | | | | | | | |
| 29635326 | Wingo, Jaekwon | Address on File | | | | | | | |
| 29634805 | Wingo, Rasheem | Address on File | | | | | | | |
| 29621091 | Wingo, Whitley E | Address on File | | | | | | | |
| 29627506 | Wingspire Capital Holdings LLC | dba Wingspire Capital LLC 399 Park Avenue- 38th Floor | | | | New York | NY | 10022 | |
| 29631878 | Winkel, Andrew John | Address on File | | | | | | | |
| 29609614 | Winkel, Patrick | Address on File | | | | | | | |
| 29484062 | Winkfield, SAMYA | Address on File | | | | | | | |
| 29621336 | Winkle, Adella J | Address on File | | | | | | | |
| 29648448 | Winkleblack, Rodney | Address on File | | | | | | | |
| 29621327 | Winkler, Andrew B | Address on File | | | | | | | |
| 29629196 | Winlock Jr, John D | Address on File | | | | | | | |
| 29645497 | Winn Jr, Carlize | Address on File | | | | | | | |
| 29619302 | Winn, Amanda F | Address on File | | | | | | | |
| 29783320 | Winn, Candice | Address on File | | | | | | | |
| 29490479 | Winn, DWAYNE | Address on File | | | | | | | |
| 29634448 | Winn, Rebecca D | Address on File | | | | | | | |
| 29630964 | Winn, Sierra | Address on File | | | | | | | |
| 29648533 | Winn, Tierra | Address on File | | | | | | | |
| 29630133 | WINNEBAGO COUNTY HEALTH DEPT | PO BOX 4009 | | | | Rockford | IL | 61110-0509 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2805 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29622299 | Winnegar, Aaron S | Address on File | | | | | | | |
| 29783745 | Winner Field Development Limited | Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road | | | | Hong Kong | | 999077 | Hong Kong |
| 29791331 | Winner Field Development Limited | Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road | | | | | | 999077 | Hong Kong |
| 29630134 | WINNERS 3 LLC | 117 EAST LOUISA ST #230 | | C/O MR. ROBERT SCHOFIELD | | Seattle | WA | 98102 | |
| 29492574 | Winrow, RODRICK | Address on File | | | | | | | |
| 29630135 | WINSLOW TOWNSHIP FIRE DISTRICT | 9 CEDAR BROOK ROAD | | | | Sicklerville | NJ | 08081 | |
| 29646230 | Winslow, David A | Address on File | | | | | | | |
| 29633098 | Winslow, Lia | Address on File | | | | | | | |
| 29611998 | Winslow, Matthew James | Address on File | | | | | | | |
| 29634550 | Winslow, Shyla L | Address on File | | | | | | | |
| 29649174 | Winston I & II, LLC | Faye Barnes | P.O. Box 20429 | | | Winston-Salem | NC | 27120 | |
| 29785520 | Winston I & II, LLC | P.O. Box 20429, | | | | Winston-Salem | NC | 27120 | |
| 29639704 | Winston, Barnes Jr. | Address on File | | | | | | | |
| 29619916 | Winston, Chazdin L | Address on File | | | | | | | |
| 29645433 | Winston, George J | Address on File | | | | | | | |
| 29648472 | Winston, Jaylen J | Address on File | | | | | | | |
| 29488046 | Winston, KAREN | Address on File | | | | | | | |
| 29492769 | Winston, MARY | Address on File | | | | | | | |
| 29615405 | Winston, Mighty | Address on File | | | | | | | |
| 29492211 | Winston, TIFFANY | Address on File | | | | | | | |
| 29606389 | Winston, Tiran | Address on File | | | | | | | |
| 29645478 | Winston, Tyrone N | Address on File | | | | | | | |
| 29622650 | Winston, Zarria | Address on File | | | | | | | |
| 29650288 | Winsupply of Seymour | 4329 No US 31 | | | | Seymour | IN | 47274 | |
| 29624825 | WINTER HAVEN WATER | 401 6TH ST SW | | | | WINTER HAVEN | FL | 33880 | |
| 29478939 | WINTER HAVEN WATER | P.O. BOX 2317 | | | | WINTER HAVEN | FL | 33883-2277 | |
| 29479773 | Winter Park Finance Department | 50 Vasquez Rd | | | | Winter Park | CO | 80482 | |
| 29602215 | Winter Services, LLC | PO BOX 85284 | | | | CHICAGO | IL | 60689-4002 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2806 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785521 | Winter Wyman Contract Staffing | 880 Winter Street | | | | Fort Lee | MA | 02451 | |
| 29630136 | WINTER WYMAN TECHNOLOGY | CONTRACTING INC | PO BOX 845054 | | | Boston | MA | 02284-5054 | |
| 29647502 | Winter, Aaron M | Address on File | | | | | | | |
| 29633462 | Winter, Brittany Heather Nichole | Address on File | | | | | | | |
| 29640576 | Winter, Heno | Address on File | | | | | | | |
| 29486211 | Winter, MARK | Address on File | | | | | | | |
| 29621527 | Winter, Reese T | Address on File | | | | | | | |
| 29645661 | Winterfield, Joseph D | Address on File | | | | | | | |
| 29646188 | Winterfield, Matthew W | Address on File | | | | | | | |
| 29634025 | Wintermute, Gillian Shea | Address on File | | | | | | | |
| 29488031 | Winters, Fredrick | Address on File | | | | | | | |
| 29780240 | Winters, Patty | Address on File | | | | | | | |
| 29633258 | Winterstein, Alecia | Address on File | | | | | | | |
| 29481644 | Winters-Wallace, KADEITRA | Address on File | | | | | | | |
| 29625657 | Wint's Moving & Delivery, LLC | 512 Gristmill Lane | | | | Hampton | GA | 30228 | |
| 29484493 | Wipert, STEPHANIE | Address on File | | | | | | | |
| 29627371 | WIPFLI LLP | PO BOX 3160 | | | | MILWAUKEE | WI | 53201-3160 | |
| 29602383 | WIPFLI LLP | PO BOX 3160 | | | | Wausau | WI | 54402-8010 | |
| 29630311 | WIPOTEC-OCS Inc | 825 Marathon Pkwy | | | | Lawrenceville | GA | 30046 | |
| 29626341 | Wire It Up | 1078 E Hoof Print Dr | | | | Eagle Mountain | UT | 84005 | |
| 29649175 | Wiregrass HoldCo, LLC | 1717 Main Street | Suite 2600 | | | Dallas | TX | 75201 | |
| 29630137 | Wiregrass HoldCO,LLC | PO BOX 679742 | | | | DALLAS | TX | 75267-9742 | |
| 29607224 | Wirta, Sean | Address on File | | | | | | | |
| 29480280 | Wirtanen, Deborah | Address on File | | | | | | | |
| 29619131 | Wirtel, Mateusz M | Address on File | | | | | | | |
| 29609321 | Wirth, Autumn Saige | Address on File | | | | | | | |
| 29620312 | Wirth, Miles R | Address on File | | | | | | | |
| 29630138 | WIS INTERNATIONAL | PO BOX 200081 | | | | DALLAS | TX | 75320-0081 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608355 | Wisby, Lydia Marie | Address on File | | | | | | | |
| 29620711 | Wischmeyer, Luke E | Address on File | | | | | | | |
| 29630139 | WISCONSIN DEPARTMENT | OF FINANCIAL INSTITUTIONS | | | | Milwaukee | WI | 53293-0978 | |
| 29627443 | Wisconsin Department of Revenue | Box 930208 | | | | Milwaukee | WI | 53293 | |
| 29487586 | Wisconsin Department of Revenue | Box 93389 | | | | Milwaukee | WI | 53293-0389 | |
| 29487780 | Wisconsin Department of Revenue | Attn: Genereal Counsel | PO Box 59 | | | Madison | WI | 53785-0001 | |
| 29625062 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930208 | | | | MILWAUKEE | WI | 53293-0208 | |
| 29625546 | Wisconsin Media / Green Bay Press Gazette | PO Box 677386 | | | | Dallas | TX | 75267-7386 | |
| 29785523 | Wisconsin Pets, LLC | 2295 Spring Rose Road | | | | Verona | WI | 53593 | |
| 29650927 | WISCONSIN PUBLIC SERVICE | 700 N ADAMS ST | | | | GREEN BAY | WI | 54301 | |
| 29478940 | WISCONSIN PUBLIC SERVICE | P.O. BOX 6040 | | | | CAROL STREAM | IL | 60197 | |
| 29785524 | Wisconsin Specialty Protein, LLC | 1605 John Street | Suite 201A, | | | GILBERT | NJ | 07024 | |
| 29791210 | Wisconsin Specialty Protein, LLC | 1605 John StreetSuite 201A | | | | Fort Lee | NJ | 07024 | |
| 29604409 | Wisconsin Specialty Protein, LLC(D) | Julio Del Cioppo | P.O. Box 68 | | Julio Del Cioppo | REEDSBURG | WI | 53959 | |
| 29625462 | WISCONSIN STATE JOURNAL,MADISON.COM,THE CAP TIMES (Capital Newspapers) | Lee AdvertisingPO Box 4690 | | | | Carol Stream | IL | 60197-4690 | |
| 29624115 | Wiscon-unclaimed pro | Unclaimed Property DivisionPO Box 8982 | | | | Madison | WI | 53708 | |
| 29636437 | Wiscott, Arielle B | Address on File | | | | | | | |
| 29627632 | Wisdom Natural Brands | Debbie Marsh | 1203 W. SanPedro Street | | | GILBERT | AZ | 85233 | |
| 29785525 | Wisdom Natural Brands | 1203 W. SanPedro Street | | | | Boulder | AZ | 85233 | |
| 29791211 | Wisdom Natural Brands | 1203 W. SanPedro Street | | | | GILBERT | AZ | 85233 | |
| 29679763 | Wise County | Linebarger Goggan Blair & Sampson LLP | c/o John Kendrick Turner | 3500 Maple Avenue, Suite 800 | | Dallas | TX | 75219 | |
| 29630975 | Wise, Aaron | Address on File | | | | | | | |
| 29782880 | Wise, Bailey | Address on File | | | | | | | |
| 29621007 | Wise, Brittany L | Address on File | | | | | | | |
| 29780874 | Wise, James | Address on File | | | | | | | |
| 29483025 | Wise, JASON | Address on File | | | | | | | |
| 29480286 | Wise, JOHNNY | Address on File | | | | | | | |
| 29632461 | Wise, Justin Lee | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29491882 | Wise, MUZETTE | Address on File | | | | | | | |
| 29495141 | Wise, ROBERT | Address on File | | | | | | | |
| 29486454 | Wise, TIM | Address on File | | | | | | | |
| 29493996 | Wise, TRAVIS | Address on File | | | | | | | |
| 29624539 | Wise, Vanessa | Address on File | | | | | | | |
| 29609004 | Wiseman, Brady | Address on File | | | | | | | |
| 29608408 | Wiseman, Jeffrey W. | Address on File | | | | | | | |
| 29631264 | Wiseman, Kiera | Address on File | | | | | | | |
| 29626007 | Wiser Solutions, Inc. | 186 South Street6th Floor | | | | Boston | MA | 02111 | |
| 29781375 | Wishart, Bruce | Address on File | | | | | | | |
| 29791212 | WishGarden Herbs, Inc. | 3100 Carbon Pl. #103 | | | | Boulder | CO | 80301 | |
| 29649176 | Wishire Plaza Limited Partnership | Facilities Contact: Nick Valeri, (Director of Physical Properties) Sr. Prop. Acct.- Dana Del Sonno | 3333 Richmond Road | Suite 320 | | Beachwood | OH | 44122 | |
| 29791213 | Wishire Plaza Limited Partnership | 3333 Richmond Road | | | | Beachwood | OH | 44122 | |
| 29635371 | Wishnia, Ryan J. | Address on File | | | | | | | |
| 29618056 | Wislet, Merlien | Address on File | | | | | | | |
| 29616524 | Wisly, Leonard | Address on File | | | | | | | |
| 29775414 | Wismack, Jeunice | Address on File | | | | | | | |
| 29636641 | Wisniewski, Ava | Address on File | | | | | | | |
| 29608588 | Wisniewski, Ava Nicole | Address on File | | | | | | | |
| 29635260 | Wisniewski, Julia | Address on File | | | | | | | |
| 29607279 | Wisniewski, Kyle James | Address on File | | | | | | | |
| 29612482 | Wisniewski, Madison | Address on File | | | | | | | |
| 29643966 | Wisnofske, Brandon L | Address on File | | | | | | | |
| 29628026 | Wispa Group Pty Ltd (DRP) | Jeff Falkoff | 15/649 Old South Head Road | | | Rose Bay | | 2029 | Australia |
| 29646507 | Wissuchek, Michael R | Address on File | | | | | | | |
| 29629063 | Wiswall, Halle | Address on File | | | | | | | |
| 29621194 | Wiswall, Kyle J | Address on File | | | | | | | |
| 29482751 | Witcher, Charlise | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29633124 | Witczak, Tina | Address on File | | | | | | | |
| 29485246 | Wite, SHADAIE | Address on File | | | | | | | |
| 29780895 | Witfoth, Apryll | Address on File | | | | | | | |
| 29612253 | Witherington, Alyssa Nicole | Address on File | | | | | | | |
| 29492591 | Witherow, DOMINIK | Address on File | | | | | | | |
| 29621783 | Witherow, Kathryn | Address on File | | | | | | | |
| 29493655 | Witherspoo, DEANGELO | Address on File | | | | | | | |
| 29636377 | Witherspoon, Christian M. | Address on File | | | | | | | |
| 29645422 | Witherspoon, Janet | Address on File | | | | | | | |
| 29612726 | Witherspoon, John Chester | Address on File | | | | | | | |
| 29481872 | Witherspoon, REBECCA | Address on File | | | | | | | |
| 29633184 | Witherspoon, Seikwon | Address on File | | | | | | | |
| 29610906 | Withey, Stephanie | Address on File | | | | | | | |
| 29650661 | WITHLACOOCHEE RIVER ELECTRIC | 14651 21ST ST | | | | DADE CITY | FL | 33523 | |
| 29478941 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100 | | | | DADE CITY | FL | 33526-0100 | |
| 29650662 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST | | | | DADE CITY | FL | 33523 | |
| 29478942 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278 | | | | DADE CITY | FL | 33526-0278 | |
| 29494417 | Withrow, MICHEALLE | Address on File | | | | | | | |
| 29610398 | Withrow, Tomyra Ellise | Address on File | | | | | | | |
| 29631366 | Witkus-Gagnon, Cassidy Jolee | Address on File | | | | | | | |
| 29645111 | Witsell, Tyler A | Address on File | | | | | | | |
| 29631632 | Witsoe, Trevor William | Address on File | | | | | | | |
| 29636706 | Witt, Anna Augusta | Address on File | | | | | | | |
| 29636753 | Witt, Avery I | Address on File | | | | | | | |
| 29482490 | Witt, BRANDON | Address on File | | | | | | | |
| 29644289 | Witt, Justus A | Address on File | | | | | | | |
| 29630989 | Witte, Kayla | Address on File | | | | | | | |
| 29648240 | Witte, Staci Q | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2810 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29630413 | Witters, Brian L | Address on File | | | | | | | |
| 29778993 | Wittins, Francette | Address on File | | | | | | | |
| 29484884 | Witty, JERMAINE | Address on File | | | | | | | |
| 29774469 | Witzke, Beverly | Address on File | | | | | | | |
| 29484611 | Wiulliams, LATONYA | Address on File | | | | | | | |
| 29649897 | Wixon (Charlee Bear) | PO Box 735266 | | | | Dallas | TX | 75373 | |
| 29625063 | WJBF | 33096 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29602428 | WJZD, INC | PO Box 6216 | | | | Gulfport | MS | 39506 | |
| 29649769 | WKA Fairfax LLC | 2213 Concord Pike | | | | Wilmington | DE | 19803 | |
| 29625103 | WKST FM | PO BOX 419499 | | | | Boston | MA | 02241 | |
| 29621940 | Wladis, Rose Y | Address on File | | | | | | | |
| 29638305 | Wlemon, Reynolds | Address on File | | | | | | | |
| 29603073 | WLJ Holdings LLC | 6119 White Horse RoadSuite 3 | | | | Greenville | SC | 29611 | |
| 29966568 | WLM-CB LLC | WLM-CD LLC, ATTN: Linda Logan | 370 E. Rowland Avenue | | | Covina | CA | 91723 | |
| 29975379 | WLM-CB LLC | Attn: Linda Logan | 370 E. Rowland Avenue | | | Covina | CA | 91723 | |
| 29785528 | WLM-CB LLC | 370 E. Rowland Avenue, | | | | Covina | CA | 91723 | |
| 29899563 | WLM-CB LLC, a California limited liability company | c/o Linda Logan | 370 E. Rowland Avenue | | | Covina | CA | 91723 | |
| 29611087 | WLMT-CW30 | 1401 W CAPITOL AVENUE SUITE 104 | | | | LITTLE ROCK | AR | 72201 | |
| 29650237 | WLNE Providence Oper | 10 Orms St Suite 300 | | | | Providence | RI | 02904 | |
| 29634648 | Wlodarczyk, Jared Atwood | Address on File | | | | | | | |
| 29602699 | WLOX | 208 DeBuys Road | | | | Biloxi | MS | 39531 | |
| 29630141 | WM CAPITAL PARTNERS 73 LLC | C/O ABBELL ASSOCIATES LLC | 30 NORTH LASALLE STREET | SUITE 2120 | | Chicago | IL | 60602 | |
| 29611088 | WMAZ/EMAZ | P.O Box 637386 | | | | CINCINNATI | OH | 45263-7386 | |
| 29601987 | WMGS FM | 3660 MOMENTUM PLACE | | | | Chicago | IL | 60689 | |
| 29625870 | WMNC-FM | PO BOX 969 | | | | Morganton | NC | 28680 | |
| 29792775 | WNW Franchising, LLC | 109 Innovation Crt Suite J | | | | Delaware | OH | 43015 | |
| 29778180 | WNW Pet, LLC | 1345 George Jenkins Blvd. | | | | Lakeland | FL | 33815 | |
| 29623483 | WNW#3000 | 1150 West Baptist Rd | | | | Monument | CO | 80921 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29623484 | WNW#3001 California | 22598 MacArthur Blvd | | | | California | MD | 20619 | |
| 29649340 | WNW#3002 Castle Rock | 323 Metzler Drive | | | | Castle Rock | CO | 80108 | |
| 29649341 | WNW#3003 Littleton C | 5066 S Wadsworth Way Suite 121 | | | | Littleton | CO | 80123 | |
| 29649342 | WNW#3004 Colorado Sp | 5830 Stetson Hills Blvd | | | | Colorado Springs | CO | 80923 | |
| 29649343 | WNW#3005 Colorado Sp | 1234 E Woodmen Rd | | | | Colorado Springs | CO | 80920 | |
| 29649344 | WNW#3006 Colorado Sp | 1625 W Uintah St | | | | Colorado Springs | CO | 80904 | |
| 29649345 | WNW#3007 Eagan MN - | 1960 Cliff Lake Rd | | | | Eagan | MN | 55122 | |
| 29649346 | WNW#3008 Aurora CO - | 15405 E Briarwood Circle | | | | Aurora | CO | 80016 | |
| 29649347 | WNW#3009 Highlands R | 2229 Wildcat Reserve Parkway | | | | Highlands Ranch | CO | 80129 | |
| 29649348 | WNW#3010 O'Fallon MO | 4649 State Hwy K | | | | OFallon | MO | 63368 | |
| 29649349 | WNW#3011 Broomfield | 1100 US Highway 287 Suite 1400 | | | | Broomfield | CO | 80020 | |
| 29649350 | WNW#3014 Lakeville M | 20139 Idealic Avenue | | | | Lakeville | MN | 55044 | |
| 29649351 | WNW#3015 Seattle WA | 1932 Queen Anne Avenue North | | | | Seattle | WA | 98109 | |
| 29649352 | WNW#3021 Greer SC - | 2133 Old Spartanburg Road | | | | Greer | SC | 29650 | |
| 29649353 | WNW#3022 Ann Arbor M | 353 N Maple Rd | | | | Ann Arbor | MI | 48103 | |
| 29649354 | WNW#3023 Acton MA - | 444 Great Road | | | | Acton | MA | 01720 | |
| 29623485 | WNW#3024 Beverly MA | 144 Brimbal Avenue Suite 11 | | | | Beverly | MA | 01915 | |
| 29623486 | WNW#3025 Concord MA | 1173 Main Street | | | | Concord | MA | 01742 | |
| 29623487 | WNW#3027 Saco ME - S | 4 Scamman Street Suite 24 | | | | Saco | ME | 04072 | |
| 29623488 | WNW#3028 Scarborough | 200 Expedition Drive Suite A | | | | Scarborough | ME | 04074 | |
| 29623489 | WNW#3035 Elkhorn NE | 18902 Evans Street Suite 103 | | | | Elkhorn | NE | 68022 | |
| 29602939 | WNWN, WFAT, DBATTLECREEK (Midwest Communications, Inc) | 4200 West Main Street | | | | Kalamazoo | MI | 49006 | |
| 29611050 | WNWO | PO BOX 206270 | | | | Dallas | TX | 75320 | |
| 29650271 | WNY Furtastic Adopt | 2952 Niagara Falls Blvd | | | | Amherst | NY | 14228 | |
| 29625065 | WNYS | 1000 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| 29479848 | Woburn Assessor's Office | 2nd Floor of City Hall | 10 Common St | 10 Common St | | Woburn | MA | 01801 | |
| 29778181 | Wochit, Inc. | 12 East 33rd Street, 4th Floor | | | | New York | NY | 10016 | |
| 29480112 | Woeber, Nathan | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2812 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29482190 | Wofford, AUSTIN | Address on File | | | | | | | |
| 29632340 | Wohlgemuth, Hannah Renee | Address on File | | | | | | | |
| 29645363 | Wojciechowski, Stanley | Address on File | | | | | | | |
| 29607324 | Wojcik, Natalia | Address on File | | | | | | | |
| 29634843 | Wojcinski, Matthew | Address on File | | | | | | | |
| 29607331 | Wojculewski, Dorothy | Address on File | | | | | | | |
| 29631178 | Wojdyla, Dillon Joseph | Address on File | | | | | | | |
| 29644002 | Wojtan, Denis V | Address on File | | | | | | | |
| 29608948 | Wojtasik, Annalee | Address on File | | | | | | | |
| 29776402 | Wojtowicz, Thomas | Address on File | | | | | | | |
| 29485998 | Wolcott, Dale | Address on File | | | | | | | |
| 29631104 | Wolcott, Shelley N | Address on File | | | | | | | |
| 29619707 | Wolde, Nahom M | Address on File | | | | | | | |
| 29605739 | WOLDETSADIK, KALKIDAN | Address on File | | | | | | | |
| 29607264 | Wolery, Justina | Address on File | | | | | | | |
| 29647079 | Wolf, Alexandra | Address on File | | | | | | | |
| 29635310 | Wolf, Haley Nicole | Address on File | | | | | | | |
| 29635909 | Wolf, John Michael | Address on File | | | | | | | |
| 29633443 | Wolf, Madelyn Kathleen | Address on File | | | | | | | |
| 29629531 | WOLF, NICHOLAS | Address on File | | | | | | | |
| 29618925 | Wolf, Pam M | Address on File | | | | | | | |
| 29634144 | Wolf, Robert C | Address on File | | | | | | | |
| 29490513 | Wolf, TONYA | Address on File | | | | | | | |
| 29609071 | Wolf, Victoria Rose | Address on File | | | | | | | |
| 29609196 | Wolfe, Andrea | Address on File | | | | | | | |
| 29637054 | Wolfe, Chloe M. | Address on File | | | | | | | |
| 29629075 | Wolfe, Hayden | Address on File | | | | | | | |
| 29647391 | Wolfe, Marsha A | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2813 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29607679 | Wolfe, Rachael | Address on File | | | | | | | |
| 29609859 | Wolfe, Sharae | Address on File | | | | | | | |
| 29644063 | Wolfe, Tammy R | Address on File | | | | | | | |
| 29619701 | Wolff, Ashton M | Address on File | | | | | | | |
| 29627372 | WOLFF'S LAWN MACHINES INC. | 1035 PONY PLACE | | | | MOORE HAVEN | FL | 33471-6423 | |
| 29650192 | Wolfgang Man & -DSD | 1255 Brickyard Rd | | | | Salt Lake City | UT | 84106 | |
| 29638671 | Wolfgang, Fuchs | Address on File | | | | | | | |
| 29632747 | Wolford, Jessica L | Address on File | | | | | | | |
| 29609392 | Wolfrey, Lauren Shae | Address on File | | | | | | | |
| 29624586 | Wolfson Bolton PLLC | 3150 Livernois, Suite 275 | | | | Troy | MI | 48083 | |
| 29784352 | Wolinsky, Gabrielle | Address on File | | | | | | | |
| 29629007 | WOLINSKY, GABRIELLE K | Address on File | | | | | | | |
| 29622204 | Wollschlager, Sarah N | Address on File | | | | | | | |
| 29632443 | Wolowicz, Barbara L. | Address on File | | | | | | | |
| 29632442 | Wolowicz, Casey L. | Address on File | | | | | | | |
| 29494645 | Wolridge, JAMES | Address on File | | | | | | | |
| 29774599 | Wolter, Carmen | Address on File | | | | | | | |
| 29609467 | Wolter, Matthew T. | Address on File | | | | | | | |
| 29630142 | WOLTERS KLUWER LEGAL & REGULATORY US | PO BOX 71882 | | | | Chicago | IL | 60694-1882 | |
| 29773909 | Wolters, Grace | Address on File | | | | | | | |
| 29483573 | Woltz, JON | Address on File | | | | | | | |
| 29622301 | Wolverton, Jackson W | Address on File | | | | | | | |
| 29493374 | Wolverton, SARAH | Address on File | | | | | | | |
| 29625720 | WOMACK PUBLISHING CO, INC | PO BOX 530 | | | | Chatham | VA | 24531 | |
| 29490733 | Womack, CHARLES | Address on File | | | | | | | |
| 29633707 | Womack, Condrick E | Address on File | | | | | | | |
| 29772930 | Womack, Dajimon | Address on File | | | | | | | |
| 29646673 | Womack, Devon A | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29648111 | Womack, Justin D | Address on File | | | | | | | |
| 29778182 | Woman's Day Magazine | 300 West 57th Street | | | | Tallahassee | NY | 10019 | |
| 29480218 | Womble, LISA | Address on File | | | | | | | |
| 29643574 | Womble, Wendy Z | Address on File | | | | | | | |
| 29778183 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200 | | | | Bryan | FL | 32301 | |
| 29627861 | Women's Best USA, LLC | Pennington P.A. | 215 S. Monroe Street | Suite 200 | | TALLAHASSEE | FL | 32301 | |
| 29791214 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200 | | | | Tallahassee | FL | 32301 | |
| 29490653 | Womick, KATHLEEN | Address on File | | | | | | | |
| 29636310 | Wonak, Addison Lynn | Address on File | | | | | | | |
| 29611697 | Wonder, Amanda Lee | Address on File | | | | | | | |
| 29624421 | Wondercide LLC-PSPD | 2200 Chisholm Trail RoadSuite 160 | | | | Round Rock | TX | 78681 | |
| 29627373 | WONDERSIGN | 12643 RACE TRACK ROAD | | | | TAMPA | FL | 33626 | |
| 29635057 | Wong, Calvin Yao-Xing | Address on File | | | | | | | |
| 29608896 | Wong, Harry Johnathan | Address on File | | | | | | | |
| 29629240 | Wong, Kathleen | Address on File | | | | | | | |
| 29619720 | Wong, Leslie H | Address on File | | | | | | | |
| 29636696 | Wong, Melissa | Address on File | | | | | | | |
| 29648674 | Wong, Xiomara | Address on File | | | | | | | |
| 29646708 | Wong, Zen A | Address on File | | | | | | | |
| 29647829 | Wontroba, Katherine | Address on File | | | | | | | |
| 29637061 | Woo, Peter | Address on File | | | | | | | |
| 29644796 | Wood Chapman, Stacie S | Address on File | | | | | | | |
| 29487746 | Wood County Sheriff, Treasurer Office | 319 Market St | | | | Parkersburg | WV | 26101 | |
| 29780106 | Wood Ellis, Desi | Address on File | | | | | | | |
| 29649178 | Wood Fayette Center, LLC | 321 Henry Street | | | | Lexington | KY | 40508 | |
| 29775959 | Wood Jr, Johney | Address on File | | | | | | | |
| 29625066 | WOOD TV8 (90359) WOOD, WOTV, WXSP | 90359 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 29646597 | Wood, Alexis M | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2815 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29637000 | Wood, Avery R. | Address on File | | | | | | | |
| 29635355 | Wood, Bethann Merie | Address on File | | | | | | | |
| 29480768 | Wood, CHAD | Address on File | | | | | | | |
| 29483641 | Wood, CHANTAY | Address on File | | | | | | | |
| 29619621 | Wood, Connor J | Address on File | | | | | | | |
| 29775927 | Wood, Cynthia | Address on File | | | | | | | |
| 29610767 | Wood, Daeshyneal | Address on File | | | | | | | |
| 29489305 | Wood, DELORIS | Address on File | | | | | | | |
| 29612152 | Wood, Devin | Address on File | | | | | | | |
| 29778967 | Wood, Donna | Address on File | | | | | | | |
| 29480099 | Wood, DREAMER | Address on File | | | | | | | |
| 29785713 | Wood, Evelyn | Address on File | | | | | | | |
| 29619301 | Wood, Gabriel M | Address on File | | | | | | | |
| 29609012 | Wood, Haley Rose | Address on File | | | | | | | |
| 29771770 | Wood, Kenna | Address on File | | | | | | | |
| 29622632 | Wood, Kraig | Address on File | | | | | | | |
| 29773653 | Wood, Maria | Address on File | | | | | | | |
| 29635523 | Wood, MaryAnn | Address on File | | | | | | | |
| 29630866 | Wood, Michael | Address on File | | | | | | | |
| 29491047 | Wood, MICHEAL | Address on File | | | | | | | |
| 29630356 | Wood, Morris | Address on File | | | | | | | |
| 29621652 | Wood, Nathan R | Address on File | | | | | | | |
| 29632336 | Wood, Naveia Kathleen | Address on File | | | | | | | |
| 29647816 | Wood, Phenix A | Address on File | | | | | | | |
| 29621596 | Wood, Robert G | Address on File | | | | | | | |
| 29611595 | Wood, Sabrina | Address on File | | | | | | | |
| 29488570 | Wood, SARAH | Address on File | | | | | | | |
| 29783410 | Wood, Shamika | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29635914 | Wood, Shaylin | Address on File | | | | | | | |
| 29644608 | Wood, Stacy L | Address on File | | | | | | | |
| 29610028 | Wood, Taylen E | Address on File | | | | | | | |
| 29776328 | Wood, Tilor | Address on File | | | | | | | |
| 29481920 | Wood, VIVIANA | Address on File | | | | | | | |
| 29631789 | Wood, Zachary Sebastian | Address on File | | | | | | | |
| 29618823 | Woodall, Connie Nicole P | Address on File | | | | | | | |
| 29485133 | Woodall, ELISE | Address on File | | | | | | | |
| 29488510 | Woodall, SHELBY | Address on File | | | | | | | |
| 29775272 | Woodall, William | Address on File | | | | | | | |
| 29620203 | Woodall, Xavier L | Address on File | | | | | | | |
| 29621152 | Woodard, Adonte L | Address on File | | | | | | | |
| 29611111 | Woodard, Airyanna Mishell | Address on File | | | | | | | |
| 29780441 | Woodard, Angelica | Address on File | | | | | | | |
| 29779961 | Woodard, Bernadette | Address on File | | | | | | | |
| 29493030 | Woodard, CATHY | Address on File | | | | | | | |
| 29785709 | Woodard, Corey | Address on File | | | | | | | |
| 29489391 | Woodard, ELIZABETH | Address on File | | | | | | | |
| 29629031 | Woodard, Glenn | Address on File | | | | | | | |
| 29488899 | Woodard, Kevin | Address on File | | | | | | | |
| 29773317 | Woodard, Madalene | Address on File | | | | | | | |
| 29622871 | Woodard, Marcus D | Address on File | | | | | | | |
| 29602074 | WOODARD, TONY | Address on File | | | | | | | |
| 29783049 | Woodard, Wendy | Address on File | | | | | | | |
| 29481379 | Woodberry, ALEX | Address on File | | | | | | | |
| 29776212 | Woodberry, Jonquintera | Address on File | | | | | | | |
| 29612595 | Woodberry, Kennedy Jean | Address on File | | | | | | | |
| 29493176 | Woodberry, MARK | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778185 | Woodbolt Distribution, LLC | 715 N. Main Street | | | | Galena | TX | 77803 | |
| 29604403 | WOODBOLT DISTRIBUTION, LLC | CORY GREEN | 3891 S. Traditions Dr. | | | BRYAN | TX | 77807 | |
| 29791215 | Woodbolt Distribution, LLC | 715 N. Main Street | | | | Bryan | TX | 77803 | |
| 29606549 | Woodbridge Police Department | 1 Main Street | | | | Woodbridge | NJ | 07095 | |
| 29609111 | Woodbury, Athena | Address on File | | | | | | | |
| 29602388 | Woodcrest Akers, LLC | 3113 S. University DriveSuite 600 | | | | Fort Worth | TX | 76109 | |
| 30162708 | Woodcrest Capital, LLC | Samantha Ackerman | 3113 S. University Dr. , STE 600 | | | Fort Worth | TX | 76109 | |
| 29780250 | Wooden, Jeramy | Address on File | | | | | | | |
| 29492855 | Wooden, NIKKI | Address on File | | | | | | | |
| 29645361 | Wooden, Sabrina | Address on File | | | | | | | |
| 29489642 | Wooden, STEPHEN | Address on File | | | | | | | |
| 29484447 | Wooden, SYLVIA | Address on File | | | | | | | |
| 29781177 | Wooden, Zachary | Address on File | | | | | | | |
| 29646047 | Woodfin, Declan Z | Address on File | | | | | | | |
| 29488150 | Woodfin, JEREMY | Address on File | | | | | | | |
| 29607780 | Woodfin, Kelsey Marie | Address on File | | | | | | | |
| 29630786 | Woodford, Georgiann | Address on File | | | | | | | |
| 29631892 | Woodford, Jordan Lee | Address on File | | | | | | | |
| 30162709 | Woodforest Mini -City Partners, LP / JLCM Partners, LP | Jay Cooke | 2125 Butterfield Dr., Ste. 225 | | | Troy | MI | 48084 | |
| 29487408 | Woodforest Mini-City Partners, LP and JLCM Partners, LP, TIC | 7887 San Felipe #237 | | | | Houston | TX | 77063 | |
| 29637291 | WOODHAM, DANIEL LAURIN | Address on File | | | | | | | |
| 29627375 | WOODHAVEN FURNITURE INDUSTRIES | PO BOX 460 | | | | COLLIDGE | GA | 31738 | |
| 29618480 | Woodhouse, Montrel D | Address on File | | | | | | | |
| 29612311 | Woodhull, Julie L | Address on File | | | | | | | |
| 29632319 | Woodin, Caleb Timothy | Address on File | | | | | | | |
| 29649818 | Woodland LL 4046 | c/o First Bank and TrustPO Box 4054 | | | | Alameda | CA | 94501 | |
| 29479774 | Woodland Park Finance Department | 220 W South Ave | | | | Woodland Park | CO | 80866 | |
| 29607714 | Woodland, Lilianna Dawn | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2818 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620212 | Woodland, Stacy D | Address on File | | | | | | | |
| 29492353 | Woodley, NORMAN | Address on File | | | | | | | |
| 29608964 | Woodliff, Leslie Anne | Address on File | | | | | | | |
| 29627211 | WOOD-NEWMARK ENTERPRISES, INC dba THE SHADOW AGENCY-NEWMARK | PO BOX 820745 | | | | NORTH RICHLAND HILLS | TX | 76182 | |
| 29634284 | Wood-Rodriguez, Amber | Address on File | | | | | | | |
| 29775749 | Woodruff, Cathy | Address on File | | | | | | | |
| 29493464 | Woodruff, DONISHA | Address on File | | | | | | | |
| 29620554 | Woodruff, Evan R | Address on File | | | | | | | |
| 29644306 | Woodruff, Kaleb J | Address on File | | | | | | | |
| 29782878 | Woodruff, Kayla | Address on File | | | | | | | |
| 29782876 | Woodruff, Quanette | Address on File | | | | | | | |
| 29480644 | Woodruff, ROBIN | Address on File | | | | | | | |
| 29778457 | Woodruff, Sandra | Address on File | | | | | | | |
| 29603126 | WOODS AND SON TRUCKING LLC | 801 W BIG BEAVER ROADSUITE 300 | | | | Troy | MI | 48084 | |
| 29791216 | Woods Bagot | Address on File | | | | | | | |
| 29489979 | Woods, ANAUTICA | Address on File | | | | | | | |
| 29780378 | Woods, Ashley | Address on File | | | | | | | |
| 29487986 | Woods, AUTUMN | Address on File | | | | | | | |
| 29620446 | Woods, Chancellor D | Address on File | | | | | | | |
| 29636867 | Woods, Chloe Ryann | Address on File | | | | | | | |
| 29781356 | Woods, Clifton | Address on File | | | | | | | |
| 29618968 | Woods, Darnell A | Address on File | | | | | | | |
| 29486253 | Woods, DELORES | Address on File | | | | | | | |
| 29631281 | Woods, Desmond Isaac | Address on File | | | | | | | |
| 29628895 | Woods, Ebony Nicole | Address on File | | | | | | | |
| 29481297 | Woods, FRANK | Address on File | | | | | | | |
| 29633313 | Woods, Gavin | Address on File | | | | | | | |
| 29492238 | Woods, GREGORY | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2819 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29608646 | Woods, Hailey Lynn | Address on File | | | | | | | |
| 29485286 | Woods, JAMIE | Address on File | | | | | | | |
| 29635177 | Woods, Jeremiah Victor | Address on File | | | | | | | |
| 29783383 | Woods, Jodie | Address on File | | | | | | | |
| 29482248 | Woods, LESLIE | Address on File | | | | | | | |
| 29488768 | Woods, LORRIS | Address on File | | | | | | | |
| 29489001 | Woods, MAKLIA | Address on File | | | | | | | |
| 29632951 | Woods, Marvin | Address on File | | | | | | | |
| 29495144 | Woods, MARY | Address on File | | | | | | | |
| 29619790 | Woods, Matthew | Address on File | | | | | | | |
| 29484813 | Woods, MAXINE | Address on File | | | | | | | |
| 29610603 | Woods, Michelle | Address on File | | | | | | | |
| 29622872 | Woods, Natalie E | Address on File | | | | | | | |
| 29492668 | Woods, RACHEL | Address on File | | | | | | | |
| 29488143 | Woods, Rebecca | Address on File | | | | | | | |
| 29781163 | Woods, Rick | Address on File | | | | | | | |
| 29494969 | Woods, SHAMPAGNE | Address on File | | | | | | | |
| 29481992 | Woods, SHANICE | Address on File | | | | | | | |
| 29774240 | Woods, Shawna | Address on File | | | | | | | |
| 29495146 | Woods, VERNICE | Address on File | | | | | | | |
| 29773727 | Woods, William | Address on File | | | | | | | |
| 29627374 | WOODSON & BOZEMAN INC | 3870 NEW GETWELL RD | | | | MEMPHIS | TN | 38118 | |
| 29618761 | Woodson, Charvae F | Address on File | | | | | | | |
| 29647701 | Woodson, Dekarius D | Address on File | | | | | | | |
| 29485656 | Woodson, DENISHA | Address on File | | | | | | | |
| 29480646 | Woodson, GERRELLE | Address on File | | | | | | | |
| 29618495 | Woodson, Samuel J | Address on File | | | | | | | |
| 29621828 | Woods-Thomas, Ashley S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634467 | Woodward Stewart, Margaret Faye | Address on File | | | | | | | |
| 29612613 | Woodward, Gail | Address on File | | | | | | | |
| 29481994 | Woodward, JANET | Address on File | | | | | | | |
| 29635828 | Woodward, Raymond Glen | Address on File | | | | | | | |
| 29774581 | Woodword, Ron | Address on File | | | | | | | |
| 29619029 | Woodworth, Brett L | Address on File | | | | | | | |
| 29636487 | Woodworth, Joshua C | Address on File | | | | | | | |
| 29609397 | Woodworth, Mason Matthew | Address on File | | | | | | | |
| 29482291 | Woodworth, SARAH | Address on File | | | | | | | |
| 29626063 | Woody Tucker Plumbing and Air Conditioning Inc | 2438 Merchant Ave Suite 101 | | | | Odessa | FL | 33556 | |
| 29490073 | Woody, JASMIN | Address on File | | | | | | | |
| 29632576 | Woodyard, Zyah Kovan | Address on File | | | | | | | |
| 29650511 | Woof Pet Inc | 2401 S Delaware St | | | | Denver | CO | 80223 | |
| 29624165 | Woofables-PSPD | dba Woofables 1900 James St #2 | | | | Coralville | IA | 52241 | |
| 29632952 | Woolbright, Christopher Andrew | Address on File | | | | | | | |
| 29773789 | Wooldridge, Patience | Address on File | | | | | | | |
| 29610413 | Woolery, Rebekah | Address on File | | | | | | | |
| 29605727 | Woolever, Joshua | Address on File | | | | | | | |
| 29484619 | Woolfolk, ISHA | Address on File | | | | | | | |
| 29635213 | Woolls, Martina | Address on File | | | | | | | |
| 29878348 | Woolpert, Inc. | 4454 Idea Center Blvd. | | | | Dayton | OH | 45430 | |
| 29488707 | Woolridge, CHRISHELL | Address on File | | | | | | | |
| 29646464 | Woolridge, Shawnna C | Address on File | | | | | | | |
| 29602957 | WOOLSEY ELECTRIC INC | 5907 EAST B AVENUE | | | | Richland | MI | 49083 | |
| 29608786 | Woolvin, Joshua P | Address on File | | | | | | | |
| 29608247 | Woolwine, Lauren Elizabeth | Address on File | | | | | | | |
| 29783387 | Woomer, James | Address on File | | | | | | | |
| 29647146 | Woosley, Riley C | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2821 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29624871 | WOOSTER CITY SERVICES | 538 N MARKET ST | | | | WOOSTER | OH | 44691 | |
| 29478943 | WOOSTER CITY SERVICES | P.O. BOX 78000 | | | | DETROIT | MI | 48278-0001 | |
| 29618292 | Wooster, Dane G | Address on File | | | | | | | |
| 29482338 | Wooten, CHAVON | Address on File | | | | | | | |
| 29493466 | Wooten, DAWANA | Address on File | | | | | | | |
| 29482377 | Wooten, FREDENA | Address on File | | | | | | | |
| 29781257 | Wooten, Heather | Address on File | | | | | | | |
| 29485256 | Wooten, LASONNE | Address on File | | | | | | | |
| 29609899 | Worch, Amber Nichole | Address on File | | | | | | | |
| 29483029 | Word, BRIANNA | Address on File | | | | | | | |
| 29488587 | Words, DARIAN | Address on File | | | | | | | |
| 29606551 | WORKDAY INC. | 6110 STONERIDGE MALL ROAD | | | | Pleasanton | CA | 94588 | |
| 29606552 | Workfront, Inc | Adobe Inc. C/o: Workfront | 29322 Network Place | | | Chicago | IL | 60673-9322 | |
| 29606553 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | Ames | IA | 50010 | |
| 29633076 | Workman, Aeryal Tatum | Address on File | | | | | | | |
| 29493449 | Workman, GERALEATHA | Address on File | | | | | | | |
| 29483260 | Workman, MICHAEL | Address on File | | | | | | | |
| 29643627 | Workman, Olivia R | Address on File | | | | | | | |
| 29772631 | Workman, Rachel | Address on File | | | | | | | |
| 29778186 | Workplace Environments | Unit 5b Cayman Bay, SCOTTSDALE SEVILLE SUITE 103K | | | | SCOTTSDALE | AZ | 85253 | |
| 29782630 | Works, Roger | Address on File | | | | | | | |
| 29630312 | WORKSPACE INC | 1109 MT KEMBLE AVE | | | | Morristown | NJ | 07960 | |
| 30162710 | World Class Property Company, LLC | Rosalie Keszler, VP | 814 Lavaca St | | | Austin | TX | 78701 | |
| 29611090 | WORLD IMPORTS, LTD | 11000 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| 29778187 | World Nutrition Inc | 200 % N. SCOTTSPACE RD | | | | Longwood | AZ | 85253 | |
| 29791217 | World Nutrition Inc | 200 % N. SCOTTSPACE RD | | | | SCOTTSDALE | AZ | 85253 | |
| 29627377 | WORLD RECOVERY LLC | PO BOX 5032 | | | | BOSSIER CITY | LA | 71171 | |
| 29778188 | World Sports Expo | 1920 Booth Circle, Suite 100, SUITE 100 | | | | Tampa | FL | 32750 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2822 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29791218 | World Sports Expo | 2000 Convention Center Concourse | | | | Atlanta | GA | 30337 | |
| 29606555 | WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD | SUITE 100 | | | Tampa | FL | 33607 | |
| 29778189 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD | | | | West Mifflin | FL | 33607 | |
| 29791219 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD | | | | Tampa | FL | 33607 | |
| 29649191 | World Wide Imports E | 5315 NW 10th Terrace | | | | Oakland Park | FL | 33309 | |
| 29778190 | World Wide Imports Enterprises, Inc. | 5315 NW 10th Terrace | | | | Fort Lauderdale | FL | 33309 | |
| 29627637 | Worldwide Sport Nutrition | Kent Cunningham | 90 ORVILLE DRIVE | | | BOHEMIA | NY | 11716 | |
| 29791220 | WorldWide/Pure Protein | 241 Bellwood Drive | | | | West Mifflin | PA | 15122 | |
| 29623357 | Worldwise Inc | 6 Hamilton Landing Suite 150 | | | | Novato | CA | 94949 | |
| 29647915 | Worley, Alivia R | Address on File | | | | | | | |
| 29618513 | Worley, Andrew P | Address on File | | | | | | | |
| 29607902 | Worley, Aryiana | Address on File | | | | | | | |
| 29636139 | Worley, Heather | Address on File | | | | | | | |
| 29495006 | Wormely, DARLENE | Address on File | | | | | | | |
| 29650091 | Worqflow Solutions | 650 California St7th Floor | | | | San Francisco | CA | 94108 | |
| 29785529 | WorQFlow Solutions | 650 California St | | | | San Francisco | CA | 94108 | |
| 29780045 | Worrell, Ross | Address on File | | | | | | | |
| 29782824 | Worsham, Aj (Aloria) | Address on File | | | | | | | |
| 29637040 | Worsham, Penelope J. | Address on File | | | | | | | |
| 29482738 | Wortham, HOLLY | Address on File | | | | | | | |
| 29647080 | Worthey, Anita L | Address on File | | | | | | | |
| 29644842 | Worthington, Catherine J | Address on File | | | | | | | |
| 29618304 | Worthington, Constance | Address on File | | | | | | | |
| 29644960 | Worthington, Jevon D | Address on File | | | | | | | |
| 29647516 | Worthington, Tyler E | Address on File | | | | | | | |
| 29483988 | Worthy, APRIL | Address on File | | | | | | | |
| 29779721 | Worthy, David | Address on File | | | | | | | |
| 29489768 | Worthy, DOROTHY | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29488263 | Worthy, LATESHIA | Address on File | | | | | | | |
| 29774847 | Worthy, Saphonia | Address on File | | | | | | | |
| 29779638 | Wortman, Dawn | Address on File | | | | | | | |
| 29620182 | Woulfe, Meghan M | Address on File | | | | | | | |
| 29602075 | WOW! | PO BOX 4350 | | | | Carol Stream | IL | 60197-4350 | |
| 29601999 | WOWI FM WNOH FM WHBT FM WMOV FM | BEVERLY FERGUSON ACCTS RECPO BOX 419499 | | | | Boston | MA | 02241 | |
| 29607422 | Woytaszek, Pyper Roan | Address on File | | | | | | | |
| 29606557 | WPG WOLF RANCH LLC | PO BOX 713159 | | | | Chicago | IL | 60677 | |
| 29900381 | WPG Wolf Ranch, LLC | Maria Manley-Dutton | Executive VP-Chief Legal Officer | 4900 East Dublin Granville Road | 4th Floor | Columbus | OH | 43081 | |
| 29785530 | WPG Wolf Ranch, LLC | c/o wpg | 4900 East Dublin Granville Road, 4th Floor | | | Westerville | OH | 43081 | |
| 29623330 | WPG Wolf Ranch, LLC | 4900 East Dublin Granville Road | 4th Floor | | | Columbus | OH | 43081 | |
| 29785531 | WRCT Investments, LLC | 1036 Glendalyn Circle | | | | Spartanburg | SC | 29302 | |
| 29625067 | WRDW | P.O. BOX 14200 | | | | TALLAHASSEE | FL | 32317-4200 | |
| 29494139 | Wrease, JANIE | Address on File | | | | | | | |
| 29489467 | Wreight, SHAKEYLA | Address on File | | | | | | | |
| 29626133 | WREN SOLUTIONS | 124 WREN PARKWAY | | | | Jefferson City | MO | 65109 | |
| 29623331 | WRI Trautmann, LP | Liz Baez, Rhonda Neubauer | 500 North Broadway | Suite 201 | | Jericho | NY | 11753 | |
| 29602076 | WRIC | P.O. BOX 743299 | | | | ATLANTA | GA | 30384 | |
| 29627378 | WRIGHT FLEET FUELING | P.O. BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| 29625513 | WRIGHT GLOBAL GRAPHICS | PO BOX 306186 | | | | Nashville | TN | 37230-6186 | |
| 29627379 | WRIGHT NATIONAL FLOOD INS CO | PO BOX 33070 | | | | ST PETERSBURG | FL | 33733-8070 | |
| 29486773 | Wright National Flood Ins. Co. | P.O. Box 33003 | | | | St. Petersburg | FL | 33733-8003 | |
| 29634793 | Wright, Aimee | Address on File | | | | | | | |
| 29612007 | Wright, Alyssa J | Address on File | | | | | | | |
| 29633181 | Wright, Andrea Nicole | Address on File | | | | | | | |
| 29492263 | Wright, ANGELA | Address on File | | | | | | | |
| 29622228 | Wright, Angela M | Address on File | | | | | | | |
| 29607491 | Wright, Anjelique S. | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2824 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29612965 | WRIGHT, ANTAVIAN D | Address on File | | | | | | | |
| 29491652 | Wright, AQUANNA | Address on File | | | | | | | |
| 29483298 | Wright, ARENDA | Address on File | | | | | | | |
| 29646036 | Wright, Arnold J | Address on File | | | | | | | |
| 29485035 | Wright, ARSEMON | Address on File | | | | | | | |
| 29491823 | Wright, BALENCIA | Address on File | | | | | | | |
| 29604924 | Wright, Bernard | Address on File | | | | | | | |
| 29775527 | Wright, Bernard | Address on File | | | | | | | |
| 29619368 | Wright, Bernice B | Address on File | | | | | | | |
| 29782501 | Wright, Britiny | Address on File | | | | | | | |
| 29490929 | Wright, BRITTANY | Address on File | | | | | | | |
| 29782520 | Wright, Capria | Address on File | | | | | | | |
| 29776511 | Wright, Cassandra | Address on File | | | | | | | |
| 29779515 | Wright, Cheyenne | Address on File | | | | | | | |
| 29776441 | Wright, Christine | Address on File | | | | | | | |
| 29618424 | Wright, Christopher A | Address on File | | | | | | | |
| 29622651 | Wright, Christopher C | Address on File | | | | | | | |
| 29636423 | Wright, Christopher James | Address on File | | | | | | | |
| 29486432 | Wright, CHRISTY | Address on File | | | | | | | |
| 29491318 | Wright, CLARISHA | Address on File | | | | | | | |
| 29626670 | WRIGHT, DANIEL | Address on File | | | | | | | |
| 29628830 | Wright, Debrina | Address on File | | | | | | | |
| 29492479 | Wright, DENNIS | Address on File | | | | | | | |
| 29612069 | Wright, Deon D. | Address on File | | | | | | | |
| 29482932 | Wright, DIANE | Address on File | | | | | | | |
| 29484700 | Wright, DINAH | Address on File | | | | | | | |
| 29781129 | Wright, Dwayne L | Address on File | | | | | | | |
| 29783454 | Wright, Ebony | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484680 | Wright, EBONY | Address on File | | | | | | | |
| 29771947 | Wright, Erica | Address on File | | | | | | | |
| 29622434 | Wright, Ethan R | Address on File | | | | | | | |
| 29633788 | Wright, Geniya Lanai | Address on File | | | | | | | |
| 29495253 | Wright, JACKIE | Address on File | | | | | | | |
| 29631256 | Wright, Jackson | Address on File | | | | | | | |
| 29611517 | Wright, Jaela Lee | Address on File | | | | | | | |
| 29774218 | Wright, James | Address on File | | | | | | | |
| 29779604 | Wright, Jarvis/Lindsay | Address on File | | | | | | | |
| 29618771 | Wright, Jason R | Address on File | | | | | | | |
| 29493020 | Wright, JENNIFER | Address on File | | | | | | | |
| 29485565 | Wright, JENNIFER | Address on File | | | | | | | |
| 29783520 | Wright, Jessica | Address on File | | | | | | | |
| 29782839 | Wright, Jessica | Address on File | | | | | | | |
| 29635545 | Wright, Jessica J'Nai | Address on File | | | | | | | |
| 29485834 | Wright, JO NATHAN | Address on File | | | | | | | |
| 29630646 | Wright, Johnovan T. | Address on File | | | | | | | |
| 29605723 | Wright, Joseph Raymond | Address on File | | | | | | | |
| 29779010 | Wright, Justin | Address on File | | | | | | | |
| 29636040 | Wright, Jyara S | Address on File | | | | | | | |
| 29481902 | Wright, Kahrell | Address on File | | | | | | | |
| 29775908 | Wright, Kendrick | Address on File | | | | | | | |
| 29486421 | Wright, KENNETH | Address on File | | | | | | | |
| 29492172 | Wright, KIM | Address on File | | | | | | | |
| 29621611 | Wright, Kristen L | Address on File | | | | | | | |
| 29774645 | Wright, Kristy | Address on File | | | | | | | |
| 29632904 | Wright, Kumi | Address on File | | | | | | | |
| 29618504 | Wright, Kylie L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29494747 | Wright, LAKETA | Address on File | | | | | | | |
| 29484279 | Wright, LANAYA | Address on File | | | | | | | |
| 29775417 | Wright, Latoya | Address on File | | | | | | | |
| 29619741 | Wright, Lee A | Address on File | | | | | | | |
| 29484812 | Wright, LENDINA | Address on File | | | | | | | |
| 29608698 | Wright, Lindsay M. | Address on File | | | | | | | |
| 29619715 | Wright, Lisa M | Address on File | | | | | | | |
| 29609676 | Wright, Lisa P | Address on File | | | | | | | |
| 29643866 | Wright, Logan C | Address on File | | | | | | | |
| 29775264 | Wright, Luci | Address on File | | | | | | | |
| 29485093 | Wright, LUCILLE | Address on File | | | | | | | |
| 29644795 | Wright, Maceio T | Address on File | | | | | | | |
| 29485765 | Wright, MARILYN | Address on File | | | | | | | |
| 29783660 | Wright, Marlowe | Address on File | | | | | | | |
| 29631587 | Wright, Melvin Lee | Address on File | | | | | | | |
| 29775161 | Wright, Meoshia | Address on File | | | | | | | |
| 29488746 | Wright, MIKE | Address on File | | | | | | | |
| 29608857 | Wright, Mikenna Grace | Address on File | | | | | | | |
| 29620249 | Wright, Nicholas A | Address on File | | | | | | | |
| 29609064 | Wright, Olivia Pearl | Address on File | | | | | | | |
| 29646142 | Wright, Paul M | Address on File | | | | | | | |
| 29773283 | Wright, Quanunsha | Address on File | | | | | | | |
| 29488916 | Wright, RAKIM | Address on File | | | | | | | |
| 29485310 | Wright, RANDY | Address on File | | | | | | | |
| 29481491 | Wright, REGGIE | Address on File | | | | | | | |
| 29776189 | Wright, Richard | Address on File | | | | | | | |
| 29481181 | Wright, RONALD | Address on File | | | | | | | |
| 29627706 | Wright, Rush L | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484656 | Wright, SAMUEL | Address on File | | | | | | | |
| 29482772 | Wright, SCHON | Address on File | | | | | | | |
| 29782804 | Wright, Shanbria | Address on File | | | | | | | |
| 29774068 | Wright, Shanna | Address on File | | | | | | | |
| 29619967 | Wright, Shaquelle | Address on File | | | | | | | |
| 29483535 | Wright, SHAUNDA | Address on File | | | | | | | |
| 29634868 | Wright, Shelton | Address on File | | | | | | | |
| 29489481 | Wright, SHERRY | Address on File | | | | | | | |
| 29608263 | Wright, Sheyanne Faith | Address on File | | | | | | | |
| 29492709 | Wright, SHIQUILLA | Address on File | | | | | | | |
| 29781255 | Wright, Si'Dani | Address on File | | | | | | | |
| 29611287 | Wright, Stacey Miranda | Address on File | | | | | | | |
| 29491951 | Wright, STEPHANIE | Address on File | | | | | | | |
| 29780133 | Wright, Sterling | Address on File | | | | | | | |
| 29483934 | Wright, SUZANNE | Address on File | | | | | | | |
| 29782700 | Wright, Tabitha | Address on File | | | | | | | |
| 29484788 | Wright, TAMARA | Address on File | | | | | | | |
| 29493362 | Wright, TARONALYNN | Address on File | | | | | | | |
| 29619616 | Wright, Tekhara D | Address on File | | | | | | | |
| 29484093 | Wright, TIARA | Address on File | | | | | | | |
| 29779353 | Wright, Tiffany | Address on File | | | | | | | |
| 29612250 | Wright, Timothy Patrick | Address on File | | | | | | | |
| 29612697 | Wright, Tiquez Jermaine | Address on File | | | | | | | |
| 29489451 | Wright, TONY | Address on File | | | | | | | |
| 29633755 | Wright, Tyjanae | Address on File | | | | | | | |
| 29648380 | Wright, William D | Address on File | | | | | | | |
| 29645432 | Wright, William L | Address on File | | | | | | | |
| 29486349 | Wright, YOLANDA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782399 | Wright, Zelda | Address on File | | | | | | | |
| 29608666 | Wright, Zoey Nicole | Address on File | | | | | | | |
| 29492342 | Wright-Aaron, SANTIANNA | Address on File | | | | | | | |
| 29621748 | Wright-Diaz, Laurie A | Address on File | | | | | | | |
| 29636772 | Wright-Diggs, Jayla | Address on File | | | | | | | |
| 29493555 | Wrightinton, CRYSTAL | Address on File | | | | | | | |
| 29494184 | Wright-Miller, Brenden | Address on File | | | | | | | |
| 29622652 | Wright-Parker, Jevonte L | Address on File | | | | | | | |
| 29649946 | Wrike Inc | Dept 0570PO Box 120570 | | | | Dallas | TX | 75312 | |
| 29785533 | Wrike, Inc. | 9171 Towne Center Drive | | | | San Diego | CA | 82122 | |
| 29774174 | Wrisk, Carla | Address on File | | | | | | | |
| 29625068 | WRLH | P.O. BOX 206270 SINCLAIR BROADCAST GROUP C/O WRLH | | | | DALLAS | TX | 75320-6270 | |
| 29493784 | Wrobel, TAYLOR | Address on File | | | | | | | |
| 29618644 | Wroblewski, Samantha S | Address on File | | | | | | | |
| 29611093 | WRUM | PO BOX 406372 | | | | ATLANTA | GA | 30384-6372 | |
| 29625069 | WSCV | P.O. BOX 402971 CFS LOCKBOX | | | | ATLANTA | GA | 30384-2971 | |
| 29625285 | WSFX-TV | LOCK BOX 1038PO BOX 11407 | | | | Birmingham | AL | 35246-1038 | |
| 29606558 | WSG ARUNDEL ONE LLC | C/O WSG DEVELOPEMENT CO | 75 Hook Road | Attn: CFO | | Bayonne | NJ | 07002 | |
| 29785534 | WSG Arundel One LLC | 75 Hook Road, | | | | Bayonne | NJ | 07002 | |
| 29601855 | WSLS | PO BOX 936259 | | | | Atlanta | GA | 31193 | |
| 29601908 | WSMH | PO BOX 206270 | | | | DALLAS | TX | 75320-6270 | |
| 29625226 | WSNE-FM KKCW-FM | IHEARTMEDIAPO BOX 419499 | | | | Boston | MA | 02241-9499 | |
| 29602080 | WSNN | 1741 WEST MAIN STREET | | | | Sarasota | FL | 34230 | |
| 29601986 | WSOC WKQC WNKS WPEG WBAV WBCN | P.O. Box 2273 | | | | Columbus | GA | 31902 | |
| 29625071 | WSTM | SINCLAIR BROADCAST GROUPC/O WSTMPO BOX 206270 | | | | DALLAS | TX | 75320-6270 | |
| 29601960 | WSYR NEWS CH 9 | PO BOX 419779 | | | | Boston | MA | 02241 | |
| 29627545 | WTAII PLLC | PO Box 609 | | | | Vienna | VA | 22183 | |
| 29601909 | WTAJ | PO BOX 419779 | | | | Boston | MA | 02241 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2829 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627381 | WTAT-TV | 4301 ARCO LN | | | | NORTH CHARLESTON | SC | 29418 | |
| 29602677 | WTOK | 815 23rd Ave | | | | Meridian | MS | 39301 | |
| 29625023 | WTVR TV | P.O. Box 715763 | | | | Philadelphia | PA | 19171-5763 | |
| 29495003 | Wu, HAOLAN | Address on File | | | | | | | |
| 29621728 | Wu, Meiqi | Address on File | | | | | | | |
| 29610158 | Wu, Muhua | Address on File | | | | | | | |
| 29630518 | Wubben, Tylor James | Address on File | | | | | | | |
| 29631449 | Wubbolding, Andrew Thomas | Address on File | | | | | | | |
| 29602000 | WUBE FM WYGY FM | PO BOX 645440 | | | | Cincinnati | OH | 45264 | |
| 29773612 | Wudroux, Nianti | Address on File | | | | | | | |
| 29646826 | Wuich, William J | Address on File | | | | | | | |
| 29606559 | WUNDERKIND CORPORATION | One World Trade Center | Floor 74 | | | New York | NY | 10007 | |
| 29618853 | Wunglueck, Felicia L | Address on File | | | | | | | |
| 29601998 | WVBE-FM WSLC-FM | 3934 ELECTRIC RD SW | | | | Roanoke | VA | 24018 | |
| 29601962 | WVBT | P.O. BOX 403911 | | | | ATLANTA | GA | 30384 | |
| 29625109 | WVLA | PO BOX 840148 | | | | Dallas | TX | 75284 | |
| 29611020 | WVTM TV | PO BOX 90012 | | | | Prescott | AZ | 86304 | |
| 29625570 | WW Grainger Inc | 475 E ALGONQUIN RD | | | | Arlington Heights | IL | 60005 | |
| 29604547 | WW International Inc. | Meghan Ellingson | 675 Avenue of the Americas | | | NEW YORK | NY | 10010 | |
| 29785535 | WW International, Inc. | 675 Avenue of the Americas | | | | New York | NY | 10023 | |
| 29602187 | WWAY TV3 | 1224 MAGNOLIA VILLAGE WAY | | | | Leland | NC | 28451 | |
| 29601910 | WWCP | 90 LULAY STREETSUITE 1 | | | | Johnstown | PA | 15904 | |
| 29601963 | WWMT TV | SINCLAIR BROADCAST GROUP C/O WWMTPO BOX 206270 | | | | DALLAS | TX | 75320-6270 | |
| 29601964 | WXMI TV | Scripps Media IncPO Box 204263 | | | | Dallas | TX | 75320-4263 | |
| 29602760 | WXOF-FM | 964 S Crystal Glen Dr | | | | Lecanto | FL | 34461 | |
| 29611196 | Wyant, Logan C | Address on File | | | | | | | |
| 29774515 | Wyatt, Chris | Address on File | | | | | | | |
| 29641841 | Wyatt, Hayes I | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2830 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29771774 | Wyatt, Jamie | Address on File | | | | | | | |
| 29630971 | Wyatt, Kaylin | Address on File | | | | | | | |
| 29482620 | Wyatt, RONNEACIA | Address on File | | | | | | | |
| 29495587 | Wyatt, SHANNON | Address on File | | | | | | | |
| 29632037 | Wyatt, Trina Nicole | Address on File | | | | | | | |
| 29791834 | WYATT, WILLIAM | Address on File | | | | | | | |
| 29480436 | Wyatt, William | Address on File | | | | | | | |
| 29494252 | Wyche, DINA | Address on File | | | | | | | |
| 29782687 | Wyche, Malik | Address on File | | | | | | | |
| 29630553 | Wyckoff, Bruce Alan | Address on File | | | | | | | |
| 29612426 | Wygand, Kayla Danielle | Address on File | | | | | | | |
| 29495139 | Wykoff, LYDIA | Address on File | | | | | | | |
| 29487369 | Wylds 1708, LLC | 680 SUNBURY RD | | | | DELAWARE | OH | 43015 | |
| 29618177 | Wyllie, Beverley | Address on File | | | | | | | |
| 29620253 | Wyllie, Terron D | Address on File | | | | | | | |
| 29633964 | Wyman, Rory Lyn | Address on File | | | | | | | |
| 29780699 | Wymer, Thomas | Address on File | | | | | | | |
| 29647606 | Wynder, Justin D | Address on File | | | | | | | |
| 29623333 | Wyndham Southlake Retail, LLC | 18484 Preston Road | Suite 208 | | | Dallas | TX | 75252 | |
| 29494425 | Wynes, IRIS | Address on File | | | | | | | |
| 29626278 | WYNN LAS VEGAS, LLC | 3131 LAS VEGAS BOULEVARD SOUTH | | | | Las Vegas | NV | 89109 | |
| 29620341 | Wynn, Brendan M | Address on File | | | | | | | |
| 29776325 | Wynn, Dorothy | Address on File | | | | | | | |
| 29612914 | WYNN, KRISTEN NICOLE | Address on File | | | | | | | |
| 29494717 | Wynn, SHEOCIA | Address on File | | | | | | | |
| 29776267 | Wynn, Sierra | Address on File | | | | | | | |
| 29481963 | Wynn, STACEY | Address on File | | | | | | | |
| 29779782 | Wynn, William | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2831 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778840 | Wynne, Barbara | Address on File | | | | | | | |
| 29633830 | Wynne, Kimberly Ann | Address on File | | | | | | | |
| 29776255 | Wyns, Baiyina | Address on File | | | | | | | |
| 29776159 | Wyns, Tealcoas | Address on File | | | | | | | |
| 29491963 | Wynter, CATINA | Address on File | | | | | | | |
| 29487588 | Wyoming Department of Revenue | 122 W 25th St Ste E301 | Herschler Bldg East | Herschler Bldg East | | Cheyenne | WY | 82002 | |
| 29630144 | WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET | FLOOR2 FL WEST | | | Cheyenne | WY | 82002-0110 | |
| 29630145 | WYOMING STATE TREASURER | WYOMING UNCLAIMED PROPERTY DIV. | 2515 WARREN AVENUE SUITE 502 | | | Cheyenne | WY | 82002 | |
| 29785845 | Wyon, Dawn | Address on File | | | | | | | |
| 29602077 | WYRICK, GARY | Address on File | | | | | | | |
| 29607378 | Wysocki, Zachary Lewis | Address on File | | | | | | | |
| 29771137 | Wysong, Melissa | Address on File | | | | | | | |
| 29771219 | Wysong, Wallace | Address on File | | | | | | | |
| 29480620 | Wyss, JUSTIN | Address on File | | | | | | | |
| 29602078 | WYSS, TOM | Address on File | | | | | | | |
| 29601966 | WZZM | P.O. BOX 637386 | | | | CINCINNATI | OH | 45263-7386 | |
| 29615924 | X., Albrecht Damien | Address on File | | | | | | | |
| 29614506 | X., Atianya Val | Address on File | | | | | | | |
| 29613486 | X., Avilez Asuncion | Address on File | | | | | | | |
| 29643343 | X., Bradley Gloria | Address on File | | | | | | | |
| 29641109 | X., Brown Randy | Address on File | | | | | | | |
| 29613599 | X., Cedillo Zachary | Address on File | | | | | | | |
| 29613582 | X., Cooper Tracy | Address on File | | | | | | | |
| 29642958 | X., Harris Charles | Address on File | | | | | | | |
| 29615738 | X., Jackson Chase | Address on File | | | | | | | |
| 29615648 | X., Kelly Jaylond | Address on File | | | | | | | |
| 29617874 | X., Lay David | Address on File | | | | | | | |
| 29642609 | X., Ortega Sara | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2832 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29639104 | X., Quinones Edgardo | Address on File | | | | | | | |
| 29639149 | X., Walker Alexander | Address on File | | | | | | | |
| 29643296 | X., Ware Christopher | Address on File | | | | | | | |
| 29641105 | X., West Jazz | Address on File | | | | | | | |
| 29613526 | X., Wheeler Malik | Address on File | | | | | | | |
| 29613633 | Xander, Hayes | Address on File | | | | | | | |
| 29616297 | Xavier, Carter Sr. | Address on File | | | | | | | |
| 29641380 | Xavier, Hearns | Address on File | | | | | | | |
| 29641694 | Xavier, Holland | Address on File | | | | | | | |
| 29642692 | Xavier, Lacewell | Address on File | | | | | | | |
| 29643197 | Xavier, Oliver | Address on File | | | | | | | |
| 29637845 | Xavier, Robertson | Address on File | | | | | | | |
| 29637878 | Xavier, Weaver | Address on File | | | | | | | |
| 29617526 | Xavier, Williams Jr. | Address on File | | | | | | | |
| 29617607 | Xaviera, Wright | Address on File | | | | | | | |
| 29621734 | Xaysana, Jazemen | Address on File | | | | | | | |
| 29650838 | XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| 29478944 | XCEL ENERGY | P.O. BOX 660553 | | | | DALLAS | TX | 75266-0553 | |
| 29650839 | XCEL ENERGY-NSP MN NDSD | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| 29478945 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | |
| 29624827 | XCEL ENERGY-PUB SERV OF CO | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | |
| 29478946 | XCEL ENERGY-PUB SERV OF CO | P.O. BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | |
| 29650951 | XCEL-SOUTHWESTERN PUBLIC | 790 S BUCHANAN ST | | | | AMARILLO | TX | 79101 | |
| 29478947 | XCEL-SOUTHWESTERN PUBLIC | P.O. BOX 660553 | | | | DALLAS | TX | 75266-0553 | |
| 29609766 | Xeloures, Chandra | Address on File | | | | | | | |
| 29490897 | Xing, YAN | Address on File | | | | | | | |
| 29647284 | Xiong, Elizabeth H | Address on File | | | | | | | |
| 29619143 | Xiong, Vang Z | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2833 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29785537 | Xlear | 60 S Market Street Suite 310, PO BOX 1421 | | | | American Fork | CA | 95113 | |
| 29792744 | XLEAR INC. | 723 SOUTH AUTO MALL DRIVE | | A/R | | AMERICAN FORK | UT | 84003 | |
| 29604338 | XLEAR INC. | CINDY | 723 SOUTH AUTO MALL DRIVE | | A/R | AMERICAN FORK | UT | 84003 | |
| 29785538 | Xlear Inc. | 723 S. Auto Mall Drive, Suite 400 | | | | Charlotte | UT | 84003 | |
| 29791221 | Xlear Inc. | 723 S. Auto Mall Drive | | | | American Fork | UT | 84003 | |
| 29785539 | XNZ Pets, LLC | 10010 NW 27th Terrace | | | | Doral | FL | 33172 | |
| 29489295 | Xoca, HERIBERTO | Address on File | | | | | | | |
| 29637950 | Xochitl, Gonzalez Montes | Address on File | | | | | | | |
| 29629475 | XP, MONSTER | Address on File | | | | | | | |
| 29627760 | Xpedx (Marketing) | Christopher Wilson | 261 River Rd. | | | CLIFTON | NJ | 07014 | |
| 29604081 | XPO LOGISTICS FREIGHT, INC | 2211 OLD EARHART RD | | | | ANN HARBOR | MI | 48105 | |
| 29882193 | XPO Logistics Freight, Inc. | 2211 Old Earhart Road | | | | Ann Arbor | MI | 48105 | |
| 29785540 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL | | | | MIAMI GARDENS | NC | 28277 | |
| 29791222 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL | | | | Charlotte | NC | 28277 | |
| 29602668 | XTGLOBAL INC | 2701 DALLAS PARKWAYSUITE 550 | | | | Plano | TX | 75093 | |
| 30201925 | XTGlobal, Inc. | 2701 Dallas Parkway, Suite 300 | | | | Plano | TX | 75093 | |
| 29791223 | XTREME BEAUTY INTERNATIONAL | 15400 NW 34 AVENUE | | | | MIAMI GARDENS | FL | 33054 | |
| 29604083 | XTREME COLLISION / DOMINGO REYNA JR | 528 E KLEBERG AVE | | | | KINGSVILLE | TX | 78363 | |
| 29604084 | XTREME SIGNS & GRAPHICS, LLC | 3715 COUNTRY CLUB RD | | | | BRODNAX | VA | 23920 | |
| 29627818 | Xtreme Tools International | 15400 NW 34th Ave. | | Osman Mithavayani | | OPA LOCKA | FL | 33054 | |
| 29609893 | Xu, Nuoyan | Address on File | | | | | | | |
| 29772362 | Xum, Maria | Address on File | | | | | | | |
| 29630313 | XYFER GROUP, INC | 2539 HOOVER AVE, SUITE 103 | | | | National City | CA | 91950 | |
| 29614417 | Xzavier, Winston Jr. | Address on File | | | | | | | |
| 29614972 | Xzayvious, Wright | Address on File | | | | | | | |
| 29640117 | Y., Cherenkov Alexander | Address on File | | | | | | | |
| 29617308 | Y., Cruz Keiry | Address on File | | | | | | | |
| 29637627 | Y., Heredia Myriam | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613267 | Y., Long Annette | Address on File | | | | | | | |
| 29618042 | Y., McDaniel Tamitha | Address on File | | | | | | | |
| 29614438 | Y., Mesa Erik | Address on File | | | | | | | |
| 29614308 | Y., Peacock Rhiannon | Address on File | | | | | | | |
| 29642727 | Y., Pineda Eli | Address on File | | | | | | | |
| 29615445 | Y., Pulliam Janikka | Address on File | | | | | | | |
| 29642978 | Y., Reyes Kimberly | Address on File | | | | | | | |
| 29617595 | Y., Rosado Alexis | Address on File | | | | | | | |
| 29616373 | Y., Savage Jasmine | Address on File | | | | | | | |
| 29638366 | Y., Velo Janette | Address on File | | | | | | | |
| 29630147 | Y.A.T.B. | OCCUPATIONAL PRIVELEGE TAX | 1405 NORTH DUKE STREET | PO BOX 15627 | | York | PA | 17405 | |
| 29792670 | Y.S.Royal Jelly/Honey | 2774 N. 4351 ROAD | | | | SHERIDAN | IL | 60551 | |
| 29604311 | Y.S.Royal Jelly/Honey | Peter H. Choi | 2774 N. 4351 ROAD | | | SHERIDAN | IL | 60551 | |
| 29610941 | Yacobucci, Samantha | Address on File | | | | | | | |
| 29607239 | Yaddow, Angela | Address on File | | | | | | | |
| 29638567 | Yadiel, Padilla | Address on File | | | | | | | |
| 29614259 | Yadira, Jimenez | Address on File | | | | | | | |
| 29489475 | Yae, GENE | Address on File | | | | | | | |
| 29610198 | Yaeger, Paige Rylee | Address on File | | | | | | | |
| 29646026 | Yaftali, Moh Dawood | Address on File | | | | | | | |
| 29607903 | Yageric, Andrew E. | Address on File | | | | | | | |
| 29639053 | Yahaira, Segura Reyes | Address on File | | | | | | | |
| 29608141 | Yahne, Jacqualynn M | Address on File | | | | | | | |
| 29630149 | YAHOO! HOLDINGS INC | PO BOX 89-4147 | | | | LOS ANGELES | CA | 90189-4147 | |
| 29638561 | Yahquann, Gantt | Address on File | | | | | | | |
| 29615079 | Yair, Rodriguez | Address on File | | | | | | | |
| 29616570 | Yairen, Lemus | Address on File | | | | | | | |
| 29617448 | Yajaira, Castrellon | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2835 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620677 | Yak, Reeng W | Address on File | | | | | | | |
| 29607701 | Yalanty, Simone | Address on File | | | | | | | |
| 29645983 | Yallop, Jasper A | Address on File | | | | | | | |
| 29608284 | Yamamoto, Anika Elise | Address on File | | | | | | | |
| 29619725 | Yamamoto, Michelle | Address on File | | | | | | | |
| 29491332 | Yambasu, Joy | Address on File | | | | | | | |
| 29641952 | Yamilet, Navarro | Address on File | | | | | | | |
| 29637724 | Yamin, Brown | Address on File | | | | | | | |
| 29647967 | Yammine, Andrew G | Address on File | | | | | | | |
| 29484639 | Yancey, AMRAEIL | Address on File | | | | | | | |
| 29627707 | Yancey, Anthony N | Address on File | | | | | | | |
| 29635392 | Yancey, Claire | Address on File | | | | | | | |
| 29633961 | Yancey, Gina | Address on File | | | | | | | |
| 29493928 | Yancey, LINDA | Address on File | | | | | | | |
| 29645457 | Yancy, Diara | Address on File | | | | | | | |
| 29491519 | Yandell, MELINDA | Address on File | | | | | | | |
| 29631312 | Yandl, Ashlynn Marie | Address on File | | | | | | | |
| 29638818 | Yaneisy, Valdes Carpio | Address on File | | | | | | | |
| 29639481 | Yaneli, Martinez-Villalba | Address on File | | | | | | | |
| 29602525 | YANES BANEGAS, JOSE MIGUEL | Address on File | | | | | | | |
| 29622199 | Yanes, Kailee B | Address on File | | | | | | | |
| 29622873 | Yanez, David A | Address on File | | | | | | | |
| 29609896 | Yang, Cindy | Address on File | | | | | | | |
| 29632945 | Yang, Jacob | Address on File | | | | | | | |
| 29490458 | Yang, JOUA | Address on File | | | | | | | |
| 29644279 | Yang, Tscheng Xeng H | Address on File | | | | | | | |
| 29648304 | Yang, Tzuulin R | Address on File | | | | | | | |
| 29485974 | Yang, YIK | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29776406 | Yanick, Corey | Address on File | | | | | | | |
| 29638780 | Yanina, Cruz- Maldonado | Address on File | | | | | | | |
| 29607404 | Yannelli, Chelsea Paige | Address on File | | | | | | | |
| 29622357 | Yannes, Amanda A | Address on File | | | | | | | |
| 29642960 | Yannick, Toha Dji | Address on File | | | | | | | |
| 29620945 | Yannotti, Sharon S | Address on File | | | | | | | |
| 29610035 | Yantis, Jakob Barraza | Address on File | | | | | | | |
| 29619142 | Yao, Carlo T | Address on File | | | | | | | |
| 29605698 | Yao, Jimmy | Address on File | | | | | | | |
| 29635416 | Yap, Jennifer | Address on File | | | | | | | |
| 29772809 | Yarber, Kanesha | Address on File | | | | | | | |
| 29775530 | Yarbough, Quanihay | Address on File | | | | | | | |
| 29634041 | Yarbrough, Abigail | Address on File | | | | | | | |
| 29480636 | Yarbrough, DERRA | Address on File | | | | | | | |
| 29483750 | Yarbrough, MARTRICE | Address on File | | | | | | | |
| 29779992 | Yarbrough, Richard | Address on File | | | | | | | |
| 29493292 | Yarbrough, SHERELYN | Address on File | | | | | | | |
| 29785541 | Yardstik, Inc. | 4600 West 77th Street, Suite 200 | | | | Ashland | MN | 55435 | |
| 29630330 | Yardstik,Inc. | 4600 West 77th Street | Ste 200 | | | Minneapolis | MN | 55435 | |
| 29640853 | Yared, Haile | Address on File | | | | | | | |
| 29618425 | Yaremiy, Larysa | Address on File | | | | | | | |
| 29783503 | Yargeau, Brandon | Address on File | | | | | | | |
| 29641147 | Yaritza, Bonilla | Address on File | | | | | | | |
| 29643008 | Yarlenis, Oliver Labaceno | Address on File | | | | | | | |
| 29636728 | Yarling, Emily G. | Address on File | | | | | | | |
| 29609304 | Yarnell, Madison | Address on File | | | | | | | |
| 29622708 | Yarrell, Ellen M | Address on File | | | | | | | |
| 29644536 | Yascaribay Macancela, Juan J | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2837 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29640136 | Yaseen, Abdulrahmaan | Address on File | | | | | | | |
| 29481017 | Yassin, FADEL | Address on File | | | | | | | |
| 29618050 | Yassin, Farih | Address on File | | | | | | | |
| 29604085 | YASSINE SAASAA | 225 THORNLOE DRIVE | | | | ST. JOHNS | FL | 32259 | |
| 29781698 | Yater, Heather | Address on File | | | | | | | |
| 29625039 | YATES GROUP INC | 2015 GALLERIA OAKS DRIVE | | | | Texarkana | TX | 75503 | |
| 29488016 | Yates, AMY | Address on File | | | | | | | |
| 29608822 | Yates, Casey A. | Address on File | | | | | | | |
| 29620643 | Yates, Catherine L | Address on File | | | | | | | |
| 29650299 | Yates, Charles | Address on File | | | | | | | |
| 29631863 | Yates, Dequan Bernard | Address on File | | | | | | | |
| 29494462 | Yates, EDDY | Address on File | | | | | | | |
| 29783586 | Yates, Elizabeth | Address on File | | | | | | | |
| 29645439 | Yates, Eric W | Address on File | | | | | | | |
| 29775348 | Yates, Gibson | Address on File | | | | | | | |
| 29775268 | Yates, Jess | Address on File | | | | | | | |
| 29775281 | Yates, Justin | Address on File | | | | | | | |
| 29782359 | Yates, Leann | Address on File | | | | | | | |
| 29632872 | Yates, Makarleigh Lee | Address on File | | | | | | | |
| 29483283 | Yates, MARCUS | Address on File | | | | | | | |
| 29609317 | Yates, Mariah Ruth Marie | Address on File | | | | | | | |
| 29783588 | Yates, Matthew | Address on File | | | | | | | |
| 29782921 | Yates, Paige | Address on File | | | | | | | |
| 29647231 | Yates, Sergio A | Address on File | | | | | | | |
| 29618763 | Yates, Stephanie G | Address on File | | | | | | | |
| 29483167 | Yates, WILNESHA | Address on File | | | | | | | |
| 29633928 | Yatsko, Pablo Stephen | Address on File | | | | | | | |
| 29640658 | Yaviel, Melendez | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29774525 | Yawn, Jimmy | Address on File | | | | | | | |
| 29644833 | Yawn, Robert L | Address on File | | | | | | | |
| 29481278 | Yawn, TANORIO | Address on File | | | | | | | |
| 29780010 | Yawn, Trista | Address on File | | | | | | | |
| 29604086 | YAZOO RETAIL GROUP LLC | P.O. BOX 69434 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 29480500 | Ybarra, ANDREW | Address on File | | | | | | | |
| 29771664 | Ybarra, Araceli | Address on File | | | | | | | |
| 29778597 | Ybarra, Bryan | Address on File | | | | | | | |
| 29778228 | Ybarra, Jessica | Address on File | | | | | | | |
| 29602861 | Ybos & Sons Construction, Inc | 5050 Poplar Ave #1440 | | | | Memphis | TN | 38157-0101 | |
| 29650328 | YC Law Group PC | 2880 Zanker Rd, Suite 203 | | | | San Jose | CA | 95134 | |
| 29608902 | Yeager, Erica R. | Address on File | | | | | | | |
| 29489437 | Yeager, KEITH | Address on File | | | | | | | |
| 29628109 | Yeager, Lucas | Address on File | | | | | | | |
| 29608161 | Yeager, Olivya Michelle | Address on File | | | | | | | |
| 29480907 | Yeakel, BRIAN | Address on File | | | | | | | |
| 29488924 | Yearby, EMMA | Address on File | | | | | | | |
| 29486152 | Yeargan, CAITILN | Address on File | | | | | | | |
| 29619894 | Yeater, Allisa L | Address on File | | | | | | | |
| 29773745 | Yeater, Crystal | Address on File | | | | | | | |
| 29494020 | Yeater, JANEAN | Address on File | | | | | | | |
| 29636908 | Yee, Brayton Allard | Address on File | | | | | | | |
| 29612257 | Yee, Sophia D. | Address on File | | | | | | | |
| 29645753 | Yee, Tristan D | Address on File | | | | | | | |
| 29620116 | Yehia, Fares M | Address on File | | | | | | | |
| 29646363 | Yehuda, Danielle S | Address on File | | | | | | | |
| 30162711 | YEK #9, LLC | Enoch Kimmelman | PO Box 1022 | | | El Paso | TX | 79946 | |
| 29489656 | Yelder, LAKISHA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2839 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29632427 | Yelle, Julia Elizabeth | Address on File | | | | | | | |
| 29480684 | Yellock, DEANGELO | Address on File | | | | | | | |
| 29635186 | Yelonek, Grace | Address on File | | | | | | | |
| 29608184 | Yenke, Alyssa Noel | Address on File | | | | | | | |
| 29482552 | Yenumula, RAMESH | Address on File | | | | | | | |
| 29619338 | Yeo, Parker G | Address on File | | | | | | | |
| 29774595 | Yeomans, Jean | Address on File | | | | | | | |
| 29781750 | Yeomans, Nicole | Address on File | | | | | | | |
| 29620100 | Yepes, Sebastian Y | Address on File | | | | | | | |
| 29792704 | Yerba Prima Botanical | 740 Jefferson Avenue | | | | ASHLAND | OR | 97520 | |
| 29627613 | Yerba Prima Botanical | Linda | 740 Jefferson Avenue | | | ASHLAND | OR | 97520 | |
| 29778191 | Yerba Prima Inc. | PO BOX 20083 | | | | SAN FRANSVERS | AL | 35402 | |
| 29778192 | YES 18 INC | 655 4THE 2ND FLOOR | | | | San Francisco | CA | 94107 | |
| 29791225 | YES 18 INC | 655 4THE 2ND FLOOR | | | | SAN FRANSVERS | CA | 94107 | |
| 29627859 | Yes Sales Inc. | Sung Ho | 6009 Santa Fe Ave | | | HUNTINGTON PARK | CA | 90255 | |
| 29791226 | Yes To Inc. | 655 Fourth Street Second Floor | | | | San Francisco | CA | 94107 | |
| 29603148 | YESCO LLC | PO BOX 11676 | | | | Tacoma | WA | 98411-6676 | |
| 29637951 | Yesenia, Arroyo Rodriguez | Address on File | | | | | | | |
| 29778193 | Yeshaira Robles | 709 Guido Dr | | | | Middletown | DE | 19709 | |
| 29641207 | Yeslit, Salgado | Address on File | | | | | | | |
| 29619238 | Yevseyev, Alexander | Address on File | | | | | | | |
| 29611064 | YEXT INC | P.O. BOX 9509 | | | | New York | NY | 10087-9509 | |
| 29634127 | Yezdanian, Heather | Address on File | | | | | | | |
| 29492139 | Yharbrough, ERNESTINE | Address on File | | | | | | | |
| 29494157 | Yharbrough, TIFFANY | Address on File | | | | | | | |
| 29646107 | Yi, Halie B | Address on File | | | | | | | |
| 29613585 | Yian, Vazquez Mendia | Address on File | | | | | | | |
| 29778194 | Yieldmo, Inc. | 218 W. 18th St. | | | | Santa Monica | NY | 10011 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2840 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29616195 | Yirgalem, Girmay | Address on File | | | | | | | |
| 29491936 | Yisrael, CAMARA | Address on File | | | | | | | |
| 29638729 | Yitao, Sun | Address on File | | | | | | | |
| 29610678 | Yoder, Amaura | Address on File | | | | | | | |
| 29619233 | Yoder, Paul E | Address on File | | | | | | | |
| 29610548 | Yoder, Wesley Scott | Address on File | | | | | | | |
| 29776305 | Yoerin, Heather | Address on File | | | | | | | |
| 29791227 | YogaRat | 2703 Pico Blvd | | | | Santa Monica | CA | 90405 | |
| 29771226 | Yogi, Francis | Address on File | | | | | | | |
| 29604087 | YOGI'S PRIMO PROMO | 402 S SAINT MARKS AVE | | | | CHATTANOOGA | TN | 37412 | |
| 29613730 | Yohana, Benabides Martinez | Address on File | | | | | | | |
| 29614980 | Yohannas, Youngblood | Address on File | | | | | | | |
| 29489487 | Yoho, TAIRA | Address on File | | | | | | | |
| 29648857 | Yolo County Tax Coll | 625 Court Street, Room 102 | | | | Woodland | CA | 95695 | |
| 29630512 | Yon, Demetrius | Address on File | | | | | | | |
| 29622074 | Yonce, Zachary A | Address on File | | | | | | | |
| 29783736 | Yong Zhen Rubber & Plastic Co., Ltd. | No. 2 Hong Teng Road | | | | Chengdu | | 214403 | China |
| 29791332 | Yong Zhen Rubber & Plastic Co., Ltd. | No. 2 Hong Teng Road | | | | | | 214403 | China |
| 29623392 | Yongzhen Rubber & Pl | Room 1402 Building 80 Shanghai Garden 7886 Hu Min Rd | | | | Shanghai | | 0 | China |
| 29782182 | Yonko, Vivian | Address on File | | | | | | | |
| 29773308 | Yonn, Angelina | Address on File | | | | | | | |
| 29647968 | Yoon, Tea Y | Address on File | | | | | | | |
| 29649366 | Yorba Linda CA | 20539 Yorba Linda Blvd | | | | Yorba Linda | CA | 92886 | |
| 29638552 | Yordano, Aguilar | Address on File | | | | | | | |
| 29487716 | York County Assessor's Office | 6 South Congress St | | | | York | SC | 29745 | |
| 29630155 | YORK COUNTY TREASURER | PO BOX 116 | | | | York | SC | 29745 | |
| 29604088 | YORK PROPERTIES, INC. OF RALEIGH | 2108 CLARK AVE | | | | RALEIGH | NC | 27605 | |
| 29495319 | York Realty Invesment, LLC | Attn: Ameen Kesaria | 230 ChathamAve. | | | Sugar Land | TX | 77479 | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29487405 | York Realty Investment, LLC | 230 CHATHAM AVE | | | | Sugar Land | TX | 77478 | |
| 29602176 | York Realty Investments | 230 CHATHAM AVE | | | | Sugar Land | TX | 77478 | |
| 29620204 | York, Amanda G | Address on File | | | | | | | |
| 29489484 | York, Andrea | Address on File | | | | | | | |
| 29489346 | York, CHRISTINA | Address on File | | | | | | | |
| 29631259 | York, Corey A | Address on File | | | | | | | |
| 29636011 | York, Deandre | Address on File | | | | | | | |
| 29492359 | York, DENISE | Address on File | | | | | | | |
| 29631064 | York, Hope Marie | Address on File | | | | | | | |
| 29610074 | York, Madeline | Address on File | | | | | | | |
| 29636230 | York, Tyler Blaine | Address on File | | | | | | | |
| 29644803 | Yosef, Yoel H | Address on File | | | | | | | |
| 29638154 | Yoselin, Vasquez | Address on File | | | | | | | |
| 29623334 | Yosemite Park Shopping Center 05 A LLC | Sara Hall Leasing , Araseli Avila Statement Inquires | 12411 Ventura Boulevard | | | Studio City | CA | 91604 | |
| 29630156 | YOSEMITE PARK SHOPPING CTR 05A | C/O ACF PROPERTY MGMT | 12411 VENTURA BLVD | | | Studio City | CA | 91604 | |
| 29644856 | Yoshizawa, Kayrn T | Address on File | | | | | | | |
| 29619437 | Yost, Luke J | Address on File | | | | | | | |
| 29612609 | Yoster, Amanda | Address on File | | | | | | | |
| 29616190 | Yosvanis, Santiesteban Castellanos | Address on File | | | | | | | |
| 30183653 | Yotpo Inc | One Soho Square | 233 Spring St., Fl. 6 | | | New York | NY | 10013 | |
| 29606561 | YOTTAA INC | 100 FIFTH AVE | 4TH FL | | | Waltham | MA | 02451 | |
| 29778196 | Yottaa, Inc. | 12725 Levan Road | | | | Miramar | MI | 48150 | |
| 29606562 | YOU BAR INC | 597 MONTEREY PASS RD | | | | Monterey Park | CA | 91754 | |
| 29791228 | You Fresh Natural Vending, LLC | 3240 Corporate Way | | | | Miramar | FL | 33025 | |
| 29778197 | You Fresh Naturals | 3551 WINDSOR SPRINGS ROAD 38 | | | | Monterey Park | GA | 30815 | |
| 29637247 | YOU, AHRAM | Address on File | | | | | | | |
| 29778198 | YouBar Inc | 597 Monterey Pass Rd | | | | Las Vegas | CA | 91754 | |
| 29483959 | Youells, MELISSA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2842 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29620443 | Youkhana, John J | Address on File | | | | | | | |
| 29774744 | Youla, Lajeunesse | Address on File | | | | | | | |
| 29780599 | Youmans, Barbara | Address on File | | | | | | | |
| 29771891 | Youmans, Justin | Address on File | | | | | | | |
| 29781900 | Youmans, Kayla | Address on File | | | | | | | |
| 29495009 | Youmans, TRAVIS | Address on File | | | | | | | |
| 29490497 | Younes, ABIR | Address on File | | | | | | | |
| 29492152 | Younes, MUNTAHA | Address on File | | | | | | | |
| 29774476 | Young Hensley, Vicky | Address on File | | | | | | | |
| 29625668 | YOUNG KNIGHTS DELIVERY LLC | 6541 BLUFFVIEW DR | | | | DOUGLASVILLE | GA | 30139 | |
| 29776494 | Young, Amber | Address on File | | | | | | | |
| 29489325 | Young, ANGEL | Address on File | | | | | | | |
| 29967112 | Young, Angela | Address on File | | | | | | | |
| 29494329 | Young, ANNETTE | Address on File | | | | | | | |
| 29780423 | Young, April | Address on File | | | | | | | |
| 29780577 | Young, Breasha | Address on File | | | | | | | |
| 29631921 | Young, Brianna Jacqueline | Address on File | | | | | | | |
| 29779744 | Young, Britney | Address on File | | | | | | | |
| 29609157 | Young, Brynn Alexandra | Address on File | | | | | | | |
| 29774513 | Young, Calvin | Address on File | | | | | | | |
| 29489472 | Young, CANDICE | Address on File | | | | | | | |
| 29495151 | Young, CHARLES | Address on File | | | | | | | |
| 29482513 | Young, CHARLESHA | Address on File | | | | | | | |
| 29780839 | Young, Cheyenne | Address on File | | | | | | | |
| 29603376 | YOUNG, CHRISTOPHER | Address on File | | | | | | | |
| 29633025 | Young, Christopher Noah | Address on File | | | | | | | |
| 29619592 | Young, Christopher P | Address on File | | | | | | | |
| 29620217 | Young, Christopher S | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29480493 | Young, Cody | Address on File | | | | | | | |
| 29620461 | Young, Cole G | Address on File | | | | | | | |
| 29483667 | Young, COREY | Address on File | | | | | | | |
| 29492109 | Young, CURTIS | Address on File | | | | | | | |
| 29481492 | Young, CYNTHIA | Address on File | | | | | | | |
| 29774610 | Young, Danny | Address on File | | | | | | | |
| 29636940 | Young, Davis Barrett | Address on File | | | | | | | |
| 29481052 | Young, Dean | Address on File | | | | | | | |
| 29493623 | Young, DEANNA | Address on File | | | | | | | |
| 29480948 | Young, DEBBIE | Address on File | | | | | | | |
| 29611251 | Young, Dewayne | Address on File | | | | | | | |
| 29481402 | Young, DOROTHY | Address on File | | | | | | | |
| 29778751 | Young, Dwayne | Address on File | | | | | | | |
| 29493741 | Young, EDWIN | Address on File | | | | | | | |
| 29491924 | Young, ERICA | Address on File | | | | | | | |
| 29492933 | Young, Erin | Address on File | | | | | | | |
| 29779663 | Young, Gabriela | Address on File | | | | | | | |
| 29495118 | Young, GLORIA | Address on File | | | | | | | |
| 29781528 | Young, Gwenny | Address on File | | | | | | | |
| 29634417 | Young, Hannah Sheila | Address on File | | | | | | | |
| 29612472 | Young, Hendrick Cy | Address on File | | | | | | | |
| 29482831 | Young, JAHQUITA | Address on File | | | | | | | |
| 29645197 | Young, Jalen | Address on File | | | | | | | |
| 29631585 | Young, Jamall M | Address on File | | | | | | | |
| 29488641 | Young, JAZMINE | Address on File | | | | | | | |
| 29645879 | Young, Jimmel V | Address on File | | | | | | | |
| 29773988 | Young, John | Address on File | | | | | | | |
| 29633989 | Young, John Oliver | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2844 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29782934 | Young, Jonathan | Address on File | | | | | | | |
| 29629197 | Young, Jonathan C. | Address on File | | | | | | | |
| 29482263 | Young, JONI | Address on File | | | | | | | |
| 29781766 | Young, Joseph | Address on File | | | | | | | |
| 29481880 | Young, JOVAN | Address on File | | | | | | | |
| 29488821 | Young, JUNE | Address on File | | | | | | | |
| 29493511 | Young, KENNETH | Address on File | | | | | | | |
| 29627494 | Young, Kenneth Mark | Address on File | | | | | | | |
| 29773968 | Young, Keshia | Address on File | | | | | | | |
| 29484040 | Young, KEYEONA | Address on File | | | | | | | |
| 29644399 | Young, Kuran I | Address on File | | | | | | | |
| 29484976 | Young, LAKEITHA | Address on File | | | | | | | |
| 29636390 | Young, LaRyan | Address on File | | | | | | | |
| 29493414 | Young, LINDA | Address on File | | | | | | | |
| 29492132 | Young, LINNETTE | Address on File | | | | | | | |
| 29490533 | Young, LORENZO | Address on File | | | | | | | |
| 29636681 | Young, Mackenzie Lynn | Address on File | | | | | | | |
| 29647053 | Young, Marcus R | Address on File | | | | | | | |
| 29493796 | Young, MARLISHA | Address on File | | | | | | | |
| 29484089 | Young, MARY | Address on File | | | | | | | |
| 29634696 | Young, Marybeth | Address on File | | | | | | | |
| 29611652 | Young, McKenzee | Address on File | | | | | | | |
| 29782730 | Young, Michele | Address on File | | | | | | | |
| 29780715 | Young, Michelle | Address on File | | | | | | | |
| 29611788 | Young, Mikaela Elizabeth Natalie | Address on File | | | | | | | |
| 29646932 | Young, Nagara J | Address on File | | | | | | | |
| 29482686 | Young, NAKIYLA | Address on File | | | | | | | |
| 29482245 | Young, NATASHIA | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490128 | Young, NICOLE | Address on File | | | | | | | |
| 29772035 | Young, Patrick | Address on File | | | | | | | |
| 29635347 | Young, Patrisha Leeann | Address on File | | | | | | | |
| 29488366 | Young, Priscila | Address on File | | | | | | | |
| 29630572 | Young, Rafi R. | Address on File | | | | | | | |
| 29488557 | Young, RANDALL | Address on File | | | | | | | |
| 29491189 | Young, RANONE | Address on File | | | | | | | |
| 29481389 | Young, RESHONDRA | Address on File | | | | | | | |
| 29494435 | Young, ROBERT | Address on File | | | | | | | |
| 29782748 | Young, Ruby | Address on File | | | | | | | |
| 29630691 | Young, Sean | Address on File | | | | | | | |
| 29772738 | Young, Shalonda | Address on File | | | | | | | |
| 29779083 | Young, Shalyna | Address on File | | | | | | | |
| 29481847 | Young, SHANETTE | Address on File | | | | | | | |
| 29490999 | Young, Sharlene | Address on File | | | | | | | |
| 29491420 | Young, SHERMECKER | Address on File | | | | | | | |
| 29610056 | Young, Starasia Tizhay | Address on File | | | | | | | |
| 29634028 | Young, Summer Dawn | Address on File | | | | | | | |
| 29608848 | Young, Sydney A. | Address on File | | | | | | | |
| 29484670 | Young, TRAVIS | Address on File | | | | | | | |
| 29481286 | Young, VIRGINIA | Address on File | | | | | | | |
| 29644893 | Young, William T | Address on File | | | | | | | |
| 29636152 | Young, Xavier Ronelle | Address on File | | | | | | | |
| 29480315 | Young, YAPHIA | Address on File | | | | | | | |
| 29490836 | Young, YERUSHAH | Address on File | | | | | | | |
| 29632238 | Youngblood, Carrianne Rose | Address on File | | | | | | | |
| 29483285 | Youngblood, CIJI | Address on File | | | | | | | |
| 29775484 | Youngblood, Sheron | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2846 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29610146 | Youngless, Gage | Address on File | | | | | | | |
| 29633142 | Youngpeter, Charlotte | Address on File | | | | | | | |
| 29610395 | Youngquest, Briana | Address on File | | | | | | | |
| 29773138 | Youngs, Travis | Address on File | | | | | | | |
| 29624966 | YOUNGSTOWN WATER DEPT, OH | CITY HALL, 1ST FLOOR | 26 S PHELPS ST | | | YOUNGSTOWN | OH | 44503 | |
| 29478948 | YOUNGSTOWN WATER DEPT., OH | P.O. BOX 94612 | | | | CLEVELAND | OH | 44101 | |
| 29620795 | Younis, Leonardo | Address on File | | | | | | | |
| 29601968 | YOUNKMAN EXCAVATING | 4450 HERR RD RR #5 | | | | LIMA | OH | 45801 | |
| 29635529 | Yount, Darrin Todd | Address on File | | | | | | | |
| 29644693 | Youpel, Caleb M | Address on File | | | | | | | |
| 29792058 | Your Gummy Vitamins, LLC | 2101 NW Corporate Blvd. | Suite 410 | | | Boca Raton | FL | 33431 | |
| 29627916 | Your Superfoods, Inc. | Michael | 17 Salisbury Avenue | | | Stewart Manor | NY | 11530 | |
| 29606564 | YourMembership.com, Inc. | 9620 Executive Drive N,Suite 200 | | | | Saint Petersburg | FL | 33702 | |
| 29622080 | Yousef, Abdullah F | Address on File | | | | | | | |
| 29481063 | Yousefezy, HAMED | Address on File | | | | | | | |
| 29647542 | Yousif, Jonathan A | Address on File | | | | | | | |
| 29484306 | Yousif, WAFA | Address on File | | | | | | | |
| 29617059 | Yousuf, Salam | Address on File | | | | | | | |
| 29631108 | Yout, Amanda Rose | Address on File | | | | | | | |
| 29492600 | Yow, FENESHIA | Address on File | | | | | | | |
| 29778333 | Yow, Sabrina | Address on File | | | | | | | |
| 29636841 | Yoxall, Rebecca Elizabeth | Address on File | | | | | | | |
| 29478949 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD | | | | YPSILANTI | MI | 48198 | |
| 29487737 | Ypsilanti Township Assessing Department | 1 S Huron St | 4th Floor | 4th Floor | | Ypsilanti | MI | 48197 | |
| 29604089 | YRC FREIGHT | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| 29641228 | Y'remay, Robinson | Address on File | | | | | | | |
| 29638447 | Ysidro, Zepeda | Address on File | | | | | | | |
| 29643575 | Yu, Guo H | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2847 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29490053 | Yu, HANG | Address on File | | | | | | | |
| 29633957 | Yu, Jason | Address on File | | | | | | | |
| 29490752 | Yu, MUCHEN | Address on File | | | | | | | |
| 29645312 | Yu, Young C | Address on File | | | | | | | |
| 29630696 | Yuan, Changyou | Address on File | | | | | | | |
| 29495133 | Yucha, STEVE | Address on File | | | | | | | |
| 29643422 | Yue, Elliott E | Address on File | | | | | | | |
| 29619266 | Yuhas, Brian | Address on File | | | | | | | |
| 29607045 | Yule-Griggs, Sarah | Address on File | | | | | | | |
| 29486881 | Yuma County Assessor's Office | 2550 S 4th Avenue | | | | Yuma | AZ | 85364 | |
| 29606566 | YUMA COUNTY TREASURER | 192 S MAIDEN LANE | SUITE A | | | Yuma | AZ | 85364 | |
| 29646579 | Yun, Sasha A | Address on File | | | | | | | |
| 29631824 | Yunez, Isabella M. | Address on File | | | | | | | |
| 29606567 | YUNKER INDUSTRIES | 310 O'CONNOR DRIVE | BOX 917 | | | Elkhorn | WI | 53121 | |
| 29608470 | Yunker, Makayla Marie | Address on File | | | | | | | |
| 29778199 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 | | | | Draper | NV | 89169 | |
| 29791229 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 | | | | Las Vegas | NV | 89169 | |
| 29637081 | YURDIN, ARTHUR | Address on File | | | | | | | |
| 29637774 | Yurii, Hlova | Address on File | | | | | | | |
| 29638614 | Yuriko, Lira Rodriguez | Address on File | | | | | | | |
| 29640417 | Yusef, Osgood | Address on File | | | | | | | |
| 29616802 | Yusnielki, Batista Marrero | Address on File | | | | | | | |
| 29484762 | Yusuf, ADEN | Address on File | | | | | | | |
| 29485910 | Yusuf, DEBRA | Address on File | | | | | | | |
| 29610642 | Yusuf, Haaris | Address on File | | | | | | | |
| 29621221 | Yusuff-Akinbo, Zainab | Address on File | | | | | | | |
| 29637610 | Yusur, Al Ali | Address on File | | | | | | | |
| 29613129 | Yvonne, Ramos | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29481212 | Yvonne, SHALEESE | Address on File | | | | | | | |
| 29772277 | Yzaguirre, Daniel | Address on File | | | | | | | |
| 29772289 | Yzaguirre, Norita | Address on File | | | | | | | |
| 29772341 | Yzaguirre, Sheena | Address on File | | | | | | | |
| 29617718 | Z., Aguilera Maria | Address on File | | | | | | | |
| 29613558 | Z., Andrus Tyler | Address on File | | | | | | | |
| 29615388 | Z., Garshnick Leonard | Address on File | | | | | | | |
| 29616461 | Z., Hamby Taevon | Address on File | | | | | | | |
| 29641429 | Z., Howard Keyon | Address on File | | | | | | | |
| 29615756 | Z., King Anderson | Address on File | | | | | | | |
| 29639532 | Z., Peacock Khaafid | Address on File | | | | | | | |
| 29615290 | Z., Persyn Liam | Address on File | | | | | | | |
| 29638811 | Z., Stokes William | Address on File | | | | | | | |
| 29643027 | Z., Yuman Leslie | Address on File | | | | | | | |
| 29640373 | Z., Ziegman Gunner | Address on File | | | | | | | |
| 29490393 | Zaal, ASMAE | Address on File | | | | | | | |
| 29480325 | Zabela, ALDO | Address on File | | | | | | | |
| 29622352 | Zaborowski, Joshua D | Address on File | | | | | | | |
| 29490066 | Zaborski, ZACK | Address on File | | | | | | | |
| 29641901 | Zac, Cruise | Address on File | | | | | | | |
| 29606347 | Zacarias, Teida | Address on File | | | | | | | |
| 29772093 | Zacco, Tiffani | Address on File | | | | | | | |
| 29650387 | Zaccone, Stacey | Address on File | | | | | | | |
| 29641774 | Zach, Brunson | Address on File | | | | | | | |
| 29617549 | Zach, Heady | Address on File | | | | | | | |
| 29615765 | Zach, Samilo | Address on File | | | | | | | |
| 29639485 | Zachariah, McClenton | Address on File | | | | | | | |
| 29641706 | Zachary, Aylieff | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29613882 | Zachary, Bethancourt | Address on File | | | | | | | |
| 29614591 | zachary, Blackwelder | Address on File | | | | | | | |
| 29615370 | Zachary, Blankenship | Address on File | | | | | | | |
| 29613299 | Zachary, Blue | Address on File | | | | | | | |
| 29615575 | Zachary, Breininger | Address on File | | | | | | | |
| 29642621 | Zachary, Brown | Address on File | | | | | | | |
| 29614633 | Zachary, Cook | Address on File | | | | | | | |
| 29637984 | Zachary, Hammond | Address on File | | | | | | | |
| 29615209 | Zachary, Howell | Address on File | | | | | | | |
| 29643156 | Zachary, Mathis | Address on File | | | | | | | |
| 29642152 | Zachary, Melton | Address on File | | | | | | | |
| 29614548 | Zachary, Pedinoff | Address on File | | | | | | | |
| 29613696 | Zachary, Schell | Address on File | | | | | | | |
| 29637577 | Zachary, Smith Munson | Address on File | | | | | | | |
| 29639657 | Zachary, Vaughn | Address on File | | | | | | | |
| 29614953 | Zachary, Walters | Address on File | | | | | | | |
| 29637643 | Zachary, Yates | Address on File | | | | | | | |
| 29641405 | Zacheriah, Mack | Address on File | | | | | | | |
| 29628364 | ZACHERL, BRIAN | Address on File | | | | | | | |
| 29483153 | Zachery, ANGELITA | Address on File | | | | | | | |
| 29608155 | Zachmyc, Ryan Anthony | Address on File | | | | | | | |
| 29613010 | Zackary, Stiteler | Address on File | | | | | | | |
| 29639594 | Zackery, Sederstrom | Address on File | | | | | | | |
| 29634822 | Zackon, Robert | Address on File | | | | | | | |
| 29633541 | Zadorenko, Virginia Ann | Address on File | | | | | | | |
| 29780345 | Zafaralla, Marjorey | Address on File | | | | | | | |
| 29629737 | Zaffino, Ryan | Address on File | | | | | | | |
| 29612764 | ZAGAR, JOHN | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29627022 | ZAGAR, MICHAEL | Address on File | | | | | | | |
| 29636351 | Zagrocki, Gianna | Address on File | | | | | | | |
| 29482452 | Zahir, SAIGE | Address on File | | | | | | | |
| 29773020 | Zahner, Miranda | Address on File | | | | | | | |
| 29620580 | Zahran, Daniel G | Address on File | | | | | | | |
| 29638286 | Zaid, Al Janabi | Address on File | | | | | | | |
| 29490560 | Zaidi, YASMINE | Address on File | | | | | | | |
| 29648228 | Zainfeld, Braden M | Address on File | | | | | | | |
| 29646174 | Zainy, Rayan A | Address on File | | | | | | | |
| 29483138 | Zajac, JENNIFER | Address on File | | | | | | | |
| 29633695 | Zajac, Melissa Ann | Address on File | | | | | | | |
| 29632376 | Zajac, Sara | Address on File | | | | | | | |
| 29607629 | Zajdel, Adam | Address on File | | | | | | | |
| 29781235 | Zalasky, William | Address on File | | | | | | | |
| 29634997 | Zaldana Flores, Brian | Address on File | | | | | | | |
| 29641197 | Zalexius, Barron | Address on File | | | | | | | |
| 29785556 | Zalikha, Lina | Address on File | | | | | | | |
| 29634091 | Zalupski, Sophia | Address on File | | | | | | | |
| 29643393 | Zaman, Sarah K | Address on File | | | | | | | |
| 29648608 | Zamani, Naweed | Address on File | | | | | | | |
| 29776341 | Zamarraipa, Refugio | Address on File | | | | | | | |
| 29785746 | Zambrano, Anthony | Address on File | | | | | | | |
| 29631179 | Zambrano, Brandon | Address on File | | | | | | | |
| 29645552 | Zamora Gutierrez, Jose G | Address on File | | | | | | | |
| 29610956 | Zamora, Analicia Mila | Address on File | | | | | | | |
| 29630429 | Zamora, Francisco Vivian | Address on File | | | | | | | |
| 29481223 | Zamora, JUAN | Address on File | | | | | | | |
| 29782365 | Zamora, Sandra | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29484508 | Zamora, Whitney | Address on File | | | | | | | |
| 29632133 | Zamp, Devyn Walter | Address on File | | | | | | | |
| 29619610 | Zandi, Sam | Address on File | | | | | | | |
| 29645640 | Zanelotti, Connor R | Address on File | | | | | | | |
| 29636150 | Zanes, Kara | Address on File | | | | | | | |
| 29639309 | Zantaviance, Davis | Address on File | | | | | | | |
| 29632233 | Zapata Calderon, Saidah | Address on File | | | | | | | |
| 29489579 | Zapata, Cilvano | Address on File | | | | | | | |
| 29644248 | Zapata, David A | Address on File | | | | | | | |
| 29492928 | Zapata, GLORIA | Address on File | | | | | | | |
| 29648179 | Zapata, Jaron T | Address on File | | | | | | | |
| 29480548 | Zapata, JOSE | Address on File | | | | | | | |
| 29778379 | Zapata, Maricruz | Address on File | | | | | | | |
| 29622353 | Zapata-White, Mac D | Address on File | | | | | | | |
| 29608997 | Zapien, Julian | Address on File | | | | | | | |
| 29632494 | Zapko, Hailey M. | Address on File | | | | | | | |
| 29632067 | Zappia, Harley Ives | Address on File | | | | | | | |
| 29482921 | Zappitelli, ANN | Address on File | | | | | | | |
| 29492812 | Zar, Steve | Address on File | | | | | | | |
| 29644031 | Zarabadipour, Melanie | Address on File | | | | | | | |
| 29609715 | Zaragoza, Cristian G. | Address on File | | | | | | | |
| 29778427 | Zarate, Christopher | Address on File | | | | | | | |
| 29781966 | Zarate, Fernando | Address on File | | | | | | | |
| 29618562 | Zarate, Jakob D | Address on File | | | | | | | |
| 29618394 | Zarate, Leslie P | Address on File | | | | | | | |
| 29771460 | Zarate, Priscilla | Address on File | | | | | | | |
| 29645882 | Zarate, Rachel | Address on File | | | | | | | |
| 29607075 | Zarb, Allison Shea | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29604451 | Zarbee's Naturals | Holly Zulpo | 11650 South Street | #101 | | DRAPER | UT | 84020 | |
| 29791230 | Zarbee's Naturals | 199 GRANDVIEW RD | | | | SKILLMAN | NJ | 08558-1311 | |
| 29771253 | Zarbock, Joshua | Address on File | | | | | | | |
| 29619252 | Zaremba, Robert J | Address on File | | | | | | | |
| 29494044 | Zaremski, MICHAEL | Address on File | | | | | | | |
| 29640408 | Zaria, Johnson | Address on File | | | | | | | |
| 29489603 | Zarifa, SHABAZZ FATIMAH | Address on File | | | | | | | |
| 29642574 | Zarjana, Robinson | Address on File | | | | | | | |
| 29491441 | Zarlinga, ALBERT | Address on File | | | | | | | |
| 29632430 | Zasowski, Hailey B. | Address on File | | | | | | | |
| 29481974 | Zatar, ABDULLA | Address on File | | | | | | | |
| 29636914 | Zatek, Briana Lynn | Address on File | | | | | | | |
| 29645558 | Zavala Jaramillo, Jennifer G | Address on File | | | | | | | |
| 29634491 | Zavala, Alexa | Address on File | | | | | | | |
| 29633274 | Zavala, Daniela Michelle | Address on File | | | | | | | |
| 29485581 | Zavala, GASPAR | Address on File | | | | | | | |
| 29775030 | Zavala, Levis | Address on File | | | | | | | |
| 29647309 | Zavala, Robert S | Address on File | | | | | | | |
| 29621222 | Zavala, Xavier | Address on File | | | | | | | |
| 29775518 | Zavarce, Estela | Address on File | | | | | | | |
| 29643190 | Zavion, Young | Address on File | | | | | | | |
| 29643130 | Zawadi, Djotas | Address on File | | | | | | | |
| 29630477 | Zayas, Emilio Jose | Address on File | | | | | | | |
| 29775075 | Zayas, Limaris | Address on File | | | | | | | |
| 29779062 | Zayas, Megan | Address on File | | | | | | | |
| 29610731 | Zayas, Stephanie R. | Address on File | | | | | | | |
| 29612211 | Zayats, Julia Maria | Address on File | | | | | | | |
| 29617477 | Zayin, Henry | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2853 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29638377 | Zayonte, Tatum | Address on File | | | | | | | |
| 29772989 | Zazulia, Lucas | Address on File | | | | | | | |
| 29778201 | Zeavision | 680-F Crown Industrial Court, APT #2 | | | | Woodbridge | MO | 63005 | |
| 29791231 | Zeavision | 680-F Crown Industrial Court | | | | Chesterfield | MO | 63005 | |
| 29791232 | Zeb Jafri | Address on File | | | | | | | |
| 29632943 | Zebley, Melissa Rose | Address on File | | | | | | | |
| 29785542 | Zebra Retail Solutions, LLC | 300 Harmon Meadow Blvd, | | | | EDISON | NJ | 07094 | |
| 29610753 | Zebrowski, Riley Jacob | Address on File | | | | | | | |
| 29608607 | Zec, Landon M | Address on File | | | | | | | |
| 29606572 | ZEG VENTURES LLC | C/O COMM BROKERS PROP MGMT LLC | 3331 SEVERN AVENUE | SUITE 200 | | Metairie | LA | 70002 | |
| 29623335 | ZEG Ventures, LLC | New PM as of 05-06-20 Susan Maher PM and Sarah Lustberg to be copied on future correspondence | 3331 Severn Ave. | Suite 200 | | Metairie | LA | 70002 | |
| 29791233 | ZEG Ventures, LLC | 3331 Severn Ave. | | | | Metairie | LA | 70002 | |
| 29490148 | Zeigler, BRYANTSHAE | Address on File | | | | | | | |
| 29634180 | Zeigler, Delaney Mae | Address on File | | | | | | | |
| 29612424 | Zeigler, Jeremy D. | Address on File | | | | | | | |
| 29484472 | Zeigler, KEISHA | Address on File | | | | | | | |
| 29483310 | Zeigler, LAKESHA | Address on File | | | | | | | |
| 29783634 | Zeigler, Randall | Address on File | | | | | | | |
| 29778858 | Zeigler, Shannon | Address on File | | | | | | | |
| 29634389 | Zeigler, Tiasia Shanyce | Address on File | | | | | | | |
| 29780141 | Zeigler, Zach | Address on File | | | | | | | |
| 29649770 | Zeigler's Distributo | PO Box 4363 | | | | Lancaster | PA | 17604 | |
| 29785544 | Zeikos | 86 Northfield Ave. | | | | San Bruno | NJ | 08837 | |
| 29791234 | Zeikos | 86 Northfield Ave. | | | | EDISON | NJ | 08837 | |
| 29621459 | Zeineddine, Hatim F | Address on File | | | | | | | |
| 29643715 | Zelaya, Douglas A | Address on File | | | | | | | |
| 29637276 | ZELAYA, LUIS ALONSO | Address on File | | | | | | | |
| 29647607 | Zeleznik, Hannah G | Address on File | | | | | | | |

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29611627 | Zelinski, Leo Richard | Address on File | | | | | | | |
| 29633683 | Zelinsky, Shannon Geneva | Address on File | | | | | | | |
| 29631006 | Zelinsky, Sherry | Address on File | | | | | | | |
| 29608619 | Zelle, Lauren Elizabeth | Address on File | | | | | | | |
| 29632706 | Zeller, Kole E. | Address on File | | | | | | | |
| 29635842 | Zeller, Natalie Joy | Address on File | | | | | | | |
| 29620447 | Zeman, Fiona S | Address on File | | | | | | | |
| 29620462 | Zeman, Maxxwel R | Address on File | | | | | | | |
| 29773868 | Zemen, Scot | Address on File | | | | | | | |
| 29630157 | ZEN SPACE LLC | 61 WILLETT STREET | | | | Passaic | NJ | 07055 | |
| 29627382 | ZENDESK, INC | DEPT CH 19895 | | | | PALATINE | IL | 60055-9895 | |
| 29604503 | Zenevo Chocolate | Jennifer Cada | 106 Gore Rd. | | | KNOXVILLE | TN | 37919 | |
| 29646319 | Zengewald, Athena C | Address on File | | | | | | | |
| 29608394 | Zeno, Isabella M. | Address on File | | | | | | | |
| 29481109 | Zenon, ASIA | Address on File | | | | | | | |
| 29610175 | Zenquiz, Leilani C. | Address on File | | | | | | | |
| 29785545 | Zenrin USA, Inc. | 851 Traeger Avenue Suite 210, Suite 580 | | | | Burlingame | CA | 94066 | |
| 29791236 | Zenrin USA, Inc. | 1350 Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 29791235 | Zenrin USA, Inc. | 1350 Old Bayshore Highway | Suite 345 | | | Burlingame | CA | 94010 | |
| 29491977 | ZENSEN, MELISSA | Address on File | | | | | | | |
| 29628004 | Zenwise | Ron Antriasian | 3452 Lake Lynda Drive Bldg 100, Ste | | | Orlando | FL | 32817 | |
| 29619650 | Zeoli, Alexa R | Address on File | | | | | | | |
| 29609218 | Zeolla, Ava | Address on File | | | | | | | |
| 29618963 | Zepeda, Leticia | Address on File | | | | | | | |
| 29773002 | Zepeda, Olga | Address on File | | | | | | | |
| 29627383 | ZEPHYR MINI STORAGE | 37148 STATE RD 54 | | | | ZEPHYRHILLS | FL | 33542 | |
| 29785546 | Zephyr, LLC | 7162 Reading Road | | | | Cincinnati | OH | 45327 | |
| 29627384 | ZEPHYR, LLC | d/b/a ZEPHYR, LLC | 7162 READING RD, STE 730 | | | CINCINNATI | OH | 45237 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2855 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29634515 | Zerbe, Zachary Danial | Address on File | | | | | | | |
| 29639428 | Zerek, Johnson | Address on File | | | | | | | |
| 29785547 | ZeroLag Communications, Inc. | 289 South Robertson Blvd #441 | | | | Commerce | CA | 90211 | |
| 29482181 | Zerrata, MARYLOU | Address on File | | | | | | | |
| 29482082 | Zerrata, VICTORIA | Address on File | | | | | | | |
| 29630408 | Zertuche, Monica Lee | Address on File | | | | | | | |
| 29637616 | Zetino, Cruz de | Address on File | | | | | | | |
| 29630158 | ZEUS JOINTCO HOLDCO, LLC | KHOROS, LLC | P.O. Box 664133 | | | Dallas | TX | 75266-4133 | |
| 29605355 | Zgheib, Cynthia | Address on File | | | | | | | |
| 29622563 | Zhang, Horatio Y | Address on File | | | | | | | |
| 29481942 | Zhao, YINGUANG | Address on File | | | | | | | |
| 29620758 | Zhao, Zi Tao | Address on File | | | | | | | |
| 29607201 | Zhdanova, Olga | Address on File | | | | | | | |
| 29785548 | Zhena's Gypsy Tea | 6041 Triangle Dr. | | | | Park City | CA | 90040 | |
| 29791237 | Zhena's Gypsy Tea | 6041 Triangle Dr. | | | | Commerce | CA | 90040 | |
| 29610063 | Zheng, Bryan Jian | Address on File | | | | | | | |
| 29490235 | Zheng, XIAOHUI | Address on File | | | | | | | |
| 29785549 | Zhong Bi (Entity Pending) | 20525 N Plumwood Drive | | | | Kildeer | IL | 60047 | |
| 29785550 | Zhou, Inc. | 1777 Sun Peak Drive | | | | Akron | UT | 84098 | |
| 29791238 | Zhou, Inc. | 1777 Sun Peak Drive | | | | Park City | UT | 84098 | |
| 29622264 | Zhu, William J | Address on File | | | | | | | |
| 29484979 | Zhuang, Kelly | Address on File | | | | | | | |
| 29633560 | Zibbel, Jakob | Address on File | | | | | | | |
| 29620141 | Ziccardi, Dominic V | Address on File | | | | | | | |
| 29610344 | Zickler, Lucy | Address on File | | | | | | | |
| 29627386 | ZIEGLER DIAMOND LAW FIRM, PLLC | 2430 ESTANCIA BLVD STE 108 | | | | CLEARWATER | FL | 33761 | |
| 29612043 | Ziegler, Lauren | Address on File | | | | | | | |
| 29633767 | Ziegler, Olivia Marie | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2856 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29609888 | Ziegler, Tiffany Ann | Address on File | | | | | | | |
| 29631600 | Zielinski, Isa Ann | Address on File | | | | | | | |
| 29621258 | Zielinski, Matt J | Address on File | | | | | | | |
| 29607831 | Ziemniak, Jamie Anne | Address on File | | | | | | | |
| 29625594 | ZIEN SERVICE, INC | 2303 W. MILL RD | | | | GLENDALE | WI | 53209 | |
| 29633574 | Zifchak, Larisa M | Address on File | | | | | | | |
| 29633464 | Zigler, Dylan M | Address on File | | | | | | | |
| 29648229 | Zigmond-Mcbroom, Arwen | Address on File | | | | | | | |
| 29619793 | Zikas, Harry H | Address on File | | | | | | | |
| 29772264 | Zilen, Heather | Address on File | | | | | | | |
| 29625998 | Zim American Integrated Shipping Services Co LLC | 5801 Lake Wright Drive | | | | Norfolk | VA | 23502 | |
| 29612605 | Zimbalist, Zachary | Address on File | | | | | | | |
| 29625238 | ZIMMER RADIO & MARKETING GROUP (KCLR) | 3215 LEMONE INDUSTRIAL BLVDSUITE 200 | | | | Columbia | MO | 65201 | |
| 29602585 | ZIMMER RADIO & MARKETING GROUP (KZWV) | 3215 LEMONE INDUSTRIAL BLVDSTE 200 | | | | Columbia | MO | 65201 | |
| 29778740 | Zimmer, Devonna | Address on File | | | | | | | |
| 29619088 | Zimmer, Drake C | Address on File | | | | | | | |
| 29619289 | Zimmer, Joshua R | Address on File | | | | | | | |
| 29967215 | Zimmerman, Anna | Address on File | | | | | | | |
| 29647021 | Zimmerman, Anna L | Address on File | | | | | | | |
| 29608537 | Zimmerman, Ashton Fredrick | Address on File | | | | | | | |
| 29619395 | Zimmerman, Daryl L | Address on File | | | | | | | |
| 29792016 | ZIMMERMAN, KRISTOFER | Address on File | | | | | | | |
| 29619159 | Zimmerman, Melanie | Address on File | | | | | | | |
| 29779984 | Zimmerman, Sandra | Address on File | | | | | | | |
| 29482787 | Zimmerman, SCOTT | Address on File | | | | | | | |
| 29619925 | Zimmerman, Suzanne S | Address on File | | | | | | | |
| 29621383 | Zimmermann, Melanie C | Address on File | | | | | | | |
| 29495300 | Zinatex Imports Inc. | 2017 N. 25th Ave. | | | | Franklin Park | IL | 60131 | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2857 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29486738 | ZINATEX IMPORTS, INC | Mike Mezyan - General Manager | 2017 NORTH 25TH AVENUE | | | Franklin Park | IL | 60131 | |
| 29611209 | Zinchini, Isabella Dani | Address on File | | | | | | | |
| 29785551 | Zing Anything LLC | 1760 Wadsworth Rd, | | | | MIDDLETOWN | OH | 44320 | |
| 29791239 | Zing Anything LLC | 1760 Wadsworth Rd | | | | Akron | OH | 44320 | |
| 29633028 | Zink, Dane A. | Address on File | | | | | | | |
| 29628857 | ZINKIN, DEWAYNE | Address on File | | | | | | | |
| 29645096 | Zinser, David G | Address on File | | | | | | | |
| 29785552 | Zint LLC | 334 County Route 49 | | | | South San Francisco | NY | 10940 | |
| 29791240 | Zint LLC | 334 County Route 49 | | | | MIDDLETOWN | NY | 10940 | |
| 29641212 | Ziomara, Jones | Address on File | | | | | | | |
| 29638694 | Zion, Davis | Address on File | | | | | | | |
| 29785553 | Zionhealth Incorporated | 430 E Grand Avenue | | | | Mill Creek | CA | 94080 | |
| 29791241 | Zionhealth Incorporated | 430 E Grand Avenue | | | | South San Francisco | CA | 94080 | |
| 29604366 | Zipfizz Corp. | Tony Summers | 915 236th Pl SW | | | Bothell | WA | 98021-8504 | |
| 29785554 | Zipfizz Corporation | 16650 Woodinville Redmond Rd NE | | | | Woodinville | WA | 98072-9067 | |
| 29791242 | Zipfizz Corporation | 915 236th PL SW | | | | Bothell | WA | 98021-8504 | |
| 29634534 | Zipko, Jazmine | Address on File | | | | | | | |
| 29778202 | ZippyApp | 440 N Wolfe Rd # Ms177 | | | | Sunnyvale | CA | 94085 | |
| 29624261 | ZippyPaws-DSD | dba ZippyPaws5548 Daniels Street | | | | Chino | CA | 91710 | |
| 29778203 | ZipRecruiter Inc. | 604 Arizona Avenue | | | | Santa Monica | CA | 90401 | |
| 29616768 | Zirean, Williams I | Address on File | | | | | | | |
| 29633333 | Zirkel, Hayley | Address on File | | | | | | | |
| 29630443 | Zirkel, Jerry V. | Address on File | | | | | | | |
| 29630861 | Zirnfus, Mark | Address on File | | | | | | | |
| 29488619 | Zirnheld, ALYSSA | Address on File | | | | | | | |
| 29630788 | Zito, Cynthia | Address on File | | | | | | | |
| 29647456 | Zito, Justin B | Address on File | | | | | | | |
| 29635048 | Zito, Maria | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2858 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29781412 | Zittle, Joseph | Address on File | | | | | | | |
| 29608267 | Zitzman, Grace Katherine | Address on File | | | | | | | |
| 29649931 | Ziwi USA Inc | 10985 Cody St., Ste 110 | | | | Overland Park | KS | 66210 | |
| 29643522 | Zizzo, Janet B | Address on File | | | | | | | |
| 29778204 | Zmags | 332 Congress St | | | | Boston | MA | 02210 | |
| 29778205 | Zmags Corporation | 332 Congress St | | | | Boston | MA | 02210 | |
| 29609206 | Zmarzly, Anastasia Lorraine | Address on File | | | | | | | |
| 29494727 | Zo, SUAN | Address on File | | | | | | | |
| 29627902 | ZOA Energy LLC | Rich Schuttenhelm | 5301 Wisconsin Ave. NW Suite 570 | | | WASHINGTON | DC | 20015 | |
| 29778206 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 | | | | Pleasanton | DC | 20015 | |
| 29791243 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 | | | | WASHINGTON | DC | 20015 | |
| 29646620 | Zoe, Kandoa A | Address on File | | | | | | | |
| 29644340 | Zoeller, James J | Address on File | | | | | | | |
| 29607905 | Zoellner, Juliana Raquel | Address on File | | | | | | | |
| 29778207 | Zoetis US LLC | 10 Sylvan Way | | | | Parsippany | NJ | 07054 | |
| 29776374 | Zoglio, Daniel | Address on File | | | | | | | |
| 29627388 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | PLEASANTON | CA | 94588 | |
| 29630314 | ZOHO CORPORATION | 4141 HACIENDA DRIVE | | | | Pleasanton | CA | 94588-8519 | |
| 29630936 | Zold, Rachelle | Address on File | | | | | | | |
| 29632677 | Zoledziewski, Maeve L. | Address on File | | | | | | | |
| 29630160 | Zoll Medical Corporation | 269 mill Road | APT#2 | | | Chelmsford | MA | 01824 | |
| 29621789 | Zoller, Matthew B | Address on File | | | | | | | |
| 29610393 | Zollinger, Aimee | Address on File | | | | | | | |
| 29622293 | Zollo, Angelina M | Address on File | | | | | | | |
| 29481506 | Zone, DARIUS | Address on File | | | | | | | |
| 29645641 | Zongwe, Kasway A | Address on File | | | | | | | |
| 29623419 | Zoo Med Laboratories | 3650 Sacramento Drive | | | | San Luis Obispo | CA | 93401-9946 | |
| 29635821 | Zook, Jacob Daniel | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2859 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29778208 | ZOOM MEDIA CORP | 112 MADISON AVE. | | | | Waltham | NY | 10016 | |
| 29778209 | ZoomInfo | 275 Wyman St. | | | | Phoenix | MA | 02451 | |
| 29791244 | ZoomInfo | 275 Wyman St. | | | | Waltham | MA | 02451 | |
| 29630161 | ZOOMINFO TECHNOLOGIES LLC | 14005 Live Oak Ave | | | | Irwindale | CA | 91706-1300 | |
| 29778210 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 | | | | Seattle | AZ | 85004 | |
| 29791245 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 | | | | Phoenix | AZ | 85004 | |
| 29630944 | Zorechak, Alexandra | Address on File | | | | | | | |
| 29650526 | Zorn Consulting LLC | 325 Banning St | | | | Cope | SC | 29038 | |
| 29782297 | Zorrilla, Crisna | Address on File | | | | | | | |
| 29607181 | Zoto, Maria | Address on File | | | | | | | |
| 29778905 | Zoto, Victor | Address on File | | | | | | | |
| 29635014 | Zozan, Anorta | Address on File | | | | | | | |
| 29778211 | ZR&J Enterprises, LLC | 4304 Prestwick Dr. | | | | Erie | PA | 16506 | |
| 29781463 | Zrimsek, Christopher | Address on File | | | | | | | |
| 29623016 | ZRP Fishers Crossing LLC | Ziff Properties Inc. | 200 Wingo Way, Suite 100 | | | Mt. Pleasant | SC | 29464 | |
| 29650114 | ZRP LL 216 New 8/21 | c/o Ziff Properties IncPO Box 751554 | | | | Charlotte | NC | 28275 | |
| 29637057 | Zschach, Kaelee Renee | Address on File | | | | | | | |
| 29616526 | Zu'Riyah, Baisden | Address on File | | | | | | | |
| 29622874 | Zubiate Cano, Alma | Address on File | | | | | | | |
| 29774264 | Zucnick, Pamala | Address on File | | | | | | | |
| 29633052 | Zuggi, Amy | Address on File | | | | | | | |
| 29630687 | Zulaski, Aaron | Address on File | | | | | | | |
| 29778213 | Zulily, llc | 2601 Elliott Avenue, Suite 200 | | | | Seattle | WA | 98121 | |
| 29791246 | zulily, llc | 95 S Jackson St Ste 100 | | | | Seattle | WA | 98104-4418 | |
| 29612978 | ZULUAGA, JONATHAN ALFONSO | Address on File | | | | | | | |
| 29648336 | Zumari, Abdul Wahid | Address on File | | | | | | | |
| 29611641 | Zuniga, Alberto Noe | Address on File | | | | | | | |
| 29482384 | Zuniga, DIANA | Address on File | | | | | | | |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 2860 of 2861

Exhibit AA
Master Mailing Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 29644038 | Zuniga, Jennifer D | Address on File | | | | | | | |
| 29778652 | Zuniga, Jessica | Address on File | | | | | | | |
| 29489739 | Zuniga, JIMENEZ | Address on File | | | | | | | |
| 29649232 | Zupreem/Prem Nutr | PO Box 959074 | | | | Saint Louis | MO | 63195 | |
| 29634812 | Zura, Elizabeth N | Address on File | | | | | | | |
| 29486775 | Zurich American Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 29611188 | Zurita, David | Address on File | | | | | | | |
| 29619158 | Zurita, Miguel A | Address on File | | | | | | | |
| 29633687 | Zurlo, Anthony | Address on File | | | | | | | |
| 29627896 | Zuru LLC | Mattew Goldbloom | 228 Nevada Street | | | EL SEGUNDO | CA | 90245 | |
| 29775930 | Zurwell, Robert | Address on File | | | | | | | |
| 29774438 | Zusel, Jessica | Address on File | | | | | | | |
| 29646476 | Zutterman, Allison | Address on File | | | | | | | |
| 29620376 | Zweig, Carter A | Address on File | | | | | | | |
| 29611497 | Zwick, Dustin | Address on File | | | | | | | |
| 29776060 | Zwick, Sunny | Address on File | | | | | | | |
| 29606651 | ZWINK, KAREN | Address on File | | | | | | | |
| 29618738 | Zyati, Reem | Address on File | | | | | | | |
| 29616223 | ZyBreun, Horn | Address on File | | | | | | | |
| 29616105 | Zyire, Cunningham | Address on File | | | | | | | |
| 29606622 | ZYMBLOSKY, EDWARD | Address on File | | | | | | | |
| 29630756 | Zynda, Jon | Address on File | | | | | | | |

**Exhibit AB**

Exhibit AB
Counterparties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 30282141 | 1 Haul Takes It All | 500 Catawba Trail | | | Lima | OH | 45806 |
| 30282208 | 1st Choice Home Furnishings of Baton Rouge, LLC | 662 Howard Avenue | | | Biloxi | MS | 39530 |
| 30282209 | 1st Choice Home Furnishings of Donaldsonville, LLC | 662 Howard Avenue | | | Biloxi | MS | 39530 |
| 30282142 | All Purpose Hauling and Removing LLC | 3218 Lincoln Street | | | Lorain | OH | 44052 |
| 30282143 | American Express Travel Related Services Company, Inc. | 200 Vesey Street | | | New York | NY | 10285 |
| 30282144 | Baker Bunch Inc. | 15348 9th Ave. | | | Phoenix | IL | 60426 |
| 30282134 | bb BHF Stores LLC | 552 Wisconsin Street | | | San Francisco | CA | 94107 |
| 30282145 | BC Dedliveries LLC | 1712 Peardale Rd | | | Columbus | OH | 43229 |
| 30282146 | BCDC Portfolio Owner LLC | c/o Oak Street Capital, LLC | Attn: Heba Elayan | 30 N. LaSalle St., Suite 4140 | Chicago | IL | 60602 |
| 30282147 | BCDC Portfolio Owner LLC | Kirkland & Ellis | Attn: David A. Rosenberg, Esq. | 300 N. LaSalle St. | Chicago | IL | 60654 |
| 30282148 | BCHQ Owner LLC | c/o Oak Street Capital, LLC | Attn: Heba Elayan | 30 N. LaSalle St., Suite 4140 | Chicago | IL | 60602 |
| 30282149 | BCHQ Owner LLC | Kirkland & Ellis | Attn: David A. Rosenberg, Esq. | 300 N. LaSalle St. | Chicago | IL | 60654 |
| 30282150 | Big Buddy's Moving Company LLC | 7870 Axton Rd. | | | Axton | VA | 24054 |
| 30282151 | Big Burns Moving LLC | 3140 Jackson Dr | | | Holiday | FL | 34691 |
| 30282210 | Bi-Rite Holdings, LLC | 662 Howard Avenue | | | Biloxi | MS | 39530 |
| 30282152 | Brown's Moving & Delivery Service LLC | 623 Steger Drive | | | Duncanville | TX | 75116 |
| 30282211 | Buddy's Rollco, LLC | 662 Howard Avenue | | | Biloxi | MS | 39530 |
| 30282153 | Buddy's Northwest, LLC | c/o Vintage Partners | 4705 S. Apopka Vineland Road, Suite 210 | | Orlando | FL | 32819 |
| 30282154 | Buddy's Northwest, LLC | Davis Gillet Mottern & Sims LLC | Attn: Jerry Sims | 1230 Peachtree Street N.E., Suite 2445 | Atlanta | GA | 30309 |
| 30282155 | Care N Errands, LLC | 2345 Maxon Road Extension | | | Schenectady | NY | 12308 |
| 30282156 | Cates Moving LLC | 205 Westside Dr. | | | Tullahoma | TN | 37388 |
| 30282157 | Chuck's Delivery Services LLC | 1545 W 44th Street | | | Erie | PA | 16509 |
| 30282135 | Concur Technologies, Inc. | 62157 COLLECTIONS CENTER DRIVE | | | Chicago | IL | 60693 |
| 30282158 | Cylindo LLC | 44 Tehama Street | | | San Francisco | CA | 94105 |
| 30282159 | Daryl Trumpy SP | 199 Peaks Point | | | Milton | KY | 40045 |
| 30282160 | DMCK Installation Inc. | 942 N Marquette St | | | Davenport | IA | 52804 |
| 30282136 | DocuSign, Inc | 221 Main Street, Suite1000 | | | San Francisco | CA | 94105 |
| 30282161 | Ellis Moving Company | 3200 California Ave. | | | Pittsburgh | PA | 15212 |
| 30282162 | Fire Movers of Raleigh LLC | 401 Point View Court | | | Wilmington | NC | 28411 |
| 30282163 | FM Integrated | 15974 Frederick Road | | | Woodbine | MD | 21797 |
| 30282138 | FreedomPay, Inc. | 100 Matsonford Road, Building 5, Suite 100 | | | Radnor | PA | 19087 |
| 30282164 | Full Faith Moving Services, LLC | 1537 Salt Spring Road | | | Youngstown | OH | 44509 |
| 30282165 | Gearhearts Moving & Storage Inc. | 812 N 7th Ave. | | | Altoona | PA | 16601 |
| 30282166 | Herlihy Moving and Storage Inc. | 747 Marietta Rd. | | | Chillicothe | OH | 45601 |
| 30282167 | HireRight, LLC | 3349 Michelson Dr, Suite 150 | | | Irvine | CA | 92612 |
| 30282168 | Hudson Hot Shots Moving LLC | 8619 Bolton Ave. | | | Hudson | FL | 34667 |
| 30282169 | ISG Transportation LLC | 194 Rock Terrace Circle | | | Helena | AL | 35080 |
| 30282170 | Jack Rabbit Transportation, LLC | 505 Frederick Ave | | | Las Vegas | NV | 89106 |
| 30282171 | Jason's Delivery SP | 7718 Teal Glen Dr. | | | Mooringsport | LA | 71060 |
| 30282212 | Jenkins Rental LLC | 2 Steeplechase Trail | | | Longview | TX | 75605 |
| 30282172 | JJ Global Solutions Corp | 6868 Washington Ave. S | | | Eden Prairie | MN | 55344 |
| 30282173 | JN Harris Enterprises, LLC | 4624 Warrensville Center Road | | | North Randall | OH | 44128 |
| 30282213 | Joseph Gazzo | 662 Howard Avenue | | | Biloxi | MS | 39530 |
| 30282174 | K&M Moving and Logistics LLC | 1727 Brookhurst Way | | | Grants Pass | OR | 97527 |
| 30282175 | Knight and Day Delivery | 104 Pinewood Sq. | | | Pittsburgh | PA | 15235 |
| 30282176 | Korpack, Inc. | 290 Madsen Drive | | | Bloomingdale | IL | 60108 |
| 30282177 | Kroll Information Assurance, LLC | 55 East 52nd Street, 31st Floor | | | New York | NY | 10055 |
| 30282178 | M&M Trucking 7 | 820 Hawkins Blvd, Ste O | | | El Paso | TX | 79915 |
| 30282179 | Mason Dixon Movers, LLC | 4790 Tom Cat Rd. | | | Gadsden | AL | 35903 |
| 30282180 | MDJ Logistica LLC | 300 Crabapple Lane | | | Beaver Falls | PA | 15010 |
| 30282182 | MicroStrategy Services Corporation | 1850 Towers Crescent Plaza | | | Tysons Corner | VA | 22182 |
| 30282181 | Mightee Movers LLC | 102 Arlington Heights Dr. | | | Lynchburg | VA | 24501 |
| 30282182 | Mike Albert, LLC | 90 Lighthouse Point Road | | | Longboat Key | FL | 34228 |
| 30282214 | MMS Group, LLC | 662 Howard Avenue | | | Biloxi | MS | 39530 |
| 30282183 | Moovin & Groovin LLC | 2105 Neptune Court | | | Bartlesville | OK | 74006 |

In re: Franchise Group, Inc., et. al.
Case No. 24-12480 (LSS)

Page 1 of 2

Exhibit AB
Counterparties Service List
Served via First Class Mail

| Address ID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 30282184 | NNN REIT, LP | Attn: David G. Byrnes, Jr. | 450 S. Orange Avenue | | Orlando | FL | 32801 |
| 30282185 | OneTrust | 1200 Abernathy Rd NE, Bldg 600 | | | Atlanta | GA | 30328 |
| 30282139 | Onix Networking Corp | 485 Lexington Avenue | | | New York | NY | 10017 |
| 30282140 | OnPoint Warranty Solutions LLC | 1400 Main St., Suite 132 | | | Clarksville | IN | 47129 |
| 30282186 | OSOT Transportation LLC | 3929 Baumberger Rd | | | Stow | OH | 44224 |
| 30282187 | Pendleton Expediting, Inc. | 13201 E Orell Rd. | | | Louisville | KY | 40272 |
| 30282188 | Races Working Men, RTR Inc. | 1619 Archer City Hwy 79 | | | Wichita Falls | TX | 76302 |
| 30282189 | Ring Central, Inc. | 20 Davis Drive | | | Belmont | CA | 94002 |
| 30282190 | Roe Lawn Care, SP | 117 E 11th Street | | | Elmira Heights | NY | 14093 |
| 30282191 | Shops at Rayford Crossing LLC | c/o Willmann Companies | Attn: Karl D. Willman | 9601 Katy Freeway, Suite 480 | Houston | TX | 77024 |
| 30282192 | SITS, LLC | 35 Olympic Dr | | | South Barrington | IL | 60010 |
| 30282193 | Small Movers LLC | 6178 Howdershell Road | | | Hazelwood | MO | 63042 |
| 30282194 | Solstice Sleep Products, Inc. | 3720 W Broad Street | | | Columbus | OH | 43228 |
| 30282195 | Spark Data Solutions Inc | 26077 Nelson Way, Suite 1102 | | | Katy | TX | 77494 |
| 30282196 | Starting A New LLC | 3157 O'Neal Lane | | | Baton Rouge | LA | 70816 |
| 30282434 | Store Master Funding IV, LLC | Kutak Rock LLP | Attn: Whitney A. Kopicky, Esq. | 1801 California Street, Suite 3000 | Denver | CO | 80202 |
| 30282197 | TALX Corporation | 11432 Lackland Road | | | St. Louis | MO | 63146 |
| 30282198 | The Home Moving Solutions LLC | 1209 N Slappey Blvd., Suite B | | | Albany | GA | 31701 |
| 30282199 | The Transport Boss LLC | 9855 E Coronado Dr | | | Baton Rouge | LA | 70815 |
| 30282200 | Thomson Reuters Inc. | P.O. Box 115008 | | | Carrolton | TX | 75011-5008 |
| 30282201 | Tmakit Moving Company, LLC | 5860 Russell Topton Rd. | | | Toomsuba | MS | 39364 |
| 30282202 | Tri-County Movers SP | PO Box 7716452 | | | Ocala | FL | 34477 |
| 30282474 | UKG Inc | Attn: General Counsel | 2000 Ultimate Way | | Weston | FL | 33326 |
| 30282137 | United Parcel Service, Inc. | 700 W 16th Street | | | Indianapolis | IN | 46202 |
| 30282203 | Varis, LLC | 6600 N. Military Tr. | | | Boca Raton | FL | 33496 |
| 30282204 | White Glove Delivery & Moving LLC | 57477 Goodman Dr. | | | Colcord | OK | 74338 |
| 30282205 | Worry Free Moving Inc. | 1421 Turnberry Dr | | | Youngstown | OH | 44512 |
| 30282206 | Xpress Delivery 2U | 2406 Pine Street | | | Texarkana | TX | 75503 |
| 30282207 | YTC Movers LLC | 760 Star Ridge Street | | | Massillon | OH | 44646 |