# **<u>Exhibit A</u>**

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/01/2025 | | | | |
| Keast, Elizabeth | Prepare related revenue support requests in Connect document request system. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Email inventory testing selections to client. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update year end Pet Supplies Plus Standalone Scoping workpaper. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Close notes on stores physical inventory testing methodology memo. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Completed Salary Expense workpaper and sent for review. | $0.00 | 2.9 | $0.00 |
| Khanduja, Bhavya | Review American Freight Salary expense SAP workpaper. | $0.00 | 2.6 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss different approaches to run substantive analytical procedure on retail and wholesales sales. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss sample selections for operating leases testing. | $0.00 | 0.3 | $0.00 |
| Saraogi, Astha | Review Vitamin shoppe inventory controls testing. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review inventory risk analysis workpaper. | $0.00 | 3.5 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for cash testing. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Review the project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Review inventory testing workpaper. | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | Perform operating expenses year end testing. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Meeting with P. Yadav (Deloitte) to discuss sample selections for operating leases testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Perform inventory price testing - year end DC workpaper - year end support documentation. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/01/2025 | | | | |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss sample selections for operating leases testing. | $0.00 | 1.2 | $0.00 |
| Yadav, Pragati | Review the Leases - Roll forward workpaper. | $0.00 | 1.8 | $0.00 |
| 02/02/2025 | | | | |
| Steffens, Marilyn | Review income statement testing workpaper. | $0.00 | 2.0 | $0.00 |
| 02/03/2025 | | | | |
| Alas, Brendan | Update documentation to revenue risk assessment. | $0.00 | 3.4 | $0.00 |
| Alas, Brendan | Research reconciliation issue of journal entry population. | $0.00 | 2.5 | $0.00 |
| Alas, Brendan | Review planned procedures for IT specialists to assess whether aligned with current year audit objectives. | $0.00 | 2.1 | $0.00 |
| Bellora, Brandon | Update Vitamin Shoppe concluding analytic with preliminary trial balance numbers. | $0.00 | 1.9 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status on the Franchise Group leadsheet workpaper and bias in accounting estimates. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the references to testing of each account grouping on the Franchise Group leadsheet | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to update the references to testing of each account grouping on the Franchise Group leadsheet. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group leadsheet with current year financials and related financial statement information. | $0.00 | 1.3 | $0.00 |

## Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/03/2025

| | | | | |
|---|---|---|---|---|
| Fitzpatrick, Emily | Continue to update the Franchise Group leadsheet with current year financials and related financial statement information. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review the American Freight salaries expense substantive analytical procedures testing workpaper to possibly apply similar calculations to the other selling, general, and admin expenses. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status on the Franchise Group leadsheet workpaper and bias in accounting estimates. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding debt testing pertaining to documentation. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 4.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding debt schedule shared by A. Ficken (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update with focus on scoping workpaper and analytics. | $0.00 | 0.7 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory risk analysis for interim and year end. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Clear review notes on in transit control and operating effectiveness documentation. | $0.00 | 2.0 | $0.00 |
| Keast, Elizabeth | Discuss with M. Smith (Deloitte) regarding trial balances and scoping set-up for franchising audits. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Attend fraud discussion with D. McNamara (Pet Supplies Plus), M. Steffens (Deloitte). | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with X. Torres (Pet Supplies Plus) regarding property, plant and equipment testing workpapers. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (Pet Supplies Plus), M. Steffens (Deloitte) regarding updates including valuation work and lease accounting. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review updated changes to depreciation analytic. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus), M. Smith (Deloitte) regarding trial balances and mapping of accounts for franchising audits. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discuss with M. Steffesn (Deloitte) regarding materiality, financial reporting risk assessment, going concern, and Pet Supplies Plus standalone audit scoping. | $0.00 | 1.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to debrief fraud discussion. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Document fraud inquiry discussion with CFO. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Review debt workpaper. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Update tick marks in the debt substantive workpaper taking into account new debtor in possession loan. | $0.00 | 3.8 | $0.00 |
| Khanduja, Bhavya | Prepare summary of 4 out the 7 debt agreements received to be documented in the debt testing workpaper. | $0.00 | 3.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding debt agreement shared by A. Ficken (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update with focus on scoping workpaper and analytics. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding debt testing pertaining to documentation. | $0.00 | 1.2 | $0.00 |

4

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/03/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss regression analysis testing cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status on the Franchise Group leadsheet workpaper and bias in accounting estimates. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review IT point of sale system change details for Vitamin Shoppe. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review cash reconciliation details for Vitamin Shoppe. | $0.00 | 4.1 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review support needed for credit card receivables testing. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Continue reviewing cash reconciliation details for Vitamin Shoppe. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review inventory risk analysis. | $0.00 | 3.3 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update with focus on scoping workpaper and analytics. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding debt schedule shared by A. Ficken (Franchise Group). | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Review FY 2023 regression analysis testing workpapers. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Review operating expenses workpaper. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Scoping procedures preparation for Pet Supplies Plus Franchise audit. | $0.00 | 2.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Discussion with K. Barrett (Pet Supplies Plus, Asst. Controller), E. Keast (Deloitte) regarding trial balances and mapping of accounts for franchising audits. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Review SG&A testing for component audit. | $0.00 | 3.4 | $0.00 |
| Smith, Matthew | Discuss with E. Keast (Deloitte) regarding trial balances and scoping set-up for franchising audits. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Scoping procedures preparation for Wag N Wash Franchise audits. | $0.00 | 1.1 | $0.00 |
| Steffens, Marilyn | Review revenue substantive testing workpapers. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Discuss with E. Keast (Deloitte) regarding materiality, financial reporting risk assessment, going concern, and Pet Supplies Plus standalone audit scoping. | $0.00 | 1.4 | $0.00 |
| Steffens, Marilyn | Meeting with E. Keast (Deloitte) to debrief fraud discussion. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discussion with A. Block-Belmonte (Pet Supplies Plus), E. Keast (Deloitte) regarding overall audit status and updates including valuation work and lease accounting. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Attend fraud discussion with D. McNamara (Pet Supplies Plus), E. Keast (Deloitte). | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Operating expense testing - tested payroll Information Provided by the Entity, documented employee hire & termination selections. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Operating expense testing - cleaned & formatted data to complete searches, analyzed results and documented conclusions. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Reviewed financial statements and tied out amounts to testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

**02/03/2025**

| | | | | |
|------|-------------|------|-------|------|
| Walker, Jana | Performed Accounts Receivable testing. | $0.00 | 3.1 | $0.00 |
| Walker, Jana | Performed accounts receivable risk assessment procedures. | $0.00 | 2.6 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss regression analysis testing cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Perform regression analysis testing - Revenue. | $0.00 | 2.5 | $0.00 |
| Yadav, Pragati | Perform regression analysis testing - Cost of Goods sold. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Perform inventory testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Perform revenue testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.5 | $0.00 |

**02/04/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Coordination with the audit team. | $0.00 | 0.1 | $0.00 |
| Bellora, Brandon | Review intangible asset not-significant account considerations workpaper. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Research residual balance audit guidance for scoping considerations. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with D. Garg, B. Khanduja, M. Parodi, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss Goodwill & Tradename guided risk assessment and liabilities subject to compromise leadsheet. | $0.00 | 0.6 | $0.00 |
| Dakshesh, Chitta | Work on Q1Q4 FY24 journal entry data preparation. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/04/2025 | | | | |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss Goodwill & Tradename guided risk assessment and liabilities subject to compromise leadsheet. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the Goodwill & Tradenames guided risk assessment with language regarding the bankruptcy and winding-down of American Freight. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Update the Goodwill & Tradenames guided risk assessment for year-end considerations. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Goodwill & Tradenames guided risk assessment for year-end considerations. | $0.00 | 3.2 | $0.00 |
| Fitzpatrick, Emily | Review the American Freight quarter 3 analytics package to find potential reasoning behind decrease in other general operating expenses. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with D. Garg, B. Khanduja, B. Bellora, M. Parodi (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 3.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding points to be discussed in upcoming status call with team focusing on Vitamin Shoppe subtractive item testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/04/2025 | | | | |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus on scoping workpaper and interest workpaper and Vitamin Shoppe Inc. cash workpaper. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding regression analysis testing. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory control testing. | $0.00 | 2.2 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory risk analysis for interim and year end. | $0.00 | 3.0 | $0.00 |
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus), M. Smith (Deloitte) regarding franchise disclosure document and national advertising fund audit scoping. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) to discuss scoping decisions for franchise disclosure document and national advertising fund audits of Pet Supplies Plus and Wag N Wash. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss audit year end testing approach and outline tasks for remainder of the week. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Respond to client emails regarding requested AP detail. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review year end advertising expense substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review year end professional fees expense substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review year end rent & utilities expense substantive testing analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review closed notes in payroll expense testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Respond to client emails regarding franchising audits. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Prepare testing of interim accumulated depreciation. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/04/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Update stores inventory testing workpaper and related extrapolation worksheets. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Update stores inventory count workpapers. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding points to be discussed in upcoming status call with team focusing on Vitamin Shoppe subtractive item testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set up interest expense substantive analytics workpaper for FY 2024 interest testing. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Review previous interest expense substantive analytics workpaper to gain an understanding of the workflow and trace changes made to the terms of interest in each new debt agreement received. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, B. Bellora, M. Parodi, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus on scoping workpaper and interest workpaper and Vitamin Shoppe cash workpaper. | $0.00 | 0.8 | $0.00 |
| Kumar, Ravi | Work on store count documentation. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding regression analysis testing. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Discuss with X. Harsha (Deloitte) team to set up the revenue substantive analytical workpaper and Pet supplies plus concluding analytics. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/04/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) ongoing progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Call with P. Yadav (Deloitte) to discuss revenue regression analysis testing workpaper. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with E. Keast, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Review inventory testing workpaper. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss Goodwill & Tradename guided risk assessment and liabilities subject to compromise leadsheet. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg, B. Khanduja, B. Bellora, E. Fitzpatrick (Deloitte) to discuss cash, debt, and vendor listing testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Plan for testing approach of IT point of sale system change for Vitamin Shoppe. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review debt confirmation details for debtor in possession loan. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review open testing areas requiring support for the year-end audit. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Plan for involvement of fraud specialists relating to fraud inquiries. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Continue to review reconciling items within Vitamin Shoppe cash concentration account. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review reconciling items within Vitamin Shoppe cash concentration account. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/04/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update with focus on scoping workpaper and interest workpaper and Vitamin Shoppe Inc. cash workpaper. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Email S. Manocha, P. Yadav, L. Fredericks, M. Smith, J. Walker (Deloitte) regarding status for substantive areas and plan for upcoming weeks. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discuss  with S. Manocha, P. Yadav (Deloitte) agenda for scheduled weekly status call. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Review inventory workpapers to understand the approach being followed. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Meeting with L. Keast (Deloitte) to discuss scoping decisions for franchise disclosure document and national advertising fund audits of Pet Supplies Plus and Wag N Wash. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, S. Manocha, J. Walker, P. Yadav (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Discussion with K. Barrett (Pet Supplies Plus), E. Keast (Deloitte) regarding franchise disclosure document and national advertising fund audit scoping. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/04/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss audit year end testing approach and outline tasks for remainder of the week. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Prepare audit and predecessor auditor communications materials. | $0.00 | 1.1 | $0.00 |
| Smith, Matthew | Incorporate scoping improvements regarding Franchise audits. | $0.00 | 1.4 | $0.00 |
| Sri Priya, Pocha | Work on Pet supplies journal entry data reconciliation. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Reviewed support provided by client on Deloitte Connect for receivable testing. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Read financial statement audit scoping and account mapping. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Expense Testing/workspace - read through completed testing, removed testing not related to current year audit approach, and cleaned connect site. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss audit year end testing approach and outline tasks for remainder of the week. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages Testing/workspace- read through completed testing, removed testing not related to current year audit approach, and cleaned connect site. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages Testing/workspace- completing year end testing, documenting selections. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Read prior year financial statements for the different types of Pet Supplies Plus audits. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Meeting with E. Keast, S. Manocha, M. Smith, P. Yadav (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with J. Arsenault, A. Ficken, K. Scholes (Franchise Group), M. Sciano (Deloitte) to discuss audit status and open items. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Perform cost of goods sold testing. | $0.00 | 3.5 | $0.00 |
| Yadav, Pragati | Call with S. Manocha (Deloitte) to discuss revenue regression analysis testing workpaper. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with E. Keast, S. Manocha, M. Smith, J. Walker (Deloitte) to discuss status for audit testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Update Pet Supplies plus revenue testing workpaper. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Update team project plan for year end testing pertaining to lease, inventory, cost of sales, revenue and operating expenses. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Discuss  with S. Manocha, V. Singhal (Deloitte) to discuss USI progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Review inventory controls testing and associated workpapers for stock counts, OE selections. | $0.00 | 4.0 | $0.00 |

02/05/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Harsha | Perform Pet Supplies plus revenue risk assessment analytics. | $0.00 | 0.7 | $0.00 |
| ., Harsha | Discuss with S. Manocha (Deloitte) team set up and assign tasks. | $0.00 | 0.3 | $0.00 |
| ., Harsha | Perform Pet supplies plus revenue analytics. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/05/2025 | | | | |
| Bellora, Brandon | Prepare scoping workpaper for residual balances. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Meeting with R. Kumar, E. Fitzpatrick, M. Parodi (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Create residual balance scoping workpaper. | $0.00 | 3.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss the impairment expense guided risk assessment and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Dakshesh, Chitta | Prepared  procedure memorandum for Q1Q4 FY24 Freedom American Freight. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the Goodwill guided risk assessment. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Goodwill guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update impairment expense guided risk assessment to include language for the bankruptcy filing and wind-down of American Freight operations. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review risks tab in the goodwill and tradename guided risk assessment in order to assess what to be updated for the current year. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Prepare the debtor in possession debt confirmation for upload into the DocuSign platform. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Sent the debtor in possession debt confirmation to client contact E. Seeton through the DocuSign platform. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with R. Kumar, M. Parodi, B. Bellora (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Review the Vitamin Shoppe cash substantive testing and bank statements in order to make a cash selection for testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss the impairment expense guided risk assessment and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Email B. Khanduja (Deloitte) regarding points to be discussed in status call with team focusing on Vitamin Shoppe subtractive item testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update on interest workpaper and American Freight and Pet Supplies Plus analytics workpaper. | $0.00 | 0.9 | $0.00 |
| Garg, Divya | Meeting with C. Parodi (Deloitte) to discuss supports received for cash reconciliation. | $0.00 | 0.3 | $0.00 |
| Jhawar, Rohit | Clear review notes on inventory price testing. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Prepare June'24 month margin fluctuation. | $0.00 | 2.7 | $0.00 |
| Jhawar, Rohit | Meeting with R. Kumar, S. Lnu, A. Saraogi (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review concluding analytic/flux analysis workpaper. | $0.00 | 2.7 | $0.00 |
| Keast, Elizabeth | Document going concern guided risk assessment. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Update year end depreciation and amortization expense analytic. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Close notes on manual journal entry review control documentation. | $0.00 | 0.6 | $0.00 |

16

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2025

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Khanduja, Bhavya | Prepare regression analysis testing memorandum for American Freight Cost of Goods Sold and revenue testing. | $0.00 | 2.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding open points pertaining to documentation of new loans in debt testing. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Review support for cash testing noting difference between the balance as per bank and balance as per books. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Prepare preliminary execution of interest expense workpaper incorporating the debtor in possession loans. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Reviewed debt schedules and agreements to note variances between our expectation and Client's actual calculations. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update on interest workpaper and American Freight and Pet Supplies Plus analytics workpaper. | $0.00 | 0.9 | $0.00 |
| Kumar, Ravi | Meeting with R. Jhawar, S. Lnu, A. Saraogi (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with E. Fitzpatrick, M. Parodi, B. Bellora (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Discuss with Kathleen (Vitamin Shoppe) regarding legal confirmations. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Review draft legal confirmation. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Zaorski, C. Parodi (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley, H. Singh (Vitamin Shoppe) to discuss open items for the audit. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/05/2025 | | | | |
| Kumar, Ravi | Work on understanding the entity risk assessment. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Close review notes on cycle count controls. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on store count documentation. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar, R. Kumar, A. Saraogi (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) regarding lease testing (sampling, roll forward and  Workpaper presentation). | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review year-end reporting packages received for Vitamin Shoppe. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review debt confirmation for debtor in possession loan. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Zaorski, R. Kumar (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley, H. Singh (Vitamin Shoppe) to discuss open items for the audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Plan for involvement of fraud specialists relating to assistance for the group and local engagement teams. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with D. Garg (Deloitte) to discuss supports received for cash reconciliation. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Continue reviewing selections needed for cash reconciliation relating to additive selections. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar, E. Fitzpatrick, B. Bellora (Deloitte) to discuss cash reconciliations for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review selections needed for cash reconciliation relating to additive selections. | $0.00 | 3.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/05/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss the impairment expense guided risk assessment and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update on interest workpaper and American Freight and Pet Supplies Plus analytics workpaper. | $0.00 | 0.9 | $0.00 |
| Saraogi, Astha | Meeting with R. Jhawar, R. Kumar, S. Lnu (Deloitte) to discuss status of Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review American Freight cash workpaper. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Assess status of revenue workpapers overview. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discussion with P. Yadav, S. Manocha (Deloitte) regarding lease testing (sampling, roll forward and Workpaper presentation). | $0.00 | 1.5 | $0.00 |
| Smith, Matthew | Closing notes incorporating improvements into SG&A testing for Pet Supplies Plus component audit. | $0.00 | 3.1 | $0.00 |
| Sri Priya, Pocha | Worked on setting up the journal entry data for Pet supplies journal entry testing. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Review year end disclosure/analytic packets - review the Pet Supplies Plus Franchise Disclosure Package and Cash flow, and Pet Supplies Plus analytically tested balances; all as of 12/28/24. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Call with A. Blocke-Belmonte (Pet Supplies Plus) to discuss the planned approach on long-lived asset impairment specific to right of use assets. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Rolling out selections for Lease testing. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2025

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Performed sample size on Pet supplies plus lease addition testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Updated cost of sales substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion with V. Singhal, S. Manocha (Deloitte) regarding lease testing (sampling, roll forward and  Workpaper presentation). | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Perform revenue testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Review workpapers for revenue testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Review workpapers for inventory testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar, C. Parodi (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley, H. Singh (Vitamin Shoppe) to discuss open items for the audit. | $0.00 | 0.5 | $0.00 |

02/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update code of conduct entity level control in accordance with received support. | $0.00 | 3.9 | $0.00 |
| Bellora, Brandon | Prepare bias in accounting estimates workpaper given analytical disclosure packet considerations. | $0.00 | 4.1 | $0.00 |
| Bellora, Brandon | Draft legal confirmation requests to send to Vitamin Shoppe external legal counsel. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Upload vitamin shoppe legal confirmations to confirmation.com to further prep for sending to external legal counsel. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss American Freight selling, general, and administrative testing and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Dakshesh, Chitta | Execute journal entry data reconciliation workpaper. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dinesh Kankariya, Rushabh | Execute journal entry data reconciliation workpaper. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Review updates within the Goodwill & Tradenames guided risk assessment to assess appropriateness of the language. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the American Freight year-end disclosure package to find changes possibly relating to advertising expense. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Assess changes in American Freight year-end analytics package in order to calculate expectations in the selling, general, and administrative expenses substantive testing workpaper. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Continue to assess changes in the American Freight year-end analytics package in order to calculate expectations in the selling, general, and administrative expenses substantive testing workpaper. | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss American Freight selling, general, and administrative testing and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review debt substantive testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update on scoping workpaper and Credit card receivables workpaper. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja(Deloitte) regarding interest expense prepared based on the earlier inputs. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of interest substantive analytics workpaper and supports received for Franchise Group cash testing. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Clear review notes on inventory price testing - year end. | $0.00 | 3.7 | $0.00 |
| Jhawar, Rohit | Prepare June'24 month margin fluctuation. | $0.00 | 3.1 | $0.00 |
| Jhawar, Rohit | Discussion with S. Lnu (Deloitte) regarding inventory risk analysis file - January month subsequent sales. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Email inventory testing follow-up questions to Pet supplies plus (A. Block-Belmonte). | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Send lease testing selections and requests for support to Pet supplies plus (A. Block-Belmonte). | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies plus concluding analytic workpaper. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Meeting with P. Yadav, M. Smith, S. Manocha, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with J. Walker (Deloitte) regarding analytic testing approach for general & administrative expense financial statement line item in franchising audits. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updated advertising expense substantive testing analytic workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updated professional fees substantive testing analytic workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updated rent & utilities expense substantive testing analytic workpaper. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Create summary of interest expense to be further discussed with D. Garg, A. Saraogi (Deloitte) based on the inputs received. | $0.00 | 2.3 | $0.00 |
| Khanduja, Bhavya | Prepare Franchise Group cash workpaper based on bank reconciliation supports. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Revise confirmations because bank had confirmed 12/31 balances instead of 12/28 balances- Year end balance. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/06/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update on scoping workpaper and Credit card receivables workpaper. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of interest substantive analytics workpaper and supports received for Franchise Group cash testing. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest expense prepared based on the earlier inputs. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi, M. Zaorski (Deloitte), P. Carrozza, J. Buckley, H. Singh (Vitamin Shoppe) to discuss testing of cash reconciliations. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on vendor allowances tabs in inventory risk analysis. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on vendor incentive working papers. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review schedule for cost of good sold allowances. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Discussion with R. Jhawar (Deloitte) regarding inventory risk analysis file - January month subsequent sales. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Clear review notes to count workpaper extrapolation sheet. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Meet with P. Yadav (Deloitte) to discuss review notes to revenue regression analysis testing workpaper. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review regression analysis testing workpaper - cost of sales. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review revenue testing workpaper. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, E. Keast, M. Smith, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/06/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Reviewing cash confirmation details for accounts at American Freight. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review support for credit card receivables testing at Vitamin Shoppe. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Review supporting inquiries received from management for cash reconciliations at Vitamin Shoppe. | $0.00 | 3.7 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar, M. Zaorski (Deloitte), P. Carrozza, J. Buckley, H. Singh (Vitamin Shoppe) to discuss testing of cash reconciliations. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss American Freight selling, general, and administrative testing and the residual balance analysis. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review inventory price testing workpaper of Vitamin Shoppe Inc. | $0.00 | 2.4 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update on scoping workpaper and Credit card receivables workpaper. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Review debt and interest workpaper. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Discuss with P. Yadav (Deloitte) regarding agenda for scheduled weekly status call with US  team. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meet with P. Yadav (Deloitte) to discuss lease testing selections. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with P. Yadav, E. Keast, S. Manocha, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Review accrued expense testing including review and validation of documentation and underlying selection support. | $0.00 | 3.3 | $0.00 |
| Sood, Abhinav | Prepare open items list for American Freight concluding analytics. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Prepare American Freight concluding analytics workpaper documenting fluctuation reason. | $0.00 | 10.6 | $0.00 |
| Walker, Jana | Update Accrued Expense testing to address review notes. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Update Accrued expense workpaper with selection support. | $0.00 | 3.1 | $0.00 |
| Walker, Jana | Made selections for Pet Supplies Plus accrued expense testing. | $0.00 | 2.8 | $0.00 |
| Walker, Jana | Perform Accrued Expense testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Meeting with P. Yadav, E. Keast, M. Smith, S. Manocha (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Performed pet supplies plus equity testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Equity workspace - read through testing approach, removed testing not related to Current Year audit approach, and cleaned connect site. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Discussion with E. Keast (Deloitte) regarding analytic testing approach for general & administrative expense Financial Statement Line Item in franchising audits. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Discuss with V. Singhal (Deloitte) regarding agenda for scheduled weekly status call with US  team. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Rolling out selections for lease testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meet with S. Manocha (Deloitte) to discuss review notes to regression analysis testing workpaper. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Continue to review support provided by client for inventory testing. | $0.00 | 2.0 | $0.00 |

Franchise Group, Inc.

Deloitte & Touche LLP

Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

**02/06/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Review support provided by client for inventory testing. | $0.00 | 2.9 | $0.00 |
| Yadav, Pragati | Made request on Deloitte Connect for client to provide lease testing support. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with E. Keast, M. Smith, S. Manocha, J. Walker (Deloitte) to discuss progress on audit testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meet with V. Singhal (Deloitte) to discuss lease testing selections. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Address review notes in testing workpaper. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Meet with S. Manocha (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review legal confirmations. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar, M. Parodi (Deloitte), P. Carrozza, J. Buckley, H. Singh (Vitamin Shoppe) to discuss testing of cash reconciliations. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review inventory risk assessment analytics workpaper. | $0.00 | 3.5 | $0.00 |
| Zaorski, Michal | Review inventory testing of retail store count summary. | $0.00 | 2.0 | $0.00 |

**02/07/2025**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss updates to code of conduct documentation considering the receipt of component support. | $0.00 | 0.2 | $0.00 |
| Bellora, Brandon | Prepare entity level control given considerations from meeting with M. Collins (Deloitte). | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare journal entry support request with meeting updates from M. Sciano (Deloitte). | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss opening balance variance between trial balance and journal entry detail within Quarter 2 journal entry testing workpaper. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss updates to code of conduct documentation considering the receipt of component support. | $0.00 | 0.2 | $0.00 |
| Dakshesh, Chitta | Prepare Summary memorandum for Pet Supplies Plus journal entry data reconciliation. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Set up Transaction Analysis dashboard and prepared TA-Tie out summary to check the outputs. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Prepare selection for cash substantive testing for the Buddy's component. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Upload the Buddy's accounts payable selection request into the audit board platform. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Update legal reserves memorandum with current year version provided by R. Maietta (client). | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Review legal reserves memorandum for possible material legal cases. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare 4 selections for accounts payable substantive testing. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Compile the accounts payable aging amounts to assess if the total agreed to the trial balance number. | $0.00 | 2.8 | $0.00 |
| Fitzpatrick, Emily | Continued to compile the accounts payable aging amounts to assess if the total agreed to the trial balance number. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the process of making accounts payable and accrued expense selections for Vitamin Shoppe. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/07/2025 | | | | |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding interest expense substantive analysis, debt roll forward and company's financials. | $0.00 | 3.5 | $0.00 |
| Garg, Divya | Email B. Khanduja (Deloitte) regarding updated interest expense prepared based on earlier inputs. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) the Vitamin Shoppe Inc. cash additive and subtractive items. | $0.00 | 4.0 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding task distribution and project plan status update on interest expense substantive analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Jhawar, Rohit | Walkthrough of revenue controls to R. Kumar (Deloitte). | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Prepare June'24 month margin fluctuation. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) notes in controls and inventory risk analysis and year end file overview. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Update Pet Supplies plus stand-alone financial statement scoping. | $0.00 | 3.2 | $0.00 |
| Keast, Elizabeth | Review provided lease detail files. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest expense substantive analysis, debt roll forward and company's financials. | $0.00 | 3.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding task distribution and project plan status update on interest expense substantive analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Khanduja, Bhavya | Review client communication on additive item selection and treatment of offsetting treatment of AP-in transit. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Document accrual to be made in January and ACH in transit for cash testing. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/07/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Collated payments made in January from Vitamin shoppe bank statements and took out selections- subtractive cash testing. | $0.00 | 4.2 | $0.00 |
| Kumar, Ravi | Meeting with M. Zaorski (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Review legal reserve memo. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Prepare vendor incentive working papers. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting P. Yadav, V. Singhal (Deloitte) to discuss Wholesale Revenue SAP. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting P. Yadav, V. Singhal (Deloitte) to discuss lease testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss substantive analytical testing on revenue and cost of sales using reveal tool. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting P. Yadav, V. Singhal (Deloitte) to discuss store inventory price testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Clear review open notes within the substantive analytical testing (reveal tool) workpaper for cost of sales. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review open support needed from Internal Audit for year-end audit procedures. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Discuss with M. Sciano (Deloitte), J. Buckley, H. Singh (external - Internal Audit) selections to be made for accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable testing selections. | $0.00 | 3.6 | $0.00 |
| Parodi, Carlos | Review selections for Buddy's cash reconciliations. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Fitzpatrick (Deloitte) to discuss the process of making accounts payable and accrued expense selections for Vitamin Shoppe. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/07/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with A. Sood (Deloitte) to discuss testing over credit card receivables. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing selections, primarily within accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review inventory price testing workpaper of Vitamin Shoppe Inc. | $0.00 | 2.1 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding task distribution and project plan status update on interest expense substantive analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) notes in controls and inventory risk analysis and year end file overview. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review AF salaries workpaper. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss opening balance variance between trial balance and journal entry detail within Quarter 2 journal entry testing workpaper. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing selections, primarily within accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Discuss with C. Parodi (Deloitte), J. Buckley, H. Singh (external - Internal Audit) selections to be made for accounts payable, liabilities subject to compromise, and cash testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Perform review of working papers for regression analysis testing workpapers review for revenue. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Perform review of testing workpapers for Pet supplies plus revenue. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/07/2025 | | | | |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss store inventory price testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss lease testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss Wholesale Revenue SAP. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte)  to discuss substantive analytical testing on revenue and cost of sales using reveal tool. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Review predecessor auditor memorandum and preparation of a summary of comments for team review. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Continue to review predecessor auditor memorandum and preparation of a summary of comments for team review. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Meeting with J. Walker (Deloitte) to discuss accrued expense year end testing approach. | $0.00 | 0.6 | $0.00 |
| Sood, Abhinav | Work on reveal workpaper set up and revenue testing memorandum for American Freight. | $0.00 | 8.3 | $0.00 |
| Sood, Abhinav | Meeting with C. Parodi (Deloitte) to discuss testing over credit card receivables. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Document credit card receivable workpaper with supports. | $0.00 | 2.2 | $0.00 |
| Steffens, Marilyn | Review acknowledgement letter from predecessor auditor to review workpapers for new Pet Supplies Plus Franchising, Wag N Wash franchising and National Advertising Fund audits. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/07/2025 | | | | |
| Walker, Jana | Update documentation in Accrued Expense testing to address comments left by reviewers. | $0.00 | 2.7 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages  -  Review of subsequent support received and updated file. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Meeting with M. Smith (Deloitte) to discuss accrued expense year end testing approach. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Accrued Expense Post review  -  investigated support files to answer questions and documented considerations. | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | Document inventory price testing for distribution centers supports. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Document inventory rollforward testing for stores- supports. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Process supports received for inventory rollforward testing for stores. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss lease testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss store inventory price testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Update leases Guided Risk Assessment. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss Wholesale Revenue SAP. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.3 | $0.00 |
| Zaorski, Michal | Meeting with R. Kumar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/08/2025

| | | | | |
|---|---|---|---|---|
| Alano, Michelle | Prepare fraud specialist scoping memo. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus Vitamin Shoppe Inc. cash workpaper. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Review cash workpaper for franchise group. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding change in approach for accounting of additive and subtractive item for Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |
| Keast, Elizabeth | Create project plan for Pet Supplies Plus stand-alone audits testing approaches. | $0.00 | 2.6 | $0.00 |
| Keast, Elizabeth | Close notes on selling, general and dministration analytics testing workpapers. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Close review notes on concluding analytic workpaper. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Prepare the preliminary execution of interest expense substantive analytics workpaper. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Respond to D. Garg (Deloitte) open comments in debt substantive testing workpaper primarily around documentation upliftment. | $0.00 | 1.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus vitamin Shoppe cash workpaper. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding change in approach for accounting of additive and subtractive item for Vitamin Shoppe. | $0.00 | 2.2 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update with focus Vitamin Shoppe Inc. cash workpaper. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/08/2025 | | | | |
| Saraogi, Astha | Analyze bank reconciliation of Vitamin Shoppe Inc. including supports. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review credit card receivable workpaper. | $0.00 | 1.5 | $0.00 |
| Singhal, Vasu | Assess inventory workpaper approach. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Assess lease workpaper approach. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Perform preliminary financial statement analytics for franchise audit. | $0.00 | 1.1 | $0.00 |
| Smith, Matthew | Continue to perform financial statement scoping for franchise audit. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Review revenue substantive work papers. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Perform operating expense substantive analytical procedures. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Perform Accrued Salaries and Wages testing. | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | Process supports received for inventory rollforward testing for distribution center. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Prepare list of follow ups relating to inventory price and rollforward testing for the client. | $0.00 | 1.0 | $0.00 |
| 02/09/2025 | | | | |
| Bellora, Brandon | Reconcile Vitamin Shoppe roll forward. | $0.00 | 1.7 | $0.00 |
| Bellora, Brandon | Prepare entity level code of conduct control for latest support to M. Collins (Deloitte). | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Review audit testing workpapers in franchise group audit file in search of support requests to be made. | $0.00 | 4.0 | $0.00 |
| Keast, Elizabeth | Make AP unentered invoices testing selections, load selections into support platform, and provide selections & requested list of support to client. | $0.00 | 1.1 | $0.00 |
| Keast, Elizabeth | Review completed cash confirmations. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/10/2025 | | | | |
| ., Harsha | Meeting with S. Manocha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.8 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.2 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.3 | $0.00 |
| ., Harsha | Meeting with P. Yadav, S. Manocha (Deloitte) to discuss on-going open items and concluding year end concluding analytics. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and questions on accrued expenses testing and the Audit Board list of requests. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status, specifically the timeline of audit testing workpapers for the upcoming week. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Discuss with D. Garg, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Dinesh Kankariya, Rushabh | Work on the Data Prep Q1Q4 FY24 Vitamin Shoppe formatting deliverables. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Add prior years' 2022 and 2023 to the goodwill & tradename impairment analysis. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group cash transaction review with new bank statements for each account held by the Company. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Create a list of audit requests to upload to the connect website. | $0.00 | 0.3 | $0.00 |
| Fitzpatrick, Emily | Continue to add prior years' 2022 and 2023 to the goodwill & tradename impairment analysis. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Continue to review the accounts payable testing from the prior year to familiarize myself. | $0.00 | 3.5 | $0.00 |
| Fitzpatrick, Emily | Draft accrued expenses selection for the Buddy's component. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Research the use of multi-step sampling when performing tests of details on accrued expenses. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review accounts payable testing from the prior year. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status and questions on accrued expenses testing and the Audit Board list of requests. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status, specifically the open workpapers in queues for the upcoming week. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Replace Online Export workpaper with the current year export. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding matters to be discussed on upcoming status call with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare revenue and cost of goods sold June month margin fluctuation workpapers. | $0.00 | 2.7 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) to build up expectation for June'24 month variance in margins and status overview of inventory workpapers. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare inventory year end goods in transit sample. | $0.00 | 3.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Johnson, Charles | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss accrued expense testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Updates to concluding section of planning/summary memo. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare agenda for status update meeting with client. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review franchise receivable testing workpaper. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Document results of fraud discussion previously held with J. Lawler-Hoyle (Pet Supplies Plus). | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Prepare memorandum on use of reliability of switched variables in statical regression analysis over revenue and cost of sales balances. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Attend annual fraud discussion with J. Lawler-Hoyle (Pet Supplies Plus), M. Steffens (Deloitte). | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Meeting P. Yadav, V. Singhal (Deloitte) regarding audit engagement status progress and open items for the substantive testing areas. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Audit status update meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens (Deloitte). | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding the goodwill preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding  task distribution and project plan status update with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding matters to be discussed on upcoming status call with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Close notes on cycle count memo. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on vendor confirmation testing and email to J. Losardo (Vitamin Shoppe) for follow up of vendor confirmations. | $0.00 | 3.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, Harsha (Deloitte) to discuss on-going open items and concluding year end concluding analytics. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Meeting with Harsha (Deloitte) direction, supervision, review discussion for Pet Supplies Plus concluding analytics. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss progress and open items in testing areas for revenue, cost of sales and inventory. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) regarding progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Review analytics workpaper for questions prior to team call. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding notes in Inventory roll forward - Stores Testing. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Analyze fluctuations in Pet Supplies Plus analytics. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss on-going open items and plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) regarding inventory roll forward. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Review stores inventory count roll forward workpaper - Orangeburg. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Review stores inventory count roll forward workpaper - Seymour. | $0.00 | 3.7 | $0.00 |
| Parodi, Carlos | Review debt roll forward. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review Buddy's accrued expense selection. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review management representation letter. | $0.00 | 1.8 | $0.00 |
| Parodi, Carlos | Prepare cash confirmations. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Discuss with D. Garg, B. Khanduja, B. Bellora, A. Saraogi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review bank deposits for purposes of risk assessment over cash transactions. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and questions on accrued expenses testing and the Audit Board list of requests. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status, specifically the open items in queues for the upcoming week. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable detail testing selections support. | $0.00 | 3.1 | $0.00 |
| Peterson, Jack | Documented infrastructure admin access control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding  task distribution and project plan status update with focus materiality, scoping, debt and cost of goods sold - revenue. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Email A. Sood (Deloitte) regarding credit card receivables query. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) to build up expectation for June'24 month variance in margins and status overview of inventory workpapers. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Sciano, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |

41

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sciano, May | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, B. Alas, M. Collins, R. Jhawar, E. Fitzpatrick, C. Johnson (Deloitte) status on following areas - cash, debt, scoping, American Freight cost of goods sold, revenue testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav, S. Manocha (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) regarding progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting P. Yadav, E. Keast (Deloitte) regarding audit engagement status progress and open items for the substantive testing areas. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Discussion with J. Walker (Deloitte) regarding franchising accrued expense testing questions and testing priorities. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Perform analytic testing for distribution costs for Pet Supplies Plus standalone audit. | $0.00 | 1.9 | $0.00 |
| Smith, Matthew | Perform analytic testing for point of sale based revenue for Pet Supplies Plus standalone audit. | $0.00 | 1.9 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss accrued expense testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Sri Priya, Pocha | Reviewed the initial journal entry data quality checks for Pet Supplies. | $0.00 | 1.0 | $0.00 |
| Steffens, Marilyn | Discussion with A. Block-Belmonte (Pet Supplies Plus) regarding status of audit. | $0.00 | 1.2 | $0.00 |
| Steffens, Marilyn | Review successor auditor letter. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding the preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Audit status update meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), E. Keast (Deloitte). | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Attend annual fraud discussion with J. Lawler-Hoyle (Pet Supplies Plus), E. Keast (Deloitte). | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss accrued expense testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Discussion with M. Smith (Deloitte) regarding franchising accrued expense testing questions and testing priorities. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Performed sample of accrued expenses for testing. | $0.00 | 3.8 | $0.00 |
| Walker, Jana | Performed Accrued Expense testing. | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) regarding inventory rollforward. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding notes in Inventory Roll forward - Stores Testing. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Document inventory Rollforward testing supports. | $0.00 | 4.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss ongoing progress and open items related to inventory testing and substantive analytical procedures for revenue and cost of sales. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/10/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Clear notes in inventory roll forward testing. | $0.00 | 3.6 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss progress and open items in testing areas for revenue, cost of sales and inventory. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with Harsha, S. Manocha (Deloitte) to discuss on-going open items and concluding year end analytics. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting V. Singhal, E. Keast (Deloitte) to discuss progress and open items related to revenue analytics. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Review Deloitte Connect for supports provided by the client for inventory testing. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Review revenue & cost of goods sold (COGS) testing substantive analytic. | $0.00 | 3.0 | $0.00 |

02/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ., Harsha | Meeting with S. Manocha, V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) regarding leases workpaper set up. | $0.00 | 1.9 | $0.00 |
| Alas, Brendan | Review revenue regression analysis testing model for risk assessment purposes. | $0.00 | 2.3 | $0.00 |
| Bellora, Brandon | Prepare Vitamin shoppe property testing roll forward. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Document explanations for financial statement line item fluctuations for Q3 Q4 journal entry testing through the explanation of individual entries. | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Respond to legal confirmation inquiries from general counsel T. McMillan Mcwaters (Franchise Group). | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with C. Parodi (Deloitte) to discuss testing considerations for Vitamin Shoppe property plant and equipment year-end support. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Discuss with D. Garg, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and accounts payable testing and unrecorded liabilities testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe component auditor summary memorandum for the current year. | $0.00 | 3.6 | $0.00 |
| Fitzpatrick, Emily | Update the confirmation control summary with legal confirmations sent. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the inventory roll forward testing with supporting documentation. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, Z. Weston (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss audit status and accounts payable testing and unrecorded liabilities testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review accounts payable aging schedules. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the Vitamin Shoppe component auditor summary memorandum for the current year. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discuss with B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, R. Jhawar, B. Khanduja (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding interest related open queries. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Meeting with A. Saraogi (Deloitte) to discuss audit status of debt testing. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Set up regression analysis testing project with updated sales amounts. | $0.00 | 3.5 | $0.00 |
| Jhawar, Rohit | Prepare Vitamin Shoppe inventory price testing. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi, B. Khanduja, D. Garg (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Call with M. Zaorski, R. Kumar, A. Saraogi (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Meeting with L. Andrade (Vitamin shoppe), A. Saraogi (Deloitte) to discuss open items for year end audit related to inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Review template drafted legal letters. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review other accrued employee compensation substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Create year-end GAAP checklist and send to client. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review point of sale revenue substantive testing analytic. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/11/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Close notes on planning communication to those charged with governance. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Prepare planning communication to those charged with governance. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding the goodwill preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Review closed notes on distribution cost analytic & accrued employee compensation analytic. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review distribution costs substantive testing analytic. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest related open queries regarding debt and interest. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, R. Jhawar, D. Garg (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Close review notes on the cycle count controls. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with Harsha (Deloitte) regarding leases workpaper set up. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Meeting with Harsha, V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2025

| | | | | |
|------|-------------|------|-------|------|
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) regarding notes for Inventory roll forward - Stores & DC Testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Review inventory roll forward - DC Seymour Testing. | $0.00 | 4.1 | $0.00 |
| Manocha, Semantika | Review inventory roll forward - DC Orangeburg Testing. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding notes in Inventory roll forward- stores & DC testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding notes in Inventory roll forward - Stores & DC Testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Discuss with D. Garg, B. Khanduja, B. Bellora, A. Saraogi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss testing considerations for Vitamin Shoppe property plant and equipment year-end support. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review cash selections. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss audit status and accounts payable testing and unrecorded liabilities testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable reconciliation. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review financial statement audit group scoping. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review debt rollforward. | $0.00 | 1.2 | $0.00 |
| Parodi, Carlos | Review testing template approach for internal audit direct assistance. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Review management representation letter. | $0.00 | 0.4 | $0.00 |
| Peterson, Jack | Document infrastructure admin access control. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/11/2025

| | | | | |
|---|---|---|---|---|
| Peterson, Jack | Document infrastructure change management control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Meeting with D. Garg (Deloitte) to discuss audit status of debt testing. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Call with R. Jhawar, M. Zaorski, R. Kumar (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Meeting with L. Andrade (Vitamin shoppe), R. Jhawar (Deloitte) to discuss open items for year end audit related to inventory and revenue. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Sciano, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar, B. Khanduja, D. Garg (Deloitte) regarding tasks for cash queries and debt queries. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, Z. Weston, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with J. Arsenault, K. Scholes (FRG), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Assess the testing approach for inventory workpaper. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Perform review of inventory working paper to ensure that the testing performed is adequate. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha, P. Yadav (Deloitte) regarding notes for Inventory Rollforward - Stores & DC Testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/11/2025 | | | | |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with Harsha, S. Manocha, P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Clear notes to inventory workpaper. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Review inventory testing count workpaper. | $0.00 | 1.1 | $0.00 |
| Smith, Matthew | Meeting with J. Walker (Deloitte) to discuss Wag and Wash franchising accrued expense testing questions and selections made. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Draft legal confirmations for Wag and Wash franchising standalone audit. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Draft legal confirmations for Pet Supplies Plus standalone audit. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Perform analytic testing for Pet Supplies Plus standalone audit - accrued expenses. | $0.00 | 1.4 | $0.00 |
| Smith, Matthew | Perform accrued testing for Pet Supplies Plus audit and emailed related questions to Pet supplies plus (A. Block-Belmonte). | $0.00 | 2.9 | $0.00 |
| Smith, Matthew | Draft legal confirmations for Pet Supplies Plus Fran audit. | $0.00 | 1.3 | $0.00 |
| Smith, Matthew | Document fraud discussion for Pet Supplies Plus standalone audit. | $0.00 | 0.7 | $0.00 |
| Sri Priya, Pocha | Reviewed the data quality checks for Pet Supplies. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/11/2025 | | | | |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding the goodwill preliminary valuation analysis results for Pet Supplies Plus. | $0.00 | 0.9 | $0.00 |
| Steffens, Marilyn | Review planning communication to those charged with governance. | $0.00 | 2.8 | $0.00 |
| Steffens, Marilyn | Load software to review former auditor's workpapers for the audits of Pet Supplies Plus Franchising, Wag N Wash Franchising and National Advertising 2023 audits. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Meeting with M. Smith (Deloitte) to discuss Wag and Wash franchising accrued expense testing questions and selections made. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform accrued expense risk assessment procedures. | $0.00 | 2.4 | $0.00 |
| Walker, Jana | Perform Accrued Expense testing. | $0.00 | 3.6 | $0.00 |
| Walker, Jana | AR testing - close notes within testing workpaper. | $0.00 | 1.8 | $0.00 |
| Weston, Zachary | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, E. Fitzpatrick (Deloitte) status on areas namely - cash, debt, scoping, American Freight Reveal and cost of goods sold. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Meeting with J. Arsenault, K. Scholes (FRG), M. Sciano (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Clear notes in inventory workpaper. | $0.00 | 2.8 | $0.00 |
| Yadav, Pragati | Address notes in inventory price testing workpaper. | $0.00 | 2.9 | $0.00 |
| Yadav, Pragati | Document distribution center (DC) rollforward testing supports. | $0.00 | 4.0 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding notes in Inventory Roll Forward - Stores & DC Testing. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/11/2025 | | | | |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding notes in Inventory Roll forward  - Stores & DC Testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha, V. Singhal (Deloitte) regarding notes for Inventory Roll Forward - Stores & distribution center testing. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Meeting with Harsha, V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.6 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, revenue testing. | $0.00 | 0.6 | $0.00 |
| Zaorski, Michal | Call with R. Jhawar, R. Kumar, A. Saraogi (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| 02/12/2025 | | | | |
| ., Harsha | Meeting with V. Singhal, P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.2 | $0.00 |
| ., Harsha | Meeting with S. Manocha (Deloitte) to discuss leases workpaper set up. | $0.00 | 1.0 | $0.00 |
| Alas, Brendan | Reconcile journal entries to send to the specialists. | $0.00 | 5.2 | $0.00 |
| Alas, Brendan | Review the litigation and claims workpaper. | $0.00 | 1.2 | $0.00 |
| Alas, Brendan | Perform tie out of American Freight reporting package. | $0.00 | 3.7 | $0.00 |
| Bellora, Brandon | Perform journal entry data reconciliation. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Review variance in quarter 2 property additions sample for explanation. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Add documentation demonstrating how code of conducts were received and reviewed from each operating component and corporate headquarters. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Reconcile Q3 Q4 journal entry listing to November trial balance. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Reconcile prior year misstatement entries to journal entry listing. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Prepare additions samples for Vitamin shoppe Property plant and equipment. | $0.00 | 2.0 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss overall audit status. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Clean up task list on the project plan for the week. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Update American Freight substantive testing on selling, general, and administrative expenses for quarter 4 final numbers. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Assess the change in gain/loss on the sale of fixed assets against expectation for American Freight other general operating expense. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Calculate the total debit balances of the accounts payable aging schedules to compare to materiality. | $0.00 | 2.4 | $0.00 |
| Fitzpatrick, Emily | Continue to calculate the total debit balances of the accounts payable aging schedules to compare to materiality. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Draft email to M. Parodi (Deloitte) regarding notes on the support for Pet Supplies Plus Liabilities Subject to Compromise. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Review support for Pet Supplies Plus liabilities subject to comprise to tie back to amount on scoping. | $0.00 | 3.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update Vitamin Shoppe substantive testing on selling, general, and administrative expenses for quarter 4 final numbers. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding Vitamin Shoppe overdraft testing. | $0.00 | 0.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding revenue regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding allocation of trial balance account grouping for new general ledger accounts. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.4 | $0.00 |
| Garg, Divya | Discuss with M. Sciano (Deloitte) regarding testing approach for cash. | $0.00 | 0.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding regression analysis testing analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, A. Sood, B. Khanduja (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Follow up with data specialists on timeline of journal entry deliverable resolving queries on Q3 data. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Prepare revenue regression analysis testing workpaper with revised data shared by L. Andrade (client). | $0.00 | 3.2 | $0.00 |
| Jhawar, Rohit | Perform reconciliation and sampling for information provided by entity testing of June month variance report. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Jones, Brandon | Review covering proposed communication to those charged with governance for Pet Supplies Plus and 3 related audits, and re-reviewed responses to notes raised. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update year-end trial balance. | $0.00 | 1.2 | $0.00 |
| Keast, Elizabeth | Close notes on Pet Supplies Plus planning communication to governance. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review prior year auditor's Pet Supplies Plus Franchising audit workpapers, in preparation for FY24 Pet Supplies Plus Franchising audit testing. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Review prior year Grant Thornton Wag N Wash Franchising audit workpapers, in preparation for FY24 Wag N Wash Franchising audit testing. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Complete trial balance and chart of accounts mapping updates in support of journal entry mapping and testing analysis. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding American Freight inventory Purchase price adjustment write off- in current year. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding revenue regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding allocation of trial balance account grouping for new  general ledger accounts. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Update group scoping workpaper with new drafts of trial balance for American Freight and Franchise Group, Inc. and New Holdco. | $0.00 | 2.2 | $0.00 |
| Khanduja, Bhavya | Review Vitamin Shoppe cash workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/12/2025 | | | | |
| Khanduja, Bhavya | Perform necessary procedures and completed the testing. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding Vitamin Shoppe overdraft testing. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding status of cash, debt, risk assessment and analytics. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Set up new cash overdraft testing tab. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Review prior year testing on cash overdraft. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, A. Sood, D. Garg (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding regression analysis testing analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Kumar, Ravi | Close review notes over store count working papers for Store #612. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Call with R. Jhawar, M. Zaorski, A. Saraogi (Deloitte) to discuss year end status and developing analytics for revenue for the month of June'24. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Review cycle count control for Arizona distribution center. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Discuss with M. Parodi, M. Zaorski (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley (Vitamin Shoppe) open items for audit. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Analyze the lease liability and Right of Use assets roll forward. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding client responses received in Inventory roll forward - DC Testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss client responses received in Inventory roll forward - Store/DC Testing. | $0.00 | 1.3 | $0.00 |
| | Manocha, Semantika | Replicate recommended changes to inventory roll forward for Seymour location. | $0.00 | 0.8 | $0.00 |
| | Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding revenue SAP (wholesale and Retail) testing. | $0.00 | 1.2 | $0.00 |
| | Manocha, Semantika | Meeting with Harsha (Deloitte) to discuss leases workpaper set up. | $0.00 | 1.0 | $0.00 |
| | Manocha, Semantika | Review and assess the requirements of store inventory average price testing work paper. | $0.00 | 3.9 | $0.00 |
| | Manocha, Semantika | Review inventory roll forward - DC Orangeburg Testing. | $0.00 | 0.8 | $0.00 |
| | Manocha, Semantika | Resolve review notes in distribution enter inventory roll forward testing for Orangeburg location. | $0.00 | 1.1 | $0.00 |
| | Parodi, Carlos | Review open testing support requests for year-end audit procedures. | $0.00 | 0.4 | $0.00 |
| | Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing selections to be made for cash, accounts payable, fixed assets, accrued expenses, and liabilities subject to compromise. | $0.00 | 0.6 | $0.00 |
| | Parodi, Carlos | Review journal entry detail population for the current year. | $0.00 | 0.6 | $0.00 |
| | Parodi, Carlos | Meeting with J. Buckley (external - Internal Audit) to discuss selection approach for the testing accounts payable. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Discuss with R. Kumar, M. Zaorski (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley (Vitamin Shoppe) open items for audit. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Review accrued expense testing template. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review progress of year-end open testing areas within file. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Review year-end open testing areas for selections. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review property plant and equipment rollforward for selections. | $0.00 | 2.9 | $0.00 |
| Peterson, Jack | Document application change management control. | $0.00 | 3.9 | $0.00 |
| Peterson, Jack | Document Vitamin shoppe infrastructure change management control. | $0.00 | 4.1 | $0.00 |
| Saraogi, Astha | Close notes in credit card receivable testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with A. Sood, B. Khanduja, D. Garg (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding revenue regression analysis on the current year cost of goods sold and sales data. | $0.00 | 0.7 | $0.00 |
| Saraogi, Astha | Review FRG cash testing workpaper including confirmations. | $0.00 | 2.5 | $0.00 |
| Sciano, May | Discuss with D. Garg (Deloitte) regarding testing approach for cash. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to discuss testing selections to be made for cash, accounts payable, fixed assets, accrued expenses, and liabilities subject to compromise. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Review incentive compensation plan memos from prior year. | $0.00 | 1.5 | $0.00 |
| Sciano, May | Review list of workpapers to be completed by staff/senior for the week. | $0.00 | 2.2 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss overall audit status. | $0.00 | 0.5 | $0.00 |
| Shekhar, Swapnil | Format and prepare the data specialists deliverables for journal entry testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/12/2025 | | | | |
| Singhal, Vasu | Perform review of inventory working papers. | $0.00 | 2.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) to discuss client responses received in Inventory Rollforward - Store/DC Testing. | $0.00 | 1.3 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav, Harsha (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Continue to review inventory working papers. | $0.00 | 1.2 | $0.00 |
| Smith, Matthew | Meet with J. Walker (Deloitte) to discuss accrued salaries & wages testing questions and reports utilized. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Closing notes and sending drafted legal confirms to client for Pet Supplies Plus franchisee. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Close notes in Pet Supplies Plus standalone final analytics file. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Close notes and send drafted legal confirm to client. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Close notes and send legal confirms to client for Pet Supplies Plus Standalone. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Draft internal legal expense testing memorandum for Pet Supplies Plus/Wag N Wash franchise audits. | $0.00 | 0.3 | $0.00 |
| Sood, Abhinav | Discussion with B. Khanduja (Deloitte) regarding American Freight inventory PPA write off- in current year. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Discussion with A. Saraogi, B. Khanduja, D. Garg (Deloitte) regarding tasks on receipt of regression analysis testing memorandum and American Freight Analytics open queries. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Call with Z. Weston, E. Keast (Deloitte) regarding audit status, preliminary valuation results, and going concern consultation. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/12/2025

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review predecessor auditor workpapers for new audits Pet Supplies Plus Franchising entity. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Receivable testing. | $0.00 | 2.2 | $0.00 |
| Walker, Jana | Meet with M. Smith (Deloitte) to discuss accrued salaries & wages testing questions and reports utilized. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Continue to perform Pet Supplies Plus Franchise Accounts Receivable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Made selections for Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Perform Accrued Salaries and Wages testing workpaper. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Made detail testing selections for Accrued Salaries and Wages testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Perform Pet supplies plus franchising Accrued Expense testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Made selections for Pet supplies plus franchising Accrued Expense testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Update workpaper for Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 1.7 | $0.00 |
| Weston, Zachary | Review Freedom VCM, Inc. interest expense calculation and agreement. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review the FRG cash transaction workpaper and grouping of cash transactions for unusual payments or large payments for unusual significant transactions. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review American Freight revenue and cost of sales regression analysis model. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review equity balances and emailed K. Scholes (FRG) questions on changes in balances. | $0.00 | 0.7 | $0.00 |
| Wintrow, Jonathan | Review project plan to assess next steps for journal entries and cycle based on American Freight. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Continue to document inventory testing supports. | $0.00 | 1.0 | $0.00 |
| Yadav, Pragati | Document inventory testing supports. | $0.00 | 3.7 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding revenue testing. | $0.00 | 1.2 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding client responses received in Inventory Rollforward - Distribution Centre Testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal, Harsha (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, Operating leases, revenue and cost of sales testing and concluding year end analytics. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha,  V. Singhal (Deloitte) to discuss client responses received in Inventory Roll Forward - Store/DC Testing. | $0.00 | 1.3 | $0.00 |
| Yadav, Pragati | Perform revenue substantive analytical procedure. | $0.00 | 3.0 | $0.00 |
| Zaorski, Michal | Discuss with M. Parodi, R. Kumar (Deloitte), R. Maietta, J. Canelo, L. Andrade, J. Buckley (Vitamin Shoppe) open items for audit. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review inventory store/warehouse counts, location scoping, count selections. | $0.00 | 3.0 | $0.00 |
| Zaorski, Michal | Review status of audit testing. | $0.00 | 0.5 | $0.00 |
| 02/13/2025 | | | | |
| Alano, Michelle | Meeting with S. Hussain, M. Sciano, M. Collins, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare goodwill impairment analysis with third party valuation information. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Roll forward definite lived intangibles workpaper with year end numbers. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Update residual balance workpaper. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Review third party valuation for Goodwill for Vitamin Shoppe Inc. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review third party valuation for Goodwill for Buddy's. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Review the company's code of conduct Entity level Control, clear notes, and review the PDF versions of Pet Supplies Plus and Vitamin Shoppe Inc. code of conduct. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Meeting with S. Hussain, M. Sciano, M. Alano, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Research ASC 350 regarding goodwill impairment testing steps and goodwill roadmap. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review third party valuation for Goodwill for Pet Supplies Plus. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review planning communication to those charged with governance, clear notes, and update workpaper to align with the updated firm template. | $0.00 | 0.3 | $0.00 |
| Dakshesh, Chitta | Review journal entry data to upload into internal testing tool. | $0.00 | 1.0 | $0.00 |
| Dakshesh, Chitta | Download the American Freight data prepared for journal entry testing. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Review internal audit's plan for testing accounts payable. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group testing project plan. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the fraud brainstorming presentation in preparation for upcoming meeting. | $0.00 | 1.2 | $0.00 |
| Fitzpatrick, Emily | Create cash test of details testing templates for use in testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Continue to update the risk assessment tab in the software non-significant template with quarter 4 property, plant, & equipment rollforwards. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Create accounts payable test of details testing templates for use in testing. | $0.00 | 3.7 | $0.00 |
| Fitzpatrick, Emily | Created accrued expenses test of details testing templates for use in testing. | $0.00 | 1.8 | $0.00 |
| Fitzpatrick, Emily | Continue to update the risk assessment tab in the software non-significant template with quarter 4 property, plant, & equipment rollforwards. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Continue to update the risk assessment tab in the software non-significant template with quarter 4 property, plant, & equipment rollforwards. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss testing templates to be provided to Internal Audit for assistance in audit procedures. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding interest related open queries specifically treatment of interest in 2nd Lien Pari Passu Loan. | $0.00 | 1.8 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding vendor listing selections. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding Franchise Group cash open notes. | $0.00 | 1.5 | $0.00 |
| Holman, Cheryl | Finalize document those charged with governance planning communication for L. Keast and M. Steffens (Deloitte). | $0.00 | 0.3 | $0.00 |
| Hussain, Sofia | Meeting with M. Sciano, M. Alano, M. Collins, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Address queries of data specialists regarding Q4 journal entry data. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Update cost of goods sold workpaper with revised data shared L. Andrade (client). | $0.00 | 3.7 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising advertising revenue testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising royalties revenue testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare for issuance the planning communication to those charged with governance. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Update control documentation for corporate store revenue general ledger reconciliation control. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph, X. Torres (Pet Supplies Plus) regarding status of revenue testing. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Send additional cash confirmations to support cash testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review sample journal entry data to verify mapping. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Read the Company's debt agreement and documented in the workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding interest related open queries specifically pertain to 2nd Lien Pari Passu Loan taken on 8/21/2023. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding interest related open queries specifically treatment of interest in 2nd Lien Pari Passu Loan. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Email C. Matuska (American Freight) regarding open items in cash and salaries testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Email Gregory Fyre (American Freight) with respect to sales commission prior year listing support asking to share similar listing for current year. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding vendor listing selections, American Freight Sales Commission Listing response to Gregory Fyre (American Freight) and American Freight additive item cash testing. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Meeting with M. Parodi (Deloitte) to discuss selection scoping for testing of cash at American Freight. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding Franchise Group cash open notes. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Made selections for American Freight cash additive and subtractive testing from additional bank account chose for testing. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Sent final selections for vendor listing testing to A. Ficken (Franchise Group). | $0.00 | 0.2 | $0.00 |
| Kumar, Ravi | Review operating and effectiveness of inventory cycle count control testing. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review scoping of inventory locations for inventory counts. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Prepare analysis of misstatements working paper. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review inventory location wise scoping working paper. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Review store inventory average price testing work paper. | $0.00 | 2.8 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal, P. Yadav (Deloitte) regarding approach for inventory testing and substantive analytical procedures for revenue. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) regarding revenue SAP (wholesale and Retail) testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Clear notes to store inventory average price testing work paper. | $0.00 | 1.6 | $0.00 |
| Manocha, Semantika | Perform substantive analytical procedures on lease rollforward. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) regarding lease testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Perform substantive analytical procedures on lease expense | $0.00 | 2.8 | $0.00 |
| Parodi, Carlos | Review selections client support requests for internal audit direct assistance testing. | $0.00 | 2.6 | $0.00 |
| Parodi, Carlos | Review testing areas for which internal audit will provide assistance during year-end audit procedures. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Meeting with S. Hussain, M. Sciano, M. Alano, M. Collins, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Khanduja (Deloitte) to discuss selection scoping for testing of cash at American Freight. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review subsequent disbursement population for search for unreported liabilities testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss testing templates to be provided to Internal Audit for assistance in audit procedures. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Analyze submitted evidence to document application change management control. | $0.00 | 3.8 | $0.00 |
| Peterson, Jack | Analyze submitted evidence to document retail point admin access control. | $0.00 | 4.2 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding interest related open queries specifically treatment of interest in 2nd Lien Pari Passu Loan. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/13/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding Franchise Group cash open notes. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Review American Freight file for current status of workpapers. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Review FRG cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Email M. Zaorski, R. Jhawar (Deloitte) regarding approach of operating expense testing. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with S. Hussain, M. Alano, M. Collins, C. Parodi, M. Zaorski (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |
| Shekhar, Swapnil | Raw data was prepared for Vitamin Shoppe entity to create a standard data that was later uploaded in cortex. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha (Deloitte) regarding revenue testing. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha (Deloitte) regarding lease testing. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Discussion S. Manocha, P. Yadav (Deloitte) regarding approach for inventory testing and substantive analytical procedures for revenue. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Close notes on Pet Supplies Plus Franchise analytic testing. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Update Wag N Wash franchise scoping file for updated trial balance. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Perform analytic testing for Pet Supplies Plus franchise audit. | $0.00 | 2.7 | $0.00 |
| Smith, Matthew | Update Pet Supplies Plus franchise scoping file for updated trial balance. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Close review notes for Pet Supplies Plus standalone audit. | $0.00 | 1.6 | $0.00 |
| Sood, Abhinav | Prepare open queries list for American Freight concluding analytics. | $0.00 | 1.2 | $0.00 |
| Sood, Abhinav | Work on American Freight concluding analytics. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sood, Abhinav | Perform cash guided risk assessment year end updates. | $0.00 | 2.2 | $0.00 |
| Sood, Abhinav | Update cash analytics risk assessment. | $0.00 | 3.2 | $0.00 |
| Vineyard, Bradley | Review preliminary goodwill/intangible asset valuations for Buddy's. | $0.00 | 0.1 | $0.00 |
| Vineyard, Bradley | Review preliminary goodwill/intangible asset valuations for Pet Supply Plus. | $0.00 | 0.2 | $0.00 |
| Vineyard, Bradley | Review preliminary goodwill/intangible asset valuations for Vitamin Shoppe Inc. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Perform | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Close notes to accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Receivable testing. | $0.00 | 2.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Payable testing. | $0.00 | 1.2 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Payable testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash concluding analytical review procedures. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Payable testing. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Clear notes to distribution center price testing workpaper. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Discussion V. Singhal, P. Yadav (Deloitte) regarding approach for inventory testing and substantive analytical procedures for revenue. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Clear notes in inventory price testing workpaper- stores. | $0.00 | 2.6 | $0.00 |
| Yadav, Pragati | Prepare wholesale revenue testing. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2025

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Review lease supports provided by the client for lease additions selections. | $0.00 | 1.5 | $0.00 |
| Zaorski, Michal | Meeting with S. Hussain, M. Sciano, M. Alano, M. Collins, C. Parodi (Deloitte) to discuss topics to be covered during fraud brainstorming session. | $0.00 | 0.5 | $0.00 |

02/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Alano, Michelle | Meeting with M. Collins, C. Parodi, S. Hussain, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Alas, Brendan | Meeting with Z. Weston, C. Johnson, J. Wintrow (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Roll forward lease analytic given disclosure analytics packet considerations. | $0.00 | 2.3 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss the goodwill July impairment analysis and audit board requests. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Prepare accounts payable turnover calculation for vitamin shoppe. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Prepare accounts payable testing for current year considerations. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Meeting with M. Alano,  C. Parodi, S. Hussain, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Dada, Hajira | Prepare workpaper for journal entry testing. | $0.00 | 4.0 | $0.00 |
| Fitzpatrick, Emily | Update the historical numbers in the goodwill and tradename impairment analysis based on group scoping. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/14/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Fitzpatrick, Emily | Add client contacts (J. Lawrance, C. Matuska, P. Carrozza) to cash testing templates for internal audit. | $0.00 | 0.9 | $0.00 |
| | Fitzpatrick, Emily | Consolidate the accounts payable and accrued expenses testing templates. | $0.00 | 0.6 | $0.00 |
| | Fitzpatrick, Emily | Add analysis paragraphs to the software non-significant template based on year-end numbers. | $0.00 | 1.7 | $0.00 |
| | Fitzpatrick, Emily | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the goodwill July impairment analysis and audit board requests. | $0.00 | 0.7 | $0.00 |
| | Fitzpatrick, Emily | Update forecasted numbers in the goodwill and tradename impairment analysis workbook. | $0.00 | 1.5 | $0.00 |
| | Fitzpatrick, Emily | Continue to update the forecasted numbers in the goodwill and tradename impairment analysis workbook. | $0.00 | 2.4 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan. | $0.00 | 1.5 | $0.00 |
| | Garg, Divya | Discussion with B. Khanduja (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan and accrued interest of 2nd lien loan. | $0.00 | 2.3 | $0.00 |
| | Hussain, Sofia | Meeting with M. Alano, M. Collins, C. Parodi, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| | Jhawar, Rohit | Review in transit multiple invoices and documentation. | $0.00 | 1.1 | $0.00 |
| | Jhawar, Rohit | Address notes for revenue and cost of goods sold reveal memorandum considering adjustment for June'24 Month. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/14/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Call with S. Lnu, R. Khawar (Deloitte) to discuss closure of goods in transit workpaper and notes on revenue and cost of goods sold workpaper. | $0.00 | 2.2 | $0.00 |
| Johnson, Charles | Meeting with B. Alas, Z. Weston, J. Wintrow (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss accrued salaries & wages IPE testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review sample journal entry data to assess mapping. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Update journal entry data mapping. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Address notes in American Freight cash testing workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan and accrued interest of 2nd lien loan. | $0.00 | 2.3 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Run a substantive analytical procedure on Salaries Expense for Q4 2024. | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Address notes on cash testing workpaper. | $0.00 | 3.5 | $0.00 |
| Kumar, Ravi | Discussion with S. Lnu (Deloitte) review note questions related to inventory count. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Email R. Maietta (Vitamin Shoppe) for related party transactions details. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Meeting with M. Sciano, M. Zaorski, C. Parodi (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Discussion with R. Kumar (Deloitte) review note questions related to inventory count. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document regression analysis testing cost of goods sold per updated regression analysis testing data. | $0.00 | 1.1 | $0.00 |
| Lnu, Simran | Document regression analysis testing sales as per updated regression analysis testing data. | $0.00 | 1.1 | $0.00 |
| Lnu, Simran | Update in transit year end samples as per support received. | $0.00 | 1.8 | $0.00 |
| Lnu, Simran | Call with S. Lnu, R. Khawar (Deloitte) to discuss closure of goods in transit workpaper and notes on revenue and cost of goods sold workpaper. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav, V. Singhal (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Email V. Singhal (Deloitte) regarding lease testing. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) for revenue SAP (wholesale) testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Tie out of roll forward to general ledger. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Review substantive analytical procedure for wholesale sales testing. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Build an substantive analytical procedure for retail sales testing. | $0.00 | 1.4 | $0.00 |
| Manocha, Semantika | Discussion P. Yadav, V. Singhal (Deloitte) for revenue SAP testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Discussion with P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/14/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Review year-end accrued expense reconciliation. | $0.00 | 2.1 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, M. Zaorski, R. Kumar (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Clear review notes to fraud scoping memo. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review testing approach for journal entry testing for current year. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with M. Alano, M. Collins, S. Hussain, M. Sciano (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Review cash substantive testing. | $0.00 | 1.4 | $0.00 |
| Parodi, Carlos | Analyze testing plan for completion of year-end audit procedures. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss selection sampling approach for accounts payable and accrued expense testing at Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss the goodwill July impairment analysis and audit board requests. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), J. Buckley, S. Divatia (external - internal audit) to discuss status of testing areas for which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review selections from subsequent disbursements for search for unreported liabilities. | $0.00 | 2.1 | $0.00 |
| Peterson, Jack | Documented Azure AD admin access control. | $0.00 | 3.0 | $0.00 |
| Saraogi, Astha | Review regression analysis testing run of sales and cost of goods sold. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Clear notes from FRG cash workpaper. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/14/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) for interest related open queries specifically treatment of paid in kind interest for 2nd lien loan. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Discussion with A. Sood (Deloitte) regarding credit card receivables. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review Franchise debt and Interest details received from client. | $0.00 | 2.9 | $0.00 |
| Saraogi, Astha | Analyze Vitamin Shoppe Inc. journal entry data reconciliation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Research sampling approach for Vitamin Shoppe accrued expenses. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Zaorski, C. Parodi, R. Kumar (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Alano, M. Collins, C. Parodi, S. Hussain (Deloitte) to discuss fraud team involvement within journal entry testing. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte), J. Buckley, S. Divatia (external - internal audit) to discuss status of testing areas for which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Organize the remaining selections for liabilities subject to compromise. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss selection sampling approach for accounts payable and accrued expense testing at Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review fraud brainstorming slides to send to fraud specialists. | $0.00 | 0.4 | $0.00 |
| Shekhar, Swapnil | Load Vitamin Shoppe journal entry data into Deloitte tool for management override testing. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers to assess testing performed. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/14/2025 | | | | |
| Singhal, Vasu | Meeting with P. Yadav, E. Keast (Deloitte) regarding audit engagement status progress and open items for the substantive testing areas. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha, P. Yadav (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Discussion S. Manocha, P. Yadav (Deloitte) for revenue SAP testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review Wholesale SAP workpaper. | $0.00 | 1.1 | $0.00 |
| Singhal, Vasu | Review leases substantive testing workpaper. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Discussion with P. Yadav (Deloitte) regarding lease testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss accrued salaries & wages IPE testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Discussion with J. Walker (Deloitte) regarding accrued salaries & wages Information Provided by the Entity testing questions and testing priorities. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Email J. Walker (Deloitte) Pet Supplies Plus/Wag N Wash franchisee AR selections and testing questions. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Document credit card receivables support and making changes to the tick mark. | $0.00 | 3.2 | $0.00 |
| Sood, Abhinav | Discussion with A. Saraogi (Deloitte) regarding credit card receivables. | $0.00 | 0.5 | $0.00 |
| Sood, Abhinav | Edit revenue regression analysis testing Memo. | $0.00 | 1.2 | $0.00 |
| Sri Priya, Pocha | Extracted the sample details from the general ledger data. | $0.00 | 1.0 | $0.00 |
| Walker, Jana | Continue to perform Wag N Wash Franchise Accounts Payable testing. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Wag N Wash Accrued Expense testing. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/14/2025 | | | | |
| Walker, Jana | Accrued Salaries and Wages testing workpaper - documenting selections and conclusions based on current year support. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss accrued salaries & wages Information Provided by the Entity testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Accrued Salaries and Wages testing workpaper - completing Information Provided by Entity testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Discussion with M. Smith (Deloitte) regarding accrued salaries & wages Information Provided by the Entity testing questions and testing priorities. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Perform General & Administrative Expense Substantive Analytical Procedures. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Made selections for Pet Supplies Plus Franchising accounts payable testing. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Perform General & Administrative Expense Substantive Analytical Procedures. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Continue to perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Review Freedom VCM, Inc. debt agreement on language around PIK Interest pushed from Franchise Group, Inc. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with B. Alas, C. Johnson, J. Wintrow (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Wintrow, Jonathan | Meeting with B. Alas, Z. Weston, C. Johnson (Deloitte) to discuss timing of audit procedures related to journal entry testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Perform Leases Modification testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding lease testing. | $0.00 | 1.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/14/2025 | | | | |
| Yadav, Pragati | Discussion with S. Manocha, V. Singhal (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion S. Manocha, V. Singhal (Deloitte) for revenue SAP testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) for revenue SAP (wholesale) testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) regarding revenue SAP testing. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Discussion with S. Manocha (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Clear notes in wholesale revenue SAP. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal, E. Keast (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Clear notes in distribution center price testing workpaper. | $0.00 | 3.0 | $0.00 |
| Zaorski, Michal | Meeting with M. Sciano, C. Parodi, R. Kumar (Deloitte) to discuss inventory, journal entry testing, and use of internal audit. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Review vendor incentives confirmations. | $0.00 | 0.5 | $0.00 |
| 02/15/2025 | | | | |
| Dada, Hajira | Prepare workpaper for journal entry testing. | $0.00 | 4.0 | $0.00 |
| Jhawar, Rohit | Research reconciliation queries of data specialists on journal entry testing for year end 2024. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Review workpapers and respond to emails with questions on testing of inventory from S. Joseph (Pet supplies plus). | $0.00 | 1.1 | $0.00 |
| Khanduja, Bhavya | Prepare Buddy's concluding analytics workpaper based on the analytics package. | $0.00 | 2.1 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/15/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Add documentation regarding subtractive item testing to Franchise cash work paper. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Prepare American Freight cash work paper. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Review retail revenue substantive analytical procedures. | $0.00 | 1.4 | $0.00 |
| Manocha, Semantika | Review wholesale revenue substantive analytical procedures. | $0.00 | 1.8 | $0.00 |
| Saraogi, Astha | Review FRG debt agreements. | $0.00 | 3.0 | $0.00 |
| Singhal, Vasu | Review revenue workpaper. | $0.00 | 1.9 | $0.00 |
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review approach for the revenue substantive analytical workpaper. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for reporting package. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review leases working paper. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Review procedure cards pertaining to leases area. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Review substantive analytical procedure pertaining to leases. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Review the project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Continue to perform Wag N Wash General & Administrative Expense Substantive Analytical Procedure testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Document equity testing workpaper for Pet Supplies Plus Franchising. | $0.00 | 2.1 | $0.00 |
| Walker, Jana | Document equity risk assessment workpaper for Pet Supplies Plus Franchising. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Wag N Wash General & Administrative Expense Substantive Analytical Procedure testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Meeting with C. Johnson (Deloitte), C. Matuska (American Freight) regarding annual fraud inquires. | $0.00 | 0.4 | $0.00 |
| Alas, Brendan | Review IPE testing. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Prepare Internal Information testing template for third party valuation reports. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Create accounts payable turnover template for Vitamin Shoppe. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status and impairment considerations and accounts payable/accrued expenses testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss overall audit status, plan for the week regarding which workpapers/testing to prioritize. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss weekly priorities, including testing selections, guided risk assessment updates and substantive analytical procedures. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Update lease guided risk assessment based on company's year-end activities. | $0.00 | 1.3 | $0.00 |
| Collins, Mikaela | Review company's ethics hotline entity level control to check whether documentation of operating components has been included. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review scoping document for goodwill and impairment expense amounts in relation to third party valuation reports. | $0.00 | 0.2 | $0.00 |
| Dada, Hajira | Prepare workpaper for journal entry testing. | $0.00 | 5.0 | $0.00 |
| Dakshesh, Chitta | Review journal entry data to upload into internal testing tool. | $0.00 | 1.0 | $0.00 |
| Dinesh Kankariya, Rushabh | Work on the Vitamin Shoppe journal entry data preparation for management override testing. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Review property, plant, and equipment roll forward to look for information useful to the other general operating expense substantive testing for American Freight. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Prepare the American Freight accounts payable and accrued expenses testing template for the audit file. | $0.00 | 1.6 | $0.00 |
| Fitzpatrick, Emily | Update the software not-significant workpaper with American Freight's software additions and disposals for the second half of the year. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Update the accounts payable and accrued expenses testing templates with the accounts payable turnover calculation. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the Vitamin Shoppe leadsheet with final trial balance numbers and references to testing workpapers in the group audit file. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss audit status and impairment considerations and accounts payable/accrued expenses testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss overall audit status, plan for the week regarding which workpapers/testing to prioritize. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare the Vitamin Shoppe accounts payable and accrued expenses testing template for the audit file. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group leadsheet with final quarter four financials. | $0.00 | 1.1 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding American Freight Salaries expense. | $0.00 | 0.7 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding American Freight cash testing queries. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding American Freight cash additive item testing. | $0.00 | 0.3 | $0.00 |
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding debt testing related queries. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding Vitamin Shoppe cash additive item testing. | $0.00 | 0.8 | $0.00 |
| Hussain, Sofia | Prepare for the upcoming fraud brainstorming session including researching recent similar potential frauds. | $0.00 | 1.0 | $0.00 |
| Johnson, Charles | Meeting with B. Alas (Deloitte), C. Matuska (American Freight) regarding annual fraud inquires. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) to discuss accrued expense testing and extrapolations. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review manual journal entry data sample. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding overall status of Pet Supplies Plus standalone audit and timing of reviews of substantive testing workpapers. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss accrued expense extrapolations and testing priorities. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discuss with V. Singhal (Deloitte) regarding inventory average cost - testing approach. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Update documentation for lower risk in accrued salaries & wages guided risk assessment. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Update mapping of data fields for journal entry testing analysis. | $0.00 | 1.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/17/2025 | | | | |
| Keast, Elizabeth | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, M. Smith (Deloitte) to discuss audit status update. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, D. Garg (Deloitte) regarding American Freight cash additive item testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding American Freight cash testing queries. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Document changes in American Freight cash workpaper. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding American Freight Salaries expense. | $0.00 | 0.7 | $0.00 |
| Khanduja, Bhavya | Prepare selections from the sales commission expense listing and send to G. Fyre (American Freight) for supports. | $0.00 | 0.9 | $0.00 |
| Khanduja, Bhavya | Set up sales commission workpaper for testing purposes. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, D. Garg (Deloitte) regarding debt testing related queries. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding Vitamin Shoppe cash additive item testing. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Prepare selections from the vendor listing. | $0.00 | 1.1 | $0.00 |
| Kumar, Ravi | Prepare inventory scoping memo. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Review internal audit reports for the year FY2024. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update the audit board based on the Sub selection for information provided by entity testing and in transit testing. | $0.00 | 0.8 | $0.00 |
| Lnu, Simran | Prepare selections for Vitamin Shoppe revenue testing. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document operating expense testing workpaper for Inventory Controls. | $0.00 | 2.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/17/2025

| | | | | |
|---|---|---|---|---|
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) to discuss lease testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Prepare leases roll forward reconciliation to general ledger. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) to discuss on-going open items and plan of action for each team member related to inventory, revenue testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Finalize the approach for inventory average cost testing. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Discuss with E. Keast (Deloitte) regarding inventory average cost - testing approach. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Continue to review inventory average cost - distribution center testing. | $0.00 | 1.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, P. Yadav (Deloitte) regarding finalized inventory average cost - distribution center testing instructions. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Review inventory average cost - distribution center testing. | $0.00 | 2.8 | $0.00 |
| Manocha, Semantika | Review inventory average cost - distribution center testing. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Continue to review inventory average cost - distribution center testing. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review store information used in lease testing to assess testing approach. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss overall audit status, plan for the week regarding which workpapers/testing to prioritize. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/17/2025 | | | | |
| Parodi, Carlos | Review subsequent disbursement testing. | $0.00 | 3.7 | $0.00 |
| Parodi, Carlos | Review possible testing selections for accounts payable workspace. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review group scoping of financial statements. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Review testing selections required for year-end financial statements. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Review template for franchise group opinion. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss weekly priorities, including testing selections, guided risk assessment updates and substantive analytical procedures. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status and impairment considerations and accounts payable/accrued expenses testing. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Documented infrastructure change management control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document Retail Point user provisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding debt testing related queries. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding American Freight cash additive item testing. | $0.00 | 0.3 | $0.00 |
| Shekhar, Swapnil | Worked on the journal entry data upload into Deloitte tool once the data preparation was completed. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Review inventory working papers to assess testing performed. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) to discuss lease testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/17/2025 | | | | |
| Singhal, Vasu | Meeting S. Manocha, P. Yadav (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, revenue testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) regarding finalized inventory average cost - distribution center testing instructions. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, E. Keast (Deloitte) to discuss audit status update. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with L. Keast, J. Walker (Deloitte) to discuss accrued expense extrapolations and testing priorities. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with E. Keast (Deloitte) to discuss accrued expense testing and extrapolations. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Meeting with J. Walker (Deloitte) to discuss accrued salaries & wages Information Provided by the Entity testing and testing priorities. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review work of Pet Supplies Plus Internal Audit testing workpaper for property, plant and equipment testing. | $0.00 | 5.8 | $0.00 |
| Smith, Matthew | Close notes in the Pet Supplies Plus Franchise financial statement scoping workpapers. | $0.00 | 0.8 | $0.00 |
| Sri Priya, Pocha | Export the journal entry details for Pet Supplies. | $0.00 | 1.0 | $0.00 |
| Sri Priya, Pocha | Upload journal entry data for American Freight. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Meeting with A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), E. Keast, M. Smith (Deloitte) to discuss audit status update. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review inventory guided risk assessments. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding overall status of Pet Supplies Plus standalone audit and timing of reviews of substantive testing workpapers. | $0.00 | 0.8 | $0.00 |
| Vineyard, Bradley | Call with Z. Weston (Deloitte) to discuss status of the audit, preliminary goodwill and intangible assets valuations, and Pet Supplies Plus Franchise Disclosure Document engagement approval process. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus franchising equity rollforward testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Document Wag N Wash Advertising expense testing workpaper. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Close notes in the Pet Supplies Plus General & Administrative Expense Substantive Analytical Procedures testing workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Update Litigations and claims testing workpaper. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Meeting with M. Smith (Deloitte) to discuss accrued salaries & wages testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Wag N Wash general and administrative Substantive Analytical Procedures testing workpaper. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Document Wag N Wash Franchise Accounts Payable testing workpaper | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Document Wag N Wash Franchise Royalty Revenue testing. | $0.00 | 1.9 | $0.00 |
| Walker, Jana | Perform Wag N Wash Accrued Expense testing. | $0.00 | 2.8 | $0.00 |
| Walker, Jana | Document selections for Wag N Wash Accrued Expense testing. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise Accounts Payable testing. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Meeting with L. Keast, M. Smith (Deloitte) to discuss accrued expense extrapolations and testing priorities. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with B. Vineyard (Deloitte) to discuss preliminary goodwill and intangible assets valuations. | $0.00 | 0.7 | $0.00 |
| Yadav, Pragati | Email S. Manocha (Deloitte) regarding inventory average cost - distribution center testing instructions. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Perform inventory testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss lease testing. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Clear notes to inventory price testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Meeting S. Manocha, V. Singhal (Deloitte) to discuss on-going open items and today's plan of action for each team member related to Inventory, revenue testing. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Perform lease testing. | $0.00 | 2.5 | $0.00 |
| Yadav, Pragati | Continue to perform lease testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) regarding finalized inventory average cost - distribution center testing instructions. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 1.1 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) regarding review follow-up questions on inventory average cost - distribution center testing. | $0.00 | 0.3 | $0.00 |

02/18/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Meeting with J. Seghi (American Freight) regarding annual fraud inquires. | $0.00 | 0.4 | $0.00 |
| Alas, Brendan | Document fraud inquires with management. | $0.00 | 2.6 | $0.00 |
| Bellora, Brandon | Prepare test of details on year end leasehold improvement selection at year end. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Prepare lease expense substantive analytical procedure. | $0.00 | 4.0 | $0.00 |
| Bellora, Brandon | Discuss with D. Garg, B. Khanduja, M. Parodi, M. Collins, Z. Weston, A. Saraogi, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, M. Parodi, E. Fitzpatrick (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |
| Collins, Mikaela | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, Z. Weston, A. Saraogi, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss year-end scoping changes and weekly priorities including testing selections, guided risk assessment and analytics year-end updates, substantive analytic procedures. | $0.00 | 1.0 | $0.00 |
| Collins, Mikaela | Review Franchise Group Inc. audit opinion to check whether the opinion agreed to the opinion template. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review project plan to gain a better understanding of audit status. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review Freedom VCM Inc. audit opinion to check whether the opinion agreed to the opinion template. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Call with M. Sciano (Deloitte) to discuss work performed to date for goodwill and impairment Guided Risk Assessment documentation. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Review pdf text box documentation included within the company's code of conduct. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Collins, Mikaela | Review the Deloitte consultation requirements to assess requirements were met. | $0.00 | 0.1 | $0.00 |
| Dakshesh, Chitta | Word on the 2024 journal entry data deliverable for journal entry testing. | $0.00 | 1.0 | $0.00 |
| Dakshesh, Chitta | Prepare Scoping memorandum for Pet Supplies Plus journal entry data reconciliation. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Review the entity fraud risk assessment in the audit file in preparation of upcoming fraud brainstorming call with the Franchise Group audit team. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the group scoping workpaper against the Pet Supplies Plus final trial balance for year-end to look for discrepancies. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Compile the Franchise Group Professional Fees journal entry data from the journal entry testing workpaper for professional fees test of details selections. | $0.00 | 1.7 | $0.00 |
| Fitzpatrick, Emily | Continue to remove netting journal entries from the professional fees journal entry data. | $0.00 | 0.7 | $0.00 |
| Fitzpatrick, Emily | Remove netting journal entries from the professional fees journal entry data. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Close review notes on physical inventory count location scoping workpaper. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi. A. Sood (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Sciano, M. Parodi, B. Bellora (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discuss with B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi. A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing template for current year. | $0.00 | 2.9 | $0.00 |
| Jhawar, Rohit | Meeting with M. Zaorski, R. Kumar, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Document review of prior year auditor's workpapers. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion J. Walker (Deloitte) to discuss Pet Supplies Plus accounts payable testing questions. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens, M. Smith (Deloitte) regarding accrued expense testing approach based on client summary and insight. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens (Deloitte) to discuss competition status of workpapers tested by internal audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph (Pet Supplies Plus) regarding cash testing workpapers. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with S. Manocha, V. Singhal, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss progress and open items. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Steffens, M. Sciano, M. Parodi (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with P. Yadav, S. Manocha (Deloitte) to discuss Pet Supplies Plus concluding analytics. | $0.00 | 0.1 | $0.00 |
| Khanduja, Bhavya | Review salary expense workpaper based on Z. Weston (Deloitte) inputs. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Add additional documentation regarding 2nd lien debt agreement to the interest expense workpaper. | $0.00 | 3.9 | $0.00 |
| Khanduja, Bhavya | Clear notes in interest expense workpaper. | $0.00 | 4.1 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi. A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Update inventory count documentation extrapolation workpaper. | $0.00 | 3.0 | $0.00 |
| Kumar, Ravi | Meeting with R. Jhawar, M. Zaorski, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Meeting with R. Jhawar, M. Zaorski, R. Kumar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work . | $0.00 | 0.5 | $0.00 |
| Mabry, Emma | Document application admin access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Perform updates to testing workpapers of inventory average cost related to distribution centers. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Update inventory average cost related to stores testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Finalize the operating lease roll forward reconciliation to general ledger. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Analyze the fluctuations at the trial balance level for Pet Supplies Plus concluding analytics. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss inventory extrapolation of issues worksheet. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Review substantive analytical procedures performed on lease balances. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Review Pet Supplies Plus concluding analytics. | $0.00 | 0.2 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, B. Khanduja (Deloitte) to discuss Pet Supplies Plus concluding analytics. | $0.00 | 0.1 | $0.00 |
| Manocha, Semantika | Review inventory average cost - distribution center testing. | $0.00 | 1.2 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte)to discuss lease additions supports. | $0.00 | 0.9 | $0.00 |
| Manocha, Semantika | Prepare an excel file for follow-up questions with client on the un-reconciled balances between the general ledger and the client detail. | $0.00 | 0.7 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss questions for lease additions testing. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Set up analytical workpaper using the latest trial balance. | $0.00 | 1.8 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, E. Keast, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano, E. Fitzpatrick, B. Bellora (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Steffens, E. Keast, M. Sciano (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 2.3 | $0.00 |
| Parodi, Carlos | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Collins, Z. Weston, A. Saraogi. A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review fixed asset testing. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss year-end scoping changes and weekly priorities including testing selections, guided risk assessment and analytics year-end updates, substantive analytic procedures. | $0.00 | 1.0 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued testing area. | $0.00 | 2.1 | $0.00 |
| Peterson, Jack | Document application change management control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document retail point user deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review updates on journal entry testing. | $0.00 | 2.5 | $0.00 |
| Saraogi, Astha | Clear notes from American Freight Cash testing workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Call with M. Collins (Deloitte) to discuss work performed to date for goodwill and impairment risk assessment documentation. | $0.00 | 0.1 | $0.00 |
| Sciano, May | Set up testing and work plan for professional fees for FRG. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss year-end scoping changes and weekly priorities including testing selections, guided risk assessment and analytics year-end updates, substantive analytic procedures. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Meeting with M. Parodi, E. Fitzpatrick, B. Bellora (Deloitte) to discuss overall audit status. | $0.00 | 0.9 | $0.00 |
| Shekhar, Swapnil | Work on the data upload to journal entry testing once the data preparation was completed. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Prepare questions pertaining to inventory area requested on Deloitte connect. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review Deloitte connect to check for the details received from the client for inventory testing. | $0.00 | 0.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte)to discuss lease additions supports. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers to ensure that testing performed is adequate. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, E. Keast, M. Smith, J. Walker, P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Responding to queries raised by the team pertaining to the testing areas - Leases, Inventory on Microsoft teams. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Review the project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Read responses received from the client via email. | $0.00 | 0.1 | $0.00 |
| Smith, Matthew | Made selections for Property plant and equipment additions testing. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Update predecessor audit memorandum to reflect results of the workpaper review performed. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Continue to update predecessor audit memorandum to reflect results of the workpaper review performed. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Incorporate updates into analytical testing for certain accrued liability balances based on account insights. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Discussion with M. Steffens, E. Keast (Deloitte) regarding accrued expense testing approach based on client summary and insight. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review distributed legal letters uploaded to audit file. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with S. Manocha, V. Singhal, E. Keast, J. Walker, P. Yadav (Deloitte) to discuss overall audit status. | $0.00 | 0.4 | $0.00 |
| Sood, Abhinav | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, Z. Weston, A. Saraogi, E. Fitzpatrick (all Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast, M. Smith (Deloitte) regarding accrued expense testing approach based on client summary and insight. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Review inventory substantive testing workpapers for pet supplies plus. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Meeting with E. Keast (Deloitte) to discuss competition status of workpapers tested by internal audit. Internal audit tested accounts payable, cash and property and equipment workpapers. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Steffens, Marilyn | Meeting with E. Keast, M. Sciano, M. Parodi (Deloitte) to discuss timing for completion of audit procedures. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Email C. Barry, K. Barret and A. Vecchioni (Pet Supplies Plus) regarding accounts payable testing selections posted to connect. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Franchise accounts receivable testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Close notes in Wag N Wash Accrued Expense testing | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Document Wag N Wash revenue testing workpaper. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Discussion E. Keast (Deloitte) to discuss Pet Supplies Plus accounts payable testing questions. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Meeting with S. Manocha, V. Singhal, E. Keast, M. Smith, P. Yadav (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Email client team, including Christian Barry, Kristen Barret and Anthony Vecchioni letting them know selections were posted to connect. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Email M. Smith (Deloitte) regarding Wag N Wash Accounts Payable detail testing questions. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Perform Wag N Wash  General & Administrative Expense testing. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Document Pet Supplies Plus Accrued Expense testing. | $0.00 | 1.6 | $0.00 |
| Walker, Jana | Document Pet Supplies Plus Accrued Legal Expense testing. | $0.00 | 2.3 | $0.00 |
| Walker, Jana | Perform Wag N Wash Franchise Accounts Receivable testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Continue to document Wag N Wash Accrued Expense testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/18/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Walker, Jana | Make selections for Wag N Wash Accrued Expense testing. | $0.00 | 0.6 | $0.00 |
| Weston, Zachary | Discuss with D. Garg, B. Khanduja, B. Bellora, M. Parodi, M. Collins, A. Saraogi, A. Sood, E. Fitzpatrick (Deloitte) areas to be completed namely - cash, debt, scoping and salary expense. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with K. Scholes, J. Arsenault (FRG), M. Sciano (Deloitte) to discuss audit status. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Responded to team question B. Khanduja and D. Garg (Deloitte) via email on testing approach for American Freight payroll expense. | $0.00 | 0.1 | $0.00 |
| Weston, Zachary | Reviewed American Freight general ledger for assets with balances outstanding as of year-end for recoverability. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, B. Khanduja (Deloitte) to discuss Pet Supplies Plus concluding analytics. | $0.00 | 0.1 | $0.00 |
| Yadav, Pragati | Email L. Fredrecks (US manager) regarding questions relating to inventory testing workpapers. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte)to discuss lease additions supports. | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss inventory extrapolation of issues worksheet. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Address review notes in inventory testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Address review notes left by manager in inventory testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/18/2025 | | | | |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal, E. Keast, M. Smith, J. Walker (Deloitte) to discuss progress and open items related to leases, inventory, revenue, cost of sales, analytics. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss questions for lease additions testing. | $0.00 | 1.1 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss overall audit status. | $0.00 | 0.2 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease additions testing. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Meeting with R. Jhawar, R. Kumar, S. Lnu (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.5 | $0.00 |
| 02/19/2025 | | | | |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss audit status, work queues for remainder of week including impairment analysis and accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update subsidiary reporting package control for fiscal year 2024 considerations. | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Close notes to leased store impairment analytic. | $0.00 | 4.1 | $0.00 |
| Bellora, Brandon | Prepare Vitamin shoppe property plant and equipment guided risk assessment. | $0.00 | 3.9 | $0.00 |
| Collins, Mikaela | Review responses to outstanding questions regarding status of specific workpapers (GRAs, Use of Internal Audit). | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Research legal letter template. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Review prior year goodwill and tradenames workspace to create a testing plan and questions for the current year. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Collins, Mikaela | Update lease guided risk assessment analytics. | $0.00 | 0.6 | $0.00 |
| Collins, Mikaela | Update legal testing summary memo. | $0.00 | 0.1 | $0.00 |
| Collins, Mikaela | Meeting with Z. Weston (Deloitte) to discuss testing template for impairment expense. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Call with Z. Weston, M. Sciano (Deloitte) to discuss audit status and account areas the team is prioritizing. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Clear review notes on the company's code of conduct. | $0.00 | 0.1 | $0.00 |
| Dakshesh, Chitta | Perform journal entry data reconciliation. | $0.00 | 3.0 | $0.00 |
| Dakshesh, Chitta | Perform pet supplies plus journal entry data reconciliation | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the impairment expense guided risk assessment with year-end considerations over goodwill impairment. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the consideration of the internal audit memorandum with the year-end internal audit plan information. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to review the American Freight selling, general, and administrative expense substantive testing for current year expense expectations. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Prepare professional fees expense selections from the Franchise Group journal entry detail. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss audit status, work queues for remainder of week including impairment analysis and accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Add the company-specific risk premiums, long-term growth rates, and weighted- average cost of capital percentages to the July impairment analysis. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the July impairment analysis to include December 2024 financials. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Update the goodwill and tradename guided risk assessment with year-end considerations over goodwill impairment. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) to discuss status on areas to be completed pertaining to debt workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding areas to be completed pertaining to debt workpapers. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) to discuss notes to interest expense workpaper. | $0.00 | 2.5 | $0.00 |
| Hussain, Sofia | Prepare for upcoming fraud brainstorming session with M. Alano (Deloitte). | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) relating to profiling approach for journal entry testing of Vitamin Shoppe Inc. | $0.00 | 3.2 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.5 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Pet Supplies Plus franchisee Equity testing approach and support needed from client. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Wag N Wash franchisee general and administrative testing approach and potential adjustments. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Read accounting articles in preparation for team fraud discussion. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review National Advertising Fund standalone audit scoping workpaper. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Review accrued salaries and wages detail testing workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review workers compensation liability substantive testing workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing, client responses, and audit scope. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review Pet Supplies Plus Franchising standalone audit scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash Franchising advertising sales & other revenue substantive testing workpaper. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash Franchising royalties revenue substantive testing workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Review Wag N Wash Franchising standalone audit scoping workpaper. | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | Update Pet Supplies Plus standalone audit opinion. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph (Pet Supplies Plus) regarding subtractive items testing within cash workpaper. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update mapping of data fields for journal entry testing analysis. | $0.00 | 0.9 | $0.00 |
| Keast, Elizabeth | Discussion with M. Steffens, M. Sciano (Deloitte) to discuss Pet Supplies Plus debt testing approach. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding areas to be completed pertaining to debt workpapers. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) to discuss status on areas to be completed pertaining to debt workpaper. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Set up accrued interest substantive testing workpaper. | $0.00 | 2.0 | $0.00 |

101

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Khanduja, Bhavya | Review reference accrued interest workpapers to finalize the testing approach of accrued interest testing. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) to discuss notes to interest expense workpaper. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Prepare salary expense workpaper. | $0.00 | 3.1 | $0.00 |
| Kumar, Ravi | Complete cycle count testing. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Continue to document application admin access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document Vitamin Shoppe application admin access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Update inventory average cost for stores testing. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss lease additions selections. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss lease modification selections. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Analyze the fluctuations at the Pet supplies plus trial balance account level. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss lease reconciliation to general ledger. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Prepare lease unreconciled query for client. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Perform test of details selections for lease additions and modifications. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Analyze the lease detail to reconcile to general ledger. | $0.00 | 2.5 | $0.00 |
| Manocha, Semantika | Analyze the lease roll forward to reconcile to general ledger. | $0.00 | 0.8 | $0.00 |
| Manocha, Semantika | Document significant fluctuations in the trial balance account balances period over period. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) regarding finalization of inventory price testing. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/19/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Resolve secondary level review open comments on testing workpapers of inventory average cost related to distribution centers. | $0.00 | 0.7 | $0.00 |
| Manocha, Semantika | Continue to analyze changes in the Pet Supplies Plus analytics based on the revised version of trial balance provided by the client. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review financial statement group audit scoping considerations. | $0.00 | 1.1 | $0.00 |
| Parodi, Carlos | Review fraud scoping workpaper considerations. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Discussion with B. Khanduja regarding vendor listing selections, Cash testing and accrued interest testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to review the American Freight selling, general, and administrative expense substantive testing for current year expense expectations. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review fixed asset selection testing. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss audit status, work queues for remainder of week including impairment analysis and accounts payable testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Review accounts payable and accrued expenses testing area. | $0.00 | 2.9 | $0.00 |
| Parodi, Carlos | Review impairment testing approach considerations. | $0.00 | 1.6 | $0.00 |
| Peterson, Jack | Document warehouse management system user provisioning and deprovisioning controls. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Analyze submitted evidence and document Azure change management control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review cash substantive testing workpaper of Vitamin Shoppe Inc. | $0.00 | 3.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

02/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) relating to profiling approach for journal entry testing of Vitamin Shoppe Inc. | $0.00 | 3.2 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) to discuss status on areas to be completed pertaining to debt workpaper. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Review amendments to Franchise debt agreement. | $0.00 | 3.6 | $0.00 |
| Sciano, May | Call with Z. Weston, M. Collins (Deloitte) to discuss progress of audit testing status. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Prepare selections for FRG professional fees. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Discussion with M. Steffens, M. Sciano (Deloitte) to discuss Pet Supplies Plus debt testing approach. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review fraud brainstorming slides with fraud specialist edits. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Review inventory count testing workpaper. | $0.00 | 1.1 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) regarding finalization of inventory price testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Assess notes to inventory workpaper. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss lease reconciliation to general ledger. | $0.00 | 0.8 | $0.00 |
| Singhal, Vasu | Clear review notes on Inventory workpaper. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Discussion with E. Keast, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing, client responses, and audit scope. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Document analytical questions while closing review notes within the scoping workpaper. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Resolve review notes incorporating changes into testing for Wag N Wash Franchise audit substantive analytic testing. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Review draft staff communications prior to distribution to client - related to AP testing. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Review draft staff communications prior to distribution to client - related to accrued expense testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Review draft staff communications prior to distribution to client - related to equity testing. | $0.00 | 0.7 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Pet Supplies Plus franchisee Equity testing approach and support needed from client. | $0.00 | 0.1 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Wag N Wash franchisee general and administrative testing approach and potential adjustments. | $0.00 | 0.2 | $0.00 |
| Sri Priya, Pocha | Review the journal entry data for pet supplies. | $0.00 | 3.0 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast, M. Sciano (Deloitte) to discuss Pet Supplies Plus debt testing approach. | $0.00 | 0.5 | $0.00 |
| Walker, Jana | Perform Pet supplies plus standalone equity rollforward testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Pet Supplies Plus franchisee Equity testing approach and support needed from client. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Wag N Wash franchisee general and administrative testing approach and potential adjustments. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Update equity testing to address review notes. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/19/2025 | | | | |
| Walker, Jana | Perform General & Administrative Expense Substantive Analytical Procedures testing workpaper. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | General & Administrative Expense Substantive Analytical Procedures testing workpaper - analyze current year balances. | $0.00 | 0.9 | $0.00 |
| Walker, Jana | Update testing workpaper for Wag N Wash financial statement scoping. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Review support provided on Deloitte Connect for client status meeting. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus franchising equity rollforward testing. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Liabilities testing. | $0.00 | 1.8 | $0.00 |
| Walker, Jana | Wag N Wash Other Assets and Liabilities testing - pull client detail files and inspect balance support files, analyze the nature of the accounts, and aggregate data for testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies plus standalone equity risk assessment documentation. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Made selections for Pet supplies plus equity testing. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | General & Administrative Expense Substantive Analytical Procedures testing workpaper - analyze current year balances. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Pull Goodwill data related to equity testing to analyze changes in balances and document within workpaper. | $0.00 | 1.1 | $0.00 |
| Walker, Jana | Discussion with E. Keast, M. Smith (Deloitte) to discuss Pet Supplies Plus standalone testing, client responses, and audit scope. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Review Deloitte Connect for support provided for Wag N Wash audit. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review case study in preparation for fraud brainstorming meeting. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/19/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Call with M. Collins, M. Sciano (Deloitte) to discuss audit status. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review fraud brainstorming slides. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Perform Leases Modification testing. | $0.00 | 3.2 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss lease modification selections. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss lease additions selections. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Document inventory price testing (stores) supports. | $0.00 | 1.1 | $0.00 |
| Yadav, Pragati | Clear notes to inventory price testing (stores). | $0.00 | 0.9 | $0.00 |
| Yadav, Pragati | Document lease supports pertaining to additions of new leases in FY 2024. | $0.00 | 4.0 | $0.00 |
| Zaorski, Michal | Review inventory testing extrapolation workpaper. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Reviewed status of audit testing. | $0.00 | 1.0 | $0.00 |
| Zaorski, Michal | Review inventory testing workpapers. | $0.00 | 1.0 | $0.00 |

**02/20/2025**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Brainstorm preparation. | $0.00 | 1.0 | $0.00 |
| Alas, Brendan | Research journal entry variances to the trial balance. | $0.00 | 3.7 | $0.00 |
| Alas, Brendan | Review prior year journal entry procedures to see how it is applicable to current year testing. | $0.00 | 3.4 | $0.00 |
| Alas, Brendan | Review prior year journal entry testing to identify the transaction type. | $0.00 | 2.6 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss sampling from accrued miscellaneous expenses support. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to discuss sampling of American Freight accounts payable and accrued expenses. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss year end lease liability considerations for operating lease risk assessment. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Update software account not significant workpaper for year end considerations. | $0.00 | 4.2 | $0.00 |
| Bellora, Brandon | Meeting with D. Garg, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of testing not started in the Franchise Group audit file. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Meeting with E. Fitzpatrick, C. Parodi (Deloitte) to discuss goodwill impairment analysis and accounts payable & accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Update definite lived intangibles workpaper for year end considerations to remove interim language. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Review company's legal letter to be sent to attorneys for legal confirmation testing. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review legal counsel confirmation selections for testing of legal accrual. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss year end lease liability considerations for operating lease risk assessment. | $0.00 | 0.4 | $0.00 |
| Dada, Hajira | Worked on American Freight fiscal calendar. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, D. Garg, B. Khanduja, M. Parodi (Deloitte) to discuss status of open audit areas across the audit file. | $0.00 | 0.4 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, C. Parodi (Deloitte) to discuss goodwill impairment analysis and accounts payable & accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Meeting with B. Bellora, B. Khanduja, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of open areas across the audit file. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/20/2025

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Garg, Divya | Discussion with A. Saraogi, B. Khanduja (Deloitte) regarding accrued interest testing related queries. | $0.00 | 3.1 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja, Z. Weston (Deloitte) to discuss accrued interest testing approach. | $0.00 | 0.5 | $0.00 |
| Hussain, Sofia | Prepare for the 2/23 fraud brainstorming meeting. | $0.00 | 0.2 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.8 | $0.00 |
| Jhawar, Rohit | Set up journal entry testing on Journal Entry Tool. | $0.00 | 2.9 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 3.2 | $0.00 |
| Keast, Elizabeth | Review updated National Advertising Fund scoping. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Review updated Wag N Wash Franchising financial statement audit scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Wag N Wash revenue testing approach and applicable support files. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing and audit scope. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Meeting with V. Singhal (Deloitte) to finalize Inventory Average Cost - Testing approach. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Review memorandum documenting review of predecessor auditor workpapers. | $0.00 | 0.7 | $0.00 |
| Keast, Elizabeth | Review updated Wag N Wash Franchising revenue analytic testing. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Document audit opinion considerations memo. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Meeting with P. Yadav, V. Singhal, M. Smith, S. Manocha (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Perform concluding financial statement analytics for Buddy's component. | $0.00 | 2.5 | $0.00 |
| Khanduja, Bhavya | Prepare accrued interest workpaper including interest payment testing for FY 2024. | $0.00 | 4.1 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg, Z. Weston (Deloitte) to discuss accrued interest testing approach. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Bellora, D. Garg, E. Fitzpatrick, M. Parodi (Deloitte) to discuss status of open areas across the audit file pertaining to cash and financial analytics. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Saraogi, D. Garg (Deloitte) regarding accrued interest testing related queries. | $0.00 | 3.1 | $0.00 |
| Khanduja, Bhavya | Email K. Scholes (Franchise Group) to request certain debt amendments and interest payment schedules for FY 24. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Work on evaluation of misstatements. | $0.00 | 2.0 | $0.00 |
| Mabry, Emma | Document application password access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document application change management access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav, V. Singhal (Deloitte) to discuss lease modification and additions testing support needed. | $0.00 | 1.6 | $0.00 |
| Manocha, Semantika | Review lease additions support provided by client. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Prepare questions related to operating lease testing to send out to Shimeng (Pet supplies plus). | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Manocha, Semantika | Meeting with P. Yadav, V. Singhal, E. Keast, M. Smith (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| | Manocha, Semantika | Meeting with P. Yadav (Deloitte) to discuss lease modification testing supports and finalize additions to lease testing follow ups. | $0.00 | 0.8 | $0.00 |
| | Manocha, Semantika | Meeting with V. Singhal (Deloitte) to finalize the approach for Inventory Average Cost Testing. | $0.00 | 0.9 | $0.00 |
| | Manocha, Semantika | Perform reconciliation between general ledger and the updated lease detail. | $0.00 | 0.3 | $0.00 |
| | Manocha, Semantika | Review the supporting documentation for operating lease additions testing. | $0.00 | 0.3 | $0.00 |
| | Manocha, Semantika | Review operating lease modifications testing. | $0.00 | 1.0 | $0.00 |
| | Manocha, Semantika | Meeting with P. Yadav (Deloitte) to prepare lease modification and additions testing supports open items and questions. | $0.00 | 0.5 | $0.00 |
| | Manocha, Semantika | Review trial balance level fluctuations for Pet Supplies Plus concluding analytics. | $0.00 | 1.0 | $0.00 |
| | Parodi, Carlos | Review store listing information testing considerations. | $0.00 | 0.8 | $0.00 |
| | Parodi, Carlos | Review group audit scoping considerations. | $0.00 | 1.2 | $0.00 |
| | Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss sampling from accrued miscellaneous expenses support. | $0.00 | 0.5 | $0.00 |
| | Parodi, Carlos | Meeting with B. Bellora (Deloitte) to discuss sampling of American Freight accounts payable and accrued expenses. | $0.00 | 0.4 | $0.00 |
| | Parodi, Carlos | Review selections for accounts payable and accrued testing workspace. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/20/2025

| | | | | |
|---|---|---|---|---|
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss goodwill impairment analysis and accounts payable & accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Continue reviewing group audit scoping considerations. | $0.00 | 3.3 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, D. Garg, B. Khanduja, E. Fitzpatrick (Deloitte) to discuss status of open areas across the audit file. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss selection sampling approach of accrued expenses for American Freight. | $0.00 | 0.3 | $0.00 |
| Peterson, Jack | Document infrastructure admin access control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document retail point user provisioning and deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Set up profiling for journal entry testing in tool for journal entry testing. | $0.00 | 3.4 | $0.00 |
| Saraogi, Astha | Discussion with B. Khanduja, D. Garg (Deloitte) regarding accrued interest testing related queries. | $0.00 | 3.1 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss selection sampling approach of accrued expenses for American Freight. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Organize staffing assignments for weekly priority tasks. | $0.00 | 0.2 | $0.00 |
| Shekhar, Swapnil | Review journal entry testing data reconciliation workpaper. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, P. Yadav (Deloitte) to discuss lease modification and additions testing support needed. | $0.00 | 1.6 | $0.00 |
| Singhal, Vasu | Review support provided on Deloitte Connect for cost of sales testing. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Meeting with E. Keast (Deloitte) to finalize Inventory Average Cost - Testing approach. | $0.00 | 0.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Preparing queries pertaining to leases area to be sent out to the client. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav, S. Manocha, E. Keast, M. Smith (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Meeting with P. Yadav (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to finalize the approach for Inventory Average Cost Testing. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Wag N Wash revenue testing approach and applicable support files. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Perform risk assessment documentation for select income statement balances for Pet Supplies Plus Franchise audit. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Perform risk assessment documentation for select income statement balances for Pet Supplies Plus National Advertising fund audit. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Perform risk assessment documentation for select income statement balances for Pet Wag N Wash Franchise audit. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with P. Yadav, V. Singhal, E. Keast, S. Manocha (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Meeting with E. Keast, J. Walker (Deloitte) to discuss Pet Supplies Plus standalone testing and audit scope. | $0.00 | 0.1 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| | | | | |
|------|-------------|------|-------|------|
| Sood, Abhinav | Work on debt risk assessment analytics. | $0.00 | 5.4 | $0.00 |
| Sood, Abhinav | Set up Interest expense substantive testing. | $0.00 | 2.3 | $0.00 |
| Sri Priya, Pocha | Review initial data quality checks for American Freight journal entry data. | $0.00 | 3.5 | $0.00 |
| Vineyard, Bradley | Review engagement team fraud brainstorming deck used to facilitate fraud brainstorming discussion. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Liabilities testing. | $0.00 | 1.4 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Pet Supplies Plus standalone testing and audit scope. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Analyze approach for accounts new to audit scope in FY24 and update scoping and tracking workpapers. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Updated scoping and tracking workpapers in teams. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Analyze approach for accounts new to audit scope in FY24. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Review detail related to parent loans, analyzed and documented results. | $0.00 | 0.7 | $0.00 |
| Walker, Jana | Meeting with E. Keast, M. Smith (Deloitte) to discuss Wag N Wash revenue testing approach and applicable support files. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Prepare for upcoming meeting with engagement team by accessing connect to view status of open items and updating notes. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus Other Liabilities testing. | $0.00 | 1.7 | $0.00 |
| Walker, Jana | Update Pet Supplies Plus equity testing workpaper to address review notes. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Assets testing. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Review financial statement group audit scoping workpaper. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Review cash transactions between Franchise Group and Freedom VCM, Inc. for classification in financial statements. | $0.00 | 0.8 | $0.00 |
| Weston, Zachary | Meeting with D. Garg, B. Khanduja (Deloitte) to discuss accrued interest testing approach. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review the equity reconciliation and rollforward from prior year to year end. | $0.00 | 1.3 | $0.00 |
| Weston, Zachary | Email K. Scholes  (Franchise Group) regarding intercompany and equity elimination questions. | $0.00 | 0.2 | $0.00 |
| Weston, Zachary | Review American Freight receivable reconciliation. | $0.00 | 0.7 | $0.00 |
| Yadav, Pragati | Prepare Pet Supplies Plus year end concluding analytics. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha, V. Singhal (Deloitte) to discuss lease modification and additions testing support needed. | $0.00 | 1.6 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease disposals testing. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Document supports relating to inventory price testing for stores. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to discuss lease modification testing supports and finalize additions to lease testing follow ups. | $0.00 | 0.8 | $0.00 |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to prepare lease modification and additions testing supports open items and questions. | $0.00 | 0.5 | $0.00 |
| Yadav, Pragati | Meeting with V. Singhal, E. Keast, M. Smith, S. Manocha (Deloitte) to discuss the status of audit areas for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Yadav, Pragati | Meeting with V. Singhal (Deloitte) to discuss the status of audit areas in terms of progress made for inventory, operating leases, revenue, cost of sales. | $0.00 | 0.3 | $0.00 |
| Yadav, Pragati | Draft lease testing follow up queries for L. Fredericks (Deloitte). | $0.00 | 1.5 | $0.00 |

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alano, Michelle | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Alas, Brendan | Meeting with M. Sciano, B. Bellora, J. Wintrow, C. Johnson (Deloitte) to discuss American Freight Audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by entity testing. | $0.00 | 0.4 | $0.00 |
| Alas, Brendan | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Sciano, B. Alas, J. Wintrow, C. Johnson (Deloitte) to discuss American freight audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by entity testing. | $0.00 | 0.4 | $0.00 |
| Bellora, Brandon | Clear notes to property plant and equipment analytic. | $0.00 | 5.0 | $0.00 |
| Bellora, Brandon | Reconcile quarter 4 journal entry testing to November trial balance. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Prepare substantive testing selections for Vitamin shoppe accounts payable. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/21/2025 | | | | |
| Collins, Mikaela | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Collins, Mikaela | Review the engagement team's open questions for Zack Weston regarding leases and reporting. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review the legal procedure memo. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review documentation to support the external legal counsel confirmation selections. | $0.00 | 1.4 | $0.00 |
| Collins, Mikaela | Update the property, plant, and equipment guided risk assessment for year end considerations. | $0.00 | 0.2 | $0.00 |
| Dada, Hajira | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Donlon, Richard | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review the prior year version of the non-routine transaction review control. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the Sylvan Gain on Sale supporting documentation to use in documenting the non-routine transaction review control. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Update the Non-Routine Transaction Review control based on supporting documentation provided by client. | $0.00 | 4.7 | $0.00 |
| Garg, Divya | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Address review notes on the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Address review notes on the interest testing workpaper. | $0.00 | 1.4 | $0.00 |
| Garg, Divya | Update the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Goldblatt, Joel | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Hussain, Sofia | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) on setting up test to be performed and threshold discussion for journal entry testing on Journal Entry Tool. | $0.00 | 3.3 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 2.9 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing on Journal Entry Testing Dashboard. | $0.00 | 4.2 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/21/2025

| | | | | |
|------|-------------|------|-------|------|
| Jhawar, Rohit | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Johnson, Charles | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Johnson, Charles | Meeting with M. Sciano, B. Bellora, B. Alas, J. Wintrow (Deloitte) to discuss American Freight Audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by entity testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Keast, Elizabeth | Draft opinion for National Audit Fund financial statements. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Draft opinion for Pet Supplies Plus Franchising financial statements. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Draft opinion for Wag N Wash Franchising financial statements. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Create requests in Connect for credit card receivables testing. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Review new version of financials of Franchise Group for year ended 12/28/2024 shared by Franchise Group and compared it with prior version. | $0.00 | 0.8 | $0.00 |
| Khanduja, Bhavya | Finalize selections for interest payment, document. | $0.00 | 2.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Finalize headcount listing testing pertaining to salary expense substantive analytical procedure. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Discussion with A. Sood (Deloitte) regarding debt and interest risk assessment and analytics for year ended 12/28/2024. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Finalize concluding financial statement analytics for Buddy's component. | $0.00 | 1.0 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss testing of accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Email to Kathleen. B (The Vitamin Shoppe) for legal confirmation. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Documented application password access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Continued to document application admin access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Review inventory misstatement workpaper. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/21/2025

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Finalize the inventory misstatement workpaper. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Review group audit scoping workpaper. | $0.00 | 2.4 | $0.00 |
| Parodi, Carlos | Review store listing information testing considerations. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Review status of open areas to be tested within the financial statements. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Parodi, Carlos | Review fraud brainstorm PowerPoint slides. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Review search for unreported liabilities testing considerations. | $0.00 | 2.0 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss testing of accrued expenses for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) on setting up test to be performed and threshold discussion for journal entry testing on Journal Entry Tool. | $0.00 | 3.3 | $0.00 |
| Saraogi, Astha | Review revised revenue testing workpaper of Vitamin Shoppe Inc. | $0.00 | 1.2 | $0.00 |
| Saraogi, Astha | Review American Freight Salaries expense workpaper. | $0.00 | 2.8 | $0.00 |
| Saraogi, Astha | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Sciano, May | Clear notes on the summary of practice alerts. | $0.00 | 0.3 | $0.00 |
| | Sciano, May | Clear notes on the understanding the entity risk assessment. | $0.00 | 1.3 | $0.00 |
| | Sciano, May | Addressed partner comments on materiality assessment. | $0.00 | 1.5 | $0.00 |
| | Sciano, May | Review the non-routine transaction control. | $0.00 | 0.3 | $0.00 |
| | Sciano, May | Clear notes on the Q1/Q2 journal entry testing. | $0.00 | 0.3 | $0.00 |
| | Sciano, May | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| | Sciano, May | Meeting with B. Bellora, B. Alas, J. Wintrow, C. Johnson (Deloitte) to discuss American Freight Audit testing plan, items to be completed over the next two weeks including journal entry testing and information prepared by entity testing. | $0.00 | 0.4 | $0.00 |
| | Singhal, Vasu | Review support provided on Deloitte Connect for revenue testing. | $0.00 | 0.1 | $0.00 |
| | Singhal, Vasu | Review support provided on Deloitte Connect for inventory testing. | $0.00 | 0.2 | $0.00 |
| | Singhal, Vasu | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| | Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Smith, Matthew | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Smith, Matthew | Review other asset and other liability selections for Pet Supplies Franchise audit. | $0.00 | 0.9 | $0.00 |
| Smith, Matthew | Review other asset and other liability selections for Wag N Wash Franchise audit. | $0.00 | 1.4 | $0.00 |
| Smith, Matthew | Review draft staff communications related to other asset / liability testing. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Perform equity testing for Pet Supplies Plus standalone audit. | $0.00 | 1.3 | $0.00 |
| Sood, Abhinav | Discussion with A. Sood (Deloitte) regarding debt and interest risk assessment and analytics for year ended 12/28/2024. | $0.00 | 2.0 | $0.00 |
| Sood, Abhinav | Work on debt guided risk assessment. | $0.00 | 1.7 | $0.00 |
| Sood, Abhinav | Work on workpaper American Freight salaries expense testing. | $0.00 | 1.7 | $0.00 |
| Sood, Abhinav | Work on debt analytics workpaper. | $0.00 | 4.1 | $0.00 |
| Sood, Abhinav | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Steffens, Marilyn | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Thomas, Ronnie | Journal entry testing of Freedom Pet Supplies Plus. | $0.00 | 2.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/21/2025 | | | | |
| Vineyard, Bradley | Meeting with Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Update audit scoping file formulas. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Perform Pet Supplies Plus equity reconciliation testing. | $0.00 | 1.3 | $0.00 |
| Walker, Jana | Review support provided on Deloitte Connect for client status meeting. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Organize workspaces to categorize workpapers and structured data by associated audit. | $0.00 | 0.6 | $0.00 |
| Walker, Jana | Review support provided by client on Deloitte Connect for payable testing. | $0.00 | 0.2 | $0.00 |
| Walker, Jana | Perform Wag N Wash Other Assets testing. | $0.00 | 0.8 | $0.00 |
| Walker, Jana | Equity testing; review rollforward uploaded within connect by client. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Walker, Jana | Update connect request to include account and company code. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Review Franchise Group intercompany activity and impact to equity statement. | $0.00 | 1.1 | $0.00 |
| Weston, Zachary | Meeting with B. Vineyard, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Weston, Zachary | Review American Freight trial balance as of January 2025 compared to December 2024. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wintrow, Jonathan | Meeting with M. Sciano, B. Bellora, B. Alas, C. Johnson (Deloitte) to discuss American freight audit testing plan, items to be completed over the next two weeks including journal entry testing and information produced by the entity testing. | $0.00 | 0.4 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease expense testing. | $0.00 | 3.0 | $0.00 |
| Yadav, Pragati | Perform Pet Supplies Plus lease rollforward testing. | $0.00 | 2.0 | $0.00 |
| Yadav, Pragati | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Yadav, Pragati | Perform inventory substantive analytics testing workpaper. | $0.00 | 2.0 | $0.00 |
| Zaorski, Michal | Review vendor allowances testing workbook. | $0.00 | 1.5 | $0.00 |
| Zaorski, Michal | Meeting with B. Vineyard, Z. Weston, M. Steffens, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |

02/22/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Singhal, Vasu | Prepare queries pertaining to inventory area to be sent out to the client. | $0.00 | 0.1 | $0.00 |
| Smith, Matthew | Review equity testing for pet supplies plus standalone audit. | $0.00 | 1.8 | $0.00 |

02/24/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Set up reporting package tie out to the trial balance. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update legal selection for conflict of interest considerations. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss quantitative and qualitative considerations for guided risk assessment related to going concern. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare going concern guided risk assessment based on considerations from meeting with M. Sciano (Deloitte). | $0.00 | 3.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss lease testing and professional fees testing. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Create vendor payment selection from vitamin shoppe vendor payment listing for subsequent disbursement testing. | $0.00 | 2.1 | $0.00 |
| Collins, Mikaela | Respond to team email (M. Sciano and Z. Weston - Deloitte) regarding status of the audit engagement. | $0.00 | 0.2 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with M. Sciano, M. Parodi (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Dakshesh, Chitta | Prepare journal entry dashboard for Q1Q4 FY24 Freedom Pet Supplies. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Format and prepare the data specialists deliverables for journal entry testing. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update significant accounts on the Franchise Group consolidated leadsheet with references to applicable testing in the audit file. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group consolidated leadsheet for the updated trial balance per group scoping. | $0.00 | 3.0 | $0.00 |
| Fitzpatrick, Emily | Update the design and implementation section of the non-routine transaction control card. | $0.00 | 1.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Select individual invoices for Franchise Group professional fees testing from selection support. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Email J. Buckley, H. Singh (client) with invoice support for professional fees testing. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the analysis paragraphs in the non-significant account workpaper for software. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Calculate the total debit balance of the accounts payable accounts at the Vitamin Shoppe component. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss lease testing and professional fees testing. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussed with B. Khanduja (Deloitte) regarding changes to be made to interest expense amounts based on revised schedule from client. | $0.00 | 1.2 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding status of debt workpaper and interest workpapers. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Review the financing fees testing workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Review the accrued interest workpaper. | $0.00 | 1.3 | $0.00 |
| Hammond, Jazzmaine | Document inventory control testing. | $0.00 | 1.0 | $0.00 |
| Jhawar, Rohit | Prepare journal entry deliverable workpaper. | $0.00 | 4.2 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry deliverable workpaper. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Prepare Test 3- "Unrelated account" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) for profile setup for test 3- "Unrelated account" in journal entry testing. | $0.00 | 1.9 | $0.00 |
| Keast, Elizabeth | Review updated testing status tracker. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/24/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding testing approach of franchising long-term assets and liabilities. | $0.00 | 0.6 | $0.00 |
| Keast, Elizabeth | Meeting with D. McNamara (Pet Supplies Plus), M. Steffens (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Attend audit status update meeting A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, M. Smith (Deloitte). | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Close notes on Pet Supplies Plus consolidated stand alone audit opinion. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Close notes on The National Audit Fund (legal entity name) audit opinion. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Close notes on Wag N Wash Franchising, LLC (legal entity name) audit opinion. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Review updates to Wag N Wash scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Close notes on Pet Supplies Plus Franchising, LLC (legal entity name) audit opinion. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare agenda for audit status update meeting with client. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with S. Joseph (Pet Supplies Plus), M. Smith (Deloitte) regarding credit card receivables testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding credit card receivables testing. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) regarding changes to be made to interest expense amounts based on revised schedule from client. | $0.00 | 1.2 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding status of debt workpaper and interest workpapers. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Prepare summary for debt agreements in debt workpaper. | $0.00 | 2.0 | $0.00 |
| Khanduja, Bhavya | Update accrued Interest workpaper. | $0.00 | 4.5 | $0.00 |
| Khanduja, Bhavya | Update impairment documentation in Buddy's concluding analytics workpaper. | $0.00 | 1.3 | $0.00 |
| Khanduja, Bhavya | Update Buddy's concluding analytics workpaper. | $0.00 | 1.9 | $0.00 |
| Kumar, Ravi | Meeting with M. Parodi (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Kumar, Ravi | Close notes on understanding the entity guided risk assessment. | $0.00 | 1.0 | $0.00 |
| Lnu, Simran | Document Vitamin Shoppe revenue testing. | $0.00 | 3.0 | $0.00 |
| Mabry, Emma | Analyze submitted evidence and documented application user access review access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document Vitamin shoppe segregation of duties memos. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper performing substantive analytical procedures on type of activities within lease rollforward like payments, expense. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper testing additions to leases. | $0.00 | 1.8 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper - testing modifications/remeasurements of leases. | $0.00 | 2.9 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss leases and inventory testing. | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Prepare lease testing working paper performing reconciliations to general ledger. | $0.00 | 2.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss leases modification testing selections. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss lease testing and professional fees testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with R. Kumar (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss accounts payable selections to be made for American Freight. | $0.00 | 0.6 | $0.00 |
| Peterson, Jack | Document WMS change management control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document Retail Point admin control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding status of debt workpaper and interest workpapers. | $0.00 | 0.5 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) for profile setup for test 3- "Unrelated account" in journal entry testing. | $0.00 | 1.9 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss accounts payable selections to be made for American Freight. | $0.00 | 0.6 | $0.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss quantitative and qualitative considerations for guided risk assessment related to going concern. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/24/2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Develop testing approach for Vitamin Shoppe search for unrecorded liabilities test. | $0.00 | 1.0 | $0.00 |
| Shekhar, Swapnil | Review workpapers for data specialist procedures performed for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Singhal, Vasu | Perform review of inventory working papers. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss leases and inventory testing. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss leases modification testing selections. | $0.00 | 0.8 | $0.00 |
| Smith, Matthew | Discussion with S. Joseph (Pet Supplies Plus), E. Keast (Deloitte) regarding credit card receivables testing. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Review cash testing performed by Pet Supplies Plus internal audit, including summarizing questions and comments. | $0.00 | 3.4 | $0.00 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding credit card receivables testing. | $0.00 | 0.6 | $0.00 |
| Smith, Matthew | Attend audit status update meeting A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), M. Steffens, E. Keast (Deloitte). | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding testing approach of franchising long-term assets and liabilities. | $0.00 | 0.6 | $0.00 |
| Steffens, Marilyn | Meeting with D. McNamara (Pet Supplies Plus), E. Keast (Deloitte) regarding audit status. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/24/2025**

| | | | | |
|------|-------------|------|-------|------|
| Steffens, Marilyn | Review opinion for Pet Supplies Franchising audit. | $0.00 | 2.1 | $0.00 |
| Steffens, Marilyn | Review substantive testing workpapers for revenue. | $0.00 | 1.6 | $0.00 |
| Steffens, Marilyn | Attend audit status update meeting A. Block-Belmonte, K. Barrett, A. Vecchioni (Pet Supplies Plus), E. Keast, M. Smith (Deloitte). | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Wag N Wash Franchise Accounts Payable testing - pull support and uploading clarification for client to connect. | $0.00 | 0.3 | $0.00 |
| Walker, Jana | Close notes in Accrued Expense testing workpaper. | $0.00 | 0.1 | $0.00 |
| Walker, Jana | Pet Supplies Plus Franchise AP testing - pull support and uploading clarification for client to connect. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Close notes within equity testing workpaper. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss audit status focusing on areas to be completed. | $0.00 | 0.7 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss operating leases testing approach and status. | $0.00 | 0.9 | $0.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss related party transactions review. | $0.00 | 0.4 | $0.00 |
| Zaorski, Michal | Review legal expense to understand what firms are used for what cases. | $0.00 | 0.2 | $0.00 |

**02/25/2025**

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Profiled journal entries for further testing. | $0.00 | 9.2 | $0.00 |
| Alas, Brendan | Reconcile journal entry population. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Update quantitative risk factors in going concern guided risk assessment. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/25/2025

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with E. Fitzpatrick, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Reconcile vendor payment listing to subsequent disbursement bank statements. | $0.00 | 4.0 | $0.00 |
| Collins, Mikaela | Clear review notes within the legal letter template to be used for external counsel confirmations. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe depreciation expense testing. | $0.00 | 1.1 | $0.00 |
| Collins, Mikaela | Review the company's goodwill and intangible asset process narrative. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora (Deloitte) to discuss considerations over the completeness and accuracy of the property plant and equipment roll forward schedule. | $0.00 | 0.7 | $0.00 |
| Collins, Mikaela | Review Vitamin Shoppe property, plant and equipment selection support. | $0.00 | 0.3 | $0.00 |
| Dakshesh, Chitta | Prepare procedure memorandum for Q1Q4 FY24 Freedom Pet Supplies. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Close review notes on the documentation of engagement quality review workpaper. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Review the non-routine transaction control card for open comments. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Meeting with B. Bellora, B. Khanduja, M. Parodi, A. Saraogi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight other general operating expense substantive testing for gain/loss on sale of assets expectation. | $0.00 | 1.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Revise substantive testing on American Freight professional, bank fees, and insurance expenses to remove store count. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) approach to be taken in current year to testing selling, general and administrative expenses for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Discussion with B. Khanduja (Deloitte) regarding debtor in possession financing substantive analytical procedure approach. | $0.00 | 1.8 | $0.00 |
| Garg, Divya | Address review notes in the group audit scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Address notes in the debt testing workpaper. | $0.00 | 1.1 | $0.00 |
| Jhawar, Rohit | Discuss with M. Zaorski, M. Parodi, R. Kumar, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Jhawar, Rohit | Meeting with M. Zaorski, S. Lnu, A. Saraogi (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |
| Jhawar, Rohit | Continue to prepare journal entry testing workpaper for current year. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing workpaper for current year. | $0.00 | 4.1 | $0.00 |
| Jhawar, Rohit | Profile setup for Test 4- "Debits to Revenue" in journal entry testing. | $0.00 | 2.9 | $0.00 |
| Jones, Brandon | Discussion with M. Steffens, E. Keast (Deloitte) on timing and details of engagement quality reviews. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with B. Jones, M. Steffens (Deloitte) on timing and details of engagement quality reviews. | $0.00 | 0.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/25/2025 | | | | |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding timing of report issuances. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith, J. Walker (Deloitte) regarding Pet Supplies Plus equity standalone testing and resolve open notes to same. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Discussion with K. Barrett, A. Vecchioni (client), M. Steffens, M. Smith (Deloitte) regarding testing approach for other assets and liabilities. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Perform journal entry testing profiling. | $0.00 | 0.4 | $0.00 |
| Khanduja, Bhavya | Discussion with D .Garg, A. Saraogi (Deloitte) approach to be taken in current year to testing selling, general and administrative expenses for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Khanduja, Bhavya | Discussion with D. Garg (Deloitte) regarding debtor in possession financing substantive analytical procedure approach. | $0.00 | 1.8 | $0.00 |
| Khanduja, Bhavya | Meeting with B. Bellora, M. Parodi, Z. Weston, A. Saraogi. M. Sciano, E. Fitzpatrick (Deloitte) to discuss areas to be completed file pertaining to cash and financial analytics. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Prepare summary of people who have not signed independence in the current year in file. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Discuss with R. Jhawar, M. Zaorski, M. Parodi, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Review trial balance of Vitamin Shoppe. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lnu, Simran | Discuss with R. Jhawar, M. Zaorski, M. Parodi, R. Kumar (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Prepare audit board open request tracker. | $0.00 | 0.5 | $0.00 |
| Lnu, Simran | Meeting with M. Zaorski, A. Saraogi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |
| Mabry, Emma | Review in scope SOC 1 reports and documented the corresponding memo. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Work on lease testing working paper. | $0.00 | 2.1 | $0.00 |
| Manocha, Semantika | Prepare a listing of open items to Shimeng (Pet supplies) for areas such as leases, inventory. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Work on Pet Supplies Plus concluding analytics which involved analyzing the general ledger account level fluctuations per the established threshold. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Work on Pet Supplies Plus Concluding analytics which involved setting up the workpaper per the latest changes in the general ledger accounts. | $0.00 | 1.9 | $0.00 |
| Parodi, Carlos | Meeting with M. Collins, M. Sciano (Deloitte) to discuss audit status. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick, B. Khanduja, A. Saraogi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Discuss with R. Jhawar, M. Zaorski, R. Kumar, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Peterson, Jack | Documented retail point passwords control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document WMS change management control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Meeting with M. Zaorski, S. Lnu, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |
| Saraogi, Astha | Discussion with D .Garg, B. Khanduja (Deloitte) approach to be taken in current year to testing selling, general and administrative expenses for Franchise Group. | $0.00 | 0.6 | $0.00 |
| Saraogi, Astha | Review summary of amendments made to debt agreements. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Read debt footnotes in Franchise FY2023 annual report. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Meeting with B. Bellora, E. Fitzpatrick, B. Khanduja, M. Parodi, M. Sciano, Z. Weston (Deloitte) to discuss remaining audit testing areas to be completed for the end of the audit engagement. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Collins, M. Parodi (Deloitte) to discuss overall audit status. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Meeting with B. Khanduja, B. Bellora, M. Parodi, Z. Weston, A. Saraogi, E. Fitzpatrick (Deloitte) to discuss weekly tasks completed. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Call with K. Scholes, J. Arsenault (FRG), Z. Weston (Deloitte) to discuss financial statement presentation. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Develop testing approach for American Freight search for unrecorded liabilities testing. | $0.00 | 1.6 | $0.00 |
| Singhal, Vasu | Review project plan to assess the pet supplies plus audit engagement status. | $0.00 | 0.2 | $0.00 |
| Smith, Matthew | Posted property plant and equipment testing selections on Deloitte Connect. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/25/2025

| | | | | |
|------|-------------|------|-------|------|
| Smith, Matthew | Prepare Pet Supplies Plus franchising audit financial statement scoping workpaper. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Prepare Wag N Wash franchising audit financial statement scoping workpaper. | $0.00 | 3.2 | $0.00 |
| Smith, Matthew | Discussion with K. Barrett, A. Vecchioni (client), M. Steffens, E. Keast (Deloitte) regarding testing approach for other assets and liabilities. | $0.00 | 0.4 | $0.00 |
| Smith, Matthew | Equity testing updates and closing notes based on discussions. | $0.00 | 2.3 | $0.00 |
| Smith, Matthew | Discussion with E. Keast, J. Walker (Deloitte) regarding Pet Supplies Plus equity standalone testing and resolve open notes to same. | $0.00 | 0.4 | $0.00 |
| Sri Priya, Pocha | Review manual journal entries to revenue for American Freight. | $0.00 | 3.5 | $0.00 |
| Steffens, Marilyn | Discussion with K. Barrett, A. Vecchioni (client), E. Keast, M. Smith (Deloitte) regarding testing approach for other assets and liabilities. | $0.00 | 0.4 | $0.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding timing of all report issuances. | $0.00 | 0.2 | $0.00 |
| Steffens, Marilyn | Discussion with B. Jones, E. Keast (Deloitte) on timing and details of engagement quality reviews. | $0.00 | 0.3 | $0.00 |
| Steffens, Marilyn | Review opinion for Wag N Wash franchise. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Review cash workpaper. | $0.00 | 3.1 | $0.00 |
| Thomas, Ronnie | Transaction analysis review on Freedom American Freight. | $0.00 | 2.0 | $0.00 |
| Vineyard, Bradley | Review overall audit planning memorandum. | $0.00 | 0.4 | $0.00 |
| Walker, Jana | Discussion with E. Keast, M. Smith (Deloitte) regarding Pet Supplies Plus equity standalone testing and resolve open notes to same. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review scoping workpaper with 2024 balances. | $0.00 | 1.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Weston, Zachary | Meeting with B. Khanduja, B. Bellora, M. Parodi, A. Saraogi, M. Sciano, E. Fitzpatrick (Deloitte) to discuss areas to be completed file pertaining to cash and financial analytics. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Call with K. Scholes, J. Arsenault (FRG), M. Sciano (Deloitte) to discuss audit status and open items. | $0.00 | 0.5 | $0.00 |
| Weston, Zachary | Review updated American Freight general ledger accounts. | $0.00 | 1.1 | $0.00 |
| Zaorski, Michal | Discuss with R. Jhawar, M. Parodi, R. Kumar, S. Lnu (Deloitte), R. Maietta, H. Singh, L. Andrade, J. Buckley, J. Thomas, J. Canelo (Vitamin Shoppe) status of Vitamin Shoppe open request on audit board and open items queries. | $0.00 | 0.5 | $0.00 |
| Zaorski, Michal | Meeting with S. Lnu, A. Saraogi, R. Jhawar (Deloitte) to discuss status of the Vitamin Shoppe overall file status and year-end work. | $0.00 | 0.8 | $0.00 |

02/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alas, Brendan | Document journal entry considerations and testing. | $0.00 | 6.0 | $0.00 |
| Alas, Brendan | Discuss with J. Wintrow (Deloitte) regarding American Freight journal entry testing and review journal entry profiling workpaper. | $0.00 | 0.7 | $0.00 |
| Bellora, Brandon | Prepare subsidiary reporting package control for fiscal year 2024 considerations. | $0.00 | 2.5 | $0.00 |
| Bellora, Brandon | Reconcile interim journal entry testing variance to prior year misstatement. | $0.00 | 3.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi (Deloitte) to review the reconciliation of subsequent disbursement payments to bank statements for accrued expense testing. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi, M. Sciano (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Prepare vitamin shoppe depreciation analytic using updated scoping considerations. | $0.00 | 3.1 | $0.00 |
| Collins, Mikaela | Clear review notes on the operating lease asset guided risk assessment. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Clear review notes on Vitamin Shoppe depreciation expense testing. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Review client provided support for Vitamin Shoppe Property, Plant, and Equipment selections. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Update the company's goodwill and intangible asset process narrative. | $0.00 | 0.2 | $0.00 |
| Dakshesh, Chitta | Prepare Journal Entry Dashboard for Q1Q4 FY24 Freedom AF. | $0.00 | 1.0 | $0.00 |
| Dakshesh, Chitta | Review journal entry data checking the line counts and identifying where the split is happening in the data. | $0.00 | 1.0 | $0.00 |
| Fitzpatrick, Emily | Update the Franchise Group management representation letter to the embedded version in the audit file. | $0.00 | 2.5 | $0.00 |
| Fitzpatrick, Emily | Update the "using the work of internal auditors and other" policy card for current year considerations. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the tax guided risk assessment analytic with final trial balance numbers. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Update the analysis paragraphs within the tax guided risk assessment analytic workpaper. | $0.00 | 2.5 | $0.00 |
| Garg, Divya | Meeting with B. Khanduja (Deloitte), K. Scholes, A. Ficken (Franchise Group) to discuss debt agreements related queries. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Garg, Divya | Meeting with B. Khanduja (Deloitte) to discuss changes in Franchise Group scoping as of year end. | $0.00 | 1.5 | $0.00 |
| Garg, Divya | Meeting with K. Scholes, A. Finke (Franchise Group), Z. Weston (Deloitte) regarding debt accounting questions. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Update the group audit scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing workpaper for current year. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Review Test 6- "closing entries" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Profile setup for Test 9- "entries with keywords" in journal entry testing. | $0.00 | 2.6 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) regarding profile setup for Test 6- "closing entries" in journal entry testing. | $0.00 | 1.6 | $0.00 |
| Keast, Elizabeth | Discussion with N. Burkhart (Grant Thornton), M. Steffens (Deloitte) regarding franchising audits & predecessor auditor procedures. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update predecessor auditor workpaper review memo. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Meeting with V. Singhal, S. Manocha, M. Smith (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Discussion with K. Barrettm, T. Vecchioni (Pet Supplies Plus) regarding accounting for lease modification. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Meeting with M. Smith (Deloitte) to discuss fixed assets additions testing. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Complete vendor listing name search testing. | $0.00 | 0.4 | $0.00 |
| Keast, Elizabeth | Perform journal entry testing selection of entries for further testing. | $0.00 | 1.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte) to discuss changes in Franchise Group scoping as of year end. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Sent independence confirmation email to confirm independence from individuals who had not confirmed independence in Omnia. | $0.00 | 1.0 | $0.00 |
| Khanduja, Bhavya | Setup independence workpaper for current year. | $0.00 | 2.6 | $0.00 |
| Khanduja, Bhavya | Perform substantive analytical procedure on salaries and wages expense for current year for Franchise Group. | $0.00 | 2.6 | $0.00 |
| Khanduja, Bhavya | Setup salaries expense workpaper for current year for Franchise Group. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Sent out selections for bonus expense testing for Franchise Group. | $0.00 | 1.5 | $0.00 |
| Khanduja, Bhavya | Meeting with D. Garg (Deloitte), K. Scholes, A. Ficken (Franchise Group) to discuss debt agreements related queries. | $0.00 | 0.5 | $0.00 |
| Khanduja, Bhavya | Finalize the list of people to whom independence confirmation email has to be sent. | $0.00 | 1.5 | $0.00 |
| Kumar, Ravi | Email M. Zaorski, R. Jhawar (Deloitte) regarding overall pending items in the file. | $0.00 | 0.5 | $0.00 |
| Kumar, Ravi | Close review notes on distribution center inventory cycle counts. | $0.00 | 2.0 | $0.00 |
| Lnu, Simran | Update journal entry adjustment workpaper. | $0.00 | 2.5 | $0.00 |
| Lnu, Simran | Update headcount information provided by entity testing workpaper. | $0.00 | 3.5 | $0.00 |
| Lnu, Simran | Tie back the testing workpapers as per the lead sheet. | $0.00 | 1.5 | $0.00 |
| Mabry, Emma | Document the Understanding the information technology environment memo. | $0.00 | 4.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Mabry, Emma | Document application new user access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Process supports for open items for year-end testing related to store inventory average price. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Clear notes in inventory average price testing workpapers. | $0.00 | 1.9 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal, E. Keast, M. Smith (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss client provided lease supports and related roll forward. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to understand fluctuations in operating expenses analytics testing. | $0.00 | 0.6 | $0.00 |
| Manocha, Semantika | Reconcile the quarterly trial balance data to better analyze the year over year fluctuation in general ledger account balances. | $0.00 | 1.5 | $0.00 |
| Manocha, Semantika | Clear notes for Pet Supplies Plus analytics. | $0.00 | 1.6 | $0.00 |
| Manocha, Semantika | Test details over additions for operating leases. | $0.00 | 1.0 | $0.00 |
| Manocha, Semantika | Meeting with P. Yadav (Deloitte) to understand the total number of stores under franchise and corporate owned for use in analytics testing. | $0.00 | 0.2 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora (Deloitte) to review the reconciliation of subsequent disbursement payments to bank statements for accrued expense testing. | $0.00 | 0.8 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Sciano (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.5 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss reconciliation of subsequent disbursement detail provided for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Peterson, Jack | Document Azure AD admin control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Document WMS admin control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review debt confirmations. | $0.00 | 1.5 | $0.00 |
| Saraogi, Astha | Update summary of amendments made to debt agreements. | $0.00 | 1.0 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) regarding profile setup for Test 6-"closing entries" in journal entry testing. | $0.00 | 1.6 | $0.00 |
| Sciano, May | Review support for accounts payable and accrued to assess whether there is an applicable change in testing approach. | $0.00 | 0.2 | $0.00 |
| Sciano, May | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the reconciliation of subsequent disbursement payment listing to subsequent bank statements for accrued expense selections. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss reconciliation of subsequent disbursement detail provided for Vitamin Shoppe. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review overall audit quality for year-end audit procedures. | $0.00 | 1.2 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing of subsequent disbursements for Vitamin Shoppe. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Review financial statement concluding analytics workpaper. | $0.00 | 1.4 | $0.00 |
| Singhal, Vasu | Review financial statement reporting package. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Clear review notes on Inventory workpaper. | $0.00 | 0.6 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2025

| | | | | |
|------|-------------|------|-------|------|
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to understand fluctuations in analytics testing. | $0.00 | 0.6 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha, E. Keast, M. Smith (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss client provided lease supports and related rollforward. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Review updated property plant and equipment testing. | $0.00 | 4.3 | $0.00 |
| Smith, Matthew | Meeting with E. Keast (Deloitte) to discuss fixed assets additions testing. | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Meeting with V. Singhal, E. Keast, S. Manocha (Deloitte) to discuss detailed audit area's progress (leases, inventory, revenue, cost of sales, analytics). | $0.00 | 0.3 | $0.00 |
| Smith, Matthew | Update the Wag N wash franchise scoping file to reflect updated scoping conclusions made. | $0.00 | 0.8 | $0.00 |
| Steffens, Marilyn | Discussion with N. Burkhart (Grant Thornton), E. Keast (Deloitte) regarding franchising audits & predecessor auditor procedures. | $0.00 | 0.3 | $0.00 |
| Weston, Zachary | Review debt amendments during 2024 for accounting implications. | $0.00 | 1.2 | $0.00 |
| Weston, Zachary | Review debt rollforward workpaper for 2024. | $0.00 | 1.4 | $0.00 |
| Weston, Zachary | Meeting with K. Scholes, A. Finke (Franchise Group), D. Garg (Deloitte) regarding debt accounting questions. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Review scoping workpaper with 2024 balances. | $0.00 | 0.9 | $0.00 |
| Wintrow, Jonathan | Discuss with B. Alas (Deloitte) regarding American Freight journal entry testing and review journal entry profiling workpaper. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/26/2025 | | | | |
| Yadav, Pragati | Meeting with S. Manocha (Deloitte) to understand the total number of stores under franchise and corporate owned for use in analytics testing. | $0.00 | 0.2 | $0.00 |
| 02/27/2025 | | | | |
| Alas, Brendan | Review journal entry documentation. | $0.00 | 3.8 | $0.00 |
| Alas, Brendan | Tie out reporting package to the trial balance. | $0.00 | 1.2 | $0.00 |
| Bellora, Brandon | Update entity level control of ethics hotline for year end support. | $0.00 | 2.0 | $0.00 |
| Bellora, Brandon | Add updated legal confirms to vitamin shopped current year file. | $0.00 | 1.0 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, M. Collins (Deloitte) to discuss the nature of sales-tax related difference for Vitamin Shoppe property plant and equipment addition selection. | $0.00 | 0.5 | $0.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss questions on accounts payable accrued expense testing workpaper and tax guided risk assessment analytic. | $0.00 | 0.6 | $0.00 |
| Bellora, Brandon | Document tax related variance in vitamin shoppe test of details procedure. | $0.00 | 3.4 | $0.00 |
| Collins, Mikaela | Review project plan to gain an understanding of status and team priorities. | $0.00 | 0.4 | $0.00 |
| Collins, Mikaela | Meeting with B. Bellora, M. Parodi (Deloitte) to discuss the nature of sales-tax related difference for Vitamin Shoppe property plant and equipment addition selection. | $0.00 | 0.5 | $0.00 |
| Dada, Hajira | Summarize data for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Dakshesh, Chitta | Extract Revenue Details for Q1Q4 FY24 Freedom AF. | $0.00 | 3.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/27/2025

| | | | | |
|---|---|---|---|---|
| Fitzpatrick, Emily | Continue to update the fraud brainstorming discussion template with notes taken during the meeting. | $0.00 | 2.3 | $0.00 |
| Fitzpatrick, Emily | Update the fraud brainstorming discussion template with notes taken during the meeting. | $0.00 | 0.8 | $0.00 |
| Fitzpatrick, Emily | Assess the corporate structure & investment companies online export for differences compared to the prior year version. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Compare the October organizational chart to the November organizational chart to look for changes in the organization. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update the American Freight mapping of accounts for substantive testing for selling, general, and administrative expenses. | $0.00 | 1.3 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss questions on workpapers in queues, specifically accrued expense testing and tax guided risk assessment analytic. | $0.00 | 0.6 | $0.00 |
| Garg, Divya | Continue to update the group audit scoping workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Prepare the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Prepare the group audit scoping testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Discuss with B. Khanduja (Deloitte) Franchise Group scoping workpaper and the variation analysis in financial statement line items. | $0.00 | 2.1 | $0.00 |
| Garg, Divya | Meeting with Z. Weston (Deloitte) regarding comments in scoping workpaper. | $0.00 | 0.4 | $0.00 |
| Jhawar, Rohit | Prepare Test 10- "Entries with Round numbers" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.0 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Financial Statement Audit and Related Services*

02/27/2025

| | | | | |
|---|---|---|---|---|
| Jhawar, Rohit | Extract samples for testing journal entry in detail. | $0.00 | 3.8 | $0.00 |
| Jhawar, Rohit | Profile setup for Test 11- "Duplicate Entry" in journal entry testing on Cortex dashboard. | $0.00 | 3.9 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) for Profile Setup for Test 10- a "Journal entry with Round Numbers" and b. "Entries with Recurring ending digits in Journal entry testing on Cortex dashboard. | $0.00 | 2.4 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for Pet Supplies Plus franchising audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for Wag n Wash franchising audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for National Advertising Fund audit. | $0.00 | 0.2 | $0.00 |
| Keast, Elizabeth | Prepare journal entry testing selections for Pet Supplies Plus consolidated audit. | $0.00 | 1.3 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding property, plant, & equipment testing approach. | $0.00 | 0.3 | $0.00 |
| Khanduja, Bhavya | Discuss with D. Garg (Deloitte) Franchise Group scoping workpaper and the variation analysis in financial statement line items. | $0.00 | 2.1 | $0.00 |
| Khanduja, Bhavya | Update independence workpaper based on the responses received over independence confirmation email. | $0.00 | 1.2 | $0.00 |
| Mabry, Emma | Document the general risk assessments for in scope applications and infrastructures. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Process supports for open items for additions testing for operating leases. | $0.00 | 2.2 | $0.00 |
| Manocha, Semantika | Incorporate changes in Pet Supplies Plus concluding analytic procedures. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Work lease testing working paper, testing modifications/remeasurements of leases. | $0.00 | 3.2 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Manocha, Semantika | Continue to work lease testing working paper, performing substantive analytical procedures. | $0.00 | 1.1 | $0.00 |
| Manocha, Semantika | Work lease testing working paper, performing test of details and substantive analytical procedures. | $0.00 | 1.8 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss open items related to Inventory Testing, Revenue and Cost of Sales Testing and Operating Lease testing. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with B. Bellora, M. Collins (Deloitte) to discuss the nature of sales-tax related difference for Vitamin Shoppe property plant and equipment addition selection. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss questions on workpapers in queues, specifically accrued expense testing and tax guided risk assessment analytic. | $0.00 | 0.6 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to assess ways to maintain audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss accounts payable testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Document WMS admin control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Review Franchise scoping workpaper. | $0.00 | 2.0 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) for Profile Setup for Test 10- a "Journal entry with Round Numbers" and b. "Entries with Recurring ending digits in Journal entry testing on Cortex dashboard. | $0.00 | 2.4 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to assess ways to maintain audit quality throughout the end of audit procedures. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Meeting with C. Parodi (Deloitte) to discuss accounts payable testing for Vitamin Shoppe. | $0.00 | 0.5 | $0.00 |

149

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/27/2025

| | | | | |
|------|-------------|------|-------|------|
| Sciano, May | Review support provided by Vitamin Shoppe team to assess testing approach for specific accrued expense accounts. | $0.00 | 1.8 | $0.00 |
| Sciano, May | Review the internal audit guidance and updated documentation of testing approach. | $0.00 | 1.2 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss open items related to Inventory Testing, Revenue and Cost of Sales Testing and Operating Lease testing. | $0.00 | 0.5 | $0.00 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding property, plant, & equipment testing approach. | $0.00 | 0.3 | $0.00 |
| Sri Priya, Pocha | Extracted the revenue account summary for American Freight and the transaction analysis dashboard for American Freight. | $0.00 | 2.0 | $0.00 |
| Weston, Zachary | Meeting with J. Arsenault, E. Seeton (Franchise Group) to discuss Vitamin Shoppe long term incentive plan. | $0.00 | 0.4 | $0.00 |
| Weston, Zachary | Meeting with D. Garg (Deloitte) regarding comments in scoping workpaper. | $0.00 | 0.4 | $0.00 |

02/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Alas, Brendan | Perform cycled based risk assessment on cost of sales. | $0.00 | 4.6 | $0.00 |
| Alas, Brendan | Perform cycled based risk assessment on revenue. | $0.00 | 5.5 | $0.00 |
| Bellora, Brandon | Prepare consolidated listing of year to date journal entry detail for management override considerations. | $0.00 | 4.1 | $0.00 |
| Bellora, Brandon | Meeting with M. Collins (Deloitte) to discuss considerations over the completeness and accuracy of the property plant and equipment roll forward schedule. | $0.00 | 0.3 | $0.00 |
| Bellora, Brandon | Prepare right of use asset guided risk assessment using year end roll forward. | $0.00 | 3.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss accrued expense testing and impairment analysis. | $0.00 | 0.5 | $0.00 |
| Brodsky, Michael | Meeting with B. Vineyard, Z. Weston, M. Steffens, M. Zaorski, 24 others (Deloitte) for fraud brainstorm discussion including fraud case, key indicators, bankruptcy and business specific topics. | $0.00 | 1.5 | $0.00 |
| Brodsky, Michael | Prepare for the Franchise Group fraud brainstorming discussion. | $0.00 | 0.5 | $0.00 |
| Collins, Mikaela | Meeting with B. Brandon (Deloitte) to discuss considerations over the completeness and accuracy of the property plant and equipment roll forward schedule. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review the internal fair value specialist scoping memorandum related to valuation measurements. | $0.00 | 0.3 | $0.00 |
| Collins, Mikaela | Review company's goodwill and indefinite lived intangibles asset impairment memo. | $0.00 | 0.6 | $0.00 |
| Dada, Hajira | Summarize data for journal entry testing. | $0.00 | 2.0 | $0.00 |
| Fitzpatrick, Emily | Review the consolidated leadsheet against group scoping for changes to year-end financials. | $0.00 | 1.4 | $0.00 |
| Fitzpatrick, Emily | Review the identification of affiliates workpaper for changes in the entity's organizational tree. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Review the year-end analytics packages to explain changes in income tax expense/receivable. | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | Review supporting documentation for the salaries and payroll benefit expense testing. | $0.00 | 0.9 | $0.00 |
| Fitzpatrick, Emily | Add an impairment analytic assessment tab to the property, plant, and equipment analytics workpaper. | $0.00 | 0.8 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Fitzpatrick, Emily | Set up new goodwill and tradename impairment analysis template with industry comparison analysis. | $0.00 | 0.6 | $0.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi, B. Bellora (Deloitte) to discuss accrued expense testing and impairment analysis. | $0.00 | 0.5 | $0.00 |
| Fitzpatrick, Emily | Update final component revenue numbers in the key performance indicators workpaper. | $0.00 | 0.5 | $0.00 |
| Garg, Divya | Prepare the debt testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Prepare the group audit scoping testing workpaper. | $0.00 | 2.0 | $0.00 |
| Garg, Divya | Review the accrued interest workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Continue to prepare the debt testing workpaper. | $0.00 | 1.0 | $0.00 |
| Garg, Divya | Continue to prepare the group audit scoping testing workpaper. | $0.00 | 2.0 | $0.00 |
| Jhawar, Rohit | Discussion with A. Saraogi (Deloitte) for profile setup for Test 5- "Seldom Users" in journal entry testing. | $0.00 | 1.3 | $0.00 |
| Jhawar, Rohit | Prepare journal entry testing deliverable for current year. | $0.00 | 4.2 | $0.00 |
| Jhawar, Rohit | Prepare Test 5- "Seldom Users" results and understanding the nature of entries passed in journal entry testing. | $0.00 | 1.9 | $0.00 |
| Jhawar, Rohit | Document journal entry testing selection for current year. | $0.00 | 3.9 | $0.00 |
| Keast, Elizabeth | Update royalties revenue testing for Wag N Wash franchising audit. | $0.00 | 0.3 | $0.00 |
| Keast, Elizabeth | Update accrued salaries & wages testing workpaper. | $0.00 | 0.1 | $0.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding property, plant and equipment testing extrapolation approach. | $0.00 | 0.5 | $0.00 |
| Keast, Elizabeth | Call with K. Barrett, S. Pakulski, B. Kindernay (Pet Supplies Plus) to discuss accounts payable testing approach. | $0.00 | 0.4 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/28/2025

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Ravi | Work on audit summary memorandum workpaper. | $0.00 | 2.0 | $0.00 |
| Kumar, Ravi | Work on vendor incentives testing workpaper. | $0.00 | 1.0 | $0.00 |
| Mabry, Emma | Review application user termination access control. | $0.00 | 4.0 | $0.00 |
| Mabry, Emma | Document application password access control. | $0.00 | 4.0 | $0.00 |
| Manocha, Semantika | Meeting with V. Singhal (Deloitte) to discuss review notes on lease testing. | $0.00 | 0.7 | $0.00 |
| Manocha, Semantika | Discussion with V. Singhal (Deloitte) review notes in lease substantive workpapers. | $0.00 | 0.4 | $0.00 |
| Manocha, Semantika | Work on lease testing working paper, performing test of details. | $0.00 | 0.5 | $0.00 |
| Manocha, Semantika | Clear review comments in lease testing work papers (substantive analytical procedures). | $0.00 | 2.4 | $0.00 |
| Manocha, Semantika | Clear review comments in lease testing work papers (test of detail procedures). | $0.00 | 2.2 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss workpapers to be completed for the day. | $0.00 | 0.7 | $0.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick, B. Bellora (Deloitte) to discuss accrued expense testing and impairment analysis. | $0.00 | 0.5 | $0.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss open testing areas for which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Peterson, Jack | Document Azure AD user deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Peterson, Jack | Continue to document Azure AD user deprovisioning control. | $0.00 | 4.0 | $0.00 |
| Saraogi, Astha | Discussion with R. Jhawar (Deloitte) for profile setup for Test 5- "Seldom Users" in journal entry testing. | $0.00 | 1.3 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sciano, May | Update accounting engagement tool system for firm guidelines. | $0.00 | 0.3 | $0.00 |
| Sciano, May | Review journal entry testing approach for OpCos. | $0.00 | 0.7 | $0.00 |
| Sciano, May | Review audit testing plan as compared to items provided by client to adjust planned weekly assignments. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Review status of testing provided by internal audit team. | $0.00 | 0.4 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss testing status for areas which internal audit will provide direct assistance. | $0.00 | 0.5 | $0.00 |
| Sciano, May | Review technical accounting memorandum on certain lease guarantee disclosure and amount provided by management. | $0.00 | 1.0 | $0.00 |
| Sciano, May | Review the internal audit guidance and updated documentation of testing approach. | $0.00 | 0.8 | $0.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss workpapers to be completed for the day. | $0.00 | 0.7 | $0.00 |
| Singhal, Vasu | Discussion with S. Manocha (Deloitte) review notes in lease substantive workpapers. | $0.00 | 0.4 | $0.00 |
| Singhal, Vasu | Continue to review lease substantive testing workpaper. | $0.00 | 0.9 | $0.00 |
| Singhal, Vasu | Review lease substantive testing workpaper. | $0.00 | 1.0 | $0.00 |
| Singhal, Vasu | Continue to review lease substantive testing workpaper. | $0.00 | 0.5 | $0.00 |
| Singhal, Vasu | Assess engagement status including Omnia file project plan. | $0.00 | 0.3 | $0.00 |
| Singhal, Vasu | Meeting with S. Manocha (Deloitte) to discuss review notes on lease testing. | $0.00 | 0.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/28/2025 | | | | |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding property, plant and equipment testing extrapolation approach. | $0.00 | 0.5 | $0.00 |
| Sri Priya, Pocha | Prepare American Freight journal entry testing for management override. | $0.00 | 2.0 | $0.00 |
| Steffens, Marilyn | Discussion with K. Barrett, T. Vecchioni (Pet Supplies Plus) regarding accounting for lease modification. | $0.00 | 0.4 | $0.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 2,443.4 | $0.00 |
| **Firm Retention** | | | | |
| 02/06/2025 | | | | |
| Keast, Elizabeth | Prepare Pet Supplies Plus franchising audits engagement letter for issuance. | $970.00 | 0.7 | $679.00 |
| 02/07/2025 | | | | |
| Keast, Elizabeth | Prepare and send franchising and National Advertising Fund audits engagement letter for signature. | $970.00 | 0.4 | $388.00 |
| Walker, Jana | Drafted the Pet Supplies Plus Franchising and National Advertising Fund Audit Engagement letter. | $615.00 | 0.3 | $184.50 |
| 02/20/2025 | | | | |
| Vineyard, Bradley | Review supplemental declaration authorizing the retention of Deloitte & Touche LLP as independent auditors with respect to Pet Supplies Plus Franchise Disclosure Document engagement. | $980.00 | 0.2 | $196.00 |
| Subtotal for Firm Retention: | | | 1.6 | $1,447.50 |
| **Out of Scope Services** | | | | |
| 02/01/2025 | | | | |
| Steffens, Marilyn | Analyze risk assessment and consultation as it relates to going concern and bankruptcy. | $980.00 | 0.9 | $882.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/03/2025 | | | | |
| Bellora, Brandon | Prepare badcock receivables testing workpaper. | $615.00 | 3.9 | $2,398.50 |
| Bellora, Brandon | Update legal confirmations for bankruptcy consideration. | $615.00 | 4.0 | $2,460.00 |
| Fitzpatrick, Emily | Create the manual confirmation for the debtor in possession new money term loans. | $615.00 | 0.8 | $492.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding valuation analysis performed by third-party due to bankruptcy, and audit implications of valuation. | $970.00 | 0.8 | $776.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss scoping and testing approach for liabilities subject compromise. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss scoping and testing approach for liabilities subject compromise. | $845.00 | 0.7 | $591.50 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding valuation analysis performed by third-party due to bankruptcy, and audit implications of valuation. | $980.00 | 0.8 | $784.00 |
| 02/06/2025 | | | | |
| Parodi, Carlos | Review scoping for liabilities subject to compromise. | $740.00 | 1.1 | $814.00 |
| 02/07/2025 | | | | |
| Parodi, Carlos | Review selections for liabilities subject to compromise testing. | $740.00 | 1.3 | $962.00 |
| 02/10/2025 | | | | |
| Keast, Elizabeth | Discussion with K. Barrett (Pet Supplies Plus), M. Steffens (Deloitte) regarding liabilities subject to compromise. | $970.00 | 0.3 | $291.00 |
| Parodi, Carlos | Review liability subject to compromise accounts payable details. | $740.00 | 1.1 | $814.00 |
| Parodi, Carlos | Meeting with J. Buckley, H. Singh (external - internal audit) to discuss liability subject to compromise accounts payable. | $740.00 | 0.5 | $370.00 |

156

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/10/2025 | | | | |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss selection scoping for testing of liabilities subject to compromise. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss selection scoping for testing of liabilities subject to compromise. | $845.00 | 0.6 | $507.00 |
| Sciano, May | Meeting with Z. Weston (Deloitte), J. Arsenault, K. Scholes (FRG), S. Deravin, G. Leno (EY) to discuss bankruptcy topics including lease classification, liabilities subject to compromise matters, Conn's lease guarantee. | $845.00 | 1.1 | $929.50 |
| Steffens, Marilyn | Discussion with K. Barrett (Pet Supplies Plus), E. Keast (Deloitte) regarding liabilities subject to compromise. | $980.00 | 0.3 | $294.00 |
| Weston, Zachary | Meeting with M. Sciano (Deloitte), J. Arsenault, K. Scholes (FRG), S. Deravin, G. Leno (EY) to discuss bankruptcy topics including lease classification, liabilities subject to compromise matters, Conn's lease guarantee. | $980.00 | 1.1 | $1,078.00 |
| 02/11/2025 | | | | |
| Barton, Christopher | Research liabilities subject to compromise to assess if deferred tax liabilities should be included. | $980.00 | 0.6 | $588.00 |
| Keast, Elizabeth | Discussion with A. Block-Belmonte (Pet Supplies Plus), M. Steffens (Deloitte) regarding goodwill preliminary valuation analysis results. | $970.00 | 0.3 | $291.00 |
| Parodi, Carlos | Continue to review liabilities subject to compromise scoping. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review liabilities subject to compromise scoping. | $740.00 | 3.8 | $2,812.00 |
| Parodi, Carlos | Meeting with J. Buckley (Vitamin Shoppe) to discuss liability subject to compromise reconciliations. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Out of Scope Services_** | | | | |
| 02/11/2025 | | | | |
| Steffens, Marilyn | Discussion with A. Block-Belmonte (Pet Supplies Plus), E. Keast (Deloitte) regarding goodwill preliminary valuation analysis results. | $980.00 | 0.3 | $294.00 |
| 02/12/2025 | | | | |
| Collins, Mikaela | Discuss with Z. Weston (Deloitte) testing approach for liabilities subject to compromise testing buckets, right of use asset impairment, and planned testing approach for leases & Goodwill Impairment. | $845.00 | 0.6 | $507.00 |
| Keast, Elizabeth | Call with M. Steffens, Z. Weston (Deloitte) regarding goodwill preliminary valuation results, and going concern consultation. | $970.00 | 0.7 | $679.00 |
| Parodi, Carlos | Review liability subject to compromise scoping. | $740.00 | 3.0 | $2,220.00 |
| Weston, Zachary | Discuss with M. Collins (Deloitte) testing approach for liabilities subject to compromise testing buckets, right of use asset impairment, and planned testing approach for leases & Goodwill Impairment. | $980.00 | 0.6 | $588.00 |
| Weston, Zachary | Review draft Pet Supplies Plus goodwill valuation and impairment calculation. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Call with M. Steffens, E. Keast (Deloitte) regarding goodwill valuation results and going concern consultation. | $980.00 | 0.7 | $686.00 |
| Weston, Zachary | Review liabilities to subject to compromise mapping of general ledger accounts. | $980.00 | 0.4 | $392.00 |
| 02/13/2025 | | | | |
| Egea, Silvana | Read Ernst & Young LLP goodwill valuation report to assess scope. | $970.00 | 0.5 | $485.00 |
| Keast, Elizabeth | Develop testing plan for liabilities subject to compromise accounts. | $970.00 | 2.1 | $2,037.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss year-end scoping over liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/13/2025 | | | | |
| Parodi, Carlos | Review scoping for liabilities subject to compromise testing. | $740.00 | 3.1 | $2,294.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss year-end scoping over liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Summarize liabilities subject to compromise scoping. | $845.00 | 0.4 | $338.00 |
| Sciano, May | Organize Vitamin Shoppe liabilities subject to compromise population and make selections. | $845.00 | 2.6 | $2,197.00 |
| Walker, Jana | Made selections from subledger detail for liabilities subject to compromise as a result of bankruptcy. | $615.00 | 0.7 | $430.50 |
| Walker, Jana | Updated audit scoping for Liabilities Subject to Compromise accounts. | $615.00 | 0.4 | $246.00 |
| Weston, Zachary | Email to internal fair value specialists (S. Egea Deloitte) with information on Pet Supplies Plus, Vitamin Shoppe, and Buddy's goodwill impairment analysis for testing in the current year. | $980.00 | 0.1 | $98.00 |
| Weston, Zachary | Review draft Pet Supplies Plus and Vitamin Shoppe goodwill impairment analyses performed by third party. | $980.00 | 1.2 | $1,176.00 |
| 02/14/2025 | | | | |
| Parodi, Carlos | Review scoping for liabilities subject to compromise. | $740.00 | 0.8 | $592.00 |
| Weston, Zachary | Call with J. Arsenault (FRG), A. Blocke-Belmonte (Pet Supplies Plus) to discuss the planned approach on goodwill impairment recognition. | $980.00 | 0.4 | $392.00 |
| 02/15/2025 | | | | |
| Walker, Jana | Made selections from subledger detail for liabilities subject to compromise as a result of bankruptcy. | $615.00 | 0.6 | $369.00 |
| 02/17/2025 | | | | |
| Bambroo, Sahil | Draft scoping memo for the goodwill impairment testing to be performed. | $615.00 | 1.0 | $615.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 02/17/2025 | | | | |
| Bambroo, Sahil | Review the initial analysis in terms of the goodwill assumptions, indicated values and high level observations. | $615.00 | 1.5 | $922.50 |
| Bambroo, Sahil | Meeting with V. Bhargav (Deloitte) to discuss execution of the goodwill and impairment analysis. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Prepare math check model to replicate the goodwill valuation model for the Pet Supplies Plus reporting unit. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Continue to prepare math check model to replicate the goodwill valuation model for the Pet Supplies Plus reporting unit. | $615.00 | 2.0 | $1,230.00 |
| BHARGAV, VARALA ASHISH | Meeting with S. Bambroo (Deloitte) to discuss execution of the goodwill and impairment analysis. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Update liabilities subject to compromise testing workpapers. | $615.00 | 0.7 | $430.50 |
| Parodi, Carlos | Review testing approach for reorganization expenses. | $740.00 | 1.2 | $888.00 |
| Parodi, Carlos | Review liabilities subject to compromise scoping. | $740.00 | 0.8 | $592.00 |
| 02/18/2025 | | | | |
| Bambroo, Sahil | Execute the Vitamin Shoppe goodwill valuation math check model. | $615.00 | 6.0 | $3,690.00 |
| Bambroo, Sahil | Complete testing of Vitamin Shoppe goodwill peer company research. | $615.00 | 2.5 | $1,537.50 |
| Bambroo, Sahil | Complete testing of Vitamin Shoppe goodwill discounted cash flow analysis. | $615.00 | 2.5 | $1,537.50 |
| Bambroo, Sahil | Complete testing of Vitamin Shoppe goodwill Long Term Growth Rate research. | $615.00 | 1.0 | $615.00 |
| Bellora, Brandon | Update goodwill impairment analysis with draft third party valuation reports. | $615.00 | 1.6 | $984.00 |
| BHARGAV, VARALA ASHISH | Prepare the income approach analysis model for Pet Supplies Plus reporting unit to test the discount rate assumption in the goodwill valuation model. | $615.00 | 2.5 | $1,537.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/18/2025 | | | | |
| BHARGAV, VARALA ASHISH | Prepare the market approach analysis model for Pet Supplies Plus Reporting Unit to test the guideline public company valuation method used in the Preparer's valuation model. | $615.00 | 2.5 | $1,537.50 |
| BHARGAV, VARALA ASHISH | Research to test preparer's long-term growth rate assumption from both macro-economic and micro-economic perspectives for Pet Supplies Plus reporting unit. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Research to test the control premium used by the Preparer in their market approach analysis for the Pet Supplies Plus Reporting Unit. | $615.00 | 0.5 | $307.50 |
| Collins, Mikaela | Create a listing of questions regarding goodwill and tradename impairment testing approach. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Meeting with R. Maietta, S. Divatia (Vitamin Shoppe), M. Sciano (Deloitte) to discuss testing sampling approach for liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review reorganization expenses selections. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Meeting with R. Maietta, S. Divatia (Vitamin Shoppe), M. Parodi (Deloitte) to discuss testing sampling approach for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Sciano, May | Set up testing work plan for reorganization expenses for Franchise Group. | $845.00 | 0.7 | $591.50 |
| 02/19/2025 | | | | |
| Bambroo, Sahil | Execute the Buddy's Furnishing goodwill impairment testing. | $615.00 | 2.5 | $1,537.50 |
| Bambroo, Sahil | Execute the Buddy's Furnishing goodwill impairment peer company research. | $615.00 | 2.4 | $1,476.00 |
| Bambroo, Sahil | Execute the Buddy's Furnishing goodwill impairment Long Term Growth Rate. | $615.00 | 1.0 | $615.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/19/2025 | | | | |
| BHARGAV, VARALA ASHISH | Prepare the math check model to replicate the preparer's valuation model to check for mathematical accuracy and calculations for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 3.9 | $2,398.50 |
| Collins, Mikaela | Document responses to the internal fair value specialists scoping questions. | $845.00 | 0.7 | $591.50 |
| Collins, Mikaela | Update goodwill and tradename impairment testing template. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for goodwill impairment. | $845.00 | 0.5 | $422.50 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill impairment. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte) to discuss testing approach for selection for liabilities subject to compromise. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Review reorganization expenses for Vitamin Shoppe. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review internal fair value specialist involvement. | $740.00 | 0.8 | $592.00 |
| Sciano, May | Prepare selections for Vitamin Shoppe liabilities subject to compromise. | $845.00 | 0.2 | $169.00 |
| Sciano, May | Meeting with M. Parodi (Deloitte) to discuss testing approach for selection for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Weston, Zachary | Review the goodwill impairment summaries. | $980.00 | 0.8 | $784.00 |
| Weston, Zachary | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill impairment. | $980.00 | 0.4 | $392.00 |
| 02/20/2025 | | | | |
| Bambroo, Sahil | Meeting with V. Bhargav (Deloitte) regarding workpapers and questions list for Pet Supplies Plus and Vitamin Shoppe goodwill impairment testing. | $615.00 | 1.0 | $615.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/20/2025 | | | | |
| Bambroo, Sahil | Meet with A. Bhargav (Deloitte) to review execution of goodwill impairment analysis for three reporting units, workpapers (Math Check, Income Approach, Market Approach) created for each Reporting Unit, Comparative analysis to previous ASC 805 audit (Augus | $615.00 | 1.5 | $922.50 |
| BHARGAV, VARALA ASHISH | Meeting with S. Bambroo (Deloitte) regarding workpapers and questions list for Pet Supplies Plus and Vitamin Shoppe impairment testing. | $615.00 | 1.0 | $615.00 |
| BHARGAV, VARALA ASHISH | Prepare preliminary questions list based on the impairment analysis for the Pet Supplies Plus Reporting Unit. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Meet with S. Bambroo (Deloitte) to review execution of goodwill impairment analysis for three reporting units, workpapers (Math Check, Income Approach, Market Approach) created for each Reporting Unit, Comparative analysis to previous ASC 805 audit (Augus | $615.00 | 1.5 | $922.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for goodwill impairment. | $845.00 | 0.6 | $507.00 |
| Collins, Mikaela | Research Public Company comparison method for calculating impairment. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Review documentation for the internal fair value specialist scoping memo. | $845.00 | 1.2 | $1,014.00 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss the impairment analysis workpaper, specifically working on analysis of the Pet Supplies Plus component. | $615.00 | 1.0 | $615.00 |
| Fitzpatrick, Emily | Review prior year purchase price allocation memorandum for the misstatement impacting goodwill in fiscal year 2023. | $615.00 | 1.5 | $922.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 02/20/2025 | | | | |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill impairment analysis workpaper with revenue growth analysis. | $615.00 | 3.0 | $1,845.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss the impairment analysis workpaper, specifically working on analysis of the Pet Supplies Plus component. | $740.00 | 1.0 | $740.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for goodwill impairment. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review selections made for Vitamin Shoppe liabilities subject to compromise. | $740.00 | 0.7 | $518.00 |
| Sciano, May | Review claims filed through bankruptcy proceedings. | $845.00 | 2.0 | $1,690.00 |
| Weston, Zachary | Review activity in Badcock receivables recorded at Franchise Group, Inc. during 2024. | $980.00 | 1.3 | $1,274.00 |
| 02/21/2025 | | | | |
| Bambroo, Sahil | Review the workpapers prepared for buddy's goodwill impairment testing. | $615.00 | 3.5 | $2,152.50 |
| Bambroo, Sahil | Discuss with V. Bhargav (Deloitte) workpapers and Questions list for Buddy's Home Furnishings goodwill impairment calculation. | $615.00 | 0.5 | $307.50 |
| BHARGAV, VARALA ASHISH | Prepare preliminary questions list based on the impairment analysis for the Buddy's Home Furnishings Reporting Unit. | $615.00 | 4.0 | $2,460.00 |
| BHARGAV, VARALA ASHISH | Discuss with S. Bambroo (Deloitte) workpapers and Questions list for Buddy's Home Furnishings impairment calculation. | $615.00 | 0.5 | $307.50 |
| Collins, Mikaela | Update internal fair value specialist procedures to include public company method considerations. | $845.00 | 0.4 | $338.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/21/2025 | | | | |
| Fitzpatrick, Emily | Respond to M. Parodi's (Deloitte) email to open comment on the goodwill & tradename guided risk assessment about company-specific risk premiums. | $615.00 | 0.4 | $246.00 |
| Fitzpatrick, Emily | Update the Pet Supplies Plus goodwill impairment analysis workpaper to describe the various rates applicable to analysis. | $615.00 | 2.5 | $1,537.50 |
| Parodi, Carlos | Meeting with M. Sciano (Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss preparing selections for liabilities subject to compromise. | $740.00 | 1.0 | $740.00 |
| Parodi, Carlos | Email M. Collins (Deloitte) regarding testing approach for goodwill impairment. | $740.00 | 0.6 | $444.00 |
| Parodi, Carlos | Review impairment expense testing approach. | $740.00 | 1.3 | $962.00 |
| Sciano, May | Meeting with M. Parodi ( Deloitte), S. Divatia, J. Buckley, H. Singh, A. Mondlak (external - Internal Audit) to discuss preparing selections for liabilities subject to compromise. | $845.00 | 1.0 | $845.00 |
| Sciano, May | Review chapter 11 bankruptcy first day declaration. | $845.00 | 1.2 | $1,014.00 |
| Sciano, May | Review chapter 11 bankruptcy filing petition. | $845.00 | 0.7 | $591.50 |
| Smith, Matthew | Document selections for liabilities subject to compromise testing. | $740.00 | 0.8 | $592.00 |
| Walker, Jana | Increase risk levels of related liability accounts and included documentation (records of audit procedures via memos and/or structured data) within workpapers for accounts affected by bankruptcy. | $615.00 | 0.9 | $553.50 |
| Weston, Zachary | Review sixth amended chapter 11 plan and disclosure document for accounting implications. | $980.00 | 0.6 | $588.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Out of Scope Services** | | | | |
| 02/21/2025 | | | | |
| Weston, Zachary | Review American Freight sale agreement of additional stores dated January 29, 2025 for accounting implications. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review American Freight sale agreement of stores dated January 10, 2025 for accounting implications. | $980.00 | 0.7 | $686.00 |
| 02/24/2025 | | | | |
| Bellora, Brandon | Prepare test of details of reorganization expenses incurred as a result of bankruptcy proceedings. | $615.00 | 4.0 | $2,460.00 |
| Collins, Mikaela | Review bankruptcy accounting guidance for liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Review company's bankruptcy lease accounting memo. | $845.00 | 0.8 | $676.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $845.00 | 1.2 | $1,014.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss liabilities subject to compromise and testing status. | $845.00 | 1.4 | $1,183.00 |
| Collins, Mikaela | Meeting with M. Parodi, Z. Weston, M. Sciano (Deloitte) to discuss goodwill impairment testing approach. | $845.00 | 0.8 | $676.00 |
| Egea, Silvana | Review scoping memo for goodwill impairment testing. | $970.00 | 0.5 | $485.00 |
| Egea, Silvana | Review goodwill impairment analysis exhibits provided by Ernst & Young LLP. | $970.00 | 0.5 | $485.00 |
| Fitzpatrick, Emily | Update the significant assumptions section of the Pet Supplies Plus goodwill impairment analysis workpaper to describe the company-specific risk premium and present value factor. | $615.00 | 1.0 | $615.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Out of Scope Services*

02/24/2025

| | | | | |
|------|-------------|------|-------|------|
| Keast, Elizabeth | Research bankruptcy audit opinion language. | $970.00 | 0.8 | $776.00 |
| Keast, Elizabeth | Update documentation in memorandum on audit opinion considerations as it relates to required bankruptcy disclosures. | $970.00 | 1.2 | $1,164.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $740.00 | 1.2 | $888.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Sciano, M. Collins (Deloitte) to discuss liabilities subject to compromise and testing status. | $740.00 | 1.4 | $1,036.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss liabilities subject to compromise and testing status. | $845.00 | 1.4 | $1,183.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $845.00 | 1.2 | $1,014.00 |
| Sciano, May | Meeting with M. Parodi, Z. Weston, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $845.00 | 0.8 | $676.00 |
| Sciano, May | Read through current bankruptcy filings assessing potential impact to audit procedures. | $845.00 | 1.5 | $1,267.50 |
| Srivatsa, Prashanth | Review bankruptcy guidelines, applicability to Franchise Group, reviewing of the uniqueness of the analysis and comparability to the prior analysis (as of the PPA last year). | $740.00 | 3.2 | $2,368.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss general bankruptcy related matters and corresponding impacts to the 2024 financial statements. | $980.00 | 1.2 | $1,176.00 |

167

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 02/24/2025 | | | | |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss liabilities subject to compromise and testing status. | $980.00 | 1.4 | $1,372.00 |
| Weston, Zachary | Meeting with M. Parodi, M. Sciano, M. Collins (Deloitte) to discuss goodwill impairment testing approach. | $980.00 | 0.8 | $784.00 |
| 02/25/2025 | | | | |
| Bambroo, Sahil | Meeting with A. Bhargav, P. Srivatsa (Deloitte) to discuss the preliminary questions for goodwill impairment testing. | $615.00 | 2.1 | $1,291.50 |
| Bellora, Brandon | Prepare memorandum over audit engagement team's legal procedures memorandum using bankruptcy considerations. | $615.00 | 4.0 | $2,460.00 |
| Bellora, Brandon | Meeting with M. Parodi, E. Fitzpatrick (Deloitte) to discuss questions on goodwill & tradename impairment analysis and the reorganization expense testing. | $615.00 | 0.6 | $369.00 |
| BHARGAV, VARALA ASHISH | Meeting with S. Bambroo, P. Srivatsa (Deloitte) to discuss the preliminary questions for goodwill impairment testing. | $615.00 | 2.1 | $1,291.50 |
| Collins, Mikaela | Review Pet Supplies Plus goodwill and tradename valuation report. | $845.00 | 0.3 | $253.50 |
| Collins, Mikaela | Review company's lease liabilities subject to compromise memo. | $845.00 | 0.6 | $507.00 |
| Fitzpatrick, Emily | Continue to clear notes to the Pet Supplies Plus goodwill and tradenames impairment analysis workpaper. | $615.00 | 2.5 | $1,537.50 |
| Fitzpatrick, Emily | Continue to clear notes to the Pet Supplies Plus goodwill and tradenames impairment analysis workpaper. | $615.00 | 0.6 | $369.00 |
| Fitzpatrick, Emily | Meeting with C. Parodi (Deloitte) to discuss questions on goodwill & tradename impairment analysis and the reorganization expense testing. | $615.00 | 0.6 | $369.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/25/2025 | | | | |
| Garg, Divya | Discussion with B. Khanduja, A. Saraogi (Deloitte) regarding status of debtor in possession testing workpaper. | $740.00 | 0.5 | $370.00 |
| Keast, Elizabeth | Perform additional journal entry data profiling as a result of bankruptcy proceedings. | $970.00 | 3.8 | $3,686.00 |
| Keast, Elizabeth | Discussion with M. Steffens (Deloitte) regarding journal entry testing approach for entity in bankruptcy. | $970.00 | 0.4 | $388.00 |
| Khanduja, Bhavya | Discussion with D. Garg, A. Saraogi (Deloitte) regarding status of debtor in possession testing workpaper. | $615.00 | 0.5 | $307.50 |
| Khanduja, Bhavya | Prepare debtor in possession financing substantive analytical procedure workpaper. | $615.00 | 2.9 | $1,783.50 |
| Khanduja, Bhavya | Set up debtor in possession financing fees substantive analytical procedure workpaper. | $615.00 | 3.7 | $2,275.50 |
| Parodi, Carlos | Meeting with B. Bellora, E. Fitzpatrick (Deloitte) to discuss questions on goodwill & tradename impairment analysis and the reorganization expense testing. | $740.00 | 0.6 | $444.00 |
| Saraogi, Astha | Discussion with D. Garg, B. Khanduja (Deloitte) regarding status of debtor in possession testing workpaper. | $970.00 | 0.5 | $485.00 |
| Sciano, May | Review technical accounting memorandum on discontinued operations. | $845.00 | 1.7 | $1,436.50 |
| Sciano, May | Review technical accounting memorandum on leases liabilities subject to compromise. | $845.00 | 0.5 | $422.50 |
| Srivatsa, Prashanth | Meeting with S. Bambroo, A. Bhargav (Deloitte) to discuss the preliminary questions for goodwill impairment testing. | $740.00 | 2.1 | $1,554.00 |
| Steffens, Marilyn | Discussion with E. Keast (Deloitte) regarding journal entry testing approach for entity in bankruptcy. | $980.00 | 0.4 | $392.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Out of Scope Services* | | | | |
| 02/25/2025 | | | | |
| Vineyard, Bradley | Review updated client continuance and risk assessment form for change in circumstances (bankruptcy). | $980.00 | 0.1 | $98.00 |
| Weston, Zachary | Review managements draft accounting memorandum on rejected/abandoned leases. | $980.00 | 0.9 | $882.00 |
| 02/26/2025 | | | | |
| Bellora, Brandon | Meeting with E. Fitzpatrick (Deloitte) to discuss reorganization expense testing. | $615.00 | 0.5 | $307.50 |
| Bellora, Brandon | Meeting with M. Sciano (Deloitte) to discuss the preparation of workpaper summarizing the events leading to bankruptcy filing. | $615.00 | 0.6 | $369.00 |
| Egea, Silvana | Review the goodwill testing analysis and supporting workpapers. | $970.00 | 1.0 | $970.00 |
| Fitzpatrick, Emily | Sample invoices from legal expense and professional fees accrual support for Franchise Group reorganization expense testing. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Review the general ledger detail for the reorganization expense account to total credit and debit balances for testing. | $615.00 | 0.3 | $184.50 |
| Fitzpatrick, Emily | Update the tradename valuation analysis in the Pet Supplies Plus goodwill and tradenames impairment analysis workpaper. | $615.00 | 1.5 | $922.50 |
| Fitzpatrick, Emily | Meeting with B. Bellora (Deloitte) to discuss reorganization expense testing. | $615.00 | 0.5 | $307.50 |
| Fitzpatrick, Emily | Meeting with M. Parodi (Deloitte) to discuss sampling for reorganization expense testing. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Update Pet Supplies Plus audit opinion bankruptcy considerations memo. | $970.00 | 0.2 | $194.00 |
| Parodi, Carlos | Meeting with E. Fitzpatrick (Deloitte) to discuss sampling for reorganization expense testing. | $740.00 | 0.5 | $370.00 |
| Sciano, May | Meeting with B. Bellora (Deloitte) to discuss the preparation of workpaper summarizing the events leading to bankruptcy filing. | $845.00 | 0.6 | $507.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/26/2025 | | | | |
| Smith, Matthew | Research reconciling difference between accounts for liabilities subject to compromise testing. | $740.00 | 1.8 | $1,332.00 |
| Srivatsa, Prashanth | Review the workpapers for goodwill impairment testing. | $740.00 | 5.4 | $3,996.00 |
| 02/27/2025 | | | | |
| Bellora, Brandon | Prepare testing workpaper for liabilities subject to compromise balances. | $615.00 | 4.0 | $2,460.00 |
| Collins, Mikaela | Review guidance for liabilities subject to compromise specific to leases. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for impairment testing. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Review the goodwill workpaper for Pet Supplies Plus. | $845.00 | 0.4 | $338.00 |
| Collins, Mikaela | Meeting with Z. Weston, M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $845.00 | 0.4 | $338.00 |
| Egea, Silvana | Review questions to be provided to preparer for the goodwill impairment testing. | $970.00 | 1.0 | $970.00 |
| Fitzpatrick, Emily | Update documentation in the reorganization expenses testing workpaper. | $615.00 | 1.0 | $615.00 |
| Keast, Elizabeth | Meeting with Z. Weston, M. Collins, M. Steffens, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for National Advertising Fund audit as a result of bankruptcy proceedings. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for Pet Supplies Plus consolidated audit as a result of bankruptcy proceedings. | $970.00 | 2.8 | $2,716.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/27/2025 | | | | |
| Keast, Elizabeth | Prepare additional journal entry testing selections for Pet Supplies Plus franchising audit as a result of bankruptcy proceedings. | $970.00 | 0.4 | $388.00 |
| Keast, Elizabeth | Prepare additional journal entry testing selections for Wag n Wash franchising audit as a result of bankruptcy proceedings. | $970.00 | 0.4 | $388.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for impairment testing. | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | Meeting with Z. Weston, M. Collins, M. Steffens, E. Keast (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $740.00 | 0.4 | $296.00 |
| Steffens, Marilyn | Meeting with Z. Weston, M. Collins, E. Keast, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Meeting with M. Collins, M. Steffens, E. Keast, M. Parodi (Deloitte) to discuss the scoping of leases subject to compromise for Pet Supplies Plus. | $980.00 | 0.4 | $392.00 |
| Weston, Zachary | Review the Badcock receivables reserve and secured borrowing calculation. | $980.00 | 0.8 | $784.00 |
| 02/28/2025 | | | | |
| Collins, Mikaela | Review Pet Supplies Plus goodwill and tradename testing template. | $845.00 | 0.5 | $422.50 |
| Collins, Mikaela | Meeting with M. Parodi (Deloitte) to discuss testing approach for impairment expense. | $845.00 | 0.6 | $507.00 |
| Collins, Mikaela | Meeting with B. Vineyard, Z. Weston, C. Parodi (Deloitte) to discuss the testing approach for impairment expense. | $845.00 | 1.2 | $1,014.00 |
| Egea, Silvana | Review questions to be provided to preparer for the goodwill impairment testing. | $970.00 | 1.0 | $970.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Out of Scope Services* | | | | |
| 02/28/2025 | | | | |
| Fitzpatrick, Emily | Research Franchise Group for update on legal counsel for bankruptcy proceedings. | $615.00 | 0.5 | $307.50 |
| Keast, Elizabeth | Document bankruptcy update inquiry from D. McNamara (Pet Supplies Plus). | $970.00 | 0.2 | $194.00 |
| Keast, Elizabeth | Discussion with M. Smith (Deloitte) regarding questions in liabilities subject to compromise testing. | $970.00 | 0.3 | $291.00 |
| Parodi, Carlos | Meeting with B. Vineyard, Z. Weston, M. Collins (Deloitte) to discuss the testing approach for impairment expense. | $740.00 | 1.2 | $888.00 |
| Parodi, Carlos | Meeting with M. Collins (Deloitte) to discuss testing approach for impairment expense. | $740.00 | 0.6 | $444.00 |
| Sciano, May | Review presentation of bankruptcy timeline for summary memo. | $845.00 | 0.3 | $253.50 |
| Smith, Matthew | Discussion with E. Keast (Deloitte) regarding questions in liabilities subject to compromise testing. | $740.00 | 0.3 | $222.00 |
| Smith, Matthew | Document detail testing selections, compiling and sending follow up questions for client for subject to compromise accounts payable testing. | $740.00 | 2.5 | $1,850.00 |
| Srivatsa, Prashanth | Discuss with S. Guihur regarding the preliminary questions before sending them over to auditors. | $740.00 | 1.8 | $1,332.00 |
| Vineyard, Bradley | Meeting with Z. Weston, M. Collins, C. Parodi (Deloitte) to discuss the testing approach for impairment expense. | $980.00 | 1.2 | $1,176.00 |
| Weston, Zachary | Meeting with B. Vineyard, M. Collins, C. Parodi (Deloitte) to discuss the testing approach for impairment expense. | $980.00 | 1.2 | $1,176.00 |
| Weston, Zachary | Review the company's American Freight discontinued operations accounting memo. | $980.00 | 1.7 | $1,666.00 |
| Weston, Zachary | Review the Company's lease accounting memorandum for liabilities subject to compromise. | $980.00 | 1.9 | $1,862.00 |
| Subtotal for Out of Scope Services: | | | 247.5 | $183,379.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

### *Preparation of Fee Applications*

**02/10/2025**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January expense detail in preparation for the monthly fee application. | $250.00 | 0.4 | $100.00 |
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 2.8 | $700.00 |
| Gutierrez, Dalia | Pull January data in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 3.2 | $720.00 |
| M, Deepa | Continue to review fee detail for the period of December 2024 fee application. | $225.00 | 2.8 | $630.00 |

**02/11/2025**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 3.9 | $975.00 |
| M, Deepa | Continue to review fee detail for the period of December 2024 fee application. | $225.00 | 3.7 | $832.50 |
| M, Deepa | Review fee detail for the period of December 2024 fee application. | $225.00 | 4.3 | $967.50 |

**02/12/2025**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 4.4 | $1,100.00 |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 3.8 | $950.00 |

**02/16/2025**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail in preparation for the monthly fee application. | $250.00 | 3.1 | $775.00 |

**02/18/2025**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review January fee detail for the second monthly fee application. | $250.00 | 4.3 | $1,075.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 02/18/2025 | | | | |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 4.2 | $1,050.00 |
| Weston, Zachary | Reviewed Deloitte's November-December monthly fee application. | $980.00 | 1.5 | $1,470.00 |
| 02/19/2025 | | | | |
| Weston, Zachary | Review Deloitte's November-December monthly fee application. | $980.00 | 1.2 | $1,176.00 |
| 02/20/2025 | | | | |
| Gutierrez, Dalia | Continue to review January fee detail in preparation for the monthly fee application. | $250.00 | 3.4 | $850.00 |
| Subtotal for Preparation of Fee Applications: | | | 51.7 | $14,546.00 |
| **Total** | | | **2,744.2** | **$199,372.50** |

| Adjustment | | | | |
|------------|---|---|---|---|
| Fixed Fee: February 2025 | | | | $550,000.00 |
| **Adjustment Subtotal :** | | | | **$550,000.00** |
| **Total** | | | **2,744.2** | **$749,372.50** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Barton, Christopher | $980.00 | 0.6 | $588.00 |
| Steffens, Marilyn | $980.00 | 3.1 | $3,038.00 |
| Vineyard, Bradley | $980.00 | 1.5 | $1,470.00 |
| Weston, Zachary | $980.00 | 22.4 | $21,952.00 |
| Egea, Silvana | $970.00 | 4.5 | $4,365.00 |
| Keast, Elizabeth | $970.00 | 16.6 | $16,102.00 |
| Saraogi, Astha | $970.00 | 0.5 | $485.00 |
| Collins, Mikaela | $845.00 | 15.0 | $12,675.00 |
| Sciano, May | $845.00 | 20.7 | $17,491.50 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Garg, Divya | $740.00 | 0.5 | $370.00 |
| Parodi, Carlos | $740.00 | 34.9 | $25,826.00 |
| Smith, Matthew | $740.00 | 5.4 | $3,996.00 |
| Srivatsa, Prashanth | $740.00 | 12.5 | $9,250.00 |
| Bambroo, Sahil | $615.00 | 30.0 | $18,450.00 |
| Bellora, Brandon | $615.00 | 23.2 | $14,268.00 |
| BHARGAV, VARALA  ASHISH | $615.00 | 30.0 | $18,450.00 |
| Fitzpatrick, Emily | $615.00 | 20.4 | $12,546.00 |
| Khanduja, Bhavya | $615.00 | 7.1 | $4,366.50 |
| Walker, Jana | $615.00 | 2.9 | $1,783.50 |
| Gutierrez, Dalia | $250.00 | 35.0 | $8,750.00 |
| M, Deepa | $225.00 | 14.0 | $3,150.00 |
| ., Harsha | $0.00 | 6.9 | $0.00 |
| Alano, Michelle | $0.00 | 3.9 | $0.00 |
| Alas, Brendan | $0.00 | 73.3 | $0.00 |
| Bellora, Brandon | $0.00 | 182.4 | $0.00 |
| Brodsky, Michael | $0.00 | 2.0 | $0.00 |
| Collins, Mikaela | $0.00 | 24.8 | $0.00 |
| Dada, Hajira | $0.00 | 19.5 | $0.00 |
| Dakshesh, Chitta | $0.00 | 33.0 | $0.00 |
| Dinesh Kankariya, Rushabh | $0.00 | 6.0 | $0.00 |
| Donlon, Richard | $0.00 | 1.5 | $0.00 |
| Fitzpatrick, Emily | $0.00 | 164.9 | $0.00 |
| Garg, Divya | $0.00 | 103.3 | $0.00 |
| Goldblatt, Joel | $0.00 | 1.5 | $0.00 |
| Hammond, Jazzmaine | $0.00 | 1.0 | $0.00 |
| Holman, Cheryl | $0.00 | 0.3 | $0.00 |
| Hussain, Sofia | $0.00 | 4.6 | $0.00 |
| Jhawar, Rohit | $0.00 | 155.7 | $0.00 |

# Franchise Group, Inc.

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

February 01, 2025 - February 28, 2025

## Recapitulation

| Name | Rate | Hours | Fees |
|------|-----:|------:|-----:|
| Johnson, Charles | $0.00 | 3.0 | $0.00 |
| Jones, Brandon | $0.00 | 0.8 | $0.00 |
| Keast, Elizabeth | $0.00 | 95.3 | $0.00 |
| Khanduja, Bhavya | $0.00 | 186.6 | $0.00 |
| Kumar, Ravi | $0.00 | 67.7 | $0.00 |
| Lnu, Simran | $0.00 | 30.8 | $0.00 |
| Mabry, Emma | $0.00 | 60.0 | $0.00 |
| Manocha, Semantika | $0.00 | 157.2 | $0.00 |
| Parodi, Carlos | $0.00 | 141.4 | $0.00 |
| Peterson, Jack | $0.00 | 99.0 | $0.00 |
| Saraogi, Astha | $0.00 | 112.2 | $0.00 |
| Sciano, May | $0.00 | 43.3 | $0.00 |
| Shekhar, Swapnil | $0.00 | 13.0 | $0.00 |
| Singhal, Vasu | $0.00 | 61.3 | $0.00 |
| Smith, Matthew | $0.00 | 99.3 | $0.00 |
| Sood, Abhinav | $0.00 | 57.0 | $0.00 |
| Sri Priya, Pocha | $0.00 | 22.0 | $0.00 |
| Steffens, Marilyn | $0.00 | 39.4 | $0.00 |
| Thomas, Ronnie | $0.00 | 4.0 | $0.00 |
| Vineyard, Bradley | $0.00 | 3.3 | $0.00 |
| Walker, Jana | $0.00 | 135.9 | $0.00 |
| Weston, Zachary | $0.00 | 26.9 | $0.00 |
| Wintrow, Jonathan | $0.00 | 2.1 | $0.00 |
| Yadav, Pragati | $0.00 | 164.6 | $0.00 |
| Zaorski, Michal | $0.00 | 32.7 | $0.00 |
| Fixed Fee: February 2025 | | | $550,000.00 |
| **Total** | | **2,744.2** | **$749,372.50** |