**Exhibit D**

**Professional Services by Project Category, Professional, and Date**

For the period March 17, 2025 – April 30, 2025

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alec Hargett | 3/17/2025 | Valuation Analysis of Debtors | Began to review the Augustine Report. | 2.9 | 395 | 1,145.50 |
| Alec Hargett | 3/17/2025 | Valuation Analysis of Debtors | Reviewed FRG's bankruptcy docket. | 2.5 | 395 | 987.50 |
| Alec Hargett | 3/17/2025 | Administrative | Performed conflict check. | 1.0 | 395 | 395.00 |
| Alec Hargett | 3/17/2025 | Valuation Analysis of Debtors | Began to review the Grubb Report. | 2.8 | 395 | 1,106.00 |
| Alex Callan | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, and C. Korn re: FRG workplan. | 0.5 | 450 | 225.00 |
| Alex Callan | 3/17/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Augustine Report. | 3.2 | 450 | 1,440.00 |
| Alex Callan | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, and C. Korn re: Augustine Report. | 0.7 | 450 | 315.00 |
| Alex Callan | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 2.1 | 450 | 945.00 |
| Alex Callan | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, and C. Korn re: initial review of the Grubb Report. | 0.5 | 450 | 225.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 2.9 | 950 | 2,755.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 2.6 | 950 | 2,470.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Reviewed FRG's bankruptcy docket. | 1.4 | 950 | 1,330.00 |
| Brad Orelowitz | 3/17/2025 | Administrative | Performed conflict check. | 0.6 | 950 | 570.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the valuation analyses in the Augustine Report. | 2.7 | 950 | 2,565.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, P. Dionne, L. Miladinovic, and C. Korn re: FRG workplan. | 0.5 | 950 | 475.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, P. Dionne, L. Miladinovic, and C. Korn re: Augustine Report. | 0.7 | 950 | 665.00 |
| Brad Orelowitz | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, P. Dionne, L. Miladinovic, and C. Korn re: initial review of the Grubb Report. | 0.5 | 950 | 475.00 |
| Charles Korn | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan: FRG workplan. | 0.5 | 395 | 197.50 |
| Charles Korn | 3/17/2025 | Valuation Analysis of Debtors | Reviewed Augustine Report. | 2.5 | 395 | 987.50 |
| Charles Korn | 3/17/2025 | Valuation Analysis of Debtors | Reviewed Grubb Report. | 2.3 | 395 | 908.50 |
| Charles Korn | 3/17/2025 | Valuation Analysis of Debtors | Team Meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan: Augustine Report. | 0.7 | 395 | 276.50 |
| Charles Korn | 3/17/2025 | Valuation Analysis of Debtors | Continued to review the Augustine and Grubb valuation Reports. | 2.7 | 395 | 1,066.50 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Charles Korn | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan: initial review of the Grubb Report. | 0.5 | 395 | 197.50 |
| Luka Miladinovic | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, A. Callan, and C. Korn re: FRG workplan. | 0.5 | 600 | 300.00 |
| Luka Miladinovic | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 3.2 | 600 | 1,920.00 |
| Luka Miladinovic | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, A. Callan, and C. Korn re: Augustine Report. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 3.0 | 600 | 1,800.00 |
| Luka Miladinovic | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, A. Callan, and C. Korn re: initial review of the Grubb Report. | 0.5 | 600 | 300.00 |
| Paul Dionne | 3/17/2025 | Administrative | Performed conflicts check. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Reviewed bankruptcy filings. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Reviewed FRG documents. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Continued to review FRG's bankruptcy filings. | 0.6 | 750 | 450.00 |
| Paul Dionne | 3/17/2025 | Administrative | Continued to perform conflicts check. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, A. Callan, and C. Korn re: FRG workplan. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 2.9 | 750 | 2,175.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 1.2 | 750 | 900.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, A. Callan, and C. Korn re: the Augustine Report. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Continued to review the Grubb Report. | 2.5 | 750 | 1,875.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, A. Callan, and C. Korn re: initial review of the Grubb Report. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/17/2025 | Valuation Analysis of Debtors | Reviewed FRG bankruptcy filings. | 2.5 | 750 | 1,875.00 |
| Alex Callan | 3/18/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's market approach valuations of PSP. | 2.9 | 450 | 1,305.00 |
| Alex Callan | 3/18/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's market approach valuations of VSI and Buddy's. | 3.1 | 450 | 1,395.00 |
| Alex Callan | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, and C. Korn re:  replication of Augustine analyses. | 1.0 | 450 | 450.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Charles Korn | 3/18/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's CompCo valuations. | 2.3 | 395 | 908.50 |
| Charles Korn | 3/18/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Augustine Report. | 2.1 | 395 | 829.50 |
| Charles Korn | 3/18/2025 | Valuation Analysis of Debtors | Continued to replicate and analyze the Augustine CompCo valuations. | 2.2 | 395 | 869.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, P. Dionne, L. Miladinovic, and C. Korn re:  replication of Augustine analyses. | 1.0 | 950 | 950.00 |
| Charles Korn | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan:  replication of Augustine analyses. | 1.0 | 395 | 395.00 |
| Charles Korn | 3/18/2025 | Valuation Analysis of Debtors | Analyzed the Augustine valuations. | 1.2 | 395 | 474.00 |
| Luka Miladinovic | 3/18/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF analysis for PSP. | 2.7 | 600 | 1,620.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Augustine Report. | 2.1 | 950 | 1,995.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Grubb Report. | 1.5 | 950 | 1,425.00 |
| Brad Orelowitz | 3/18/2025 | Administrative | Reviewed the engagement letter. | 0.2 | 950 | 190.00 |
| Brad Orelowitz | 3/18/2025 | Administrative | Drafted retention application. | 0.6 | 950 | 570.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Reviewed market approach analyses in Augustine Report. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Reviewed DCF valuations in Augustine Report. | 2.6 | 950 | 2,470.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Reviewed Augustine valuation of FRG Corporate. | 1.3 | 950 | 1,235.00 |
| Luka Miladinovic | 3/18/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF analysis for VSI. | 2.0 | 600 | 1,200.00 |
| Luka Miladinovic | 3/18/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF analysis for Buddy's. | 1.6 | 600 | 960.00 |
| Luka Miladinovic | 3/18/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF analysis for Corporate Overhead. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, A. Callan, and C. Korn re: replication of Augustine analyses. | 1.0 | 600 | 600.00 |
| Luka Miladinovic | 3/18/2025 | Valuation Analysis of Debtors | Reviewed Augustine's DCF analyses. | 1.5 | 600 | 900.00 |
| Paul Dionne | 3/18/2025 | Administrative | Drafted engagement letter. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Continued to review FRG bankruptcy filings. | 0.8 | 750 | 600.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Augustine Report. | 3.3 | 750 | 2,475.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: rebuttal of Augustine report. | 0.4 | 750 | 300.00 |
| Brad Orelowitz | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: rebuttal of Augustine report. | 0.4 | 950 | 380.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, A. Callan and C. Korn re: replication of Augustine analyses. | 1.0 | 750 | 750.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Reviewed the Augustine report DCF analyses. | 2.5 | 750 | 1,875.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Grubb Report. | 1.2 | 750 | 900.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Continued to review the analyses in the Augustine Report. | 3.1 | 750 | 2,325.00 |
| Paul Dionne | 3/18/2025 | Valuation Analysis of Debtors | Reviewed market comparables analysis in Augustine Report. | 1.5 | 750 | 1,125.00 |
| Alec Hargett | 3/19/2025 | Valuation Analysis of Debtors | Analyzed and replicated valuation inputs into Augustine DCF valuations. | 1.5 | 395 | 592.50 |
| Alec Hargett | 3/19/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 1.3 | 395 | 513.50 |
| Alec Hargett | 3/19/2025 | Valuation Analysis of Debtors | Analyzed and replicated Augustine's valuations. | 1.2 | 395 | 474.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Continued to replicate and analyze Augustine's market approach valuations. | 1.9 | 450 | 855.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Performed analysis on Augustine's precedent transaction analyses. | 1.7 | 450 | 765.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Reviewed FRG's bankruptcy filings. | 1.0 | 450 | 450.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Continued to perform analysis on Augustine's precedent transaction analyses. | 1.8 | 450 | 810.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Performed analysis on Augustine's comparable company valuations. | 1.2 | 450 | 540.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the supporting analyses for Augustine's market approach. | 1.9 | 450 | 855.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the transactions selected by Augustine in his precedent transaction analyses. | 1.6 | 450 | 720.00 |
| Alex Callan | 3/19/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine's market approach valuations. | 0.2 | 450 | 90.00 |
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Continued to replicate and analyze the Augustine valuations. | 2.3 | 395 | 908.50 |
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Analyzed the Augustine valuations. | 2.0 | 395 | 790.00 |
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Performed valuation analyses. | 1.0 | 395 | 395.00 |
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Analyzed valuation inputs. | 2.1 | 395 | 829.50 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Rebutted the Augustine valuations. | 1.3 | 395 | 513.50 |
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Continued to analyze valuation inputs. | 2.1 | 395 | 829.50 |
| Charles Korn | 3/19/2025 | Valuation Analysis of Debtors | Reviewed valuation materials. | 1.9 | 395 | 750.50 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Reviewed preliminary replications of Augustine Report. | 1.5 | 950 | 1,425.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in Augustine Report. | 2.9 | 950 | 2,755.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in Grubb Report. | 2.5 | 950 | 2,375.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Reviewed bankruptcy filings. | 1.2 | 950 | 1,140.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Reviewed Augustine's market approach analyses. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Reviewed documents related to FRG bankruptcy. | 1.2 | 950 | 1,140.00 |
| Luka Miladinovic | 3/19/2025 | Valuation Analysis of Debtors | Continued replicating Augustine's DCF analysis. | 2.2 | 600 | 1,320.00 |
| Luka Miladinovic | 3/19/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's DCF inputs for PSP. | 1.9 | 600 | 1,140.00 |
| Luka Miladinovic | 3/19/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's DCF inputs for VSI. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 3/19/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's DCF inputs for Buddy's. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 3/19/2025 | Valuation Analysis of Debtors | Reviewed Augustine DCF analyses. | 2.0 | 600 | 1,200.00 |
| Luka Miladinovic | 3/19/2025 | Valuation Analysis of Debtors | Reviewed Augustine's valuation inputs. | 1.7 | 600 | 1,020.00 |
| Paul Dionne | 3/19/2025 | Administrative | Drafted MSG retention application. | 1.0 | 750 | 750.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Reviewed Augustine DCF analyses. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: Augustine's market approach valuations. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: rebuttal of Augustine report. | 0.4 | 750 | 300.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: rebuttal of Augustine report. | 0.4 | 950 | 380.00 |
| Brad Orelowitz | 3/19/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: valuation of FRG. | 0.7 | 950 | 665.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: valuation of FRG. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 1.9 | 750 | 1,425.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Reviewed preliminary rebuttal analyses. | 2.2 | 750 | 1,650.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Augustine Report. | 1.8 | 750 | 1,350.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Continued to review preliminary rebuttal analyses. | 2.6 | 750 | 1,950.00 |
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Reviewed bankruptcy filings. | 1.0 | 750 | 750.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Paul Dionne | 3/19/2025 | Valuation Analysis of Debtors | Reviewed market approach analyses in the Augustine Report. | 2.4 | 750 | 1,800.00 |
| Alec Hargett | 3/20/2025 | Valuation Analysis of Debtors | Performed analysis regarding Augustine valuations inputs. | 1.5 | 395 | 592.50 |
| Alec Hargett | 3/20/2025 | Valuation Analysis of Debtors | Reviewed WACC valuations materials. | 1.4 | 395 | 553.00 |
| Alec Hargett | 3/20/2025 | Valuation Analysis of Debtors | Reviewed analyses in the Augustine Report. | 1.0 | 395 | 395.00 |
| Alec Hargett | 3/20/2025 | Valuation Analysis of Debtors | Began to review the Grubb Report. | 0.6 | 395 | 237.00 |
| Alex Callan | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, and C. Korn re: rebuttal of the Augustine Report. | 0.6 | 450 | 270.00 |
| Alex Callan | 3/20/2025 | Valuation Analysis of Debtors | Performed a historical vs. projected analysis. | 1.9 | 450 | 855.00 |
| Alex Callan | 3/20/2025 | Valuation Analysis of Debtors | Continued to rebut Augustine's precedent transactions analysis. | 1.5 | 450 | 675.00 |
| Alex Callan | 3/20/2025 | Valuation Analysis of Debtors | Continued to perform historical vs. projected analysis. | 2.4 | 450 | 1,080.00 |
| Alex Callan | 3/20/2025 | Valuation Analysis of Debtors | Reviewed and analyzed projections in the Augustine Report. | 2.3 | 450 | 1,035.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, P. Dionne, L. Miladinovic, and C. Korn re: rebuttal of the Augustine Report. | 0.6 | 950 | 570.00 |
| Alex Callan | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: valuation analyses. | 0.5 | 450 | 225.00 |
| Charles Korn | 3/20/2025 | Valuation Analysis of Debtors | Drafted analyses rebutting Augustine Report. | 1.0 | 395 | 395.00 |
| Charles Korn | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan: rebuttal of the Augustine Report. | 0.6 | 395 | 237.00 |
| Charles Korn | 3/20/2025 | Valuation Analysis of Debtors | Edited valuation analyses. | 1.8 | 395 | 711.00 |
| Charles Korn | 3/20/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal to Augustine valuations. | 2.1 | 395 | 829.50 |
| Charles Korn | 3/20/2025 | Valuation Analysis of Debtors | Continued to perform valuation analyses. | 2.8 | 395 | 1,106.00 |
| Charles Korn | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: Market approach replication. | 0.8 | 395 | 316.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, A. Callan, and C. Korn re: rebuttal of the Augustine Report. | 0.6 | 600 | 360.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: replication of Augustine DCF valuation. | 1.0 | 600 | 600.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF valuation inputs for Buddy's. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF valuation inputs for PSP. | 2.4 | 600 | 1,440.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Replicated Augustine's DCF valuation inputs for VSI. | 2.0 | 600 | 1,200.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Conducted research on DCF valuation inputs. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Reviewed and analyzed Augustine's DCF inputs. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 3/20/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Augustine Report. | 1.2 | 600 | 720.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Reviewed replication of analyses in Augustine Report. | 2.1 | 950 | 1,995.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Reviewed FRG's marketing process. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Reviewed preliminary rebuttal analyses. | 0.9 | 950 | 855.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Continued to review the Grubb Report. | 1.4 | 950 | 1,330.00 |
| Brad Orelowitz | 3/20/2025 | Administrative | Reviewed engagement letter and retention application. | 1.0 | 950 | 950.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: replication of Augustine DCF valuation. | 1.0 | 950 | 950.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: valuation analyses. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: market approach replication. | 0.8 | 750 | 600.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, A. Callan, and C. Korn re: rebuttal of the Augustine Report. | 0.6 | 750 | 450.00 |
| Brad Orelowitz | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: MSG retention application. | 0.6 | 950 | 570.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: MSG retention application. | 0.6 | 750 | 450.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: replication of Augustine DCF valuation. | 1.0 | 750 | 750.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Reviewed the marketing process to sell FRG assets in bankruptcy. | 1.3 | 750 | 975.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Reviewed the replication of Augustine precedent transactions. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Reviewed the replication of Augustine DCF valuation. | 1.6 | 750 | 1,200.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Reviewed the replication of the Augustine market comparables analysis. | 0.9 | 750 | 675.00 |
| Paul Dionne | 3/20/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Augustine Report. | 1.1 | 750 | 825.00 |
| Alec Hargett | 3/21/2025 | Valuation Analysis of Debtors | Continued to analyzed Augustine's valuation inputs. | 2.3 | 395 | 908.50 |
| Alec Hargett | 3/21/2025 | Valuation Analysis of Debtors | Continued to review the Augustine Report. | 0.7 | 395 | 276.50 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alec Hargett | 3/21/2025 | Valuation Analysis of Debtors | Continued to review the Grubb Report. | 1.2 | 395 | 474.00 |
| Alec Hargett | 3/21/2025 | Valuation Analysis of Debtors | Replicated Augustine valuation analyses. | 1.3 | 395 | 513.50 |
| Alex Callan | 3/21/2025 | Valuation Analysis of Debtors | Continued to perform historical vs. projected financial analysis. | 1.1 | 450 | 495.00 |
| Alex Callan | 3/21/2025 | Valuation Analysis of Debtors | Reviewed inputs into Augustine's valuations. | 1.0 | 450 | 450.00 |
| Alex Callan | 3/21/2025 | Valuation Analysis of Debtors | Reviewed supporting schedules to Augustine's precedent transaction analyses. | 1.5 | 450 | 675.00 |
| Alex Callan | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: analysis of the projections in the Augustine Report. | 0.4 | 450 | 180.00 |
| Charles Korn | 3/21/2025 | Valuation Analysis of Debtors | Performed peer analysis. | 2.4 | 395 | 948.00 |
| Charles Korn | 3/21/2025 | Valuation Analysis of Debtors | Reviewed and critiqued Augustine peer analysis. | 2.5 | 395 | 987.50 |
| Charles Korn | 3/21/2025 | Valuation Analysis of Debtors | Continued to perform valuation analyses. | 2.1 | 395 | 829.50 |
| Charles Korn | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: Augustine market comparables analysis. | 0.8 | 395 | 316.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: Augustine WACC analysis. | 0.4 | 600 | 240.00 |
| Brad Orelowitz | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: Augustine WACC analysis. | 0.4 | 950 | 380.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: Augustine DCF and WACC inputs. | 1.2 | 600 | 720.00 |
| Brad Orelowitz | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: Augustine DCF and WACC inputs. | 1.2 | 950 | 1,140.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: replication of Augustine analyses. | 0.3 | 600 | 180.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Reviewed and edited DCF rebuttal analyses. | 1.7 | 600 | 1,020.00 |
| Brad Orelowitz | 3/21/2025 | Valuation Analysis of Debtors | Reviewed preliminary DCF rebuttal analyses. | 2.6 | 950 | 2,470.00 |
| Brad Orelowitz | 3/21/2025 | Valuation Analysis of Debtors | Reviewed replication of Augustine's valuation of FRG Corporate. | 1.9 | 950 | 1,805.00 |
| Brad Orelowitz | 3/21/2025 | Valuation Analysis of Debtors | Reviewed test of reasonableness of Augustine projections. | 1.4 | 950 | 1,330.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Reviewed and edited DCF input rebuttal analyses. | 2.2 | 600 | 1,320.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Reviewed and replicated Augustine's valuation of FRG corporate. | 3.2 | 600 | 1,920.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Reviewed DCF analyses in the Augustine Report. | 1.0 | 600 | 600.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Edited DCF rebuttal analyses. | 0.8 | 600 | 480.00 |
| Luka Miladinovic | 3/21/2025 | Valuation Analysis of Debtors | Edited DCF input rebuttal analyses. | 1.5 | 600 | 900.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: analysis of the projections in the Augustine Report. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: Augustine market comparables analysis. | 0.8 | 750 | 600.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine market comparables analysis. | 0.8 | 750 | 600.00 |
| Brad Orelowitz | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine market comparables analysis. | 0.8 | 950 | 760.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: Augustine WACC analysis. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Reviewed Augustine valuation of VSI. | 1.9 | 750 | 1,425.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: Augustine DCF and WACC inputs. | 1.2 | 750 | 900.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: replication of Augustine analyses. | 0.3 | 750 | 225.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Reviewed market approach analyses. | 1.7 | 750 | 1,275.00 |
| Paul Dionne | 3/21/2025 | Valuation Analysis of Debtors | Reviewed test of reasonableness of Augustine projections. | 1.6 | 750 | 1,200.00 |
| Luka Miladinovic | 3/22/2025 | Valuation Analysis of Debtors | Performed valuation analysis of FRG corporate. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/22/2025 | Valuation Analysis of Debtors | Replicated the valuation conclusions of Augustine Report. | 3.2 | 600 | 1,920.00 |
| Luka Miladinovic | 3/22/2025 | Valuation Analysis of Debtors | Reviewed and analyzed Augustine's valuation conclusions. | 0.7 | 600 | 420.00 |
| Brad Orelowitz | 3/22/2025 | Valuation Analysis of Debtors | Reviewed preliminary rebuttal analyses. | 2.4 | 950 | 2,280.00 |
| Brad Orelowitz | 3/22/2025 | Valuation Analysis of Debtors | Reviewed FRG bankruptcy docket. | 1.1 | 950 | 1,045.00 |
| Luka Miladinovic | 3/22/2025 | Valuation Analysis of Debtors | Edited valuation analyses. | 1.5 | 600 | 900.00 |
| Paul Dionne | 3/22/2025 | Valuation Analysis of Debtors | Reviewed rebuttal analysis of Augustine Report. | 1.1 | 750 | 825.00 |
| Luka Miladinovic | 3/23/2025 | Valuation Analysis of Debtors | Performed valuation analysis of FRG business units. | 2.2 | 600 | 1,320.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 3/23/2025 | Valuation Analysis of Debtors | Reviewed FRG valuation analyses. | 2.1 | 950 | 1,995.00 |
| Brad Orelowitz | 3/23/2025 | Valuation Analysis of Debtors | Reviewed VSI CompM&A analyses. | 1.5 | 950 | 1,425.00 |
| Brad Orelowitz | 3/23/2025 | Valuation Analysis of Debtors | Reviewed PSP and Buddy's CompM&A analyses. | 2.3 | 950 | 2,185.00 |
| Luka Miladinovic | 3/23/2025 | Valuation Analysis of Debtors | Continued to review and analyze Augustine's valuation. | 2.0 | 600 | 1,200.00 |
| Paul Dionne | 3/23/2025 | Valuation Analysis of Debtors | Reviewed VSI CompCo analyses. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 3/23/2025 | Valuation Analysis of Debtors | Reviewed test of reasonableness of Augustine projections. | 1.6 | 750 | 1,200.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Reviewed and edited historical vs. projected analysis. | 0.7 | 450 | 315.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Analyzed the financial projections in Augustine Report. | 0.8 | 450 | 360.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Analyzed the EBITDA adjustments made in the Augustine Report. | 1.0 | 450 | 450.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Reviewed and edited the rebuttal analysis of Augustine's precedent transactions valuation. | 2.4 | 450 | 1,080.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Augustine Report. | 2.6 | 450 | 1,170.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Performed rebuttal analysis of Augustine's market approach valuation of VSI and Buddy's. | 2.1 | 450 | 945.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: rebuttal of Augustine Report. | 1.0 | 450 | 450.00 |
| Alex Callan | 3/24/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine's calculation of estimated bankruptcy costs. | 1.9 | 450 | 855.00 |
| Charles Korn | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: CompCo analyses. | 0.7 | 395 | 276.50 |
| Charles Korn | 3/24/2025 | Valuation Analysis of Debtors | Continued to perform peer benchmarking analysis. | 2.8 | 395 | 1,106.00 |
| Charles Korn | 3/24/2025 | Valuation Analysis of Debtors | Reviewed FRG valuation materials. | 2.6 | 395 | 1,027.00 |
| Charles Korn | 3/24/2025 | Valuation Analysis of Debtors | Performed market approach analysis. | 2.9 | 395 | 1,145.50 |
| Charles Korn | 3/24/2025 | Valuation Analysis of Debtors | Researched valuation input issues. | 1.7 | 395 | 671.50 |
| Charles Korn | 3/24/2025 | Valuation Analysis of Debtors | Edited rebuttal analysis to Augustine market approach. | 2.5 | 395 | 987.50 |
| Luka Miladinovic | 3/24/2025 | Valuation Analysis of Debtors | Reviewed Augustine market approach analyses. | 2.2 | 600 | 1,320.00 |
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Reviewed Augustine CompCo analyses. | 3.1 | 950 | 2,945.00 |
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Reviewed Augustine DCF analyses. | 1.9 | 950 | 1,805.00 |
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Reviewed inputs into Augustine's valuations. | 2.2 | 950 | 2,090.00 |
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Continued to review Augustine Report. | 2.4 | 950 | 2,280.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Reviewed FRG SEC filings. | 1.6 | 950 | 1,520.00 |
| Luka Miladinovic | 3/24/2025 | Valuation Analysis of Debtors | Reviewed inputs into Augustine's market approach analyses. | 1.9 | 600 | 1,140.00 |
| Luka Miladinovic | 3/24/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal analyses. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 3/24/2025 | Valuation Analysis of Debtors | Continued to review and edit DCF valuations. | 1.7 | 600 | 1,020.00 |
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: DCF valuation. | 1.1 | 950 | 1,045.00 |
| Luka Miladinovic | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: DCF valuation. | 1.1 | 600 | 660.00 |
| Paul Dionne | 3/24/2025 | Administrative | Drafted retention application. | 1.0 | 750 | 750.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: CompCo analyses. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: rebuttal of Augustine Report. | 1.0 | 750 | 750.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: DCF valuation. | 1.1 | 750 | 825.00 |
| Brad Orelowitz | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine precedent transactions analysis. | 0.7 | 950 | 665.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine precedent transactions analysis. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Reviewed the Augustine valuations of PSP, VSI and Buddy's. | 2.1 | 750 | 1,575.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Reviewed Augustine's valuation of the FRG Corporate Overhead. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Reviewed replications of Augustine's analyses. | 2.6 | 750 | 1,950.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Reviewed test of reasonableness of Augustine projections. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Reviewed DCF valuations. | 1.6 | 750 | 1,200.00 |
| Paul Dionne | 3/24/2025 | Valuation Analysis of Debtors | Continued to review the valuation analyses of Augustine. | 1.5 | 750 | 1,125.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Performed analysis on financial projections. | 0.7 | 450 | 315.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Continued to analyze Augustine's estimated bankruptcy cost analysis. | 1.1 | 450 | 495.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine bankruptcy cost estimate analysis. | 0.5 | 450 | 225.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Edited analysis of Augustine's bankruptcy cost estimate. | 0.8 | 450 | 360.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Drafted charts for MSG rebuttal report. | 1.7 | 450 | 765.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Performed precedent transaction analysis in rebuttal to Augustine Report. | 1.5 | 450 | 675.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Reviewed FRG presentations. | 1.7 | 450 | 765.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Continued to draft charts and tables for MSG rebuttal report. | 2.0 | 450 | 900.00 |
| Alex Callan | 3/25/2025 | Valuation Analysis of Debtors | Reviewed FRG materials on bankruptcy. | 0.6 | 450 | 270.00 |
| Charles Korn | 3/25/2025 | Valuation Analysis of Debtors | Researched valuation issues. | 3.1 | 395 | 1,224.50 |
| Charles Korn | 3/25/2025 | Valuation Analysis of Debtors | Drafted slides on rebuttal to Augustine Report. | 3.1 | 395 | 1,224.50 |
| Charles Korn | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: rebuttal of Augustine. | 0.2 | 395 | 79.00 |
| Charles Korn | 3/25/2025 | Valuation Analysis of Debtors | Drafted sections of MSG rebuttal report. | 3.0 | 395 | 1,185.00 |
| Charles Korn | 3/25/2025 | Valuation Analysis of Debtors | Reviewed documents related to FRG bankruptcy. | 2.3 | 395 | 908.50 |
| Charles Korn | 3/25/2025 | Valuation Analysis of Debtors | Continued to draft analysis on rebuttal to Augustine report. | 2.1 | 395 | 829.50 |
| Jordan Murray | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: overview of rebuttal analyses. | 0.4 | 600 | 240.00 |
| Jordan Murray | 3/25/2025 | Valuation Analysis of Debtors | Reviewed valuation analyses. | 2.1 | 600 | 1,260.00 |
| Jordan Murray | 3/25/2025 | Valuation Analysis of Debtors | Reviewed and analyzed Augustine analyses. | 0.9 | 600 | 540.00 |
| Jordan Murray | 3/25/2025 | Valuation Analysis of Debtors | Reviewed valuation inputs. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Edited and reviewed MSG's rebuttal valuations. | 2.5 | 600 | 1,500.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Reviewed preliminary rebuttal analyses of Augustine Report. | 2.8 | 950 | 2,660.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Reviewed FRG presentations. | 1.7 | 950 | 1,615.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Reviewed FRG bankruptcy related materials. | 2.2 | 950 | 2,090.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Began drafting the MSG rebuttal report. | 3.2 | 950 | 3,040.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Continued to review rebuttal analyses. | 0.6 | 950 | 570.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Reviewed FRG valuation materials. | 2.4 | 600 | 1,440.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Proofed valuation analyses. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Reviewed and edited market approach analyses. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Edited valuation analyses. | 1.0 | 600 | 600.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Performed rebuttal analysis of the Augustine Report. | 0.9 | 600 | 540.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Reviewed the inputs into the market approach rebuttal. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: DCF valuation. | 0.2 | 600 | 120.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray re: overview of rebuttal analyses. | 0.4 | 600 | 240.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: valuation of FRG and report outline. | 1.3 | 950 | 1,235.00 |
| Luka Miladinovic | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: valuation of FRG and report outline. | 1.3 | 600 | 780.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Reviewed replication of Augustine's estimation of bankruptcy costs. | 1.2 | 750 | 900.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: Augustine bankruptcy cost estimate. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine bankruptcy cost estimate. | 0.5 | 750 | 375.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine bankruptcy cost estimate. | 0.5 | 950 | 475.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: drafting of report. | 0.5 | 750 | 375.00 |
| Brad Orelowitz | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: drafting of report. | 0.5 | 950 | 475.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: rebuttal of Augustine. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: DCF valuation. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Reviewed valuation analyses and Augustine rebuttal analyses. | 1.7 | 750 | 1,275.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: valuation of FRG and report outline. | 1.3 | 750 | 975.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Reviewed FRG materials. | 2.6 | 750 | 1,950.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Reviewed CompCo and CompM&A analyses. | 1.4 | 750 | 1,050.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Began drafting the MSG rebuttal report. | 2.0 | 750 | 1,500.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 0.6 | 750 | 450.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 1.0 | 750 | 750.00 |
| Paul Dionne | 3/25/2025 | Valuation Analysis of Debtors | Continued drafting the MSG rebuttal report. | 1.3 | 750 | 975.00 |
| Alec Hargett | 3/26/2025 | Valuation Analysis of Debtors | Reviewed valuation inputs in Augustine DCFs. | 1.2 | 395 | 474.00 |
| Alec Hargett | 3/26/2025 | Valuation Analysis of Debtors | Reviewed and analyzed Augustine DCF valuations. | 1.1 | 395 | 434.50 |
| Alec Hargett | 3/26/2025 | Valuation Analysis of Debtors | Reviewed valuation analyses in Grubb Report. | 1.0 | 395 | 395.00 |
| Alec Hargett | 3/26/2025 | Valuation Analysis of Debtors | Replicated and analyzed Augustine valuation inputs. | 2.6 | 395 | 1,027.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: precedent transaction analyses. | 0.4 | 450 | 180.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Edited precedent transaction analyses for PSP, VSI and Buddy's. | 2.5 | 450 | 1,125.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Reviewed FRG materials produced by Debtors. | 2.1 | 450 | 945.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine VSI CompM&A. | 0.8 | 450 | 360.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Performed screening for precedent transaction analysis. | 1.9 | 450 | 855.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Reviewed and edited market approach rebuttal analyses. | 2.4 | 450 | 1,080.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: rebuttal to Augustine's market approach valuations. | 0.7 | 450 | 315.00 |
| Alex Callan | 3/26/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 0.6 | 450 | 270.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan and P. Dionne re: rebuttal to Augustine's market approach valuations. | 0.7 | 950 | 665.00 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: CompCo analyses. | 0.6 | 395 | 237.00 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Drafted analyses critiquing Augustine Report. | 2.8 | 395 | 1,106.00 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal analyses. | 2.4 | 395 | 948.00 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Edited market approach valuation analyses. | 2.9 | 395 | 1,145.50 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Edited market approach valuation analyses of VSI and Buddy's. | 2.1 | 395 | 829.50 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Performed financial comparison analysis of FRG and peer companies. | 2.7 | 395 | 1,066.50 |
| Charles Korn | 3/26/2025 | Valuation Analysis of Debtors | Continued to draft sections of the MSG rebuttal report. | 0.9 | 395 | 355.50 |
| Jordan Murray | 3/26/2025 | Valuation Analysis of Debtors | Continued to review and analyze valuation analyses. | 2.1 | 600 | 1,260.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jordan Murray | 3/26/2025 | Valuation Analysis of Debtors | Reviewed DCF valuations in Augustine Report. | 0.8 | 600 | 480.00 |
| Jordan Murray | 3/26/2025 | Valuation Analysis of Debtors | Reviewed and proofed DCF valuations. | 2.3 | 600 | 1,380.00 |
| Jordan Murray | 3/26/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Augustine Report. | 1.2 | 600 | 720.00 |
| Jordan Murray | 3/26/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Grubb Report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Continued to perform rebuttal valuation analysis. | 1.9 | 600 | 1,140.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Proofed DCF valuation analyses. | 0.8 | 600 | 480.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: DCF valuation analyses. | 0.4 | 600 | 240.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 2.4 | 600 | 1,440.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 2.6 | 950 | 2,470.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Reviewed and drafted MSG rebuttal report. | 1.6 | 950 | 1,520.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Reviewed analysis on DCF valuation inputs. | 2.3 | 950 | 2,185.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Reviewed analysis of Augustine's bankruptcy cost estimation. | 1.1 | 950 | 1,045.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 1.9 | 950 | 1,805.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Reviewed CompCo rebuttal analyses. | 1.3 | 950 | 1,235.00 |
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Reviewed additional documents produced in discovery. | 1.8 | 950 | 1,710.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Proofed the DCF rebuttal analyses. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Analyzed the DCF valuation inputs. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 1.1 | 600 | 660.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Reviewed and updated the MSG rebuttal analyses. | 1.9 | 600 | 1,140.00 |
| Luka Miladinovic | 3/26/2025 | Valuation Analysis of Debtors | Reviewed FRG materials. | 0.5 | 600 | 300.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: CompCo analyses. | 0.6 | 750 | 450.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: precedent transaction analyses. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed documents provided on Everlaw. | 0.8 | 750 | 600.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed replication of Augustine's estimation of bankruptcy costs. | 1.3 | 750 | 975.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: DCF valuation analyses. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: Augustine VSI CompM&A. | 0.8 | 750 | 600.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: drafting of the MSG rebuttal report. | 0.6 | 950 | 570.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: drafting of the MSG rebuttal report. | 0.6 | 750 | 450.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and A. Callan re: rebuttal to Augustine's market approach valuations. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed documents relating to the business plan projections. | 1.4 | 750 | 1,050.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 3.7 | 750 | 2,775.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed CompM&A analyses. | 0.8 | 750 | 600.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed CompCo analyses. | 1.1 | 750 | 825.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed FRG materials related to bankruptcy filing. | 1.9 | 750 | 1,425.00 |
| Paul Dionne | 3/26/2025 | Valuation Analysis of Debtors | Reviewed materials related to estimated bankruptcy costs. | 0.7 | 750 | 525.00 |
| Alec Hargett | 3/27/2025 | Valuation Analysis of Debtors | Conducted research on valuation issues. | 2.6 | 395 | 1,027.00 |
| Alec Hargett | 3/27/2025 | Valuation Analysis of Debtors | Reviewed FRG market approach analyses. | 1.2 | 395 | 474.00 |
| Alec Hargett | 3/27/2025 | Valuation Analysis of Debtors | Drafted exhibits regarding critique of Augustine valuation inputs. | 2.2 | 395 | 869.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: CompM&A analyses and next steps. | 1.1 | 450 | 495.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Reviewed and edited estimated bankruptcy costs analysis. | 1.5 | 450 | 675.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Drafted precedent transactions rebuttal slides. | 2.5 | 450 | 1,125.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Edited rebuttal analyses to Augustine's precedent transactions valuations. | 0.7 | 450 | 315.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Continued to draft charts and tables for MSG rebuttal report. | 2.1 | 450 | 945.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Continued to draft the appendices to the MSG rebuttal report. | 1.9 | 450 | 855.00 |
| Alex Callan | 3/27/2025 | Valuation Analysis of Debtors | Edited slides on the precedent transactions rebuttal. | 2.5 | 450 | 1,125.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: edits to CompCo analyses. | 0.5 | 395 | 197.50 |
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: CompCo analyses. | 0.3 | 395 | 118.50 |
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Performed rebuttal analysis. | 2.0 | 395 | 790.00 |
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Continued to perform peer benchmarking analysis. | 1.5 | 395 | 592.50 |
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Drafted sections of MSG rebuttal report. | 3.3 | 395 | 1,303.50 |
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Reviewed and edited sections of the MSG rebuttal report. | 3.1 | 395 | 1,224.50 |
| Charles Korn | 3/27/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 2.9 | 395 | 1,145.50 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine EBITDA adjustments. | 0.3 | 600 | 180.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 1.7 | 600 | 1,020.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Reviewed Augustine report, AlixPartners documents re: cost savings | 0.6 | 600 | 360.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Reviewed documents cited in the Augustine Report. | 2.4 | 600 | 1,440.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: review of Augustine EBITDA adjustments analysis. | 0.8 | 600 | 480.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Analyzed Augustine's bankruptcy cost estimate. | 1.4 | 600 | 840.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Continued to review the Augustine Report. | 0.2 | 600 | 120.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: edits to MSG rebuttal report. | 0.2 | 600 | 120.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Reviewed and analyzed Augustine's bankruptcy cost estimates. | 1.3 | 600 | 780.00 |
| Jordan Murray | 3/27/2025 | Valuation Analysis of Debtors | Drafted analysis rebutting Augustine's bankruptcy cost estimate. | 1.6 | 600 | 960.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Drafted charts/tables for MSG rebuttal report. | 1.0 | 600 | 600.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 1.7 | 600 | 1,020.00 |
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 2.8 | 950 | 2,660.00 |
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.7 | 950 | 2,565.00 |
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Reviewed charts/tables in MSG rebuttal report. | 1.1 | 950 | 1,045.00 |
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Reviewed rebuttal analysis of Augustine Report. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Reviewed FRG financial statements. | 2.2 | 950 | 2,090.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Augustine Report. | 2.3 | 950 | 2,185.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Edited DCF rebuttal analyses. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: DCF valuation analyses. | 0.9 | 600 | 540.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Reviewed FRG projection materials. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.2 | 600 | 720.00 |
| Luka Miladinovic | 3/27/2025 | Valuation Analysis of Debtors | Performed valuation analyses of FRG corporate. | 2.6 | 600 | 1,560.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: CompCo analyses. | 0.3 | 750 | 225.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: CompM&A analyses and next steps. | 1.1 | 750 | 825.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray re: Augustine EBITDA adjustments. | 0.3 | 750 | 225.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.2 | 750 | 900.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: DCF valuation analyses. | 0.9 | 750 | 675.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray re: review of Augustine EBITDA adjustments analysis. | 0.8 | 750 | 600.00 |
| Brad Orelowitz | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: drafting of MSG rebuttal report. | 0.9 | 950 | 855.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: drafting of MSG rebuttal report. | 0.9 | 750 | 675.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: edits to CompCo analyses. | 0.5 | 750 | 375.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray re: edits to MSG rebuttal report. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 3.1 | 750 | 2,325.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Reviewed documents provided in discovery. | 2.4 | 750 | 1,800.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.6 | 750 | 1,200.00 |
| Paul Dionne | 3/27/2025 | Valuation Analysis of Debtors | Reviewed rebuttal analysis of Augustine Report. | 2.2 | 750 | 1,650.00 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Conducted research on discount rate issues. | 1.1 | 395 | 434.50 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Reviewed documents produced in discovery related to FRG's bankruptcy filing.. | 2.7 | 395 | 1,066.50 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Reviewed FRG bankruptcy related documents. | 2.4 | 395 | 948.00 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Continued to conducted research on valuation issues. | 0.8 | 395 | 316.00 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Performed analysis regarding Augustine valuations inputs. | 2.5 | 395 | 987.50 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Proofed analyses on rebuttal of Augustine Report. | 1.8 | 395 | 711.00 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Proofed exhibits on rebuttal of Augustine Report. | 1.2 | 395 | 474.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Augustine Report. | 2.0 | 450 | 900.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: CompM&A analyses. | 0.2 | 450 | 90.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Edited charts and tables in the MSG rebuttal report. | 1.2 | 450 | 540.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Edited analysis of Augustine's bankruptcy cost estimate. | 1.4 | 450 | 630.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Performed test of reasonableness on EBITDA adjustments made by Augustine. | 2.3 | 450 | 1,035.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Reviewed the FRG bankruptcy docket. | 0.5 | 450 | 225.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 1.2 | 450 | 540.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited appendices to the MSG rebuttal report. | 1.0 | 450 | 450.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Drafted report section on bankruptcy cost estimates. | 1.4 | 450 | 630.00 |
| Alex Callan | 3/28/2025 | Valuation Analysis of Debtors | Proofed MSG's rebuttal analyses to Augustine CompCo. | 0.8 | 450 | 360.00 |
| Aman Agrawal | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: Proofing of rebuttal analyses. | 0.7 | 450 | 315.00 |
| Aman Agrawal | 3/28/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 1.3 | 450 | 585.00 |
| Aman Agrawal | 3/28/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 0.8 | 450 | 360.00 |
| Aman Agrawal | 3/28/2025 | Valuation Analysis of Debtors | Reviewed DCF rebuttal analyses. | 0.7 | 450 | 315.00 |
| Charles Korn | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne: CompCo analyses. | 0.3 | 395 | 118.50 |
| Charles Korn | 3/28/2025 | Valuation Analysis of Debtors | Performed rebuttal analysis of the Augustine Report. | 2.9 | 395 | 1,145.50 |
| Charles Korn | 3/28/2025 | Valuation Analysis of Debtors | Proofed rebuttal analyses. | 2.6 | 395 | 1,027.00 |
| Charles Korn | 3/28/2025 | Valuation Analysis of Debtors | Edited the rebuttal analyses of Augustine CompCo valuations. | 2.1 | 395 | 829.50 |
| Charles Korn | 3/28/2025 | Valuation Analysis of Debtors | Edited write-up of CompCo rebuttal. | 1.6 | 395 | 632.00 |
| Charles Korn | 3/28/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 3.3 | 395 | 1,303.50 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited bankruptcy cost analysis. | 1.4 | 600 | 840.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: drafting of MSG rebuttal report. | 0.4 | 600 | 240.00 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Drafted MSG rebuttal report. | 0.7 | 600 | 420.00 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Analyzed Augustine's EBITDA adjustments. | 1.8 | 600 | 1,080.00 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Reviewed FRG bankruptcy materials. | 1.6 | 600 | 960.00 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal analyses. | 1.4 | 600 | 840.00 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Reviewed documents produced in discovery. | 1.0 | 600 | 600.00 |
| Jordan Murray | 3/28/2025 | Valuation Analysis of Debtors | Drafted charts/tables for MSG Rebuttal Report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Updated MSG DCF analyses. | 2.5 | 600 | 1,500.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal re: Proofing of rebuttal analyses. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Proofed rebuttal analyses. | 1.3 | 600 | 780.00 |
| Brad Orelowitz | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.1 | 950 | 1,995.00 |
| Brad Orelowitz | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal analyses. | 1.7 | 950 | 1,615.00 |
| Brad Orelowitz | 3/28/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 1.5 | 950 | 1,425.00 |
| Brad Orelowitz | 3/28/2025 | Valuation Analysis of Debtors | Reviewed FRG valuation materials. | 1.7 | 950 | 1,615.00 |
| Brad Orelowitz | 3/28/2025 | Valuation Analysis of Debtors | Reviewed FRG projections. | 1.3 | 950 | 1,235.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Reviewed FRG projection materials. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited MSG valuation analyses. | 0.5 | 600 | 300.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Reviewed FRG valuation materials. | 0.8 | 600 | 480.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Edited charts/tables in MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 3/28/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 0.6 | 600 | 360.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: CompCo analyses. | 0.3 | 750 | 225.00 |
| Alec Hargett | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: research on valuation inputs. | 0.2 | 398 | 79.60 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Hargett re: research on valuation inputs. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: CompM&A analyses. | 0.2 | 750 | 150.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray re: drafting of MSG rebuttal report. | 0.4 | 750 | 300.00 |
| Brad Orelowitz | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: MSG rebuttal report. | 0.2 | 950 | 190.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: MSG rebuttal report. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 3.5 | 750 | 2,625.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.6 | 750 | 1,950.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Reviewed DCF valuations. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Reviewed source documents cited in the Augustine Report. | 2.0 | 750 | 1,500.00 |
| Paul Dionne | 3/28/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 1.2 | 750 | 900.00 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Continued to proof analyses relating to rebuttal of Augustine Report. | 2.6 | 395 | 1,027.00 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Continued to review FRG valuation documents. | 1.5 | 395 | 592.50 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Reviewed documents relating to FRGs bankruptcy. | 1.1 | 395 | 434.50 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Reviewed projection documents. | 2.4 | 395 | 948.00 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Proofed rebuttal analyses. | 2.1 | 395 | 829.50 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Researched market approach valuation issues. | 1.5 | 395 | 592.50 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Proofed exhibits to MSG rebuttal report. | 1.6 | 395 | 632.00 |
| Alec Hargett | 3/29/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 1.5 | 395 | 592.50 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Continued to proof the CompCo analyses. | 1.8 | 450 | 810.00 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: proofing of CompM&A analyses. | 0.2 | 450 | 90.00 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal analyses. | 1.7 | 450 | 765.00 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited report section on market approach. | 0.8 | 450 | 360.00 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Proofed market approach analyses. | 2.5 | 450 | 1,125.00 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Proofed CompCo rebuttal analyses. | 0.7 | 450 | 315.00 |
| Alex Callan | 3/29/2025 | Valuation Analysis of Debtors | Proofed analysis on projections. | 0.7 | 450 | 315.00 |
| Aman Agrawal | 3/29/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's PSP CompCo. | 2.4 | 450 | 1,080.00 |
| Aman Agrawal | 3/29/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's VSI CompCo. | 1.7 | 450 | 765.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aman Agrawal | 3/29/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's Buddy's CompCo. | 1.9 | 450 | 855.00 |
| Aman Agrawal | 3/29/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's PSP CompM&A. | 1.4 | 450 | 630.00 |
| Aman Agrawal | 3/29/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's VSI CompM&A. | 1.8 | 450 | 810.00 |
| Aman Agrawal | 3/29/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's Buddy's CompM&A. | 0.9 | 450 | 405.00 |
| Charles Korn | 3/29/2025 | Valuation Analysis of Debtors | Continued to proof valuation analyses. | 3.1 | 395 | 1,224.50 |
| Charles Korn | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited CompCo rebuttal analyses. | 1.3 | 395 | 513.50 |
| Charles Korn | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited peer benchmarking analyses. | 1.1 | 395 | 434.50 |
| Charles Korn | 3/29/2025 | Valuation Analysis of Debtors | Proofed valuation inputs. | 2.4 | 395 | 948.00 |
| Charles Korn | 3/29/2025 | Valuation Analysis of Debtors | Edited market approach analysis. | 2.6 | 395 | 1,027.00 |
| Jordan Murray | 3/29/2025 | Valuation Analysis of Debtors | Reviewed rebuttal analysis of Augustine's market approach. | 2.3 | 600 | 1,380.00 |
| Jordan Murray | 3/29/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 1.2 | 600 | 720.00 |
| Jordan Murray | 3/29/2025 | Valuation Analysis of Debtors | Reviewed MSG rebuttal to Augustine market approach. | 1.3 | 600 | 780.00 |
| Jordan Murray | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited MSG rebuttal report. | 0.6 | 600 | 360.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited CompCo analyses. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited CompM&A analyses. | 1.4 | 600 | 840.00 |
| Brad Orelowitz | 3/29/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.7 | 950 | 1,615.00 |
| Brad Orelowitz | 3/29/2025 | Valuation Analysis of Debtors | Drafted outline for executive summary to MSG rebuttal report. | 1.1 | 950 | 1,045.00 |
| Brad Orelowitz | 3/29/2025 | Valuation Analysis of Debtors | Continued to review documents relied on in the Augustine Report. | 2.5 | 950 | 2,375.00 |
| Brad Orelowitz | 3/29/2025 | Valuation Analysis of Debtors | Reviewed documents cited in Grubb Report. | 0.7 | 950 | 665.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Performed analysis of DCF inputs. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Reviewed DCF inputs assumed by Augustine. | 1.2 | 600 | 720.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Reviewed additional documents produced in discovery. | 1.6 | 600 | 960.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited supporting analyses for DCF. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.4 | 600 | 840.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Luka Miladinovic | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and analyzed FRG projections. | 0.8 | 600 | 480.00 |
| Paul Dionne | 3/29/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: drafting of MSG rebuttal report. | 0.2 | 750 | 150.00 |
| Brad Orelowitz | 3/29/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: drafting of MSG rebuttal report. | 0.2 | 950 | 190.00 |
| Paul Dionne | 3/29/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: proofing of CompM&A analyses. | 0.2 | 750 | 150.00 |
| Paul Dionne | 3/29/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.6 | 750 | 1,200.00 |
| Paul Dionne | 3/29/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.2 | 750 | 1,650.00 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Proofed market approach analyses. | 2.3 | 395 | 908.50 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Proofed market approach charts/tables. | 2.6 | 395 | 1,027.00 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Proofed market approach inputs. | 1.3 | 395 | 513.50 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Proofed valuation analyses in MSG rebuttal report. | 1.4 | 395 | 553.00 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and proofed inputs into DCF valuations. | 2.8 | 395 | 1,106.00 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Proofed replication of Augustine's valuation analyses. | 1.9 | 395 | 750.50 |
| Alec Hargett | 3/30/2025 | Valuation Analysis of Debtors | Proofed summary tables in MSG rebuttal report. | 1.3 | 395 | 513.50 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, J. Murray, and C. Korn re: drafting of the MSG rebuttal report. | 0.7 | 450 | 315.00 |
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, P. Dionne, L. Miladinovic, J. Murray, and C. Korn re: drafting of the MSG rebuttal report. | 0.7 | 950 | 665.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine CompM&A analysis. | 0.5 | 450 | 225.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited precedent transaction screen. | 1.8 | 450 | 810.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Performed precedent transaction analysis. | 2.2 | 450 | 990.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited precedent transaction analyses. | 2.4 | 450 | 1,080.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Performed rebuttal analyses. | 0.8 | 450 | 360.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 1.4 | 450 | 630.00 |
| Alex Callan | 3/30/2025 | Valuation Analysis of Debtors | Conducted research on valuation issues. | 1.4 | 450 | 630.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Aman Agrawal | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: Proofing of rebuttal analyses. | 0.4 | 450 | 180.00 |
| Aman Agrawal | 3/30/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's PSP DCF. | 2.3 | 450 | 1,035.00 |
| Aman Agrawal | 3/30/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's VSI DCF. | 1.9 | 450 | 855.00 |
| Aman Agrawal | 3/30/2025 | Valuation Analysis of Debtors | Proofed the replication and rebuttal analyses of Augustine's Buddy's DCF. | 2.6 | 450 | 1,170.00 |
| Aman Agrawal | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and proofed MSG's corrected Augustine DCF valuations. | 2.3 | 450 | 1,035.00 |
| Charles Korn | 3/30/2025 | Valuation Analysis of Debtors | Team Meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan, J. Murray: drafting of the MSG rebuttal report. | 0.7 | 395 | 276.50 |
| Charles Korn | 3/30/2025 | Valuation Analysis of Debtors | Proofed rebuttal analyses of Augustine Report. | 3.4 | 395 | 1,343.00 |
| Charles Korn | 3/30/2025 | Valuation Analysis of Debtors | Edited appendices to MSG rebuttal report. | 3.1 | 395 | 1,224.50 |
| Charles Korn | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited CompCo analyses. | 2.3 | 395 | 908.50 |
| Charles Korn | 3/30/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report. | 2.0 | 395 | 790.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Team Meeting w/ B. Orelowitz, P. Dionne, L. Miladinovic, A. Callan, and C. Korn: drafting of the MSG rebuttal report. | 0.7 | 600 | 420.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Proofed MSG valuation analyses. | 0.6 | 600 | 360.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Reviewed FRG projection documents. | 1.3 | 600 | 780.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.5 | 600 | 1,500.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Edited replication of Augustine's bankruptcy cost analysis. | 0.7 | 600 | 420.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.4 | 600 | 840.00 |
| Jordan Murray | 3/30/2025 | Valuation Analysis of Debtors | Reviewed the appendices to the MSG rebuttal report. | 0.5 | 600 | 300.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Proofed valuation analyses. | 1.7 | 600 | 1,020.00 |
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 3.6 | 950 | 3,420.00 |
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Edited the executive summary to the MSG rebuttal report. | 1.4 | 950 | 1,330.00 |
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Reviewed the appendices to the MSG rebuttal report. | 1.9 | 950 | 1,805.00 |
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited rebuttal to Augustine bankruptcy cost estimation analysis. | 1.7 | 950 | 1,615.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited MSG rebuttal analyses. | 2.3 | 950 | 2,185.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Drafted the executive summary to MSG rebuttal report. | 2.4 | 600 | 1,440.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Proofed analyses on valuation inputs. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Analyzed FRG's financial projections. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Proofed the MSG rebuttal report. | 0.5 | 600 | 300.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Updated charts/tables in MSG rebuttal report. | 1.2 | 600 | 720.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, J. Murray, A. Callan and C. Korn re: drafting of the MSG rebuttal report. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Agrawal re: Proofing of rebuttal analyses. | 0.4 | 600 | 240.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, J. Murray, A. Callan and C. Korn re: drafting of the MSG rebuttal report. | 0.7 | 750 | 525.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: Augustine CompM&A analysis. | 0.5 | 750 | 375.00 |
| Brad Orelowitz | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: MSG rebuttal report. | 0.9 | 950 | 855.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: MSG rebuttal report. | 0.9 | 750 | 675.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 4.1 | 750 | 3,075.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.9 | 750 | 2,175.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Reviewed analysis on Greenhill's bankruptcy cost estimates. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Reviewed the MSG rebuttal report. | 2.1 | 750 | 1,575.00 |
| Paul Dionne | 3/30/2025 | Valuation Analysis of Debtors | Reviewed documents relating to FRG's bankruptcy. | 1.3 | 750 | 975.00 |
| Alec Hargett | 3/31/2025 | Valuation Analysis of Debtors | Proofed DCF charts/table. | 1.5 | 395 | 592.50 |
| Alec Hargett | 3/31/2025 | Valuation Analysis of Debtors | Proofed footnotes in MSG rebuttal report. | 1.4 | 395 | 553.00 |
| Alec Hargett | 3/31/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 2.5 | 395 | 987.50 |
| Alec Hargett | 3/31/2025 | Valuation Analysis of Debtors | Proofed formatting of appendices. | 2.3 | 395 | 908.50 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.4 | 450 | 630.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Continued to conduct research on valuation issues. | 1.3 | 450 | 585.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Created appendices to MSG rebuttal report. | 1.9 | 450 | 855.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Drafted precedent transactions rebuttal slides. | 2.1 | 450 | 945.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Reviewed and edited footnotes in MSG rebuttal report. | 1.6 | 450 | 720.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Formatted appendices. | 1.1 | 450 | 495.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: edits to the CompM&A analyses. | 0.4 | 450 | 180.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Reviewed and edited MSG rebuttal appendices. | 1.4 | 450 | 630.00 |
| Alex Callan | 3/31/2025 | Valuation Analysis of Debtors | Reviewed and edited charts in MSG rebuttal report. | 0.6 | 450 | 270.00 |
| Aman Agrawal | 3/31/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine PSP CompCo valuation. | 2.6 | 450 | 1,170.00 |
| Aman Agrawal | 3/31/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine VSI CompCo valuation. | 2.3 | 450 | 1,035.00 |
| Aman Agrawal | 3/31/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine Buddy's CompCo valuation. | 2.1 | 450 | 945.00 |
| Charles Korn | 3/31/2025 | Valuation Analysis of Debtors | Team Meeting w/ P. Dionne: edits to CompCo analyses. | 0.4 | 395 | 158.00 |
| Charles Korn | 3/31/2025 | Valuation Analysis of Debtors | Drafted charts/tables for CompCo rebuttal section of MSG rebuttal report. | 3.2 | 395 | 1,264.00 |
| Charles Korn | 3/31/2025 | Valuation Analysis of Debtors | Continued to review and edit slides of the MSG rebuttal report. | 3.4 | 395 | 1,343.00 |
| Charles Korn | 3/31/2025 | Valuation Analysis of Debtors | Reviewed and edited the appendices to MSG rebuttal report. | 3.3 | 395 | 1,303.50 |
| Charles Korn | 3/31/2025 | Valuation Analysis of Debtors | Proofed rebuttal analysis critiquing Augustine bankruptcy cost estimate. | 2.1 | 395 | 829.50 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Drafted the executive summary to the MSG rebuttal report. | 1.9 | 600 | 1,140.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Analyzed Augustine's EBITDA adjustments. | 0.4 | 600 | 240.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 1.9 | 600 | 1,140.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Edited replication of Augustine's bankruptcy cost analysis. | 1.1 | 600 | 660.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Analyzed lease savings assumptions in Augustine projections. | 0.9 | 600 | 540.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Performed industry research. | 0.8 | 600 | 480.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Drafted the documents considered appendix. | 1.7 | 600 | 1,020.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Continued to draft and review the MSG rebuttal report. | 2.0 | 600 | 1,200.00 |
| Jordan Murray | 3/31/2025 | Valuation Analysis of Debtors | Research valuation issues. | 1.2 | 600 | 720.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: edits the MSG valuations. | 0.6 | 950 | 570.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: edits the MSG valuations. | 0.6 | 600 | 360.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Augustine Report. | 1.5 | 600 | 900.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Reviewed the MSG rebuttal report. | 2.6 | 950 | 2,470.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Continued to review and edit the appendices to the MSG rebuttal report. | 2.3 | 950 | 2,185.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Reviewed and edited the executive summary of the MSG rebuttal report. | 0.9 | 950 | 855.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Drafted the executive summary to the MSG rebuttal report. | 1.4 | 950 | 1,330.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 2.1 | 950 | 1,995.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Reviewed projection documents. | 2.0 | 950 | 1,900.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Continued to draft the MSG rebuttal report. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Proofed and edited the MSG rebuttal report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Prepared appendices to MSG rebuttal report. | 0.8 | 600 | 480.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Proofed DCF valuation analyses. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Proofed inputs to DCF valuation analyses. | 1.2 | 600 | 720.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Reviewed the executive summary of MSG rebuttal report. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Continued to proof valuation analyses. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Continued to draft appendices to MSG rebuttal report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 3/31/2025 | Valuation Analysis of Debtors | Edited the MSG DCF rebuttal analyses. | 0.8 | 600 | 480.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 4.5 | 750 | 3,375.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: drafting of MSG rebuttal report. | 0.6 | 750 | 450.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: drafting of MSG rebuttal report. | 0.6 | 950 | 570.00 |
| Brad Orelowitz | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: rebuttal of Augustine Report. | 0.8 | 950 | 760.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: rebuttal of Augustine Report. | 0.8 | 750 | 600.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: edits the MSG valuations. | 0.6 | 750 | 450.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: edits to CompCo analyses. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: edits to the CompM&A analyses. | 0.4 | 750 | 300.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 3.6 | 750 | 2,700.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 2.4 | 750 | 1,800.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Reviewed valuation analyses. | 2.2 | 750 | 1,650.00 |
| Paul Dionne | 3/31/2025 | Valuation Analysis of Debtors | Reviewed documents cited in Greenhill Report. | 0.4 | 750 | 300.00 |
| Alec Hargett | 4/1/2025 | Valuation Analysis of Debtors | Conducted research on valuation inputs. | 2.4 | 395 | 948.00 |
| Alec Hargett | 4/1/2025 | Valuation Analysis of Debtors | Reviewed academic articles on valuation inputs. | 2.2 | 395 | 869.00 |
| Alec Hargett | 4/1/2025 | Valuation Analysis of Debtors | Proofed the appendices to the MSG rebuttal report. | 2.7 | 395 | 1,066.50 |
| Alec Hargett | 4/1/2025 | Valuation Analysis of Debtors | Proofed the citations and footnotes in MSG rebuttal report. | 1.2 | 395 | 474.00 |
| Alec Hargett | 4/1/2025 | Valuation Analysis of Debtors | Reviewed summary tables in MSG rebuttal report. | 1.1 | 395 | 434.50 |
| Alec Hargett | 4/1/2025 | Valuation Analysis of Debtors | Proofed executive summary to MSG rebuttal report. | 2.2 | 395 | 869.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne, J. Murray, and C. Korn re: finalization of MSG rebuttal report. | 0.3 | 450 | 135.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Edited analysis on Augustine projections. | 0.4 | 450 | 180.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report. | 1.4 | 450 | 630.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Researched valuation issues. | 1.7 | 450 | 765.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: proofing of MSG rebuttal report. | 0.3 | 450 | 135.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Reviewed and edited footnotes in MSG rebuttal report. | 1.2 | 450 | 540.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Continued to research valuation issues. | 0.9 | 450 | 405.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Proofed the charts/tables in MSG rebuttal report. | 0.4 | 450 | 180.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 2.1 | 450 | 945.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Proofed sources to MSG rebuttal report. | 1.6 | 450 | 720.00 |
| Alex Callan | 4/1/2025 | Valuation Analysis of Debtors | Reviewed valuation materials. | 1.8 | 450 | 810.00 |
| Aman Agrawal | 4/1/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine PSP CompM&A valuation. | 1.7 | 450 | 765.00 |
| Aman Agrawal | 4/1/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine VSI CompM&A valuation. | 2.4 | 450 | 1,080.00 |
| Aman Agrawal | 4/1/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine Buddy's CompM&A valuation. | 2.1 | 450 | 945.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Team Meeting w/ C. Korn, P. Dionne, A. Callan: finalization of MSG rebuttal report. | 0.3 | 600 | 180.00 |
| Charles Korn | 4/1/2025 | Valuation Analysis of Debtors | Team Meeting w/ J. Murray, P. Dionne, A. Callan: finalization of MSG rebuttal report. | 0.3 | 395 | 118.50 |
| Charles Korn | 4/1/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report. | 2.7 | 395 | 1,066.50 |
| Charles Korn | 4/1/2025 | Valuation Analysis of Debtors | Edited and proofed appendices to MSG rebuttal report. | 2.3 | 395 | 908.50 |
| Charles Korn | 4/1/2025 | Valuation Analysis of Debtors | Proofed valuation analyses in MSG rebuttal report. | 2.2 | 395 | 869.00 |
| Charles Korn | 4/1/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report. | 0.8 | 395 | 316.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 1.6 | 600 | 960.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Edited the documents considered. | 0.6 | 600 | 360.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Conducted industry research. | 0.5 | 600 | 300.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Reviewed store level data for FRG. | 2.3 | 600 | 1,380.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Continued to review and edit the MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Drafted the appendices to the MSG rebuttal report. | 0.6 | 600 | 360.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Analyzed FRG store level data. | 0.5 | 600 | 300.00 |
| Jordan Murray | 4/1/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 0.4 | 600 | 240.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Continued to draft MSG rebuttal report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Proofed and edited the MSG rebuttal report. | 0.6 | 600 | 360.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Continued to review the MSG rebuttal report. | 2.8 | 950 | 2,660.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Reviewed the executive summary of MSG rebuttal report. | 1.1 | 950 | 1,045.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Edited the appendices to the MSG rebuttal report. | 2.1 | 950 | 1,995.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report. | 0.8 | 950 | 760.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report. | 1.1 | 950 | 1,045.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Continued to edit the appendices to the MSG rebuttal report. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Reviewed additional FRG materials. | 2.1 | 950 | 1,995.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Proofed valuation analyses. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Edited appendices to MSG rebuttal report. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Reviewed FRG bankruptcy docket and valuation materials. | 2.0 | 600 | 1,200.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Reviewed and edited the executive summary to the MSG rebuttal report. | 1.2 | 600 | 720.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Reviewed and edited DCF valuation section of MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.6 | 600 | 960.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: drafting of the MSG rebuttal report. | 0.6 | 600 | 360.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: drafting of the MSG rebuttal report. | 0.6 | 950 | 570.00 |
| Luka Miladinovic | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: edits to the MSG rebuttal report. | 0.8 | 600 | 480.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray, A. Callan and C. Korn re: finalization of MSG rebuttal report. | 0.3 | 750 | 225.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: drafting of the MSG rebuttal report. | 0.6 | 750 | 450.00 |
| Brad Orelowitz | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: MSG rebuttal report. | 0.7 | 950 | 665.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: MSG rebuttal report. | 0.7 | 750 | 525.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic re: edits to the MSG rebuttal report. | 0.8 | 750 | 600.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: proofing of MSG rebuttal report. | 0.3 | 750 | 225.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 4.1 | 750 | 3,075.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Drafted the MSG rebuttal report. | 2.9 | 750 | 2,175.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Reviewed documents cited in the Augustine Report. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Continued to edit the MSG rebuttal report. | 2.5 | 750 | 1,875.00 |
| Paul Dionne | 4/1/2025 | Valuation Analysis of Debtors | Reviewed analyses in the MSG rebuttal report. | 2.0 | 750 | 1,500.00 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Proofed the appendices to the MSG rebuttal report. | 2.8 | 395 | 1,106.00 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Proofed the footnotes of the appendices to the MSG rebuttal report. | 2.7 | 395 | 1,066.50 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Continued to proof the appendices to the MSG rebuttal report. | 1.1 | 395 | 434.50 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG rebuttal report. | 1.3 | 395 | 513.50 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Reviewed business overview section of MSG rebuttal report. | 0.9 | 395 | 355.50 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Finalized the MSG rebuttal report appendices. | 1.7 | 395 | 671.50 |
| Alec Hargett | 4/2/2025 | Valuation Analysis of Debtors | Proofed the numbers in the MSG rebuttal report. | 2.2 | 395 | 869.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 1.6 | 450 | 720.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Researched market approach issues. | 0.4 | 450 | 180.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Edited precedent transaction analyses for PSP, VSI and Buddy's. | 0.6 | 450 | 270.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Edited the appendices to the MSG rebuttal report. | 1.5 | 450 | 675.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 0.8 | 450 | 360.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 2.0 | 450 | 900.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG rebuttal report. | 2.4 | 450 | 1,080.00 |
| Alex Callan | 4/2/2025 | Valuation Analysis of Debtors | Continued to proof charts/tables in MSHG rebuttal report. | 1.4 | 450 | 630.00 |
| Aman Agrawal | 4/2/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine PSP DCF valuation. | 2.6 | 450 | 1,170.00 |
| Aman Agrawal | 4/2/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine VSI DCF valuation. | 1.9 | 450 | 855.00 |
| Aman Agrawal | 4/2/2025 | Valuation Analysis of Debtors | Proofed MSG's corrected Augustine Buddy's DCF valuation. | 2.3 | 450 | 1,035.00 |
| Aman Agrawal | 4/2/2025 | Valuation Analysis of Debtors | Proofed charts and tables in the MSG rebuttal report. | 1.3 | 450 | 585.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Aman Agrawal | 4/2/2025 | Valuation Analysis of Debtors | Proofed rebuttal analyses. | 2.5 | 450 | 1,125.00 |
| Charles Korn | 4/2/2025 | Valuation Analysis of Debtors | Team Meeting w/ P. Dionne: edits to appendices. | 0.2 | 395 | 79.00 |
| Charles Korn | 4/2/2025 | Valuation Analysis of Debtors | Drafted business overview section of report. | 2.8 | 395 | 1,106.00 |
| Charles Korn | 4/2/2025 | Valuation Analysis of Debtors | Edited market approach appendices. | 2.3 | 395 | 908.50 |
| Charles Korn | 4/2/2025 | Valuation Analysis of Debtors | Edited the appendices to the MSG rebuttal report. | 0.4 | 395 | 158.00 |
| Charles Korn | 4/2/2025 | Valuation Analysis of Debtors | Edited MSG rebuttal report appendices. | 3.5 | 395 | 1,382.50 |
| Charles Korn | 4/2/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 2.5 | 395 | 987.50 |
| Jordan Murray | 4/2/2025 | Valuation Analysis of Debtors | Continued to analyze FRG store level data. | 0.6 | 600 | 360.00 |
| Jordan Murray | 4/2/2025 | Valuation Analysis of Debtors | Reviewed and proofed the MSG rebuttal report. | 1.7 | 600 | 1,020.00 |
| Jordan Murray | 4/2/2025 | Valuation Analysis of Debtors | Edited valuation analyses. | 2.8 | 600 | 1,680.00 |
| Jordan Murray | 4/2/2025 | Valuation Analysis of Debtors | Drafted slides for MSG rebuttal report. | 0.9 | 600 | 540.00 |
| Jordan Murray | 4/2/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.5 | 600 | 900.00 |
| Jordan Murray | 4/2/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 2.6 | 600 | 1,560.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine, B. Orelowitz and P. Dionne re: draft of MSG rebuttal report. | 4.1 | 600 | 2,460.00 |
| Brad Orelowitz | 4/2/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine, L. Miladinovic and P. Dionne re: draft of MSG rebuttal report. | 4.1 | 950 | 3,895.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine and B. Orelowitz re: draft of MSG rebuttal report. | 1.9 | 600 | 1,140.00 |
| Brad Orelowitz | 4/2/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine and L. Miladinovic re: draft of MSG rebuttal report. | 1.9 | 950 | 1,805.00 |
| Brad Orelowitz | 4/2/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: edits to the MSG rebuttal report. | 0.2 | 950 | 190.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: edits to the MSG rebuttal report. | 0.2 | 600 | 120.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.2 | 600 | 720.00 |
| Brad Orelowitz | 4/2/2025 | Valuation Analysis of Debtors | Reviewed the MSG rebuttal report. | 3.3 | 950 | 3,135.00 |
| Brad Orelowitz | 4/2/2025 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG rebuttal report. | 2.4 | 950 | 2,280.00 |
| Brad Orelowitz | 4/2/2025 | Valuation Analysis of Debtors | Finalized the MSG rebuttal report. | 1.1 | 950 | 1,045.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Drafted the appendices to the MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Edited the charts/tables in the MSG rebuttal report. | 1.6 | 600 | 960.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Continued to draft and proof the appendices to the MSG rebuttal report. | 1.0 | 600 | 600.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Edited executive summary of the MSG rebuttal report. | 1.9 | 600 | 1,140.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Drafted the executive summary to MSG rebuttal report. | 2.3 | 600 | 1,380.00 |
| Luka Miladinovic | 4/2/2025 | Valuation Analysis of Debtors | Proofed the appendices to MSG rebuttal report. | 0.5 | 600 | 300.00 |
| Paul Dionne | 4/2/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: edits to appendices. | 0.2 | 750 | 150.00 |
| Paul Dionne | 4/2/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: edits to the MSG rebuttal report. | 0.2 | 750 | 150.00 |
| Paul Dionne | 4/2/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine, B. Orelowitz and L. Miladinovic re: draft of MSG rebuttal report. | 4.1 | 750 | 3,075.00 |
| Paul Dionne | 4/2/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.8 | 750 | 1,350.00 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Formatted the tables in the appendix. | 1.4 | 395 | 553.00 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Drafted appendices to the MSG rebuttal report. | 2.6 | 395 | 1,027.00 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Finalized format of tables in appendix to the MSG rebuttal report. | 1.1 | 395 | 434.50 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Proofed the documents considered exhibit to the MSG rebuttal report. | 2.4 | 395 | 948.00 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the formatting of the MSG rebuttal report. | 1.4 | 395 | 553.00 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the formatting of the appendix to the MSG rebuttal report. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Proofed and finalized the appendices to the MSG rebuttal report. | 1.9 | 395 | 750.50 |
| Alec Hargett | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the tables in the appendix to the MSG rebuttal report. | 1.5 | 395 | 592.50 |
| Alex Callan | 4/3/2025 | Valuation Analysis of Debtors | Drafted appendices to MSG rebuttal report. | 2.3 | 450 | 1,035.00 |
| Alex Callan | 4/3/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 2.7 | 450 | 1,215.00 |
| Alex Callan | 4/3/2025 | Valuation Analysis of Debtors | Continued to draft appendices to MSG rebuttal report. | 2.1 | 450 | 945.00 |
| Alex Callan | 4/3/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 1.9 | 450 | 855.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Charles Korn | 4/3/2025 | Valuation Analysis of Debtors | Finalized the MSG rebuttal report. | 0.9 | 395 | 355.50 |
| Charles Korn | 4/3/2025 | Valuation Analysis of Debtors | Edited and proofed MSG rebuttal report slides. | 1.2 | 395 | 474.00 |
| Charles Korn | 4/3/2025 | Valuation Analysis of Debtors | Drafted and edited appendices to MSG rebuttal report. | 3.1 | 395 | 1,224.50 |
| Charles Korn | 4/3/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report appendices. | 2.3 | 395 | 908.50 |
| Charles Korn | 4/3/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report. | 2.4 | 395 | 948.00 |
| Charles Korn | 4/3/2025 | Valuation Analysis of Debtors | Proofed executive summary to MSG rebuttal report. | 1.9 | 395 | 750.50 |
| Jordan Murray | 4/3/2025 | Valuation Analysis of Debtors | Edited and proofed MSG rebuttal report. | 0.7 | 600 | 420.00 |
| Jordan Murray | 4/3/2025 | Valuation Analysis of Debtors | Edited appendices to MSG rebuttal report. | 3.8 | 600 | 2,280.00 |
| Jordan Murray | 4/3/2025 | Valuation Analysis of Debtors | Proofed the MSG rebuttal report. | 2.7 | 600 | 1,620.00 |
| Jordan Murray | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the MSG rebuttal report. | 0.8 | 600 | 480.00 |
| Jordan Murray | 4/3/2025 | Valuation Analysis of Debtors | Proofed appendices to MSG rebuttal report. | 0.9 | 600 | 540.00 |
| Jordan Murray | 4/3/2025 | Valuation Analysis of Debtors | Proofed MSG rebuttal report. | 2.2 | 600 | 1,320.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Edited the MSG rebuttal report. | 1.2 | 600 | 720.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Reviewed and edited the MSG rebuttal report. | 3.9 | 950 | 3,705.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Reviewed and edited the appendices to the MSG rebuttal report. | 3.1 | 950 | 2,945.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Reviewed and edited the executive summary. | 1.5 | 950 | 1,425.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Finalized the MSG rebuttal report. | 3.4 | 950 | 3,230.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Finalized the executive summary. | 1.7 | 950 | 1,615.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Reviewed documents considered. | 1.1 | 950 | 1,045.00 |
| Brad Orelowitz | 4/3/2025 | Valuation Analysis of Debtors | Continued to finalize the MSG rebuttal report and appendices. | 3.8 | 950 | 3,610.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Edited the appendices to the MSG rebuttal report. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Proofed bankruptcy cost analysis. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Prepared the appendices to the MSG rebuttal report. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Reviewed and edited the appendices. | 2.2 | 600 | 1,320.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the market approach analyses. | 1.1 | 600 | 660.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Edited the charts/tables in the MSG rebuttal report. | 1.2 | 600 | 720.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Reviewed projections materials. | 0.8 | 600 | 480.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Edited the market approach analyses. | 0.9 | 600 | 540.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Proofed the MSG rebuttal report. | 2.6 | 600 | 1,560.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the executive summary of MSG rebuttal report. | 2.8 | 600 | 1,680.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Reviewed the DCF valuation analyses. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/3/2025 | Valuation Analysis of Debtors | Finalized the MSG rebuttal report. | 0.6 | 600 | 360.00 |
| Alec Hargett | 4/4/2025 | Valuation Analysis of Debtors | Performed comparative analysis across all expert reports. | 1.9 | 395 | 750.50 |
| Alec Hargett | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Cowan Rebuttal Report. | 1.4 | 395 | 553.00 |
| Alex Callan | 4/4/2025 | Valuation Analysis of Debtors | Reviewed Augustine Rebuttal Report | 1.8 | 450 | 810.00 |
| Alex Callan | 4/4/2025 | Valuation Analysis of Debtors | Reviewed Grubb Rebuttal Report | 1.7 | 450 | 765.00 |
| Jordan Murray | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 1.5 | 600 | 900.00 |
| Jordan Murray | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Cowan Rebuttal Report. | 1.3 | 600 | 780.00 |
| Jordan Murray | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 2.2 | 600 | 1,320.00 |
| Luka Miladinovic | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 3.5 | 600 | 2,100.00 |
| Brad Orelowitz | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 3.6 | 950 | 3,420.00 |
| Brad Orelowitz | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 1.6 | 950 | 1,520.00 |
| Luka Miladinovic | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 2.7 | 600 | 1,620.00 |
| Luka Miladinovic | 4/4/2025 | Valuation Analysis of Debtors | Reviewed the Cowan Rebuttal Report. | 1.5 | 600 | 900.00 |
| Brad Orelowitz | 4/5/2025 | Valuation Analysis of Debtors | Continued to review the Grubb Rebuttal Report. | 2.2 | 950 | 2,090.00 |
| Brad Orelowitz | 4/5/2025 | Valuation Analysis of Debtors | Reviewed the Cowan Rebuttal Report. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 4/6/2025 | Valuation Analysis of Debtors | Continued to review the Cowan Rebuttal Report. | 2.6 | 950 | 2,470.00 |
| Brad Orelowitz | 4/6/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Augustine Rebuttal Report. | 1.9 | 950 | 1,805.00 |
| Luka Miladinovic | 4/6/2025 | Valuation Analysis of Debtors | Continued to review the Augustine Rebuttal Report. | 2.5 | 600 | 1,500.00 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: deposition preparation. | 0.2 | 395 | 79.00 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, C. Korn, A. Callan, J. Murray and P. Dionne re: rebuttal reports. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 0.9 | 395 | 355.50 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 1.3 | 395 | 513.50 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the documents relied on in the Augustine Report. | 2.5 | 395 | 987.50 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the documents relied on in the Augustine Rebuttal Report. | 2.5 | 395 | 987.50 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Reviewed citations in the Augustine Report. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the citations in the Augustine Rebuttal Report. | 1.3 | 395 | 513.50 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alec Hargett | 4/7/2025 | Valuation Analysis of Debtors | Prepared trail prep binder. | 1.1 | 395 | 434.50 |
| Alex Callan | 4/7/2025 | Valuation Analysis of Debtors | Continued review of Grubb Rebuttal Report | 1.2 | 450 | 540.00 |
| Alex Callan | 4/7/2025 | Valuation Analysis of Debtors | Continued review of Augustine Rebuttal Report | 0.4 | 450 | 180.00 |
| Alex Callan | 4/7/2025 | Valuation Analysis of Debtors | Drafted comparison of all expert reports. | 3.3 | 450 | 1,485.00 |
| Alex Callan | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, C. Korn, A. Hargett, J. Murray and P. Dionne re: rebuttal reports. | 1.5 | 450 | 675.00 |
| Alex Callan | 4/7/2025 | Valuation Analysis of Debtors | Continued drafting comparison of all expert reports. | 2.0 | 450 | 900.00 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Prepared analysis for deposition prep. | 0.3 | 395 | 118.50 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 2.7 | 395 | 1,066.50 |
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, L. Miladinovic, C. Korn, A. Hargett, J. Murray and P. Dionne re: rebuttal reports. | 1.5 | 950 | 1,425.00 |
| Jordan Murray | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan, L. Miladinovic, C. Korn, A. Hargett, B. Orelowitz and P. Dionne re: rebuttal reports. | 1.5 | 600 | 900.00 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, A. Callan, A. Hargett, J. Murray and P. Dionne re: rebuttal reports. | 1.5 | 395 | 592.50 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine CompCo analysis. | 0.3 | 395 | 118.50 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 2.4 | 395 | 948.00 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Cowan rebuttal report. | 2.0 | 395 | 790.00 |
| Charles Korn | 4/7/2025 | Valuation Analysis of Debtors | Performed analysis of Augustine Rebuttal Report. | 1.2 | 395 | 474.00 |
| Jordan Murray | 4/7/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Augustine Rebuttal Report. | 1.9 | 600 | 1,140.00 |
| Jordan Murray | 4/7/2025 | Valuation Analysis of Debtors | Summarized conclusions in expert reports. | 0.4 | 600 | 240.00 |
| Luka Miladinovic | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, P. Dionne, C. Korn, A. Callan, J. Murray and A. Hargett re: rebuttal reports. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 4/7/2025 | Valuation Analysis of Debtors | Continued to review the Cowan Rebuttal Report. | 1.6 | 600 | 960.00 |
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the documents relied upon in the Augustine Rebuttal Report. | 2.7 | 950 | 2,565.00 |
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the documents relied upon in the Grubb Rebuttal Report. | 1.9 | 950 | 1,805.00 |
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Grubb Rebuttal Report. | 1.4 | 950 | 1,330.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the documents relied upon in the Cowan Rebuttal Report. | 1.1 | 950 | 1,045.00 |
| Luka Miladinovic | 4/7/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Grubb Rebuttal Report. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 4/7/2025 | Valuation Analysis of Debtors | Reviewed market approach analyses in Augustine Rebuttal Report. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 4/7/2025 | Valuation Analysis of Debtors | Reviewed DCF approach analyses in Augustine Rebuttal Report. | 0.9 | 600 | 540.00 |
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine Rebuttal Report. | 0.7 | 950 | 665.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine Rebuttal Report. | 0.7 | 750 | 525.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Hargett re: deposition preparation. | 0.2 | 750 | 150.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz, L. Miladinovic, C. Korn, A. Callan, J. Murray and A. Hargett re: rebuttal reports. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: Augustine CompCo analysis. | 0.3 | 750 | 225.00 |
| Brad Orelowitz | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine Rebuttal Report. | 1.9 | 950 | 1,805.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine Rebuttal Report. | 1.9 | 750 | 1,425.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 4.5 | 750 | 3,375.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 2.6 | 750 | 1,950.00 |
| Paul Dionne | 4/7/2025 | Valuation Analysis of Debtors | Reviewed CompCo analyses in Augustine Rebuttal Report. | 1.8 | 750 | 1,350.00 |
| Alec Hargett | 4/8/2025 | Valuation Analysis of Debtors | Continued to compile and review documents cited in MSG rebuttal report. | 2.4 | 395 | 948.00 |
| Alec Hargett | 4/8/2025 | Valuation Analysis of Debtors | Reviewed the citations in the Augustine Rebuttal Report. | 1.4 | 395 | 553.00 |
| Alec Hargett | 4/8/2025 | Valuation Analysis of Debtors | Compiled trial prep binder. | 1.3 | 395 | 513.50 |
| Alec Hargett | 4/8/2025 | Valuation Analysis of Debtors | Reviewed citations in the Grubb Rebuttal Report. | 2.4 | 395 | 948.00 |
| Alec Hargett | 4/8/2025 | Valuation Analysis of Debtors | Reviewed and compared the assumptions in each expert report. | 2.2 | 395 | 869.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Alec Hargett | 4/8/2025 | Valuation Analysis of Debtors | Reviewed the citations in the MSG rebuttal report. | 0.5 | 395 | 197.50 |
| Alex Callan | 4/8/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Augustine Rebuttal Report. | 0.8 | 450 | 360.00 |
| Alex Callan | 4/8/2025 | Valuation Analysis of Debtors | Conducted research on WACC inputs. | 2.2 | 450 | 990.00 |
| Alex Callan | 4/8/2025 | Valuation Analysis of Debtors | Conducted research on valuation issues. | 1.1 | 450 | 495.00 |
| Alex Callan | 4/8/2025 | Valuation Analysis of Debtors | Continued to review documents relied on in the Augustine Rebuttal Report. | 2.2 | 450 | 990.00 |
| Charles Korn | 4/8/2025 | Valuation Analysis of Debtors | Conducted research on valuation issues. | 3.3 | 395 | 1,303.50 |
| Charles Korn | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine CompCo analysis. | 0.3 | 395 | 118.50 |
| Charles Korn | 4/8/2025 | Valuation Analysis of Debtors | Continued to review rebuttal expert reports. | 2.1 | 395 | 829.50 |
| Jordan Murray | 4/8/2025 | Valuation Analysis of Debtors | Continued to prepare summary tables for expert reports. | 1.6 | 600 | 960.00 |
| Brad Orelowitz | 4/8/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine, L. Miladinovic and P. Dionne re: Augustine rebuttal report. | 1.5 | 950 | 1,425.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine, B. Orelowitz and P. Dionne re: Augustine rebuttal report. | 1.5 | 600 | 900.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Analyzed Augustine's projection adjustments. | 0.4 | 600 | 240.00 |
| Brad Orelowitz | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: deposition preparation. | 0.2 | 950 | 190.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: deposition preparation. | 0.2 | 600 | 120.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Analyzed and summarized valuation inputs across experts. | 1.8 | 600 | 1,080.00 |
| Brad Orelowitz | 4/8/2025 | Valuation Analysis of Debtors | Reviewed MSG rebuttal report for deposition preparation. | 3.3 | 950 | 3,135.00 |
| Brad Orelowitz | 4/8/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Report for deposition preparation. | 2.6 | 950 | 2,470.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Analyzed and summarized DCF valuations across experts. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Analyzed and summarized DCF inputs across experts. | 1.6 | 600 | 960.00 |
| Luka Miladinovic | 4/8/2025 | Valuation Analysis of Debtors | Summarized projections utilized by experts. | 0.4 | 600 | 240.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ C. Korn re: Augustine CompCo analysis. | 0.3 | 750 | 225.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Grubb Rebuttal Report. | 0.4 | 750 | 300.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Grubb Rebuttal Report. | 0.4 | 950 | 380.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: deposition preparation. | 0.2 | 750 | 150.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Meeting w/ A. Kornfeld, T. Flanagan, B. Levine, B. Orelowitz and L. Miladinovic re: Augustine Rebuttal Report. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Continued to review the Augustine Rebuttal Report. | 2.6 | 750 | 1,950.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 4/8/2025 | Valuation Analysis of Debtors | Reviewed the Cowan Rebuttal Report. | 1.4 | 750 | 1,050.00 |
| Alec Hargett | 4/9/2025 | Valuation Analysis of Debtors | Continued to prepare trial binder. | 1.4 | 395 | 553.00 |
| Alec Hargett | 4/9/2025 | Valuation Analysis of Debtors | Gathered sourced documents from MSG rebuttal report. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/9/2025 | Valuation Analysis of Debtors | Gathered and reviewed source documents from the Augustine Rebuttal Report. | 1.3 | 395 | 513.50 |
| Alex Callan | 4/9/2025 | Valuation Analysis of Debtors | Team Meeting w/ P. Dionne re: Augustine Rebuttal Report. | 0.8 | 450 | 360.00 |
| Alex Callan | 4/9/2025 | Valuation Analysis of Debtors | Performed analysis on WACC inputs. | 1.6 | 450 | 720.00 |
| Alex Callan | 4/9/2025 | Valuation Analysis of Debtors | Reviewed and edited analysis on WACC inputs. | 2.6 | 450 | 1,170.00 |
| Alex Callan | 4/9/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Grubb Rebuttal Report. | 2.8 | 450 | 1,260.00 |
| Charles Korn | 4/9/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Augustine Rebuttal Report. | 2.3 | 395 | 908.50 |
| Charles Korn | 4/9/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in Augustine Rebuttal Report. | 1.1 | 395 | 434.50 |
| Charles Korn | 4/9/2025 | Valuation Analysis of Debtors | Analyzed Augustine analyses in rebuttal report. | 1.8 | 395 | 711.00 |
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Reviewed the documents relied on in Grubb Rebuttal Report. | 1.0 | 600 | 600.00 |
| Brad Orelowitz | 4/9/2025 | Valuation Analysis of Debtors | Continued to review the Augustine Report for deposition preparation. | 2.4 | 950 | 2,280.00 |
| Brad Orelowitz | 4/9/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Report for deposition preparation. | 3.1 | 950 | 2,945.00 |
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Compared the projections used by experts. | 1.7 | 600 | 1,020.00 |
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Reviewed additional comparative analyses. | 0.5 | 600 | 300.00 |
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Summarized the MSG rebuttal report. | 1.3 | 600 | 780.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Performed analysis on DCF inputs. | 2.3 | 600 | 1,380.00 |
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w. P. Dionne re: rebuttal analyses. | 0.6 | 600 | 360.00 |
| Luka Miladinovic | 4/9/2025 | Valuation Analysis of Debtors | Reviewed the Cowan rebuttal report. | 0.9 | 600 | 540.00 |
| Brad Orelowitz | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: deposition preparation. | 0.6 | 950 | 570.00 |
| Paul Dionne | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: deposition preparation. | 0.6 | 750 | 450.00 |
| Paul Dionne | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: Augustine Rebuttal Report. | 0.8 | 750 | 600.00 |
| Brad Orelowitz | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine Rebuttal Report. | 1.0 | 950 | 950.00 |
| Paul Dionne | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine Rebuttal Report. | 1.0 | 750 | 750.00 |
| Paul Dionne | 4/9/2025 | Valuation Analysis of Debtors | Team meeting w. L. Miladinovic re: rebuttal analyses. | 0.6 | 750 | 450.00 |
| Paul Dionne | 4/9/2025 | Valuation Analysis of Debtors | Continued to review the Augustine Rebuttal Report. | 1.6 | 750 | 1,200.00 |
| Paul Dionne | 4/9/2025 | Valuation Analysis of Debtors | Reviewed analyses on Augustine's Rebuttal Report. | 1.4 | 750 | 1,050.00 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Reviewed documents cited in market approach section of MSG rebuttal report. | 1.0 | 395 | 395.00 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Continued to compile trial/deposition preparation binder. | 2.8 | 395 | 1,106.00 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the documents cited in the Cowan Rebuttal Report. | 1.3 | 395 | 513.50 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Compared the inputs across the various expert reports. | 0.7 | 395 | 276.50 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Created summary schedules of the inputs in each expert report. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Highlighted relevant sections of documents cited. | 1.1 | 395 | 434.50 |
| Alec Hargett | 4/10/2025 | Valuation Analysis of Debtors | Reviewed and compiled documents cited in Augustine Rebuttal Report. | 0.6 | 395 | 237.00 |
| Alex Callan | 4/10/2025 | Valuation Analysis of Debtors | Conducted research on the market approach. | 2.5 | 450 | 1,125.00 |
| Alex Callan | 4/10/2025 | Valuation Analysis of Debtors | Drafted summary schedules for deposition preparation. | 1.6 | 450 | 720.00 |
| Alex Callan | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Augustine Rebuttal Report. | 1.8 | 450 | 810.00 |
| Alex Callan | 4/10/2025 | Valuation Analysis of Debtors | Performed analysis on market approach in Augustine Rebuttal Report. | 1.5 | 450 | 675.00 |
| Charles Korn | 4/10/2025 | Valuation Analysis of Debtors | Continued to review and analyze the Augustine Rebuttal Report. | 1.7 | 395 | 671.50 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|------|------|----------|--------------------|-------|------|--------|
| Jordan Murray | 4/10/2025 | Valuation Analysis of Debtors | Compared valuation inputs across expert reports. | 1.1 | 600 | 660.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Compared DCF inputs across experts. | 1.9 | 600 | 1,140.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Conducted research on valuation inputs. | 0.3 | 600 | 180.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Continued to summarized the MSG rebuttal report. | 2.1 | 600 | 1,260.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Augustine Rebuttal Report. | 1.5 | 600 | 900.00 |
| Brad Orelowitz | 4/10/2025 | Valuation Analysis of Debtors | Continued to review the Grubb Report for deposition preparation. | 1.4 | 950 | 1,330.00 |
| Brad Orelowitz | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report for deposition preparation. | 3.5 | 950 | 3,325.00 |
| Brad Orelowitz | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report for deposition preparation. | 1.7 | 950 | 1,615.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the documents relied on in the Cowan Rebuttal Report. | 0.4 | 600 | 240.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the documents relied on in the Grubb Rebuttal Report. | 0.5 | 600 | 300.00 |
| Luka Miladinovic | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the documents cited by the MSG rebuttal report. | 0.8 | 600 | 480.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Reviewed and analyzed the Augustine Rebuttal Report. | 2.1 | 750 | 1,575.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Reviewed comparison of inputs in expert reports. | 0.9 | 750 | 675.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the Grubb Rebuttal Report. | 3.7 | 750 | 2,775.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Reviewed the Cowan Rebuttal Report. | 1.3 | 750 | 975.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Continued to review the Cowan Rebuttal Report. | 1.4 | 750 | 1,050.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Continued to review the Grubb Rebuttal Report. | 0.7 | 750 | 525.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Team meeting w/ J. Murray re: deposition preparation analysis. | 0.2 | 750 | 150.00 |
| Jordan Murray | 4/10/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: deposition preparation analysis. | 0.2 | 600 | 120.00 |
| Brad Orelowitz | 4/10/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: Augustine Rebuttal Report. | 0.6 | 950 | 570.00 |
| Paul Dionne | 4/10/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: Augustine Rebuttal Report. | 0.6 | 750 | 450.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Alec Hargett | 4/11/2025 | Valuation Analysis of Debtors | Compiled and reviewed documents cited in the Appendices. | 2.7 | 395 | 1,066.50 |
| Alec Hargett | 4/11/2025 | Valuation Analysis of Debtors | Reviewed the citations in the appendices. | 0.8 | 395 | 316.00 |
| Alec Hargett | 4/11/2025 | Valuation Analysis of Debtors | Gathered all documents cited in documents considered. | 1.0 | 395 | 395.00 |
| Alec Hargett | 4/11/2025 | Valuation Analysis of Debtors | Drafted comparison of MSG rebuttal report to Augustine reports. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/11/2025 | Valuation Analysis of Debtors | Continued to prepare trial/deposition preparation binder. | 1.5 | 395 | 592.50 |
| Alex Callan | 4/11/2025 | Valuation Analysis of Debtors | Reviewed and edited analysis on Augustine Rebuttal Report. | 3.1 | 450 | 1,395.00 |
| Alex Callan | 4/11/2025 | Valuation Analysis of Debtors | Team Meeting w/ P. Dionne re:  analysis of Augustine's Rebuttal Report. | 0.5 | 450 | 225.00 |
| Alex Callan | 4/11/2025 | Valuation Analysis of Debtors | Reviewed sources cited by Augustine. | 2.9 | 450 | 1,305.00 |
| Charles Korn | 4/11/2025 | Valuation Analysis of Debtors | Conducted research on valuation inputs. | 2.1 | 395 | 829.50 |
| Jordan Murray | 4/11/2025 | Valuation Analysis of Debtors | Continued to compare valuation inputs across expert report. | 1.9 | 600 | 1,140.00 |
| Jordan Murray | 4/11/2025 | Valuation Analysis of Debtors | Created summary schedules for deposition preparation. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Drafted potential deposition questions. | 1.9 | 600 | 1,140.00 |
| Brad Orelowitz | 4/12/2025 | Valuation Analysis of Debtors | Reviewed documents cited in the Augustine reports. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 4/12/2025 | Valuation Analysis of Debtors | Reviewed documents cited in the Grubb reports. | 1.2 | 950 | 1,140.00 |
| Brad Orelowitz | 4/13/2025 | Valuation Analysis of Debtors | Reviewed Cowan Rebuttal Report for deposition preparation. | 2.2 | 950 | 2,090.00 |
| Brad Orelowitz | 4/11/2025 | Valuation Analysis of Debtors | Reviewed potential deposition questions summary. | 0.6 | 950 | 570.00 |
| Brad Orelowitz | 4/11/2025 | Valuation Analysis of Debtors | Reviewed comparison of inputs in expert reports. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 4/11/2025 | Valuation Analysis of Debtors | Reviewed documents relied upon in MSG rebuttal report. | 2.1 | 950 | 1,995.00 |
| Brad Orelowitz | 4/11/2025 | Valuation Analysis of Debtors | Reviewed valuation conclusions comparison across experts. | 0.9 | 950 | 855.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Compared market approach analyses across experts. | 1.4 | 600 | 840.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Compared valuation conclusions across experts. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and P. Dionne re: expert rebuttal reports. | 0.6 | 600 | 360.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Reviewed the executive summary of MSG rebuttal report. | 0.4 | 600 | 240.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Grubb Rebuttal Report. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Augustine Rebuttal Report. | 1.1 | 600 | 660.00 |
| Luka Miladinovic | 4/11/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Cowan Rebuttal Report. | 0.5 | 600 | 300.00 |
| Brad Orelowitz | 4/11/2025 | Valuation Analysis of Debtors | Team meeting w/ L. Miladinovic and P. Dionne re: expert rebuttal reports. | 0.6 | 950 | 570.00 |
| Brad Orelowitz | 4/11/2025 | Valuation Analysis of Debtors | Team meeting w/ P. Dionne re: deposition preparation. | 0.8 | 950 | 760.00 |
| Paul Dionne | 4/11/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz re: deposition preparation. | 0.8 | 750 | 600.00 |
| Paul Dionne | 4/11/2025 | Valuation Analysis of Debtors | Team meeting w/ B. Orelowitz and L. Miladinovic re: expert rebuttal reports. | 0.6 | 750 | 450.00 |
| Paul Dionne | 4/11/2025 | Valuation Analysis of Debtors | Team meeting w/ A. Callan re: analysis of Augustine's Rebuttal Report. | 0.5 | 750 | 375.00 |
| Paul Dionne | 4/11/2025 | Valuation Analysis of Debtors | Reviewed analysis on Augustine's Rebuttal Report. | 1.5 | 750 | 1,125.00 |
| Paul Dionne | 4/11/2025 | Valuation Analysis of Debtors | Reviewed documents relied on by Augustine in his rebuttal report. | 1.6 | 750 | 1,200.00 |
| Alec Hargett | 4/14/2025 | Valuation Analysis of Debtors | Reviewed documents cited in Cowan Rebuttal Report. | 1.7 | 395 | 671.50 |
| Alec Hargett | 4/14/2025 | Valuation Analysis of Debtors | Gather documents cited in Grubb Rebuttal Report. | 1.5 | 395 | 592.50 |
| Alec Hargett | 4/14/2025 | Valuation Analysis of Debtors | Continued to compile trial/deposition preparation binder. | 1.9 | 395 | 750.50 |
| Alec Hargett | 4/14/2025 | Valuation Analysis of Debtors | Gathered and highlighted sources cited in MSG rebuttal report. | 2.5 | 395 | 987.50 |
| Luka Miladinovic | 4/14/2025 | Valuation Analysis of Debtors | Performed sensitivity analyses. | 2.6 | 600 | 1,560.00 |
| Brad Orelowitz | 4/14/2025 | Valuation Analysis of Debtors | Reviewed summary analyses. | 1.2 | 950 | 1,140.00 |
| Brad Orelowitz | 4/14/2025 | Valuation Analysis of Debtors | Reviewed the appendices to the MSG rebuttal report. | 1.8 | 950 | 1,710.00 |
| Brad Orelowitz | 4/14/2025 | Valuation Analysis of Debtors | Reviewed the documents cited in the MSG rebuttal report. | 1.2 | 950 | 1,140.00 |
| Luka Miladinovic | 4/14/2025 | Valuation Analysis of Debtors | Reviewed documents relied on in the Augustine Rebuttal Report. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 4/14/2025 | Valuation Analysis of Debtors | Reviewed and summarized the MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Luka Miladinovic | 4/14/2025 | Valuation Analysis of Debtors | Reviewed projections cited by other experts. | 1.5 | 600 | 900.00 |
| Alec Hargett | 4/15/2025 | Valuation Analysis of Debtors | Finalized the trial/deposition preparation binder. | 2.8 | 395 | 1,106.00 |
| Alec Hargett | 4/15/2025 | Valuation Analysis of Debtors | Reviewed the Augustine Rebuttal Report. | 2.6 | 395 | 1,027.00 |
| Luka Miladinovic | 4/15/2025 | Valuation Analysis of Debtors | Reviewed documents relied on by MSG rebuttal report. | 1.3 | 600 | 780.00 |
| Brad Orelowitz | 4/15/2025 | Valuation Analysis of Debtors | Reviewed the analyses in the Augustine Rebuttal Report. | 2.7 | 950 | 2,565.00 |

**Exhibit D**
**Franchise Group, Inc.. et al., 24-12480 (LSS)**
**The Michel-Shaked Group**
**Professional Services by Project Category, Professional, and Date**
For the Period March 17, 2025 - April 30, 2025

| Name | Date | Category | Services Performed | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Brad Orelowitz | 4/15/2025 | Valuation Analysis of Debtors | Reviewed the deposition/trial prep binder. | 2.3 | 950 | 2,185.00 |
| Brad Orelowitz | 4/15/2025 | Valuation Analysis of Debtors | Reviewed comparison of valuation inputs. | 1.5 | 950 | 1,425.00 |
| Brad Orelowitz | 4/15/2025 | Valuation Analysis of Debtors | Reviewed conclusions in other expert reports. | 1.0 | 950 | 950.00 |
| Luka Miladinovic | 4/15/2025 | Valuation Analysis of Debtors | Researched valuation inputs. | 0.7 | 600 | 420.00 |
| Luka Miladinovic | 4/15/2025 | Valuation Analysis of Debtors | Reviewed the valuation analyses in the Augustine Rebuttal Report. | 1.0 | 600 | 600.00 |
| Paul Dionne | 4/15/2025 | Valuation Analysis of Debtors | Reviewed analysis on Augustine's Rebuttal Report. | 0.5 | 750 | 375.00 |
| Paul Dionne | 4/15/2025 | Valuation Analysis of Debtors | Performed analysis to prepare for Augustine deposition. | 1.6 | 750 | 1,200.00 |
| Brad Orelowitz | 4/16/2025 | Valuation Analysis of Debtors | Continued to prepare for deposition. | 1.0 | 950 | 950.00 |
| Brad Orelowitz | 4/16/2025 | Administrative | Prepared fee application. | 1.9 | 950 | 1,805.00 |
| Luka Miladinovic | 4/16/2025 | Administrative | Prepared fee application. | 1.8 | 600 | 1,080.00 |
| Luka Miladinovic | 4/17/2025 | Administrative | Prepared and edited fee application. | 1.6 | 600 | 960.00 |
| Paul Dionne | 4/17/2025 | Administrative | Prepared and drafted fee application. | 2.3 | 750 | 1,725.00 |
| Charles Korn | 4/24/2025 | Administrative | Reviewed and edited fee application. | 2.5 | 395 | 987.50 |
| Brad Orelowitz | 4/29/2025 | Administrative | Reviewed fee application. | 1.6 | 950 | 1,520.00 |
| Paul Dionne | 4/29/2025 | Administrative | Reviewed and finalized fee application. | 2.8 | 750 | 2,100.00 |

# THE MICHEL-SHAKED GROUP

A DIVISION OF BACK BAY MANAGEMENT CORPORATION

FEDERAL I.D. NUMBER: 04-2879357

May 5, 2025

Alan J. Kornfeld
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Boulevard, 13th Floor
Los Angeles, CA 90067

**PROFESSIONAL FEES & EXPENSES**
**March 17, 2025 - April 30, 2025**
*Re: Franchise Group, Inc.. et al., 24-12480 (LSS)*

**PROFESSIONAL FEES**

| NAME | LEVEL | HOURLY RATE | HOURS BILLED | | TOTAL FEES |
|------|-------|------------|-------------|---|-----------|
| Brad Orelowitz | Managing Director | 950 | 276.7 | $ | 262,865.00 |
| Paul Dionne | Director | 750 | 243.2 | | 182,400.00 |
| Luka Miladinovic | Manager | 600 | 274.8 | | 164,880.00 |
| Jordan Murray | Manager | 600 | 102.7 | | 61,620.00 |
| Aman Agrawal | Senior Analyst | 450 | 46.9 | | 21,105.00 |
| Alex Callan | Senior Analyst | 450 | 200.4 | | 90,180.00 |
| Alec Hargett | Analyst | 395 | 181.7 | | 71,771.50 |
| Charles Korn | Analyst | 395 | 209.2 | | 82,634.00 |
| | **TOTAL PROFESSIONAL FEES** | | | | **937,455.50** |

| **EXPENSES** | | | |
|--------------|---|---|---|
| | Data charges | | 6,274.90 |
| | Working Meals | | 311.21 |
| | **TOTAL EXPENSES** | | **6,586.11** |

| | | | |
|---|---|---|---|
| **TOTAL PROFESSIONAL FEES & EXPENSES DUE** | | $ | **944,041.61** |