**<u>EXHIBIT B</u>**
**Detailed Summaries of Services Performed and**
**Expenses Incurred by Province Professionals**

**DETAILED SUMMARIES OF ALL SERVICES PERFORMED BY THE
PROFESSIONALS OF PROVINCE, LLC AS FINANCIAL ADVISOR TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR THE PERIOD
FROM MARCH 1, 2025 THROUGH MARCH 31, 2025**

|  | Hourly Rate | Application Hours | Total Fees |
|---|---|---|---|
| Sanjuro Kietlinski, Partner | $1,250 | 75.3 | $94,125.00 |
| Derrick Laton, Managing Director | $980 | 82.5 | $80,850.00 |
| Boris Steffen, Managing Director | $930 | 42.8 | $39,804.00 |
| Hughes Congleton, Vice President | $730 | 20.0 | $14,600.00 |
| Mario Rosales, Associate | $650 | 50.4 | $32,760.00 |
| Courtney Betty, Senior Associate | $610 | 150.8 | $91,988.00 |
| Daniel Radi, Associate | $510 | 19.5 | $9,945.00 |
| Nick Steffen, Senior Analyst | $470 | 3.2 | $1,504.00 |
| Valentin Matveev, Analyst | $370 | 232.8 | $86,136.00 |
| **Grand Total** |  | **677.3** | **$451,712.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 601.6 | $385,894.00 |
| Claims Analysis and Objections | 15.4 | $14,322.00 |
| Committee Activities | 0.1 | $125.00 |
| Court Filings | 8.4 | $6,590.00 |
| Court Hearings | 0.7 | $511.00 |
| Fee / Employment Applications | 6.0 | $7,500.00 |
| Litigation | 37.1 | $26,770.00 |
| Plan and Disclosure Statement | 7.8 | $9,750.00 |
| Sale Process | 0.2 | $250.00 |
| **Grand Total** | **677.3** | **$451,712.00** |

## EXPENSE SUMMARY

| Expense Category | Description | Total Expenses |
|---|---|---|
| Meals | Working meals. | $60.00 |
| **Total Expenses** |  | **$60.00** |

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2025 | Valentin Matveev | Cross-referenced forecast data with public news from the corresponding time periods. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/1/2025 | Valentin Matveev | Analyzed segment forecasts from the downloaded documents for accuracy and trends. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 3/1/2025 | Valentin Matveev | Reviewed crucial uploads from 2/25, ran detailed searches for stock data, and investigated those files for redemption impacts. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 3/1/2025 | Daniel Radi | Assisted in preparing the investigation presentation. | Litigation | 1.00 | 510.00 | $510.00 |
| 3/2/2025 | Valentin Matveev | Reviewed updated models to track changes in business segment outlook over time. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 3/2/2025 | Mario Rosales | Analyzed adjusted EBITDA and addbacks to assess solvency. | Business Analysis / Operations | 2.20 | 650.00 | $1,430.00 |
| 3/2/2025 | Valentin Matveev | Analyzed documents from 2/25, performed strategic queries on margins, and examined those materials for profitability shifts. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/2/2025 | Valentin Matveev | Analyzed sum-of-parts historical and projection models, noting EBITDA adjustments for consistency across periods. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/2/2025 | Valentin Matveev | Reviewed necessary uploads from 2/28, executed searches on segment performance, and analyzed those records for business unit trends. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/3/2025 | Boris Steffen | Participated in dividend & stock redemption analysis call. | Claims Analysis and Objections | 1.00 | 930.00 | $930.00 |
| 3/3/2025 | Courtney Betty | Attended the FRG call on dividend & stock redemption analysis. | Business Analysis / Operations | 0.60 | 610.00 | $366.00 |
| 3/3/2025 | Mario Rosales | Attended the FRG call on dividend & stock redemption analysis. | Business Analysis / Operations | 0.60 | 650.00 | $390.00 |
| 3/3/2025 | Nick Steffen | Attended the FRG call on dividend & stock redemption analysis. | Business Analysis / Operations | 0.60 | 470.00 | $282.00 |
| 3/3/2025 | Daniel Radi | Attended the FRG call on dividend & stock redemption analysis. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 3/3/2025 | Sanjuro Kietlinski | Attended phone call with E. Mattson to discuss fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Derrick Laton | Call with PSZJ team re: investigation updates. | Litigation | 0.60 | 980.00 | $588.00 |
| 3/3/2025 | Courtney Betty | Reviewed Financial Forecasts & LRP (2023-2024) - Everlaw Discovery. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 3/3/2025 | Derrick Laton | Reviewed proposal from Debtors re: VSI lease agreement. | Business Analysis / Operations | 1.00 | 980.00 | $980.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2025 | Courtney Betty | Reviewed Everlaw discovery and board presentations. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/3/2025 | Courtney Betty | Analyzed historical LRP management projections (March 2023). | Business Analysis / Operations | 1.80 | 610.00 | $1,098.00 |
| 3/3/2025 | Sanjuro Kietlinski | Corresponded with J. Shen re: budget estimates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Valentin Matveev | Reviewed and analyzed vital uploads from 3/3, ran precise queries on investments, and reviewed those materials for strategic alignment. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/3/2025 | Courtney Betty | Analyzed historical LRP management projections (April 2023). | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/3/2025 | Mario Rosales | Analyzed recent normalization adjustments impacting EBITDA accuracy. | Business Analysis / Operations | 2.60 | 650.00 | $1,690.00 |
| 3/3/2025 | Valentin Matveev | Compiled findings on how the business segment outlook evolved through recent models. | Business Analysis / Operations | 2.00 | 370.00 | $740.00 |
| 3/3/2025 | Daniel Radi | Analyzed stock and dividend redemption and case precedence for investigation. | Litigation | 1.20 | 510.00 | $612.00 |
| 3/3/2025 | Daniel Radi | Reviewed set of data room files for investigation materials. | Litigation | 1.40 | 510.00 | $714.00 |
| 3/3/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee application maters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Sanjuro Kietlinski | Corresponded with Alix team re: budget matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Sanjuro Kietlinski | Reviewed FDM reporting materials. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: lease matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting for week ending 2/28. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 3/3/2025 | Courtney Betty | Compiled Diligence Request List. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/3/2025 | Sanjuro Kietlinski | Corresponded with B. Sandler re: lease matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Sanjuro Kietlinski | Corresponded with Alix re: VS location. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/3/2025 | Courtney Betty | Analyzed management projections, debt schedules, and dividend payments. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/3/2025 | Courtney Betty | Prepared diligence request for Pachulski. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/3/2025 | Valentin Matveev | Summarized shifts in forecast assumptions based on news and model updates. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2025 | Valentin Matveev | Examined sum-of-parts models, identifying discrepancies between reported and audited financials for further review. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/3/2025 | Sanjuro Kietlinski | Reviewed H. Winograd solvency analysis follow up. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 3/3/2025 | Mario Rosales | Reviewed contemporaneous financials to assess balance sheet and capital adequacy solvency tests. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 3/3/2025 | Courtney Betty | Transaction ledger vs. SOFA review. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/4/2025 | Mario Rosales | Attended FRG investigation update call. | Litigation | 0.50 | 650.00 | $325.00 |
| 3/4/2025 | Derrick Laton | Attended FRG investigation update call. | Litigation | 0.50 | 980.00 | $490.00 |
| 3/4/2025 | Hughes Congleton | Attended FRG investigation update call. | Litigation | 0.50 | 730.00 | $365.00 |
| 3/4/2025 | Courtney Betty | Attended FRG investigation update call. | Litigation | 0.50 | 610.00 | $305.00 |
| 3/4/2025 | Valentin Matveev | Attended FRG investigation update call. | Litigation | 0.50 | 370.00 | $185.00 |
| 3/4/2025 | Sanjuro Kietlinski | Reviewed D. Laton investigation call memo. | Litigation | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Followed up correspondence with AP re: CV. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Followed up with Alix re: vendor payment matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Finalized Second Monthly fee application. | Fee / Employment Applications | 1.40 | 1,250.00 | $1,750.00 |
| 3/4/2025 | Daniel Radi | Initial review of intercompany transaction ledger with NHC. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 3/4/2025 | Sanjuro Kietlinski | Reviewed details re: the 14th rejection motion. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |
| 3/4/2025 | Courtney Betty | Reviewed management's financial forecasts in the Long-Range Plan. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/4/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: post-petition lease. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Courtney Betty | Reviewed updated key documents in diligence folder, including emails, board meetings, presentations, and financials. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 3/4/2025 | Valentin Matveev | Reviewed key files from 2/28, ran in-depth lookups on liabilities, and studied those documents for solvency clues. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 3/4/2025 | Hughes Congleton | Reviewed internal solvency update. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 3/4/2025 | Valentin Matveev | Stored critical documents uploaded from 3/3, conducted searches for market updates, and evaluated those files for outlook changes. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2025 | Courtney Betty | Reviewed board meeting minutes and company filings regarding dividends, interest payments, and liquidity issues. | Business Analysis / Operations | 2.00 | 610.00 | $1,220.00 |
| 3/4/2025 | Mario Rosales | Reviewed newly updated documents to Everlaw. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 3/4/2025 | Mario Rosales | Reviewed critical vendors report to assess priority claims exposure. | Business Analysis / Operations | 0.70 | 650.00 | $455.00 |
| 3/4/2025 | Sanjuro Kietlinski | Conducted preliminary review/reconciliation of 2023-2024 intercompany transaction schedule. | Business Analysis / Operations | 0.90 | 1,250.00 | $1,125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Corresponded with Alix re: CV spending. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Reviewed PSZJ fee app comments. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/4/2025 | Valentin Matveev | Filtered data room to locate all board minutes and presentations from the past relevant time period. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/4/2025 | Valentin Matveev | Met with Province team to receive communication on workflows. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 3/4/2025 | Courtney Betty | Reconciled financials between audited statements, management's budget, FRG, and Freedom VCM. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/4/2025 | Sanjuro Kietlinski | Followed up with S. Cho re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Followed up with Alix re: VS location. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Sanjuro Kietlinski | Reviewed Province/PSZJ fee app correspondences. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/4/2025 | Sanjuro Kietlinski | Corresponded with Alix re: post-petition lease. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/4/2025 | Valentin Matveev | Assisted with counsel-based requests regarding specific documents. Reviewed data room documents and organized file directory. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 3/4/2025 | Sanjuro Kietlinski | Reviewed PSZJ memo re: priv discovery. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/5/2025 | Courtney Betty | Attended update call with Pachulski on transaction ledger vs. SOFA reconciliation. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 3/5/2025 | Hughes Congleton | Call with PSZJ re: intercompany transactions. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 3/5/2025 | Sanjuro Kietlinski | Additional review of set of H. Winograd cases for standards for illegal redemption of stock and dividends. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 3/5/2025 | Derrick Laton | Analyzed details of historical intercompany transaction ledger. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2025 | Courtney Betty | Reviewed historical financials in Everlaw document discovery. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/5/2025 | Courtney Betty | Conducted solvency analysis on 2L interest payments (11/25/2023) using Kroll/Duff & Phelps size premium data. | Business Analysis / Operations | 0.80 | 610.00 | $488.00 |
| 3/5/2025 | Hughes Congleton | Corresponded with Alix re: contract rejections. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 3/5/2025 | Derrick Laton | Reviewed VIP discovery files re: FRG030 production. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 3/5/2025 | Mario Rosales | Reviewed and analyzed supplemental solvency materials to assess financial condition and support insolvency conclusions. | Business Analysis / Operations | 1.30 | 650.00 | $845.00 |
| 3/5/2025 | Courtney Betty | Reconciled Pachulski request with transaction ledger vs. SOFA reconciliation. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/5/2025 | Derrick Laton | Reviewed PSZJ memo re: historical transactions. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 3/5/2025 | Courtney Betty | Conducted high-level review of key diligence documents for investigation summary, covering 14,267 files uploaded on March 3, 2025. | Litigation | 1.80 | 610.00 | $1,098.00 |
| 3/5/2025 | Sanjuro Kietlinski | Continued reviewing set of H. Winograd cases for standards for illegal redemption of stock and dividends. | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 3/5/2025 | Courtney Betty | Prepared solvency analysis on 2L interest payments (11/25/2023) with comps analysis. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 3/5/2025 | Hughes Congleton | Reviewed 14th rejection motion. | Court Filings | 0.70 | 730.00 | $511.00 |
| 3/5/2025 | Sanjuro Kietlinski | Additional commentary from AP re: CV. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/5/2025 | Hughes Congleton | Corresponded with C. Betty re: intercompany transactions. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 3/5/2025 | Hughes Congleton | Analyzed Freedom VCM Inc intercompany transactions. | Business Analysis / Operations | 2.00 | 730.00 | $1,460.00 |
| 3/5/2025 | Sanjuro Kietlinski | PSZJ fee app correspondence. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/5/2025 | Sanjuro Kietlinski | Followed up with Alix re: CV matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/5/2025 | Sanjuro Kietlinski | Began reviewing set of H. Winograd cases for standards for illegal redemption of stock and dividends. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 3/6/2025 | Daniel Radi | Attended the internal FRG call on investigation updates. | Litigation | 0.20 | 510.00 | $102.00 |
| 3/6/2025 | Mario Rosales | Attended the internal FRG call on investigation updates. | Litigation | 0.20 | 650.00 | $130.00 |
| 3/6/2025 | Nick Steffen | Attended the internal FRG call on investigation updates. | Litigation | 0.20 | 470.00 | $94.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2025 | Hughes Congleton | Call with Province team re: investigation work stream updates. | Litigation | 0.20 | 730.00 | $146.00 |
| 3/6/2025 | Derrick Laton | Call with Province team re: investigation work stream updates. | Litigation | 0.20 | 980.00 | $196.00 |
| 3/6/2025 | Courtney Betty | Call with Province team re: investigation work stream updates. | Litigation | 0.20 | 610.00 | $122.00 |
| 3/6/2025 | Valentin Matveev | Call with Province team re: investigation work stream updates. | Litigation | 0.20 | 370.00 | $74.00 |
| 3/6/2025 | Boris Steffen | Call with Province team re: investigation work stream updates. | Litigation | 0.20 | 930.00 | $186.00 |
| 3/6/2025 | Courtney Betty | Performed balance sheet solvency test on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/6/2025 | Valentin Matveev | Met with Province team to discuss solvency analysis updates. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 3/6/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |
| 3/6/2025 | Hughes Congleton | Reviewed Freedom Lender objection to claims. | Court Filings | 0.30 | 730.00 | $219.00 |
| 3/6/2025 | Sanjuro Kietlinski | Reviewed budget-to-actual reporting analyses. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 3/6/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: January fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/6/2025 | Daniel Radi | Reviewed latest variance and liquidity certification reporting. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 3/6/2025 | Courtney Betty | Conducted solvency analysis on 2L interest payments (11/25/2023) using precedent transactions. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/6/2025 | Courtney Betty | Performed unreasonable small capital solvency test on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/6/2025 | Derrick Laton | Analyzed long range plan forecasts for FY2023 and 2024. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 3/6/2025 | Derrick Laton | Reviewed C. Betty memo re: discovery review findings. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 3/6/2025 | Nick Steffen | Analyzed latest variance reporting. | Business Analysis / Operations | 1.20 | 470.00 | $564.00 |
| 3/6/2025 | Valentin Matveev | Reconstructed debt covenants from LRP documents into a summarized table. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 3/6/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: interim fee app matters. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 3/6/2025 | Courtney Betty | Conducted capital surplus solvency test on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.00 | 610.00 | $1,220.00 |
| 3/6/2025 | Derrick Laton | Assessed leverage reduction plans from March 2023. | Business Analysis / Operations | 1.50 | 980.00 | $1,470.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2025 | Daniel Radi | Created supporting presentation materials for investigation deck. | Litigation | 1.50 | 510.00 | $765.00 |
| 3/6/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: interim fee app. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/6/2025 | Sanjuro Kietlinski | Reviewed PSZJ correspondence re: 14th rejection motion. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/6/2025 | Valentin Matveev | Analyzed board minutes for discussions on financial performance and strategic decisions. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/6/2025 | Valentin Matveev | Reviewed sum-of-parts historical data and projections, flagging hard-coded figures impacting forecast reliability. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/6/2025 | Sanjuro Kietlinski | Reviewed interim fee app. | Fee / Employment Applications | 0.60 | 1,250.00 | $750.00 |
| 3/6/2025 | Hughes Congleton | Reviewed Debtors' objection to claims. | Court Filings | 0.20 | 730.00 | $146.00 |
| 3/6/2025 | Valentin Matveev | Analyzed LRP documents to identify key terms and conditions for further review. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 3/7/2025 | Derrick Laton | Reviewed team's board minutes summary update. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 3/7/2025 | Valentin Matveev | Studied sum-of-parts models, tracking developments over time in segment valuations and growth assumptions. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 3/7/2025 | Sanjuro Kietlinski | Reviewed the Ad Hoc Group Objection to Claims Filed Against HoldCo Debtors. | Business Analysis / Operations | 0.70 | 1,250.00 | $875.00 |
| 3/7/2025 | Valentin Matveev | Identified discrepancies between audited financials and provided financial models. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/7/2025 | Valentin Matveev | Researched inconsistencies in revenue projections between audited financials and models. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 3/7/2025 | Courtney Betty | Performed capital surplus solvency test on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/7/2025 | Courtney Betty | Conducted capital surplus solvency analysis on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/7/2025 | Courtney Betty | Performed comps analysis for solvency assessment on 2L interest payments (11/25/2023). | Business Analysis / Operations | 0.80 | 610.00 | $488.00 |
| 3/7/2025 | Courtney Betty | Analyzed precedent transactions for solvency assessment on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/7/2025 | Derrick Laton | Corresponded with C. Betty re: historical transactions ledger. | Business Analysis / Operations | 0.40 | 980.00 | $392.00 |
| 3/7/2025 | Sanjuro Kietlinski | Reviewed case updates. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 3/7/2025 | Derrick Laton | Reviewed memorandum order re: Freedom Lenders' appeal. | Court Filings | 1.20 | 980.00 | $1,176.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2025 | Valentin Matveev | Documented findings on covenant compliance based on data room presentations and audits. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/7/2025 | Courtney Betty | Utilized Kroll/Duff & Phelps size premium data for solvency analysis on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 3/7/2025 | Derrick Laton | Reviewed C. Betty memo re: historical transactions analysis. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 3/7/2025 | Sanjuro Kietlinski | Reviewed Sullivan & Cromwell letter. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/8/2025 | Valentin Matveev | Evaluated sum-of-parts projections, checking accuracy between dates against historical trends and audit records. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 3/8/2025 | Valentin Matveev | Searched LRP documents to extract and compare debt covenant and EBITDA values. | Business Analysis / Operations | 2.00 | 370.00 | $740.00 |
| 3/8/2025 | Valentin Matveev | Summarized relevant financial updates from board minutes for team discussion. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/8/2025 | Valentin Matveev | Compared financials from LRP documents with relevant presentations in the data room. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/9/2025 | Sanjuro Kietlinski | Reviewed key '23 LRP materials re: solvency analysis. | Business Analysis / Operations | 2.00 | 1,250.00 | $2,500.00 |
| 3/9/2025 | Valentin Matveev | Related content from presentations to team's current analysis of debt covenants. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/9/2025 | Valentin Matveev | Compiled key takeaways from board minutes and presentations to share with the team. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/9/2025 | Valentin Matveev | Reviewed presentations to identify key metrics and forecasts shared with the board. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/9/2025 | Courtney Betty | Conducted balance sheet solvency test on 2L interest payments (11/25/2023). | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/9/2025 | Sanjuro Kietlinski | Reviewed preliminary Illustrative Capital Tests on 2L interest payments analyses. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 3/9/2025 | Valentin Matveev | Updated the key document tracker for forecast and model documents to stay organized for future diligence analysis. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 3/9/2025 | Sanjuro Kietlinski | Reviewed latest investigation updates. | Litigation | 1.80 | 1,250.00 | $2,250.00 |
| 3/10/2025 | Derrick Laton | Reviewed VIP discovery files re: BRF production (part 1). | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 3/10/2025 | Derrick Laton | Analyzed cash flow reporting materials for week ending 2/28. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 3/10/2025 | Mario Rosales | Revised uploaded material to Everlaw. | Business Analysis / Operations | 1.80 | 650.00 | $1,170.00 |
| 3/10/2025 | Sanjuro Kietlinski | Corresponded with D. Laton and H. Congleton re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2025 | Valentin Matveev | Updated Excel summary tracking read and unread key documents. | Business Analysis / Operations | 1.30 | 370.00 | $481.00 |
| 3/10/2025 | Hughes Congleton | Reviewed critical vendor report. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 3/10/2025 | Derrick Laton | Analyzed liquidity certification calculations for week ending 2/28. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 3/10/2025 | Nick Steffen | Reviewed critical vendor reporting. | Business Analysis / Operations | 0.20 | 470.00 | $94.00 |
| 3/10/2025 | Valentin Matveev | Saved down relevant board minutes documents for Province team. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/10/2025 | Hughes Congleton | Reviewed internal solvency update. | Business Analysis / Operations | 0.60 | 730.00 | $438.00 |
| 3/10/2025 | Valentin Matveev | Drafted key takeaways from board presentations to add to the index for analysis by Province team. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/10/2025 | Valentin Matveev | Prepared email to C. Betty highlighting discrepancies found in LRP timeline analysis. Discussed with C. Betty. | Business Analysis / Operations | 0.80 | 370.00 | $296.00 |
| 3/10/2025 | Valentin Matveev | Downloaded board presentations for province team review. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 3/10/2025 | Sanjuro Kietlinski | Corresponded with PSZJ re: interim fee app. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 3/10/2025 | Daniel Radi | Reviewed the weekly critical vendor payment schedule. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 3/10/2025 | Sanjuro Kietlinski | Reviewed Everlaw updates. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 3/10/2025 | Sanjuro Kietlinski | Reviewed investigation updates. | Litigation | 1.50 | 1,250.00 | $1,875.00 |
| 3/10/2025 | Sanjuro Kietlinski | Reviewed FDM reporting matrix. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/11/2025 | Sanjuro Kietlinski | Corresponded with Alix re: fee app matters. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 3/11/2025 | Valentin Matveev | Continued filtering through data room to identify critical documents. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/11/2025 | Valentin Matveev | Downloaded supplementary financial statements and compared LRPs between dates and other audited financials. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/11/2025 | Sanjuro Kietlinski | Corresponded with Alix re: DIP budget updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/11/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting for week ending 3/7. | Business Analysis / Operations | 0.70 | 980.00 | $686.00 |
| 3/11/2025 | Valentin Matveev | Created index of all downloaded board-related files. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2025 | Daniel Radi | Analyzed specific set of investigation files within data room materials. | Litigation | 1.20 | 510.00 | $612.00 |
| 3/11/2025 | Sanjuro Kietlinski | Corresponded with M. Rahmani re: sale process matters. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 3/11/2025 | Sanjuro Kietlinski | Reviewed the 15th rejection motion. | Court Filings | 0.60 | 1,250.00 | $750.00 |
| 3/11/2025 | Derrick Laton | Reviewed VIP discovery files re: DPFR production. | Business Analysis / Operations | 2.50 | 980.00 | $2,450.00 |
| 3/11/2025 | Valentin Matveev | Identified key elements of normalization across multiple financial documents. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/12/2025 | Valentin Matveev | Created side-by-side comparison of 2022 financials accounting for normalization of the three statement model. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/12/2025 | Valentin Matveev | Continued document filtering process in data room to isolate relevant materials. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 3/12/2025 | Sanjuro Kietlinski | Reviewed updated adjusted fair value analysis. | Business Analysis / Operations | 1.30 | 1,250.00 | $1,625.00 |
| 3/12/2025 | Mario Rosales | Reviewed solvency analysis presentation. | Business Analysis / Operations | 0.40 | 650.00 | $260.00 |
| 3/12/2025 | Valentin Matveev | Compiled summary of findings from board minute review for Province team. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 3/12/2025 | Sanjuro Kietlinski | Began reviewing solvency analysis presentation with respect to 2L interest payments. | Business Analysis / Operations | 1.70 | 1,250.00 | $2,125.00 |
| 3/12/2025 | Hughes Congleton | Analyzed 15th rejection motion. | Court Filings | 0.40 | 730.00 | $292.00 |
| 3/12/2025 | Derrick Laton | Reviewed FRG034 production files from Debtor discovery. | Business Analysis / Operations | 1.80 | 980.00 | $1,764.00 |
| 3/12/2025 | Courtney Betty | Reviewed management forecasts and board meeting materials from Everlaw discovery. | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 3/12/2025 | Mario Rosales | Continued to review documents regarding areas of inquiry. | Business Analysis / Operations | 1.90 | 650.00 | $1,235.00 |
| 3/12/2025 | Courtney Betty | Prepared key insights from board meetings (2022-2024) for discovery materials. | Business Analysis / Operations | 1.30 | 610.00 | $793.00 |
| 3/12/2025 | Mario Rosales | Analyzed key diligence documents in response to committee inquiries regarding transactions. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 3/12/2025 | Sanjuro Kietlinski | Analyzed updated 13-week cashflow budget. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 3/12/2025 | Courtney Betty | Prepared solvency analysis presentation for Pachulski on 2L interest payments. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/12/2025 | Courtney Betty | Analyzed company financials and prepared summary of EBITDA add-backs for fair value analysis. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 3/12/2025 | Valentin Matveev | Organized downloaded documents into appropriate categories for easier team access. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2025 | Daniel Radi | Reviewed the daily dockets filed and attached exhibits. | Court Filings | 0.20 | 510.00 | $102.00 |
| 3/12/2025 | Derrick Laton | Reviewed VIP discovery files re: FRG033 production. | Business Analysis / Operations | 2.60 | 980.00 | $2,548.00 |
| 3/13/2025 | Hughes Congleton | Call with Alix team re: DIP budget update. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 3/13/2025 | Derrick Laton | Call with Alix team re: DIP budget update. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 3/13/2025 | Nick Steffen | Reviewed latest variance reporting. | Business Analysis / Operations | 0.40 | 470.00 | $188.00 |
| 3/13/2025 | Daniel Radi | Reviewed several notice of depositions and recent dockets. | Court Filings | 0.50 | 510.00 | $255.00 |
| 3/13/2025 | Sanjuro Kietlinski | Began reviewing summary of key takeaways from 2022-2024 board materials. | Business Analysis / Operations | 1.10 | 1,250.00 | $1,375.00 |
| 3/13/2025 | Hughes Congleton | Analyzed updated DIP budget. | Business Analysis / Operations | 1.30 | 730.00 | $949.00 |
| 3/13/2025 | Sanjuro Kietlinski | Corresponded with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/13/2025 | Sanjuro Kietlinski | Reviewed latest VIP Everlaw documents highlighted by team. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 3/13/2025 | Valentin Matveev | Created detailed notes on discrepancies found between timeline statements and company financials. | Business Analysis / Operations | 1.10 | 370.00 | $407.00 |
| 3/13/2025 | Derrick Laton | Reviewed VIP discovery files re: BRF production (part 2). | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 3/13/2025 | Valentin Matveev | Continued to draft summaries for board minutes documents and presentations. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 3/13/2025 | Courtney Betty | Analyzed company financials and reconciled financials for pro forma acquisitions for solvency analysis. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/13/2025 | Valentin Matveev | Drafted comprehensive email to C. Betty regarding findings from the normalization analysis. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/13/2025 | Valentin Matveev | Analyzed board presentation slides for inconsistencies with financial reports. | Business Analysis / Operations | 2.20 | 370.00 | $814.00 |
| 3/13/2025 | Mario Rosales | Continued to review in search of areas of inquiry. | Business Analysis / Operations | 1.90 | 650.00 | $1,235.00 |
| 3/13/2025 | Courtney Betty | Finalized solvency analysis presentation for Pachulski on 2L interest payments. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 3/13/2025 | Sanjuro Kietlinski | Analyzed Alix' financial reporting package. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 3/13/2025 | Hughes Congleton | Analyzed variance report. | Business Analysis / Operations | 0.80 | 730.00 | $584.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2025 | Derrick Laton | Reviewed audited financials from FY2023 to 2024. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 3/13/2025 | Derrick Laton | Reviewed team's historical payments analysis. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 3/13/2025 | Sanjuro Kietlinski | Continued reviewing solvency analysis presentation with respect to 2L interest payments. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 3/13/2025 | Daniel Radi | Analyzed updated 13 week revised budget approved and initial stress test. | Business Analysis / Operations | 1.60 | 510.00 | $816.00 |
| 3/13/2025 | Mario Rosales | Continued to review in search of areas of inquiry focusing on board meetings. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 3/14/2025 | Courtney Betty | Began compiling board meeting materials, presentations, and communications on key events. | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 3/14/2025 | Sanjuro Kietlinski | Followed up with UCC member re: claims reconciliation. | Committee Activities | 0.10 | 1,250.00 | $125.00 |
| 3/14/2025 | Derrick Laton | Reviewed team's updated board materials summary. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 3/14/2025 | Hughes Congleton | Reviewed 1L response to status conference request. | Court Filings | 0.30 | 730.00 | $219.00 |
| 3/14/2025 | Sanjuro Kietlinski | Reviewed analysis of LRP re: financial discrepancies. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 3/14/2025 | Valentin Matveev | Expanded document index to include newly discovered board materials. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 3/14/2025 | Sanjuro Kietlinski | Reviewed the pro-forma acquisitions supplement to solvency analysis. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 3/14/2025 | Mario Rosales | Reviewed archived board minutes and strategic documents from early 2023 to assess historical decisions regarding transactions. | Business Analysis / Operations | 2.30 | 650.00 | $1,495.00 |
| 3/14/2025 | Daniel Radi | Analyzed the weekly variance report and liquidity certification reporting. | Business Analysis / Operations | 1.00 | 510.00 | $510.00 |
| 3/14/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: fee app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/14/2025 | Valentin Matveev | Analyzed LRP documents to find discrepancies between timelines and filed financials. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/14/2025 | Courtney Betty | Reviewed updated index of key documents and coordinated with the team to prepare discovery materials. | Business Analysis / Operations | 1.20 | 610.00 | $732.00 |
| 3/14/2025 | Derrick Laton | Analyzed cash flow reporting materials for week ending 3/7. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 3/14/2025 | Sanjuro Kietlinski | Reviewed updates to solvency presentation. | Business Analysis / Operations | 1.00 | 1,250.00 | $1,250.00 |
| 3/14/2025 | Sanjuro Kietlinski | Reviewed summaries of additional board materials. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/2025 | Valentin Matveev | Saved down and analyzed recent files uploaded to the data room regarding future projections and board presentations. | Business Analysis / Operations | 1.50 | 370.00 | $555.00 |
| 3/14/2025 | Derrick Laton | Analyzed liquidity certification calculations for week ending 3/7. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 3/14/2025 | Derrick Laton | Analyzed new DIP budget from Alix team. | Business Analysis / Operations | 2.30 | 980.00 | $2,254.00 |
| 3/14/2025 | Mario Rosales | Analyzed historical EBITDA addbacks and one-time adjustments for accuracy in the context of normalized earnings estimation. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 3/14/2025 | Daniel Radi | Assisted with data room file review for investigation presentation. | Litigation | 1.40 | 510.00 | $714.00 |
| 3/14/2025 | Hughes Congleton | Reviewed objection to extend exclusivity period. | Court Filings | 0.50 | 730.00 | $365.00 |
| 3/14/2025 | Sanjuro Kietlinski | Followed up with E. Mattson re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/15/2025 | Derrick Laton | Analyzed quarterly 2023 bank adjusted EBITDA. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 3/15/2025 | Valentin Matveev | Analyzed projection documents to identify potential issues regarding normalization. | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 3/15/2025 | Derrick Laton | Analyzed 2L historical interest payments. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 3/15/2025 | Valentin Matveev | Conducted detailed review of financial projection documents to identify potential issues regarding adjustments and addbacks. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/16/2025 | Valentin Matveev | Searched, analyzed, and saved down additional solvency documents in the data room from the most recent production. | Business Analysis / Operations | 2.10 | 370.00 | $777.00 |
| 3/16/2025 | Mario Rosales | Updated key documents tracker. | Business Analysis / Operations | 1.70 | 650.00 | $1,105.00 |
| 3/16/2025 | Mario Rosales | Reviewed key documents board minutes. | Business Analysis / Operations | 2.40 | 650.00 | $1,560.00 |
| 3/16/2025 | Derrick Laton | Reviewed team's analysis re: pro forma EBITDA adjustments. | Business Analysis / Operations | 2.20 | 980.00 | $2,156.00 |
| 3/16/2025 | Mario Rosales | Continued reviewing key documents board minutes. | Business Analysis / Operations | 1.20 | 650.00 | $780.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed notes from call with Pachulski. | Business Analysis / Operations | 0.40 | 930.00 | $372.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed MSG opinion support stock and dividends analysis. | Business Analysis / Operations | 1.40 | 930.00 | $1,302.00 |
| 3/17/2025 | Derrick Laton | Reviewed updates from FRG status conference. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2025 | Sanjuro Kietlinski | Reviewed critical vendor updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/17/2025 | Courtney Betty | Reviewed board materials re: dividends and Holdco interest. | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed sensitivity analysis. | Claims Analysis and Objections | 0.60 | 930.00 | $558.00 |
| 3/17/2025 | Daniel Radi | Analyzed the critical vendor weekly reporting and revised payment schedule. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 3/17/2025 | Courtney Betty | Consolidated discovery on liquidity constraints. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed  court decision to support analysis of stock and dividends (part 1). | Business Analysis / Operations | 0.60 | 930.00 | $558.00 |
| 3/17/2025 | Nick Steffen | Evaluated latest critical vendor reporting. | Business Analysis / Operations | 0.20 | 470.00 | $94.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed  court decision to support analysis of stock and dividends (part 2). | Business Analysis / Operations | 0.40 | 930.00 | $372.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed court decision to support analysis of stock and dividends. | Business Analysis / Operations | 0.20 | 930.00 | $186.00 |
| 3/17/2025 | Valentin Matveev | Filtered data room documents for FRG solvency materials. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/17/2025 | Mario Rosales | Revised key filings for adjacent materials to key documents mentioned in board minutes, focusing on transactions and private mentions. | Business Analysis / Operations | 1.80 | 650.00 | $1,170.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed court decision to support analysis of stock and dividends. | Business Analysis / Operations | 1.10 | 930.00 | $1,023.00 |
| 3/17/2025 | Valentin Matveev | Recategorized and indexed board minutes within the key documents folder. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 3/17/2025 | Valentin Matveev | Recategorized contents of '1. Board Materials & Corporate Governance' and updated index. | Business Analysis / Operations | 1.50 | 370.00 | $555.00 |
| 3/17/2025 | Courtney Betty | Reviewed company financials on liquidity, covenants, and forecasts key dates of interest November 2023. | Business Analysis / Operations | 0.90 | 610.00 | $549.00 |
| 3/17/2025 | Boris Steffen | Reviewed and analyzed staff updated solvency acquisition. | Claims Analysis and Objections | 2.60 | 930.00 | $2,418.00 |
| 3/17/2025 | Courtney Betty | Reviewed company financials on liquidity, covenants, and forecasts key dates of interest February 2024, and May 2024. | Business Analysis / Operations | 1.80 | 610.00 | $1,098.00 |
| 3/17/2025 | Valentin Matveev | Updated key document summaries in the index file. | Business Analysis / Operations | 1.10 | 370.00 | $407.00 |
| 3/17/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting for week ending 3/14. | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2025 | Boris Steffen | Reviewed and analyzed opinion in LWF to support analysis of stock and dividends. | Business Analysis / Operations | 0.40 | 930.00 | $372.00 |
| 3/17/2025 | Daniel Radi | Reviewed latest production of Everlaw data room files. | Business Analysis / Operations | 1.20 | 510.00 | $612.00 |
| 3/18/2025 | Courtney Betty | Attended the internal FRG call on investigation updates. | Litigation | 0.40 | 610.00 | $244.00 |
| 3/18/2025 | Daniel Radi | Attended the internal FRG call on investigation updates. | Litigation | 0.40 | 510.00 | $204.00 |
| 3/18/2025 | Nick Steffen | Attended the internal FRG call on investigation updates. | Litigation | 0.40 | 470.00 | $188.00 |
| 3/18/2025 | Derrick Laton | Attended the internal FRG call on investigation updates. | Litigation | 0.40 | 980.00 | $392.00 |
| 3/18/2025 | Hughes Congleton | Attended the internal FRG call on investigation updates. | Litigation | 0.40 | 730.00 | $292.00 |
| 3/18/2025 | Valentin Matveev | Attended the internal FRG call on investigation updates. | Litigation | 0.40 | 370.00 | $148.00 |
| 3/18/2025 | Mario Rosales | Call with Province team re: investigation updates and on-going work streams. | Litigation | 0.40 | 650.00 | $260.00 |
| 3/18/2025 | Boris Steffen | Call with Province team re: investigation updates and on-going work streams. | Litigation | 0.40 | 930.00 | $372.00 |
| 3/18/2025 | Valentin Matveev | Updated folder structure and index for '2. Financial Reports & Models' materials. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/18/2025 | Valentin Matveev | Reviewed and recategorized '4. Operations & Lender Materials' contents. | Business Analysis / Operations | 1.30 | 370.00 | $481.00 |
| 3/18/2025 | Courtney Betty | Compared management projections to actuals from public filings. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 3/18/2025 | Hughes Congleton | Listened to recording of 3/17 hearing. | Court Hearings | 0.70 | 730.00 | $511.00 |
| 3/18/2025 | Boris Steffen | Continued research to support adjustments to EBITA for solvency analysis. | Claims Analysis and Objections | 2.10 | 930.00 | $1,953.00 |
| 3/18/2025 | Boris Steffen | Conducted research to support adjustments to EBITA for solvency analysis. | Business Analysis / Operations | 2.10 | 930.00 | $1,953.00 |
| 3/18/2025 | Courtney Betty | Conducted variance analysis of forecasts vs. actuals. | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 3/18/2025 | Valentin Matveev | Reorganized and cataloged files under '3. Restructuring & Transactional Docs'. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/19/2025 | Sanjuro Kietlinski | Reviewed B. Sandler updates re: 2L litigation. | Business Analysis / Operations | 0.20 | 1,250.00 | $250.00 |
| 3/19/2025 | Valentin Matveev | Filtered data room documents to save board meeting minutes. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/19/2025 | Valentin Matveev | Refined categorization for materials under transaction. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/19/2025 | Courtney Betty | Prepared key exhibits on solvency for addback review. | Business Analysis / Operations | 1.60 | 610.00 | $976.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/19/2025 | Boris Steffen | Continued review and analysis of EBITA revisions (part 2). | Business Analysis / Operations | 2.20 | 930.00 | $2,046.00 |
| 3/19/2025 | Sanjuro Kietlinski | Followed up with S. Cho re: fee app matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/19/2025 | Courtney Betty | Reviewed data room for filings on covenants and forecasts. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/19/2025 | Sanjuro Kietlinski | Corresponded with S. Cho re: fee app matters. | Fee / Employment Applications | 0.30 | 1,250.00 | $375.00 |
| 3/19/2025 | Courtney Betty | Updated solvency analysis using company-adjusted EBITDA. | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 3/19/2025 | Derrick Laton | Reviewed C. Betty analysis re: 2023 earnings. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 3/19/2025 | Courtney Betty | Updated solvency analysis with recommended EBITDA addbacks. | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 3/19/2025 | Boris Steffen | Reviewed and analyzed analysis of EBITA revisions (part 1). | Business Analysis / Operations | 2.30 | 930.00 | $2,139.00 |
| 3/19/2025 | Sanjuro Kietlinski | Corresponded with M. Rosales re: outstanding matters. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/19/2025 | Courtney Betty | Prepared EBITDA addback analysis (Q4 23 - Q2 24) for solvency. | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 3/19/2025 | Sanjuro Kietlinski | Corresponded with L. Conn re: fee app prep. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/19/2025 | Daniel Radi | Reviewed sales & margin flash sales report for Week 11. | Business Analysis / Operations | 0.70 | 510.00 | $357.00 |
| 3/19/2025 | Mario Rosales | Examined and analyzed the Alix Partners valuation analysis to confirm market assumptions. | Business Analysis / Operations | 1.40 | 650.00 | $910.00 |
| 3/19/2025 | Valentin Matveev | Mapped folder structure to better reflect key document groupings. | Business Analysis / Operations | 1.40 | 370.00 | $518.00 |
| 3/19/2025 | Valentin Matveev | Filtered data room documents for board presentation decks. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/19/2025 | Valentin Matveev | Reindexed and cleaned folder structure for '7. SEC Filings'. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/19/2025 | Mario Rosales | Analyzed the Ducera valuation report to determine its financial implications. | Business Analysis / Operations | 1.70 | 650.00 | $1,105.00 |
| 3/20/2025 | Hughes Congleton | Call with PSZJ re: Freedom Group. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 3/20/2025 | Hughes Congleton | Call with team re: internal investigation. | Litigation | 0.20 | 730.00 | $146.00 |
| 3/20/2025 | Courtney Betty | Call with team re: internal investigation. | Litigation | 0.20 | 610.00 | $122.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2025 | Valentin Matveev | Call with team re: internal investigation. | Litigation | 0.20 | 370.00 | $74.00 |
| 3/20/2025 | Boris Steffen | Call with team re: internal investigation. | Litigation | 0.20 | 930.00 | $186.00 |
| 3/20/2025 | Derrick Laton | Call with team re: internal investigation. | Litigation | 0.20 | 980.00 | $196.00 |
| 3/20/2025 | Mario Rosales | Reviewed key documents board minutes from July 2023. | Business Analysis / Operations | 1.40 | 650.00 | $910.00 |
| 3/20/2025 | Valentin Matveev | Filtered data room documents to gather financial report uploads. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/20/2025 | Mario Rosales | Reviewed key documents board minutes from August 2023. | Business Analysis / Operations | 1.10 | 650.00 | $715.00 |
| 3/20/2025 | Sanjuro Kietlinski | Reviewed the Laurence, Kahn, et. al Motion for Relief from Stay. | Business Analysis / Operations | 1.40 | 1,250.00 | $1,750.00 |
| 3/20/2025 | Courtney Betty | Prepared Q4 23 EBITDA and Enterprise Value Bridge: Company to Province view. | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 3/20/2025 | Valentin Matveev | Analysis of Kahn Consulting documentation. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/20/2025 | Courtney Betty | Reviewed data room docs explaining company EBITDA addbacks. | Business Analysis / Operations | 2.00 | 610.00 | $1,220.00 |
| 3/20/2025 | Sanjuro Kietlinski | Reviewed 14th Order for Rejection. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 3/20/2025 | Courtney Betty | Prepared Q2 24 EBITDA and Enterprise Value Bridge: Company to Province view. | Business Analysis / Operations | 1.40 | 610.00 | $854.00 |
| 3/20/2025 | Mario Rosales | Revised the valuation presentation to make sure it reflects discussed updates. | Business Analysis / Operations | 0.90 | 650.00 | $585.00 |
| 3/20/2025 | Valentin Matveev | Reorganized '6. Long Range Plan Docs' for clarity and reference. | Business Analysis / Operations | 0.90 | 370.00 | $333.00 |
| 3/20/2025 | Mario Rosales | Analyzed restructuring valuation principles to support financial restructuring efforts. | Business Analysis / Operations | 0.60 | 650.00 | $390.00 |
| 3/20/2025 | Sanjuro Kietlinski | Analyzed liquidity updates. | Business Analysis / Operations | 0.50 | 1,250.00 | $625.00 |
| 3/20/2025 | Mario Rosales | Researched key filings from board minutes. | Business Analysis / Operations | 1.60 | 650.00 | $1,040.00 |
| 3/20/2025 | Derrick Laton | Reviewed Grubb expert report. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 3/20/2025 | Sanjuro Kietlinski | Reviewed PWP sale process updates. | Sale Process | 0.10 | 1,250.00 | $125.00 |
| 3/20/2025 | Valentin Matveev | Reviewed Kahn Consulting. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/20/2025 | Sanjuro Kietlinski | Reviewed the Grigsby Motion for Relief from Stay. | Business Analysis / Operations | 0.40 | 1,250.00 | $500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2025 | Mario Rosales | Reviewed the normalized EBITDA slides for consistent performance evaluation. | Business Analysis / Operations | 0.60 | 650.00 | $390.00 |
| 3/20/2025 | Courtney Betty | Prepared Q1 24 EBITDA and Enterprise Value Bridge: Company to Province view. | Business Analysis / Operations | 1.10 | 610.00 | $671.00 |
| 3/20/2025 | Daniel Radi | Analyzed latest variance and liquidity certification reporting. | Business Analysis / Operations | 0.80 | 510.00 | $408.00 |
| 3/20/2025 | Boris Steffen | Responded to staff question regarding adjustment to EBITDA. | Business Analysis / Operations | 0.60 | 930.00 | $558.00 |
| 3/20/2025 | Hughes Congleton | Reviewed Kahn/Laurence motion for relief from stay. | Court Filings | 0.50 | 730.00 | $365.00 |
| 3/20/2025 | Daniel Radi | Reviewed the expert reports shared by Pachulski. | Business Analysis / Operations | 0.60 | 510.00 | $306.00 |
| 3/20/2025 | Courtney Betty | Reviewed data room documents on EBITDA addbacks. | Business Analysis / Operations | 2.00 | 610.00 | $1,220.00 |
| 3/20/2025 | Boris Steffen | Drafted text for normalization slide. | Business Analysis / Operations | 1.10 | 930.00 | $1,023.00 |
| 3/21/2025 | Courtney Betty | Held call with Pachulski team re: Holdco lender claims. | Business Analysis / Operations | 0.50 | 610.00 | $305.00 |
| 3/21/2025 | Hughes Congleton | Reviewed & analyzed MOR. | Business Analysis / Operations | 1.00 | 730.00 | $730.00 |
| 3/21/2025 | Valentin Matveev | Filtered data room documents to extract lender-related materials. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/21/2025 | Courtney Betty | Analyzed Holdco lenders for ad hoc group membership and claim amounts. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/21/2025 | Valentin Matveev | Researched Kahn Consulting agreement to assess timing and alignment with resignation. | Business Analysis / Operations | 1.00 | 370.00 | $370.00 |
| 3/21/2025 | Valentin Matveev | Updated and recategorized documents under '10. Covenant Docs'. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |
| 3/21/2025 | Sanjuro Kietlinski | Analyzed the MOR. | Business Analysis / Operations | 0.80 | 1,250.00 | $1,000.00 |
| 3/21/2025 | Courtney Betty | Prepared response to Pachulski team on Holdco lender claims. | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 3/21/2025 | Valentin Matveev | Reorganized contents of '11. Solvency Docs' for easier navigation. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/21/2025 | Courtney Betty | Reviewed filings and agreements for Holdco lender claims. | Business Analysis / Operations | 2.50 | 610.00 | $1,525.00 |
| 3/21/2025 | Sanjuro Kietlinski | Reviewed the Sussberg Declaration. | Business Analysis / Operations | 0.30 | 1,250.00 | $375.00 |
| 3/21/2025 | Sanjuro Kietlinski | Began review of the Expert Report of Chris Grubb. | Business Analysis / Operations | 2.70 | 1,250.00 | $3,375.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/21/2025 | Derrick Laton | Reviewed file reference to Grubb expert report. | Business Analysis / Operations | 1.40 | 980.00 | $1,372.00 |
| 3/21/2025 | Hughes Congleton | Corresponded with C. Betty re: solvency analysis. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 3/21/2025 | Hughes Congleton | Analyzed EBITDA add backs in solvency analysis. | Business Analysis / Operations | 1.80 | 730.00 | $1,314.00 |
| 3/21/2025 | Valentin Matveev | Restructured file layout in '09. Take Private Transaction' subfolder. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/22/2025 | Boris Steffen | Reviewed and analyzed Revised Holdco Complaint. | Business Analysis / Operations | 1.10 | 930.00 | $1,023.00 |
| 3/22/2025 | Valentin Matveev | Filtered data room documents for executed restructuring agreements. | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 3/22/2025 | Derrick Laton | Analyzed liquidity certification calculations for week ending 3/14. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 3/22/2025 | Courtney Betty | Continued solvency analysis update presentation for Pachulski re: Holdco lender distributions. | Business Analysis / Operations | 2.60 | 610.00 | $1,586.00 |
| 3/22/2025 | Courtney Betty | Prepared solvency analysis update presentation for Pachulski re: Holdco lender distributions. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/22/2025 | Valentin Matveev | Analyzed Kahn agreement. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/22/2025 | Boris Steffen | Reviewed and analyzed staff update of solvency analysis with 2L interest payments. | Claims Analysis and Objections | 1.60 | 930.00 | $1,488.00 |
| 3/22/2025 | Derrick Laton | Reviewed team's revised HoldCo analysis. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 3/22/2025 | Derrick Laton | Analyzed cash flow variance report for week ending 3/14. | Business Analysis / Operations | 1.70 | 980.00 | $1,666.00 |
| 3/22/2025 | Valentin Matveev | OCRed previous file directory documents to make them searchable for province team. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/22/2025 | Sanjuro Kietlinski | Continued review of the Expert Report of Chris Grubb. | Business Analysis / Operations | 2.90 | 1,250.00 | $3,625.00 |
| 3/23/2025 | Valentin Matveev | Cross-checked duplicate files and removed unnecessary copies. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/23/2025 | Valentin Matveev | Summarized board minutes key findings for inclusion in the FRG deck. | Business Analysis / Operations | 2.30 | 370.00 | $851.00 |
| 3/23/2025 | Sanjuro Kietlinski | Continued analysis of the Expert Report of Jeffrey Kopa. | Business Analysis / Operations | 1.20 | 1,250.00 | $1,500.00 |
| 3/23/2025 | Sanjuro Kietlinski | Began analysis of the Expert Report of Jeffrey Kopa. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2025 | Sanjuro Kietlinski | Finished preliminary analysis of the Expert Report of Jeffrey Kopa. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 3/23/2025 | Sanjuro Kietlinski | Finished review of the Expert Report of Chris Grubb. | Business Analysis / Operations | 2.10 | 1,250.00 | $2,625.00 |
| 3/23/2025 | Mario Rosales | Reviewed the solvency analysis presentation to ensure financial viability and clarity. | Business Analysis / Operations | 2.20 | 650.00 | $1,430.00 |
| 3/23/2025 | Valentin Matveev | Filtered data room documents for restructuring strategy files. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/23/2025 | Valentin Matveev | Tagged documents by category to improve internal searchability. | Business Analysis / Operations | 2.00 | 370.00 | $740.00 |
| 3/23/2025 | Hughes Congleton | Reviewed Wilmington Trust complaint. | Court Filings | 0.60 | 730.00 | $438.00 |
| 3/23/2025 | Courtney Betty | Evaluated actual historical financials and compared to budget. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 3/23/2025 | Valentin Matveev | Created charts for the FRG Council deck to help visualize financial data. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 1). | Claims Analysis and Objections | 0.30 | 930.00 | $279.00 |
| 3/24/2025 | Sanjuro Kietlinski | Reviewed FDM updates. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/24/2025 | Courtney Betty | Analyzed company's historical financials, with a focus on leverage and covenants. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 2). | Claims Analysis and Objections | 0.30 | 930.00 | $279.00 |
| 3/24/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting for week ending 3/21. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 3). | Claims Analysis and Objections | 0.30 | 930.00 | $279.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 4). | Claims Analysis and Objections | 0.20 | 930.00 | $186.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 5). | Claims Analysis and Objections | 0.30 | 930.00 | $279.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 6). | Claims Analysis and Objections | 1.10 | 930.00 | $1,023.00 |
| 3/24/2025 | Sanjuro Kietlinski | Reviewed PSZJ production update. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/24/2025 | Derrick Laton | Reviewed VIP discovery files re: BRF production (part 3). | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 3/24/2025 | Boris Steffen | Analyzed Long-Range Plan to identify information for use in solvency analysis (part 7). | Claims Analysis and Objections | 0.40 | 930.00 | $372.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/25/2025 | Courtney Betty | Held call with Pachulski to assist with discovery request. | Litigation | 0.20 | 610.00 | $122.00 |
| 3/25/2025 | Hughes Congleton | Call with C. Betty re: solvency analysis. | Business Analysis / Operations | 0.20 | 730.00 | $146.00 |
| 3/25/2025 | Derrick Laton | Call with Province team re: investigation work streams. | Litigation | 0.30 | 980.00 | $294.00 |
| 3/25/2025 | Courtney Betty | Call with Province team re: investigation work streams. | Litigation | 0.30 | 610.00 | $183.00 |
| 3/25/2025 | Valentin Matveev | Call with Province team re: investigation work streams. | Litigation | 0.30 | 370.00 | $111.00 |
| 3/25/2025 | Boris Steffen | Call with Province team re: investigation work streams. | Litigation | 0.30 | 930.00 | $279.00 |
| 3/25/2025 | Hughes Congleton | Call with C. Betty re: discovery. | Business Analysis / Operations | 0.10 | 730.00 | $73.00 |
| 3/25/2025 | Courtney Betty | Call with H. Congleton re: discovery. | Business Analysis / Operations | 0.10 | 610.00 | $61.00 |
| 3/25/2025 | Hughes Congleton | Call with Province team re: investigation work streams. | Litigation | 0.30 | 730.00 | $219.00 |
| 3/25/2025 | Courtney Betty | Call with H. Congleton re: solvency analysis. | Business Analysis / Operations | 0.20 | 610.00 | $122.00 |
| 3/25/2025 | Courtney Betty | Updated solvency analysis financials to include allocations for FRG vs. Freedom VCM Holdings. | Business Analysis / Operations | 1.80 | 610.00 | $1,098.00 |
| 3/25/2025 | Valentin Matveev | Outlined key board takeaways in the FRG deck. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/25/2025 | Courtney Betty | Updated financials to include allocations for FRG vs. Freedom VCM Holdings. | Business Analysis / Operations | 2.10 | 610.00 | $1,281.00 |
| 3/25/2025 | Sanjuro Kietlinski | Corresponded internally re: Feb fee application. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/25/2025 | Daniel Radi | Reviewed the weekly critical vendor reporting package. | Business Analysis / Operations | 0.50 | 510.00 | $255.00 |
| 3/25/2025 | Derrick Laton | Reviewed successor admin agent complaint against OpCo 2Ls. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 3/25/2025 | Derrick Laton | Reviewed team's updates to solvency analysis slides. | Business Analysis / Operations | 2.40 | 980.00 | $2,352.00 |
| 3/25/2025 | Sanjuro Kietlinski | Corresponded with H. Congleton re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/25/2025 | Valentin Matveev | Drafted covenant evidence slide for the FRG Council presentation. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/25/2025 | Valentin Matveev | Incorporated LRP adjustments into the FRG deck for Council review. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/26/2025 | Mario Rosales | Updated index with key documents. | Business Analysis / Operations | 0.90 | 650.00 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/26/2025 | Boris Steffen | Reviewed organization structure of FRG to ensure relevance and reliability of information used to support solvency analysis. | Claims Analysis and Objections | 1.10 | 930.00 | $1,023.00 |
| 3/26/2025 | Mario Rosales | Evaluated updated solvency analysis presentation. | Business Analysis / Operations | 2.10 | 650.00 | $1,365.00 |
| 3/26/2025 | Valentin Matveev | Built concise folder structure for PSZJ diligence request using reorganized materials. | Business Analysis / Operations | 0.80 | 370.00 | $296.00 |
| 3/26/2025 | Derrick Laton | Summarized intercompany transfers takeaways for counsel. | Business Analysis / Operations | 0.60 | 980.00 | $588.00 |
| 3/26/2025 | Courtney Betty | Compiled shared drive with requested discovery documents by counsel. | Litigation | 1.70 | 610.00 | $1,037.00 |
| 3/26/2025 | Courtney Betty | Assisted Pachulski with diligence request to compile internal valuation company documents. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 3/26/2025 | Valentin Matveev | Organized PSZJ diligence folders by repurposing and relabeling indexed content. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 3/26/2025 | Courtney Betty | Assisted Pachulski with diligence request to compile management presentations. | Business Analysis / Operations | 1.80 | 610.00 | $1,098.00 |
| 3/26/2025 | Derrick Laton | Reviewed Province team's intercompany payments analysis. | Business Analysis / Operations | 1.90 | 980.00 | $1,862.00 |
| 3/26/2025 | Valentin Matveev | Grouped relevant files for PSZJ request into clear, categorized directories. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/26/2025 | Valentin Matveev | Consolidated fragmented files into single organized folders. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/26/2025 | Boris Steffen | Reviewed and analyzed board presentations index summaries. | Business Analysis / Operations | 1.60 | 930.00 | $1,488.00 |
| 3/26/2025 | Sanjuro Kietlinski | Corresponded with A. Bates re: fee app matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/26/2025 | Courtney Betty | Assisted Pachulski with diligence request to compile quarterly reporting packages. | Business Analysis / Operations | 1.40 | 610.00 | $854.00 |
| 3/26/2025 | Sanjuro Kietlinski | Reviewed investigation updates. | Litigation | 0.80 | 1,250.00 | $1,000.00 |
| 3/26/2025 | Courtney Betty | Assisted Pachulski with diligence request to compile financial data. | Business Analysis / Operations | 1.90 | 610.00 | $1,159.00 |
| 3/26/2025 | Valentin Matveev | Researched and added slide content to the FRG deck summarizing the Kahn Consulting agreement. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/27/2025 | Derrick Laton | Call with team re: solvency analysis. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 3/27/2025 | Hughes Congleton | Call with team re: solvency analysis. | Business Analysis / Operations | 0.30 | 730.00 | $219.00 |
| 3/27/2025 | Courtney Betty | Call with team re: solvency analysis. | Business Analysis / Operations | 0.30 | 610.00 | $183.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2025 | Valentin Matveev | Call with team re: solvency analysis. | Business Analysis / Operations | 0.30 | 370.00 | $111.00 |
| 3/27/2025 | Boris Steffen | Call with team re: solvency analysis. | Business Analysis / Operations | 0.30 | 930.00 | $279.00 |
| 3/27/2025 | Sanjuro Kietlinski | Corresponded with J. Shen re: fee matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/27/2025 | Courtney Betty | Prepared board meeting materials index for Pachulski, documented key documents. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |
| 3/27/2025 | Sanjuro Kietlinski | Corresponded with A. Bates re: fee matters. | Fee / Employment Applications | 0.10 | 1,250.00 | $125.00 |
| 3/27/2025 | Valentin Matveev | Worked on summary slide for the Kahn Consulting slide in the FRG deck. | Business Analysis / Operations | 1.30 | 370.00 | $481.00 |
| 3/27/2025 | Derrick Laton | Analyzed cash flow variance report for week ending 3/21. | Business Analysis / Operations | 1.20 | 980.00 | $1,176.00 |
| 3/27/2025 | Boris Steffen | Reviewed and analyzed Province's board minutes index summaries. | Business Analysis / Operations | 1.70 | 930.00 | $1,581.00 |
| 3/27/2025 | Hughes Congleton | Reviewed & analyzed plan supplements. | Court Filings | 1.90 | 730.00 | $1,387.00 |
| 3/27/2025 | Hughes Congleton | Analyzed latest variance report. | Business Analysis / Operations | 0.40 | 730.00 | $292.00 |
| 3/27/2025 | Sanjuro Kietlinski | Reviewed draft first interim fee order. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/27/2025 | Valentin Matveev | Updated the FRG Council deck with board minutes highlights. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/27/2025 | Derrick Laton | Reviewed liquidity certification calculations for week ending 3/21. | Business Analysis / Operations | 0.20 | 980.00 | $196.00 |
| 3/27/2025 | Valentin Matveev | Verified file metadata and naming conventions against checklist. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/27/2025 | Valentin Matveev | Refined key sections of the FRG deck to improve flow and clarity. | Business Analysis / Operations | 1.10 | 370.00 | $407.00 |
| 3/27/2025 | Derrick Laton | Continued reviewing Debtors' vol. 36-37 production files. | Business Analysis / Operations | 0.50 | 980.00 | $490.00 |
| 3/27/2025 | Sanjuro Kietlinski | Began analysis of the Plan Supplement for the Sixth Amended Plan. | Plan and Disclosure Statement | 2.20 | 1,250.00 | $2,750.00 |
| 3/27/2025 | Sanjuro Kietlinski | Reviewed financial updates. | Business Analysis / Operations | 0.60 | 1,250.00 | $750.00 |
| 3/27/2025 | Valentin Matveev | Reviewed and edited the final draft of the FRG Council deck. | Business Analysis / Operations | 1.80 | 370.00 | $666.00 |
| 3/27/2025 | Courtney Betty | Analyzed management projections vs. actuals. | Business Analysis / Operations | 2.20 | 610.00 | $1,342.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2025 | Mario Rosales | Reviewed additional key documents. | Business Analysis / Operations | 0.80 | 650.00 | $520.00 |
| 3/27/2025 | Derrick Laton | Reviewed Debtors' vol. 36-37 production files. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 3/27/2025 | Courtney Betty | Prepared presentation for discovery update, reviewed relevant documents. | Litigation | 1.80 | 610.00 | $1,098.00 |
| 3/27/2025 | Courtney Betty | Began DCF analysis for FRG valuation and solvency work. | Business Analysis / Operations | 2.30 | 610.00 | $1,403.00 |
| 3/27/2025 | Sanjuro Kietlinski | Continued analysis of the Plan Supplement for the Sixth Amended Plan. | Plan and Disclosure Statement | 2.90 | 1,250.00 | $3,625.00 |
| 3/27/2025 | Hughes Congleton | Reviewed Freedom Lender objection. | Court Filings | 0.50 | 730.00 | $365.00 |
| 3/28/2025 | Courtney Betty | Prepared and documented key documents index for Pachulski. | Litigation | 1.30 | 610.00 | $793.00 |
| 3/28/2025 | Courtney Betty | Prepared overview presentation for discovery update and discussion with Pachulski on solvency-related inquiries. | Litigation | 2.30 | 610.00 | $1,403.00 |
| 3/28/2025 | Courtney Betty | Reviewed audited financials to reconcile EBITDA addbacks. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/28/2025 | Sanjuro Kietlinski | Followed up with J. Shen re: fee matters. | Fee / Employment Applications | 0.20 | 1,250.00 | $250.00 |
| 3/28/2025 | Boris Steffen | Reviewed and analyzed Province's add-back tracker findings. | Claims Analysis and Objections | 1.40 | 930.00 | $1,302.00 |
| 3/28/2025 | Courtney Betty | Prepared discovery update presentation and outlined key findings part 2. | Litigation | 2.30 | 610.00 | $1,403.00 |
| 3/28/2025 | Valentin Matveev | Scanned and OCRed documents for better search. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/28/2025 | Sanjuro Kietlinski | Additional analysis of the Plan Supplement for the Sixth Amended Plan. | Plan and Disclosure Statement | 2.70 | 1,250.00 | $3,375.00 |
| 3/28/2025 | Valentin Matveev | Sorted and renamed documents for consistency across folders. | Business Analysis / Operations | 2.50 | 370.00 | $925.00 |
| 3/28/2025 | Valentin Matveev | Reviewed the data room for LRPs with 2025 dates. | Business Analysis / Operations | 1.60 | 370.00 | $592.00 |
| 3/29/2025 | Valentin Matveev | Reviewed and labeled miscellaneous files for upload readiness. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/29/2025 | Boris Steffen | Reviewed and analyzed materials sent to counsel regarding data room contents, Province's analytical approach and preliminary findings. | Claims Analysis and Objections | 1.60 | 930.00 | $1,488.00 |
| 3/29/2025 | Courtney Betty | Summarized key documents and board meeting minutes, quarterly financials, for update and prepared index for council's reference. | Business Analysis / Operations | 1.70 | 610.00 | $1,037.00 |
| 3/29/2025 | Valentin Matveev | Saved down relevant filings from the new 40,000 documents. | Business Analysis / Operations | 2.70 | 370.00 | $999.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/29/2025 | Sanjuro Kietlinski | Analyzed the Ad Hoc Group Objection to the Motion for Relief for Automatic Stay (dckt #1185). | Business Analysis / Operations | 2.30 | 1,250.00 | $2,875.00 |
| 3/29/2025 | Derrick Laton | Reviewed team's discovery summary and provided feedback. | Business Analysis / Operations | 1.60 | 980.00 | $1,568.00 |
| 3/29/2025 | Derrick Laton | Reviewed discovery process update memo from C. Betty. | Business Analysis / Operations | 1.10 | 980.00 | $1,078.00 |
| 3/29/2025 | Courtney Betty | Refined discovery materials update presentation and added key docs. | Business Analysis / Operations | 1.50 | 610.00 | $915.00 |
| 3/29/2025 | Courtney Betty | Reviewed advisor materials on valuation, liquidity issues. | Business Analysis / Operations | 1.30 | 610.00 | $793.00 |
| 3/29/2025 | Valentin Matveev | Refreshed file organization under '5. IB VSI Overviews & Appraisal Reports'. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/30/2025 | Sanjuro Kietlinski | Reviewed detailed audit of management projections vs. actuals. | Business Analysis / Operations | 2.50 | 1,250.00 | $3,125.00 |
| 3/30/2025 | Derrick Laton | Evaluated 2L interest payments since 2023. | Business Analysis / Operations | 2.10 | 980.00 | $2,058.00 |
| 3/30/2025 | Sanjuro Kietlinski | Continued analysis of management forecasts. | Business Analysis / Operations | 1.60 | 1,250.00 | $2,000.00 |
| 3/30/2025 | Sanjuro Kietlinski | Reviewed key investigation docs. | Litigation | 1.70 | 1,250.00 | $2,125.00 |
| 3/30/2025 | Derrick Laton | Corresponded with C. Betty re: discovery updates. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 3/30/2025 | Sanjuro Kietlinski | Reviewed FRG/Freedom VCM Holdings allocations analysis. | Business Analysis / Operations | 1.80 | 1,250.00 | $2,250.00 |
| 3/30/2025 | Valentin Matveev | Filtered data room documents to isolate long-range planning files. | Business Analysis / Operations | 1.30 | 370.00 | $481.00 |
| 3/30/2025 | Derrick Laton | Reviewed team's summary of 2L interest payments. | Business Analysis / Operations | 0.80 | 980.00 | $784.00 |
| 3/30/2025 | Sanjuro Kietlinski | Reviewed EBITDA addback analyses. | Business Analysis / Operations | 1.50 | 1,250.00 | $1,875.00 |
| 3/30/2025 | Valentin Matveev | Filtered new data room documents to find covenant support and testing models. | Business Analysis / Operations | 2.40 | 370.00 | $888.00 |
| 3/31/2025 | Courtney Betty | Prepared for call with legal counsel re: discovery update and solvency analysis. | Business Analysis / Operations | 1.00 | 610.00 | $610.00 |
| 3/31/2025 | Derrick Laton | Attended call with PSZJ team re: investigation work stream updates. | Litigation | 0.70 | 980.00 | $686.00 |
| 3/31/2025 | Valentin Matveev | Call with PSZJ re: solvency analysis. | Business Analysis / Operations | 0.50 | 370.00 | $185.00 |
| 3/31/2025 | Hughes Congleton | Call with PSZJ re: solvency analysis. | Business Analysis / Operations | 0.50 | 730.00 | $365.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2025 | Boris Steffen | Call with Province and Pachulski to discuss solvency analysis. | Claims Analysis and Objections | 0.50 | 930.00 | $465.00 |
| 3/31/2025 | Boris Steffen | Reviewed and analyzed Province findings in Board Presentation Index report. | Business Analysis / Operations | 1.60 | 930.00 | $1,488.00 |
| 3/31/2025 | Sanjuro Kietlinski | Reviewed CV reporting. | Business Analysis / Operations | 0.10 | 1,250.00 | $125.00 |
| 3/31/2025 | Boris Steffen | Reviewed and analyzed Province findings in Board Presentation Index report. | Business Analysis / Operations | 2.20 | 930.00 | $2,046.00 |
| 3/31/2025 | Boris Steffen | Reviewed and analyzed Province updated 2I solvency presentation. | Business Analysis / Operations | 2.90 | 930.00 | $2,697.00 |
| 3/31/2025 | Courtney Betty | Spoke with legal counsel re: discovery update and solvency analysis. | Litigation | 1.00 | 610.00 | $610.00 |
| 3/31/2025 | Valentin Matveev | Recategorized and indexed board presentations from the key documents folder. | Business Analysis / Operations | 2.60 | 370.00 | $962.00 |
| 3/31/2025 | Derrick Laton | Analyzed Debtors' critical vendor reporting for week ending 3/28. | Business Analysis / Operations | 0.30 | 980.00 | $294.00 |
| 3/31/2025 | Boris Steffen | Reviewed and analyzed findings in Province discovery update presentation. | Business Analysis / Operations | 2.10 | 930.00 | $1,953.00 |

## **EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 3/13/2025 | Meals | Uber Eats - S. Kietlinski working dinner. | $20.00 |
| 3/22/2025 | Meals | Uber Eats - S. Kietlinski working breakfast. | $20.00 |
| 3/30/2025 | Meals | Uber Eats - S. Kietlinski working dinner. | $20.00 |
| | **Total Expenses** | | **$60.00** |