## EXHIBIT A

**Time Records by Professional**
**November 3, 2024 Through March 31, 2025**

**Ducera Partners**

*Summary of Hours for Michael Kramer for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 11/04/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/05/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.5 |
| 11/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/06/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 11/07/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Michael Kramer | 0.5 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/07/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 11/08/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Michael Kramer | 1.0 |
| 11/08/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Michael Kramer | 1.0 |
| 11/20/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Michael Kramer | 1.5 |
| 11/21/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 11/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| **Total Hours** | | | | **14.0** |

**Ducera Partners**

*Summary of Hours for Chris Grubb for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/04/24 | Court Hearing, Case Preparation, and Other | Preparation for Court Hearing | Chris Grubb | 5.0 |
| 11/04/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 2.5 |
| 11/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.5 |
| 11/04/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/05/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 11/05/24 | Court Hearing, Case Preparation, and Other | Preparation for Court Hearing | Chris Grubb | 3.0 |
| 11/05/24 | Court Hearing, Case Preparation, and Other | Court Hearing | Chris Grubb | 4.0 |
| 11/05/24 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Chris Grubb | 1.0 |
| 11/05/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/06/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.5 |
| 11/06/24 | Court Hearing, Case Preparation, and Other | Preparation for Court Hearing | Chris Grubb | 2.0 |
| 11/06/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/06/24 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Chris Grubb | 2.0 |
| 11/06/24 | Court Hearing, Case Preparation, and Other | Court Hearing | Chris Grubb | 4.0 |
| 11/07/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 3.0 |
| 11/07/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 11/07/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.5 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/07/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 2.0 |
| 11/08/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 2.0 |
| 11/08/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 2.5 |
| 11/08/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.0 |
| 11/08/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/08/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 11/09/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.0 |
| 11/09/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 0.5 |
| 11/09/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/10/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.0 |
| 11/10/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 11/10/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 0.5 |
| 11/10/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 11/11/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/11/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/11/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 2.0 |
| 11/11/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 11/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 11/11/24 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Chris Grubb | 0.5 |
| 11/11/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/12/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 11/12/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/12/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 11/13/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.5 |
| 11/13/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Chris Grubb | 1.0 |
| 11/13/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |

| 11/13/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 0.5 |
|---|---|---|---|---|
| 11/13/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 11/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 0.5 |
| 11/14/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Chris Grubb | 0.5 |
| 11/14/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/14/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.5 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 11/14/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 11/15/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 11/15/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 11/15/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/15/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 2.0 |
| 11/15/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.5 |
| 11/16/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Chris Grubb | 1.5 |
| 11/16/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/17/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Chris Grubb | 1.5 |
| 11/17/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/18/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 11/18/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 11/18/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 0.5 |
| 11/19/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 11/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 11/19/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Chris Grubb | 0.5 |
| 11/19/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/20/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 11/20/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/20/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/20/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 11/20/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/21/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Chris Grubb | 0.5 |
| 11/21/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/21/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/21/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Chris Grubb | 1.0 |
| 11/21/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 11/22/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 11/22/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/22/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Rating Agency Materials | Chris Grubb | 1.5 |
| 11/22/24 | Financing Services | Review of Financing Materials | Chris Grubb | 1.0 |
| 11/22/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/22/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 0.5 |
| 11/23/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/23/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 11/23/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 11/23/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 0.5 |
| 11/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 11/25/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.5 |
| 11/25/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/25/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 11/25/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 0.5 |
| 11/26/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 11/26/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/26/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 2.0 |

| 11/26/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
|---|---|---|---|---|
| 11/26/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 11/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Chris Grubb | 1.0 |
| 11/27/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 11/27/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 11/29/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/29/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 0.5 |
| 11/29/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 11/29/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 11/30/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 11/30/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 11/30/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.0 |
| **Total Hours** | | | | **144.5** |

**Ducera Partners**

*Summary of Hours for Kishan Patel for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 11/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.0 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 11/04/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Kishan Patel | 1.5 |
| 11/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 0.5 |
| 11/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 11/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.5 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Kishan Patel | 3.0 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/05/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 3.0 |
| 11/05/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.0 |
| 11/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 11/06/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 3.5 |
| 11/06/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 2.5 |
| 11/06/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.5 |
| 11/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 11/07/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 2.5 |
| 11/07/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 11/07/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 11/07/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Kishan Patel | 1.0 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/07/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.5 |
| 11/08/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 11/08/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Kishan Patel | 1.0 |
| 11/08/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.5 |
| 11/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/09/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 11/09/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 1.5 |
| 11/10/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.5 |
| 11/10/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.0 |
| 11/10/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.5 |
| 11/11/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 1.0 |
| 11/11/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 3.0 |
| 11/11/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 2.5 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 11/12/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 3.0 |
| 11/12/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 11/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 11/13/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.5 |
| 11/13/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 0.5 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 11/13/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 1.0 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 11/13/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 1.0 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.5 |
| 11/14/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 11/14/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 2.5 |
| 11/15/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 11/15/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |

| Date | Category | Description | Professional | Hours |
|---|---|---|---|---|
| 11/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 11/15/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 1.0 |
| 11/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/16/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.0 |
| 11/16/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 2.0 |
| 11/17/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 1.5 |
| 11/17/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.0 |
| 11/17/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Kishan Patel | 1.5 |
| 11/18/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 11/18/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 0.5 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.5 |
| 11/19/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 11/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 11/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 11/20/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 11/20/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.5 |
| 11/20/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Kishan Patel | 1.0 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Kishan Patel | 1.5 |
| 11/21/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 11/21/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Kishan Patel | 1.0 |
| 11/21/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.0 |
| 11/21/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 2.0 |
| 11/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.5 |
| 11/22/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 11/22/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.0 |
| 11/22/24 | Financing Services | Review of Financing Materials | Kishan Patel | 1.5 |
| 11/22/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 11/23/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.5 |
| 11/23/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 11/23/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 11/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 2.0 |
| 11/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 11/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Kishan Patel | 1.5 |
| 11/24/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.0 |
| 11/25/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 2.5 |
| 11/25/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 11/25/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 11/25/24 | Financing Services | Review of Financing Materials | Kishan Patel | 1.0 |
| 11/26/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 2.5 |
| 11/26/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 2.0 |
| 11/26/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.0 |
| 11/26/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 11/26/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 11/27/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.0 |
| 11/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Kishan Patel | 2.0 |
| 11/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 11/29/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.0 |
| 11/29/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.5 |
| 11/30/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 2.0 |
| **Total Hours** | | | | **152.0** |

**Ducera Partners**

*Summary of Hours for Andrew Killinger for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.5 |
| 11/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.0 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Andrew Killinger | 0.5 |
| 11/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Andrew Killinger | 3.0 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 11/05/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 11/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 11/06/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Andrew Killinger | 4.0 |
| 11/06/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 8.5 |
| 11/06/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/07/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 11/07/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Andrew Killinger | 1.0 |
| 11/07/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/08/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Andrew Killinger | 0.5 |
| 11/08/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Andrew Killinger | 1.0 |
| 11/08/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.5 |
| 11/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/09/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/10/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/10/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/10/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.0 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/11/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/11/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 11/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 11/12/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.0 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 11/12/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.0 |
| 11/12/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Andrew Killinger | 0.5 |
| 11/13/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Andrew Killinger | 0.5 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.5 |
| 11/14/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 11/14/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Andrew Killinger | 1.0 |
| 11/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 11/15/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.0 |
| 11/15/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Andrew Killinger | 3.5 |
| 11/15/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 11/16/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Andrew Killinger | 2.0 |
| 11/16/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 11/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/17/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/17/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 11/17/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Andrew Killinger | 3.0 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |

| 11/18/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
|---|---|---|---|---|
| 11/18/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 11/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Andrew Killinger | 2.0 |
| 11/18/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 11/19/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 11/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 11/20/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Andrew Killinger | 1.0 |
| 11/20/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 11/21/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Andrew Killinger | 1.0 |
| 11/21/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Andrew Killinger | 2.5 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 11/21/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Andrew Killinger | 4.0 |
| 11/22/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/22/24 | Financing Services | Review of Financing Materials | Andrew Killinger | 1.0 |
| 11/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 11/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 11/23/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Andrew Killinger | 2.0 |
| 11/23/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 11/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 11/24/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 11/25/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 2.5 |
| 11/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 8.5 |
| 11/25/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 11/25/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 11/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| 11/26/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 11/26/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 11/26/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 11/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| 11/27/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.5 |
| 11/29/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 11/29/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 11/30/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| **Total Hours** | | | | **162.0** |

**Ducera Partners**

*Summary of Hours for Nick Clark for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 3.5 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.5 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/05/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 11/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 11/06/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 11/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 5.0 |
| 11/07/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 11/07/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/08/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 11/08/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 11/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/09/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 3.0 |
| 11/10/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/11/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 11/11/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/12/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 11/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.5 |
| 11/13/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/14/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Nick Clark | 1.0 |
| 11/14/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 11/14/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/15/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 11/16/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 11/17/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/18/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/19/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Nick Clark | 1.0 |
| 11/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/20/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 11/20/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Nick Clark | 1.0 |
| 11/21/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 5.0 |
| 11/21/24 | Debtor Communications | Debtors' Advisors Call | Nick Clark | 1.0 |
| 11/22/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/22/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Nick Clark | 1.0 |
| 11/23/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 11/24/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 11/25/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/25/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.5 |
| 11/26/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 11/26/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 11/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 11/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |

| 11/29/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
|---|---|---|---|---|
| 11/30/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| **Total Hours** | | | | **100.0** |

**Ducera Partners**

*Summary of Hours for Nick Bassi for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Bassi | 4.0 |
| 11/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Nick Bassi | 3.0 |
| 11/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/06/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Nick Bassi | 4.0 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/07/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Bassi | 1.0 |
| 11/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/08/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Bassi | 5.0 |
| 11/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 11/10/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/10/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 2.0 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/12/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.5 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/13/24 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 11/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 2.0 |
| 11/15/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 2.0 |
| 11/17/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 4.0 |
| 11/17/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.0 |
| 11/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 3.0 |
| 11/18/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.0 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/19/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 2.5 |
| 11/19/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 0.5 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 2.5 |
| 11/20/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 0.5 |
| 11/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 3.0 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/21/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Nick Bassi | 1.0 |
| 11/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 11/22/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 11/23/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 1.0 |
| 11/23/24 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 0.5 |
| 11/25/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.5 |
| 11/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 0.5 |
| 11/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 1.5 |
| 11/26/24 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 11/26/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 11/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 1.0 |
| 11/30/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 1.0 |
| **Total Hours** | | | | **62.5** |

**Ducera Partners**

*Summary of Hours for Zach Taylor for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 11/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 3.0 |
| 11/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 1.0 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.5 |
| 11/04/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 2.0 |
| 11/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Zach Taylor | 3.0 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Preparation for Court Hearing | Zach Taylor | 1.0 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 9.0 |
| 11/06/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Zach Taylor | 4.0 |
| 11/06/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 11/06/24 | Court Hearing, Case Preperation, and Other | Preparation for Court Hearing | Zach Taylor | 1.0 |
| 11/06/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 12.0 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 11/07/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 2.0 |
| 11/08/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 1.0 |
| 11/08/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 3.0 |
| 11/10/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.0 |
| 11/10/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 3.5 |
| 11/11/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 5.0 |
| 11/11/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 1.0 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 3.0 |
| 11/12/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 11/12/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.5 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/13/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 11/13/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 11/13/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 4.0 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 11/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.5 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 11/14/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/15/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Zach Taylor | 3.0 |
| 11/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 5.0 |
| 11/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.5 |
| 11/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/16/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 11/16/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 5.5 |
| 11/16/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 11/17/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/17/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 4.5 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/18/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 11/18/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 4.5 |
| 11/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 11/18/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 0.5 |

| 11/19/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
|---|---|---|---|---|
| 11/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/19/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Zach Taylor | 5.5 |
| 11/19/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 11/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/20/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 11/20/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 11/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 3.0 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/21/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 11/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 6.5 |
| 11/22/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 4.0 |
| 11/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/22/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.5 |
| 11/22/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 11/22/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 11/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 2.5 |
| 11/23/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 11/23/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.5 |
| 11/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 11/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.5 |
| 11/25/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 11/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 3.5 |
| 11/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 4.0 |
| 11/25/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 2.5 |
| 11/26/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 11/26/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 11/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 2.0 |
| 11/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 1.0 |
| 11/27/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 0.5 |
| 11/27/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.5 |
| 11/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 2.0 |
| 11/29/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 0.5 |
| 11/29/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 3.5 |
| 11/30/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 1.0 |
| 11/30/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 4.5 |
| **Total Hours** | | | | **199.0** |

**Ducera Partners**

*Summary of Hours for Mike Malyshev for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.5 |
| 11/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.0 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.5 |
| 11/04/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 3.0 |
| 11/05/24 | Court Hearing, Case Preperation, and Other | Preparation for Court Hearing | Mike Malyshev | 1.0 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 11/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 11/06/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 4.0 |
| 11/06/24 | Court Hearing, Case Preperation, and Other | Preparation for Court Hearing | Mike Malyshev | 1.0 |
| 11/06/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 13.0 |
| 11/06/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/07/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 1.5 |
| 11/07/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 11/07/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.5 |
| 11/07/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/08/24 | Creditor / Stakeholder Communications | Correspondance with Creditors | Mike Malyshev | 0.5 |
| 11/08/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 1.0 |
| 11/08/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 11/08/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 11/09/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/09/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 3.0 |
| 11/09/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 11/10/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/10/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.0 |
| 11/11/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.5 |
| 11/11/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/11/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 11/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 11/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.5 |
| 11/12/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 11/12/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.0 |
| 11/13/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 7.5 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/13/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 11/13/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 11/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 11/14/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 11/14/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 11/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.0 |
| 11/15/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 11/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 0.5 |
| 11/15/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Mike Malyshev | 4.0 |
| 11/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 5.0 |

| 11/16/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Mike Malyshev | 1.5 |
| 11/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/17/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/17/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.0 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 11/18/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/18/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 11/18/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Mike Malyshev | 8.5 |
| 11/19/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/19/24 | Creditor / Stakeholder Communications | Correspondance with Creditors | Mike Malyshev | 0.5 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 11/19/24 | Case Administration and Strategic Planning | Review of Restructuring Materials / Analysis | Mike Malyshev | 7.0 |
| 11/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/20/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 11/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 4.5 |
| 11/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 11/20/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 11/21/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 1.0 |
| 11/21/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 11/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.0 |
| 11/21/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 11/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 0.5 |
| 11/22/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 11/22/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 11/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 11/22/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 11/22/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 11/23/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 11/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 3.0 |
| 11/23/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 11/23/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 11/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.0 |
| 11/24/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.0 |
| 11/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 3.0 |
| 11/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.0 |
| 11/25/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 11/25/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 11/25/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 2.5 |
| 11/25/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/26/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/26/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 11/26/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 11/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 2.5 |
| 11/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.5 |
| 11/27/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 11/27/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 4.0 |
| 11/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 1.0 |
| 11/28/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 11/29/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.5 |
| 11/30/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| **Total Hours** | | | | **241.0** |

**Ducera Partners**

*Summary of Hours for Dhruv Rungta for the Period 11/04/24 through and including 11/30/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 11/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 9.0 |
| 11/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 6.0 |
| 11/04/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 2.0 |
| 11/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/05/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 13.0 |
| 11/05/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 3.0 |
| 11/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 0.5 |
| 11/06/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 13.5 |
| 11/06/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 2.5 |
| 11/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/07/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 11/07/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 12.5 |
| 11/07/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.5 |
| 11/08/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 11/08/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 11/08/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 15.0 |
| 11/09/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 15.5 |
| 11/10/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 17.5 |
| 11/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/11/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 14.0 |
| 11/11/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 11/11/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 0.5 |
| 11/12/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 12.0 |
| 11/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 11/12/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 0.5 |
| 11/12/24 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 11/13/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 11/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 11.0 |
| 11/13/24 | Creditor / Stakeholder Communications | Correspondence with Creditors | Dhruv Rungta | 0.5 |
| 11/14/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 11/14/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 6.0 |
| 11/14/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 7.0 |
| 11/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 2.0 |
| 11/15/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 10.0 |
| 11/15/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 11/16/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 11/16/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 11/17/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 6.0 |
| 11/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/18/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 6.0 |
| 11/18/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 11/18/24 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 0.5 |
| 11/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/19/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 11/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 11/19/24 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 11/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/20/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 2.0 |
| 11/20/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 6.0 |

| 11/20/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
|---|---|---|---|---|
| 11/20/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.5 |
| 11/20/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 11/21/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 6.0 |
| 11/21/24 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 11/22/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 11/22/24 | Creditor / Stakeholder Communications | Correspondance with Creditors | Dhruv Rungta | 2.0 |
| 11/22/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 11/22/24 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 0.5 |
| 11/22/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 0.5 |
| 11/22/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 11/23/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 11/23/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 1.0 |
| 11/24/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 11/25/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/25/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 11/25/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 11/25/24 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.5 |
| 11/26/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 11/26/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 11/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 11/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 11/27/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.5 |
| 11/29/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 0.5 |
| 11/30/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 11/30/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| **Total Hours** | | | | **274.5** |

**Ducera Partners**

*Summary of Hours for Michael Kramer for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 12/04/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 12/08/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 12/10/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 12/10/24 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 12/16/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Michael Kramer | 2.0 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 12/19/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Michael Kramer | 1.5 |
| 12/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| **Total Hours** | | | | **11.5** |

**Ducera Partners**

*Summary of Hours for Chris Grubb for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 12/02/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.5 |
| 12/02/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.5 |
| 12/02/24 | Case Administration and Strategic Planning | Administrative | Chris Grubb | 1.5 |
| 12/02/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/03/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 12/03/24 | Court Hearing, Case Preperation, and Other | Deposition / Deposition-Related | Chris Grubb | 6.0 |
| 12/03/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 12/03/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 12/03/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 12/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 12/04/24 | Court Hearing, Case Preperation, and Other | Deposition / Deposition-Related | Chris Grubb | 6.0 |
| 12/04/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 12/04/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/04/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 12/05/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 12/05/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 12/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 12/05/24 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Chris Grubb | 1.5 |
| 12/05/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.5 |
| 12/05/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/05/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/05/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 12/06/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 12/06/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 2.0 |
| 12/06/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 2.0 |
| 12/06/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 12/07/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 12/07/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 12/08/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 12/08/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/08/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 2.0 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 12/09/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.0 |
| 12/09/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 3.5 |
| 12/09/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.0 |
| 12/09/24 | Court Hearing, Case Preperation, and Other | Preparation for Court Hearing | Chris Grubb | 1.0 |
| 12/09/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.5 |
| 12/09/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/10/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 3.0 |
| 12/10/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Chris Grubb | 5.0 |
| 12/10/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 2.0 |
| 12/10/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 12/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 5.0 |
| 12/11/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 2.0 |
| 12/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 12/11/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/12/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.0 |

| | | | | |
|---|---|---|---|---|
| 12/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 12/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 2.0 |
| 12/12/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/12/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/13/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 12/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 12/13/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.5 |
| 12/13/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 12/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/14/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 12/14/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 12/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/16/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.0 |
| 12/16/24 | M&A Services | Management Presentations | Chris Grubb | 4.0 |
| 12/16/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/16/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/17/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/17/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 12/17/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 12/17/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/17/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 12/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/18/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 12/18/24 | M&A Services | Management Presentations | Chris Grubb | 4.0 |
| 12/18/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/18/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/19/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 12/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 4.0 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/20/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 12/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 12/20/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/20/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 12/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.5 |
| 12/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/23/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 2.5 |
| 12/23/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 12/23/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/24/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 12/24/24 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 12/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 12/26/24 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 12/26/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Chris Grubb | 1.0 |
| 12/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 12/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 12/28/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 12/28/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 12/29/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 12/29/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 0.5 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 12/30/24 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 12/30/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 12/30/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |

| 12/31/24 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 12/31/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Chris Grubb | 1.0 |
| 12/31/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 12/31/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| **Total Hours** | | | | **163.5** |

**Ducera Partners**
*Summary of Hours for Kishan Patel for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 12/01/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 2.0 |
| 12/02/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.5 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 2.5 |
| 12/02/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Kishan Patel | 0.5 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/03/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/03/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 12/03/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 0.5 |
| 12/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Kishan Patel | 4.0 |
| 12/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.5 |
| 12/04/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 2.0 |
| 12/04/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 12/05/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/05/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 0.5 |
| 12/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 12/05/24 | Agreements, Documents, and Legal Review | Document review | Kishan Patel | 2.0 |
| 12/05/24 | Creditor / Stakeholder Communications | Restructuring / DIP negotiations | Kishan Patel | 1.0 |
| 12/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.0 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 2.0 |
| 12/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/06/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 0.5 |
| 12/06/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 12/07/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |
| 12/07/24 | Case Administration and Strategic Planning | Administrative | Kishan Patel | 1.5 |
| 12/08/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/08/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Kishan Patel | 1.0 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 12/09/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/09/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 12/09/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 5.0 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/10/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Kishan Patel | 4.0 |
| 12/10/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.5 |
| 12/10/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.0 |
| 12/11/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Kishan Patel | 2.0 |
| 12/11/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Kishan Patel | 2.0 |
| 12/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 12/11/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Kishan Patel | 1.5 |
| 12/11/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.0 |
| 12/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 6.0 |
| 12/12/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/12/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.5 |
| 12/12/24 | M&A Services | Management Presentations | Kishan Patel | 2.0 |
| 12/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 12/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.5 |
| 12/13/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 12/13/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |

| | | | | |
|---|---|---|---|---|
| 12/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 12/13/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Kishan Patel | 1.0 |
| 12/14/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 12/14/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.0 |
| 12/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.5 |
| 12/15/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.5 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |
| 12/16/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.5 |
| 12/16/24 | M&A Services | Management Presentations | Kishan Patel | 4.0 |
| 12/16/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/17/24 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 0.5 |
| 12/17/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.5 |
| 12/17/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 3.0 |
| 12/18/24 | M&A Services | Management Presentations | Kishan Patel | 4.0 |
| 12/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 1.5 |
| 12/18/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/19/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 3.5 |
| 12/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 4.0 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/19/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 12/20/24 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 6.0 |
| 12/20/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/21/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |
| 12/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 3.5 |
| 12/21/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.0 |
| 12/21/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 12/22/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 1.5 |
| 12/22/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.0 |
| 12/22/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 3.0 |
| 12/22/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |
| 12/23/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 12/23/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Kishan Patel | 0.5 |
| 12/23/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |
| 12/23/24 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 5.0 |
| 12/24/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Kishan Patel | 0.5 |
| 12/24/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.0 |
| 12/24/24 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 12/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 12/25/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |
| 12/25/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.5 |
| 12/26/24 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 12/26/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.5 |
| 12/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.5 |
| 12/27/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.0 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 12/28/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.0 |
| 12/28/24 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 12/28/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.0 |
| 12/28/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 12/29/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 12/29/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 1.0 |
| 12/30/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 2.0 |
| 12/30/24 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 12/31/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Kishan Patel | 0.5 |

| 12/31/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 1.0 |
|---|---|---|---|---|
| **Total Hours** | | | | **186.0** |

**Ducera Partners**

*Summary of Hours for Andrew Killinger for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 12/02/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 2.5 |
| 12/02/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 12/03/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/03/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 12/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| 12/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 12/05/24 | Creditor / Stakeholder Communications | Restructuring / DIP negotiations | Andrew Killinger | 1.0 |
| 12/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Andrew Killinger | 1.0 |
| 12/05/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 12/06/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/06/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 12/06/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 12/06/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 12/07/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 12/07/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 12/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 12/08/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 12/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 2.0 |
| 12/09/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/09/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/09/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 3.0 |
| 12/10/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Andrew Killinger | 4.0 |
| 12/10/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/10/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 12/10/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 4.5 |
| 12/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/12/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.5 |
| 12/12/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.5 |
| 12/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Andrew Killinger | 1.0 |
| 12/13/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 12/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 12/13/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 12/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 12/14/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/14/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 12/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 12/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 5.0 |
| 12/15/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.0 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/16/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/16/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |

| 12/17/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 12/17/24 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 12/17/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 12/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/18/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 12/18/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 12/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/19/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 12/19/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.5 |
| 12/20/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 3.0 |
| 12/20/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.0 |
| 12/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 7.0 |
| 12/21/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/22/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 12/23/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Andrew Killinger | 0.5 |
| 12/23/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.5 |
| 12/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.5 |
| 12/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.0 |
| 12/26/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Andrew Killinger | 1.0 |
| 12/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| 12/28/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 12/28/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/28/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/29/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 12/30/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 12/30/24 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 12/30/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.5 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 12/31/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 12/31/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 1.5 |
| 12/31/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| **Total Hours** | | | | **190.0** |

**Ducera Partners**

*Summary of Hours for Nick Clark for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 12/01/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.0 |
| 12/02/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 12/02/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/02/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.0 |
| 12/03/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 12/03/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 5.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 12/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.0 |
| 12/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 12/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 12/16/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 5.0 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/16/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 12/16/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 12/17/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 12/17/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 12/17/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/18/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.0 |
| 12/18/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 12/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 6.0 |
| 12/19/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 12/20/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 4.5 |
| 12/20/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 1.0 |
| 12/21/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 12/22/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 12/22/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 12/23/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 12/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 12/24/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 12/26/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 3.0 |
| 12/27/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 12/28/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 12/29/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 12/30/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.0 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 1.0 |
| 12/30/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 12/30/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 2.0 |
| **Total Hours** | | | | **80.0** |

**Ducera Partners**

*Summary of Hours for Nick Bassi for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 12/01/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 2.5 |
| 12/02/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 3.5 |
| 12/02/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 12/03/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 2.5 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/03/24 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 12/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Nick Bassi | 3.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Nick Bassi | 1.0 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/06/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 12/07/24 | Financing Services | Review of Financing Materials | Nick Bassi | 1.0 |
| 12/10/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Nick Bassi | 4.0 |
| 12/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/17/24 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 12/17/24 | Financing Services | Review of Financing Materials | Nick Bassi | 2.0 |
| 12/18/24 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 12/19/24 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 4.0 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/20/24 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 4.0 |
| 12/23/24 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 5.0 |
| 12/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/24/24 | Financing Services | Review of Financing Materials | Nick Bassi | 2.0 |
| 12/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 1.0 |
| 12/26/24 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 1.0 |
| 12/26/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 1.5 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 12/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/28/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 1.0 |
| 12/31/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 12/31/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 1.5 |
| **Total Hours** | | | | **52.5** |

**Ducera Partners**

*Summary of Hours for Zach Taylor for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 12/01/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 2.5 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 2.5 |
| 12/02/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 1.0 |
| 12/02/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 3.0 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/03/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 12/03/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 12/04/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 1.5 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 12/04/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Rating Agency Materials | Zach Taylor | 4.0 |
| 12/04/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 1.0 |
| 12/05/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 3.5 |
| 12/05/24 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Zach Taylor | 2.0 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/05/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 0.5 |
| 12/05/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 0.5 |
| 12/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 12/06/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
| 12/06/24 | Business Review and Due Diligence | UCC Diligence | Zach Taylor | 3.5 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera internal coordination | Zach Taylor | 2.0 |
| 12/07/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 12/07/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 12/07/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 3.0 |
| 12/08/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 1.5 |
| 12/08/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.0 |
| 12/09/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 3.0 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera internal coordination | Zach Taylor | 1.0 |
| 12/09/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 12/09/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 0.5 |
| 12/09/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 0.5 |
| 12/10/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 12/10/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 2.0 |
| 12/10/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 12/10/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 4.0 |
| 12/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 12/11/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 1.5 |
| 12/11/24 | Court Hearing, Case Preparation, and Other | Court Hearing | Zach Taylor | 1.5 |
| 12/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 4.5 |
| 12/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 12/12/24 | Business Review and Due Diligence | UCC Diligence | Zach Taylor | 3.5 |
| 12/12/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 12/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 12/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.5 |
| 12/13/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 12/13/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 2.5 |
| 12/13/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 12/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 12/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.0 |
| 12/14/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 2.0 |
| 12/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |

| Date | Category | Description | Professional | Hours |
|---|---|---|---|---|
| 12/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 12/16/24 | M&A Services | Management Presentations | Zach Taylor | 2.0 |
| 12/16/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 3.5 |
| 12/16/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.0 |
| 12/17/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
| 12/17/24 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 12/17/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.5 |
| 12/18/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/18/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 2.0 |
| 12/19/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 3.5 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.5 |
| 12/20/24 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 4.0 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/20/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 3.5 |
| 12/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |
| 12/21/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 2.0 |
| 12/21/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/21/24 | Case Administration and Strategic Planning | Administrative | Zach Taylor | 1.5 |
| 12/22/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.0 |
| 12/22/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/23/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 12/23/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Zach Taylor | 0.5 |
| 12/23/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 1.0 |
| 12/23/24 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 5.0 |
| 12/24/24 | Debtor Communications | Correspondence with Debtors' Management / Board | Zach Taylor | 0.5 |
| 12/24/24 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 12/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 12/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 1.5 |
| 12/25/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 0.5 |
| 12/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.0 |
| 12/26/24 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 12/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.5 |
| 12/27/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.5 |
| 12/27/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Zach Taylor | 4.5 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.5 |
| 12/28/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 1.0 |
| 12/28/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 1.0 |
| 12/30/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 10.0 |
| 12/30/24 | Agreements, Documents, and Legal Review | Document Review | Zach Taylor | 1.0 |
| 12/31/24 | Case Administration and Strategic Planning | Ducera internal Coordination | Zach Taylor | 1.0 |
| 12/31/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 0.5 |
| **Total Hours** | | | | **193.0** |

**Ducera Partners**

*Summary of Hours for Mike Malyshev for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 12/01/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 2.0 |
| 12/01/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 2.5 |
| 12/02/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 3.0 |
| 12/02/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 2.5 |
| 12/02/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/03/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 12/03/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.5 |
| 12/03/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/04/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
| 12/04/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Rating Agency Materials | Mike Malyshev | 3.5 |
| 12/04/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.5 |
| 12/05/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 12/05/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 12/05/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 12/05/24 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Mike Malyshev | 2.0 |
| 12/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.5 |
| 12/05/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.5 |
| 12/06/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 12/06/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 12/06/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.0 |
| 12/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 12/07/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 12/07/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.0 |
| 12/08/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 12/08/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.5 |
| 12/08/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.5 |
| 12/09/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 3.0 |
| 12/09/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/09/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 12/09/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 1.0 |
| 12/09/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.5 |
| 12/09/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.0 |
| 12/09/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 12/10/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 4.5 |
| 12/10/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.0 |
| 12/10/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
| 12/10/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 12/10/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 3.5 |
| 12/11/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/11/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 12/11/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 1.5 |
| 12/11/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.0 |
| 12/11/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 2.0 |
| 12/11/24 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 12/11/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 5.0 |

| Date | Category | Description | Person | Hours |
|---|---|---|---|---|
| 12/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 12/12/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.5 |
| 12/12/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 12/12/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.5 |
| 12/12/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 12/12/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/13/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 0.5 |
| 12/13/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
| 12/13/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.5 |
| 12/13/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 12/14/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.5 |
| 12/15/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 12/15/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 2.0 |
| 12/15/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 12/16/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
| 12/16/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 12/16/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 12/16/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/17/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/17/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.0 |
| 12/17/24 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 12/17/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 12/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/18/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.5 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 12/19/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.5 |
| 12/19/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/20/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.5 |
| 12/20/24 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 1.5 |
| 12/21/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/21/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 12/21/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.5 |
| 12/22/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/22/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.5 |
| 12/22/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 3.5 |
| 12/22/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 12/23/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 12/23/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 12/23/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/23/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 8.0 |
| 12/23/24 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 2.0 |
| 12/24/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 12/24/24 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 12/24/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 12/24/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 12/25/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 12/26/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 12/26/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 4.0 |
| 12/26/24 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 12/27/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 12/27/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 3.5 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 12/27/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 1.5 |
| 12/28/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.0 |
| 12/28/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 4.0 |

| 12/28/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.0 |
|---|---|---|---|---|
| 12/28/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 12/28/24 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 12/29/24 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.0 |
| 12/29/24 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.5 |
| 12/30/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.0 |
| 12/30/24 | Case Administration and Strategic Planning | Document Review | Mike Malyshev | 1.5 |
| 12/31/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 12/31/24 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.0 |
| 12/31/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| **Total Hours** | | | | **310.0** |

**Ducera Partners**

*Summary of Hours for Dhruv Rungta for the Period 12/01/24 through and including 12/31/24*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|-------------:|
| 12/01/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 12/02/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 12/02/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/02/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.5 |
| 12/02/24 | Case Administration and Strategic Planning | Administrative | Dhruv Rungta | 0.5 |
| 12/02/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 8.5 |
| 12/03/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 12/03/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 12/03/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 9.5 |
| 12/03/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 12/03/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.5 |
| 12/03/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 12/04/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 12/04/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 6.0 |
| 12/04/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 12/04/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 8.5 |
| 12/05/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/05/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.5 |
| 12/05/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 12/05/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 12/05/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 12.5 |
| 12/06/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/06/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 12/06/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 12/06/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 13.0 |
| 12/06/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 12/07/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 12.5 |
| 12/07/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 12/08/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 9.5 |
| 12/08/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.5 |
| 12/09/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 11.5 |
| 12/09/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 7.0 |
| 12/09/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 12/10/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 16.5 |
| 12/10/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/11/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 9.5 |
| 12/11/24 | M&A Services | Management Presentations | Dhruv Rungta | 6.0 |
| 12/11/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 12/12/24 | M&A Services | Management Presentations | Dhruv Rungta | 3.0 |
| 12/12/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 12/12/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.5 |
| 12/13/24 | Court Hearing, Case Preperation, and Other | Court Hearing | Dhruv Rungta | 2.0 |
| 12/13/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/13/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 7.0 |
| 12/14/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 12/14/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 12/15/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.5 |
| 12/15/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 0.5 |
| 12/16/24 | M&A Services | Management Presentations | Dhruv Rungta | 5.0 |
| 12/16/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 12/16/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 7.0 |

| Date | Category | Description | Name | Hours |
|---|---|---|---|---|
| 12/16/24 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 0.5 |
| 12/17/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 12/17/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 7.0 |
| 12/17/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 12/17/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 12/18/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 8.0 |
| 12/18/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 12/18/24 | M&A Services | Management Presentations | Dhruv Rungta | 1.5 |
| 12/19/24 | M&A Services | Management Presentations | Dhruv Rungta | 5.0 |
| 12/19/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 12/19/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 12/19/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 12/20/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.5 |
| 12/20/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 8.0 |
| 12/20/24 | M&A Services | Management Presentations | Dhruv Rungta | 2.0 |
| 12/21/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 12/21/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.0 |
| 12/22/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 12/22/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 12/22/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 12/23/24 | Financing Services | Financing Outreach / Diligence Calls | Dhruv Rungta | 3.5 |
| 12/23/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/24/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 4.0 |
| 12/24/24 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 0.5 |
| 12/25/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 12/26/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 12/26/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 12/26/24 | Financing Services | Financing Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 12/27/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 3.0 |
| 12/27/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 12/27/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 12/28/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 12/29/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 12/30/24 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 12/30/24 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 2.0 |
| 12/30/24 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 12/30/24 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.0 |
| **Total Hours** | | | | **328.5** |

**Ducera Partners**

*Summary of Hours for Michael Kramer for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 0.5 |
| 01/09/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Michael Kramer | 1.5 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 0.5 |
| 01/11/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 01/12/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Michael Kramer | 1.0 |
| 01/13/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/13/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Michael Kramer | 1.0 |
| 01/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 0.5 |
| 01/17/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 01/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 01/20/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 01/24/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| **Total Hours** | | | | **17.0** |

**Ducera Partners**

*Summary of Hours for Chris Grubb for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 01/02/25 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 01/02/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/02/25 | Debtor Communications | Debtor Advisor Call | Chris Grubb | 1.5 |
| 01/03/25 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/03/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 01/03/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 01/03/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.5 |
| 01/04/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/05/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 01/05/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 01/05/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 01/05/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 01/06/25 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 01/06/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 01/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/07/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 01/07/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.5 |
| 01/07/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/07/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 3.0 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/08/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 01/08/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 2.5 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 2.0 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 01/09/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 01/09/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 0.5 |
| 01/09/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 01/09/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 2.0 |
| 01/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 01/10/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 01/10/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 01/11/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 2.0 |
| 01/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 01/13/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 01/13/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 01/13/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/14/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |

| | | | | |
|---|---|---|---|---|
| 01/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/14/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 01/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 01/14/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/15/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 01/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 01/15/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/15/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/16/25 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 01/16/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 01/16/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 2.0 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 01/16/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/17/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 01/17/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 01/18/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 01/19/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 01/20/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 01/20/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/20/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/21/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 01/21/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/22/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 01/22/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 01/22/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 01/22/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 01/23/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 01/23/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 01/23/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 01/24/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/24/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/25/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/26/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.0 |
| 01/27/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/27/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.5 |
| 01/27/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/28/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 01/28/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 2.0 |
| 01/28/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/28/25 | Financing Services | Financing Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/29/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 01/29/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 01/29/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 01/29/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/29/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 01/30/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |

| 01/30/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
|---|---|---|---|---|
| 01/30/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 01/31/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 01/31/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 01/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| **Total Hours** | | | | **130.5** |

**Ducera Partners**

*Summary of Hours for Kishan Patel for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.0 |
| 01/02/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 01/02/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.0 |
| 01/03/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/03/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.5 |
| 01/03/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 0.5 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 01/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 5.5 |
| 01/04/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.5 |
| 01/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 4.0 |
| 01/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 2.0 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 01/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.5 |
| 01/06/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 01/07/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/07/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 01/07/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 01/07/25 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 01/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 2.0 |
| 01/08/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 1.5 |
| 01/08/25 | M&A Services | Management Presentations | Kishan Patel | 2.0 |
| 01/08/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Kishan Patel | 3.5 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/08/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.0 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 2.0 |
| 01/09/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.5 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.5 |
| 01/09/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 01/09/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 01/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 5.0 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 01/10/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 01/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 5.5 |
| 01/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 01/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 5.0 |
| 01/12/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 01/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/13/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.5 |
| 01/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 5.5 |
| 01/14/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 1.5 |
| 01/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 5.5 |
| 01/14/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 1.5 |
| 01/14/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 01/15/25 | Financing Services | Financing Outreach / Diligence Calls | Kishan Patel | 0.5 |

| 01/15/25 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
|---|---|---|---|---|
| 01/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 5.5 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.5 |
| 01/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 0.5 |
| 01/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 1.0 |
| 01/17/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.5 |
| 01/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.0 |
| 01/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/20/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.5 |
| 01/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 4.5 |
| 01/21/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.0 |
| 01/21/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 2.5 |
| 01/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 1.5 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/22/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.5 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 01/22/25 | M&A Services | Buyer Outreach / Diligence Calls | Kishan Patel | 0.5 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/23/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 3.5 |
| 01/23/25 | Debtor Communications | Debtors' Advisors Call | Kishan Patel | 1.5 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Kishan Patel | 1.0 |
| 01/24/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Kishan Patel | 2.0 |
| 01/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 0.5 |
| 01/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 2.0 |
| 01/26/25 | Agreements, Documents, and Legal Review | Document Review | Kishan Patel | 0.5 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Kishan Patel | 1.0 |
| 01/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Kishan Patel | 1.5 |
| **Total Hours** | | | | **138.5** |

**Ducera Partners**

*Summary of Hours for Jon Cremeans for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 01/08/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 4.0 |
| 01/08/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.0 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.5 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 01/09/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.5 |
| 01/09/25 | Financing Services | Financing Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/10/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 6.0 |
| 01/10/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 01/11/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 3.0 |
| 01/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.5 |
| 01/12/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/13/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 4.5 |
| 01/13/25 | Financing Services | Financing Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 01/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 01/14/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.5 |
| 01/14/25 | Financing Services | Financing Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 01/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.0 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/15/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 01/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 4.5 |
| 01/15/25 | Financing Services | Financing Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 01/16/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 01/16/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 2.0 |
| 01/16/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.5 |
| 01/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.5 |
| 01/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 01/17/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 3.0 |
| 01/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 01/17/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.0 |
| 01/18/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 01/18/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.5 |
| 01/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
| 01/21/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.5 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 01/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.5 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/23/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 01/23/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 01/23/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.0 |
| 01/23/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 2.0 |
| 01/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |

| 01/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.5 |
| 01/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| 01/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.0 |
| 01/26/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 4.0 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 01/28/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
| 01/28/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.5 |
| 01/28/25 | Financing Services | Financing Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 01/29/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.5 |
| 01/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |
| 01/29/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| **Total Hours** | | | | **114.0** |

**Ducera Partners**

*Summary of Hours for Andrew Killinger for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 01/03/25 | Financing Services | Financing Outreach / Diligence Calls | Andrew Killinger | 1.0 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/03/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 01/03/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/04/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.5 |
| 01/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 01/05/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Andrew Killinger | 1.5 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/07/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.0 |
| 01/07/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 01/07/25 | Financing Services | Financing Outreach / Diligence Calls | Andrew Killinger | 1.0 |
| 01/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 2.0 |
| 01/08/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 01/08/25 | M&A Services | Management Presentations | Andrew Killinger | 2.0 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/09/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 6.0 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 01/09/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 01/10/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/12/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.5 |
| 01/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.5 |
| 01/13/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/14/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 01/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 4.5 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 01/15/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.5 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.5 |
| 01/16/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 01/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 6.0 |
| 01/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.5 |
| 01/17/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.0 |
| 01/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/17/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 01/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |

| 01/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.0 |
|---|---|---|---|---|
| 01/19/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 01/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 9.5 |
| 01/21/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 01/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.5 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 01/22/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 0.5 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/23/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.0 |
| 01/23/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 01/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 6.0 |
| 01/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 6.5 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 2.0 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 7.0 |
| 01/27/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 0.5 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 01/28/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 01/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 6.0 |
| 01/30/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/30/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/30/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 6.5 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 01/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 01/31/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 7.0 |
| **Total Hours** | | | | **180.0** |

**Ducera Partners**

*Summary of Hours for Nick Clark for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.5 |
| 01/02/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/03/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 01/04/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 01/05/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/06/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.0 |
| 01/06/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.5 |
| 01/07/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.5 |
| 01/07/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/08/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.5 |
| 01/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 2.0 |
| 01/08/25 | M&A Services | Management Presentations | Nick Clark | 2.5 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/09/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/09/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/10/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 01/10/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/11/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/12/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/13/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/14/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Clark | 1.0 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.5 |
| 01/14/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/15/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 01/15/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 1.5 |
| 01/16/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.5 |
| 01/16/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 01/17/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/18/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 01/19/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 01/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 01/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/21/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Clark | 1.0 |
| 01/21/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/22/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 2.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/22/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 01/23/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Clark | 1.0 |
| 01/23/25 | M&A Services | Management Presentations | Nick Clark | 1.5 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/23/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |

| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
|---|---|---|---|---|
| 01/23/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/25/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 01/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 01/27/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 01/27/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/28/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Clark | 1.0 |
| 01/28/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 01/29/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| 01/29/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/29/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 01/30/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 01/30/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Clark | 0.5 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Clark | 0.5 |
| **Total Hours** | | | | **73.0** |

**Ducera Partners**

*Summary of Hours for Nick Bassi for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 01/02/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 1.0 |
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.5 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/03/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 01/03/25 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.0 |
| 01/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.5 |
| 01/05/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Nick Bassi | 1.5 |
| 01/05/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 01/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 01/06/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 1.5 |
| 01/06/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Nick Bassi | 1.0 |
| 01/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.5 |
| 01/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.0 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/07/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Nick Bassi | 2.0 |
| 01/07/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 1.0 |
| 01/07/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/08/25 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.0 |
| 01/09/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 2.0 |
| 01/09/25 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.0 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.5 |
| 01/09/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 01/11/25 | Agreements, Documents, and Legal Review | Document Review | Nick Bassi | 1.5 |
| 01/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.0 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/13/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 0.5 |
| 01/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 1.5 |
| 01/14/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 0.5 |
| 01/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.0 |
| 01/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 01/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/20/25 | Financing Services | Preparation of Financing Materials | Nick Bassi | 4.0 |
| 01/20/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 1.0 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 01/22/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 0.5 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 01/23/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 1.0 |
| 01/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 3.0 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 2.0 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/28/25 | Financing Services | Financing Outreach / Diligence Calls | Nick Bassi | 0.5 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 01/30/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 01/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |

| Total Hours | 57.5 |

**Ducera Partners**

*Summary of Hours for Zach Taylor for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 01/02/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.5 |
| 01/03/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 2.0 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/03/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 3.5 |
| 01/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 01/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.5 |
| 01/05/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.5 |
| 01/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.5 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/06/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 1.5 |
| 01/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 3.5 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/07/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 01/07/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 2.5 |
| 01/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 2.0 |
| 01/08/25 | M&A Services | Management Presentations | Zach Taylor | 2.0 |
| 01/08/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 2.0 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 01/09/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 2.5 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 2.0 |
| 01/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 8.0 |
| 01/10/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 2.5 |
| 01/10/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 8.5 |
| 01/12/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 0.5 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/13/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 2.0 |
| 01/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |
| 01/14/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/14/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 01/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.0 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 01/15/25 | M&A Services | Buyer Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 01/15/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 01/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.5 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.5 |
| 01/16/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 01/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 01/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |
| 01/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.5 |
| 01/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |

| 01/20/25 | Financing Services | Preparation of Financing Materials | Zach Taylor | 10.0 |
|---|---|---|---|---|
| 01/20/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 01/22/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 01/22/25 | Financing Services | Preparation of Financing Materials | Zach Taylor | 2.0 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/23/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 1.0 |
| 01/23/25 | Financing Services | Preparation of Financing Materials | Zach Taylor | 1.5 |
| 01/24/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.5 |
| 01/25/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 10.0 |
| 01/26/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 2.0 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/28/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 01/28/25 | Financing Services | Financing Outreach / Diligence Calls | Zach Taylor | 0.5 |
| 01/28/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 01/29/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.0 |
| 01/30/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/30/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 01/30/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 01/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| **Total Hours** | | | | **174.0** |

**Ducera Partners**

*Summary of Hours for Mike Malyshev for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 01/02/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 01/03/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/03/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/04/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 1.0 |
| 01/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.0 |
| 01/05/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 6.0 |
| 01/05/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 01/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 01/06/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 01/06/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/07/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 01/07/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 1.0 |
| 01/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.0 |
| 01/07/25 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/07/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 01/08/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 2.0 |
| 01/08/25 | M&A Services | Management Presentations | Mike Malyshev | 2.0 |
| 01/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 01/08/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 01/09/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 2.0 |
| 01/09/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.5 |
| 01/09/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/09/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 01/10/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 01/10/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.5 |
| 01/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 10.0 |
| 01/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 01/12/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 01/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 01/13/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 01/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 01/13/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 2.0 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/13/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/14/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.0 |

| 01/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
|---|---|---|---|---|
| 01/14/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.5 |
| 01/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/14/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 01/15/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.5 |
| 01/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 01/16/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 01/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 01/17/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.5 |
| 01/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 01/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.5 |
| 01/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
| 01/20/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.5 |
| 01/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 2.0 |
| 01/20/25 | Creditor / Stakeholder Communications | Correspondance with Creditors | Mike Malyshev | 1.0 |
| 01/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.0 |
| 01/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 01/21/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 01/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/21/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.0 |
| 01/22/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 01/22/25 | Financing Services | Financing Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 01/23/25 | M&A Services | Buyer Outreach / Diligence Calls | Mike Malyshev | 0.5 |
| 01/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 01/23/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.5 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 01/24/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 01/24/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 2.5 |
| 01/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 01/25/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 2.5 |
| 01/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.0 |
| 01/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.0 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 2.0 |
| 01/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.5 |
| 01/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 01/28/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 01/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 01/28/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.5 |
| 01/29/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 0.5 |
| 01/30/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 01/30/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 01/30/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |

| 01/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
|---|---|---|---|---|
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| **Total Hours** | | | | **225.0** |

**Ducera Partners**

*Summary of Hours for Dhruv Rungta for the Period 01/01/25 through and including 01/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|-------------|
| 01/01/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/02/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/02/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 2.0 |
| 01/02/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.0 |
| 01/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/02/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 0.5 |
| 01/02/25 | Debtor Communications | Debtor Advisor Call | Dhruv Rungta | 0.5 |
| 01/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/03/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 01/03/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 01/04/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.0 |
| 01/05/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/05/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.5 |
| 01/05/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 01/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 2.0 |
| 01/06/25 | M&A Services | Management Presentations | Dhruv Rungta | 2.0 |
| 01/06/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 01/06/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.5 |
| 01/07/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/07/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 01/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/07/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.5 |
| 01/08/25 | M&A Services | Management Presentations | Dhruv Rungta | 5.0 |
| 01/08/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 2.0 |
| 01/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/08/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.0 |
| 01/08/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/09/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 2.0 |
| 01/09/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.0 |
| 01/09/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.5 |
| 01/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.5 |
| 01/10/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/10/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.0 |
| 01/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/11/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 01/12/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.0 |
| 01/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.5 |
| 01/13/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 01/14/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 3.0 |
| 01/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.5 |
| 01/14/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 01/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/15/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.5 |
| 01/15/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 01/16/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.5 |
| 01/16/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 1.0 |

| 01/16/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.5 |
|---|---|---|---|---|
| 01/16/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 01/17/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 01/17/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/18/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 01/18/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 3.0 |
| 01/19/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.5 |
| 01/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 01/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 01/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 01/21/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/21/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 01/21/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 01/22/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 6.0 |
| 01/22/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 01/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 01/22/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 01/23/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 2.0 |
| 01/23/25 | M&A Services | Management Presentations | Dhruv Rungta | 2.0 |
| 01/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 01/23/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 01/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/23/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.0 |
| 01/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 01/24/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 01/25/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.5 |
| 01/26/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 01/27/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 01/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 01/27/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/27/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 01/27/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 5.0 |
| 01/28/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/28/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 01/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/29/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 01/29/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 01/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/29/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.5 |
| 01/30/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 01/30/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 01/30/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/30/25 | Debtor Communications | Debtor Advisor Call | Dhruv Rungta | 1.5 |
| 01/30/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 01/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 01/31/25 | Debtor Communications | Debtor Advisor Call | Dhruv Rungta | 2.0 |
| 01/31/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 01/31/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| **Total Hours** | | | | **195.0** |

**Ducera Partners**

*Summary of Hours for Michael Kramer for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|-------------:|
| 02/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 02/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/09/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 02/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 02/11/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 02/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/12/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 02/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/13/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 02/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 02/17/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 02/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 0.5 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/21/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 02/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 02/22/25 | Debtor Communications | Debtors' Advisors Call | Michael Kramer | 1.0 |
| 02/24/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 02/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 1.0 |
| 02/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 02/27/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| **Total Hours** | | | | **17.0** |

**Ducera Partners**

*Summary of Hours for Chris Grubb for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 02/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 02/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/03/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 0.5 |
| 02/03/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 02/03/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 02/04/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 02/04/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 0.5 |
| 02/04/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/05/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 02/05/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 02/05/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 02/06/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Chris Grubb | 7.0 |
| 02/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 02/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.5 |
| 02/07/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 3.0 |
| 02/07/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 02/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 02/08/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/09/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.5 |
| 02/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 02/10/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 02/10/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/10/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 02/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 02/11/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/11/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 02/11/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 02/11/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 02/12/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Chris Grubb | 1.0 |
| 02/12/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 0.5 |
| 02/12/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 02/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/12/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/12/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 02/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 02/13/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 02/13/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 02/13/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/13/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 02/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 2.0 |
| 02/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 02/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |

| 02/14/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
|---|---|---|---|---|
| 02/15/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 02/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/15/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 02/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 02/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 02/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 02/16/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/16/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 02/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/17/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 02/17/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 02/17/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/17/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 02/17/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 02/18/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 02/18/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/18/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 02/19/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Chris Grubb | 1.5 |
| 02/19/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/19/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 02/19/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.5 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/19/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.5 |
| 02/19/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 02/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 02/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 02/20/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 02/20/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 02/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 02/21/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/21/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 0.5 |
| 02/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/22/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/24/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 4.0 |
| 02/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 02/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 02/24/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/25/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/25/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 02/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 02/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/25/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.5 |
| 02/26/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/26/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 02/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 02/26/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 02/27/25 | Creditor / Stakeholder Communications | Correspondance with Creditors | Chris Grubb | 2.0 |
| 02/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 02/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 02/27/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 02/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 02/27/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 02/28/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 2.0 |
| 02/28/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 02/28/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |

| 02/28/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 02/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 02/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| **Total Hours** | | | | **129.0** |

**Ducera Partners**

*Summary of Hours for Jon Cremeans for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 02/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 02/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 02/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |
| 02/04/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.5 |
| 02/04/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
| 02/04/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.5 |
| 02/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |
| 02/06/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.0 |
| 02/06/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Jon Cremeans | 7.0 |
| 02/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 2.0 |
| 02/07/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |
| 02/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 02/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 02/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |
| 02/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.5 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 02/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
| 02/10/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.0 |
| 02/10/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 0.5 |
| 02/11/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.0 |
| 02/11/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 02/12/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Jon Cremeans | 1.0 |
| 02/12/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 02/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
| 02/12/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.5 |
| 02/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 02/13/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 02/13/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.5 |
| 02/13/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 02/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
| 02/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.5 |
| 02/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 02/17/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Jon Cremeans | 0.5 |
| 02/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| 02/18/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.5 |
| 02/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 02/19/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Jon Cremeans | 2.0 |
| 02/19/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 2.0 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 02/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 02/20/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 0.5 |
| 02/20/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
| 02/20/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 0.5 |
| 02/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 02/21/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.5 |
| 02/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |

| 02/21/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
|---|---|---|---|---|
| 02/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 02/21/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 1.0 |
| 02/22/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 02/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.5 |
| 02/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 02/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| 02/24/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.0 |
| 02/24/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 0.5 |
| 02/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 02/25/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.0 |
| 02/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| 02/26/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 02/26/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
| 02/26/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 02/26/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/27/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 02/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.0 |
| 02/27/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 0.5 |
| 02/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 2.0 |
| 02/28/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 02/28/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.5 |
| 02/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| **Total Hours** | | | | **123.0** |

**Ducera Partners**

*Summary of Hours for Andrew Killinger for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 02/01/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.0 |
| 02/01/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 4.0 |
| 02/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.5 |
| 02/02/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 4.5 |
| 02/03/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 02/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 11.0 |
| 02/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 02/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 12.0 |
| 02/04/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 02/04/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 02/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 13.0 |
| 02/06/25 | Court Hearing, Case Preparation, and Other | Court Hearing | Andrew Killinger | 7.0 |
| 02/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 02/06/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 02/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 02/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.5 |
| 02/07/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.5 |
| 02/07/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 02/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.5 |
| 02/08/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 02/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 02/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.5 |
| 02/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 02/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.5 |
| 02/11/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 02/11/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 02/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.0 |
| 02/12/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 02/12/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Andrew Killinger | 1.0 |
| 02/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 02/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 02/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 02/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.0 |
| 02/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.0 |
| 02/15/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 0.5 |
| 02/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 02/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.0 |
| 02/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.0 |
| 02/16/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.5 |
| 02/17/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Andrew Killinger | 0.5 |
| 02/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 02/18/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 02/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 02/18/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 4.5 |
| 02/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.0 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 02/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 02/19/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Andrew Killinger | 1.5 |
| 02/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |

| 02/20/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 02/20/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 02/20/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Andrew Killinger | 0.5 |
| 02/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 02/21/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 02/21/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.5 |
| 02/21/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 02/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 02/22/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 02/22/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 02/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 02/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.0 |
| 02/24/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 02/25/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 02/25/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 02/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 02/26/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 02/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 02/27/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 02/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 02/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 02/28/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.5 |
| 02/28/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.5 |
| 02/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| **Total Hours** | | | | **184.5** |

**Ducera Partners**

*Summary of Hours for Nick Clark for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 02/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/03/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 1.0 |
| 02/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/04/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Nick Clark | 0.5 |
| 02/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/07/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 3.0 |
| 02/08/25 | Case Administration and Strategic Planning | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 02/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/10/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 2.0 |
| 02/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/11/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 02/11/25 | Debtor Communications | Debtors' Advisors Call | Nick Clark | 1.0 |
| 02/12/25 | Debtor Communications | Debtor Management / Advisor Call | Nick Clark | 1.0 |
| 02/12/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 02/13/25 | Debtor Communications | Debtor Management / Advisor Call | Nick Clark | 1.0 |
| 02/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 02/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/17/25 | M&A Services | Management Presentations | Nick Clark | 0.5 |
| 02/18/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 02/19/25 | M&A Services | Management Presentations | Nick Clark | 0.5 |
| 02/20/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 02/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.0 |
| 02/21/25 | M&A Services | Management Presentations | Nick Clark | 0.5 |
| 02/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/21/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 02/24/25 | M&A Services | Management Presentations | Nick Clark | 1.0 |
| 02/24/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 1.5 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/25/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 02/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| 02/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Nick Clark | 0.5 |
| 02/27/25 | Debtor Communications | Debtor Management / Advisor Call | Nick Clark | 0.5 |
| 02/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Clark | 0.5 |
| **Total Hours** | | | | **30.5** |

**Ducera Partners**

*Summary of Hours for Nick Bassi for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 02/04/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 02/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.0 |
| 02/06/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Nick Bassi | 6.0 |
| 02/06/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Nick Bassi | 0.5 |
| 02/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 4.0 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 02/10/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 02/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 3.0 |
| 02/14/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 02/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 02/16/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Nick Bassi | 1.0 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Nick Bassi | 1.0 |
| 02/17/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 02/17/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Nick Bassi | 1.0 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Nick Bassi | 1.0 |
| 02/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 02/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 02/21/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Nick Bassi | 0.5 |
| 02/22/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 02/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 02/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.0 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Nick Bassi | 0.5 |
| 02/27/25 | Debtor Communications | Debtor Management / Advisor Call | Nick Bassi | 0.5 |
| 02/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| **Total Hours** | | | | **31.0** |

**Ducera Partners**

*Summary of Hours for Zach Taylor for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 02/01/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 02/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 02/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 12.0 |
| 02/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 13.0 |
| 02/04/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 02/04/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 02/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.5 |
| 02/06/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Zach Taylor | 6.0 |
| 02/06/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Zach Taylor | 0.5 |
| 02/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.0 |
| 02/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 8.0 |
| 02/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 9.0 |
| 02/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 8.0 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 02/10/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 02/11/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 02/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 9.0 |
| 02/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 02/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 12.0 |
| 02/14/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 02/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 10.0 |
| 02/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 02/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 02/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 02/16/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Zach Taylor | 1.0 |
| 02/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 10.0 |
| 02/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Zach Taylor | 1.0 |
| 02/17/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 02/18/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 1.0 |
| 02/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 02/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 9.5 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Zach Taylor | 1.0 |
| 02/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 02/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 02/20/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 02/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.0 |
| 02/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 9.0 |
| 02/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 02/21/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Zach Taylor | 0.5 |
| 02/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 10.0 |
| 02/22/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 02/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 02/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 12.0 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal coordination | Zach Taylor | 0.5 |
| 02/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 16.0 |
| 02/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 14.0 |
| 02/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 15.0 |
| 02/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 14.5 |
| 02/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 12.0 |
| **Total Hours** | | | | **311.0** |

**Ducera Partners**

*Summary of Hours for Mike Malyshev for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 02/01/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 02/01/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 3.5 |
| 02/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.0 |
| 02/02/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Mike Malyshev | 2.0 |
| 02/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.0 |
| 02/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 02/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 15.0 |
| 02/04/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 02/04/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 02/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 02/06/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 7.0 |
| 02/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 02/06/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 02/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.5 |
| 02/07/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 02/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 02/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 10.0 |
| 02/08/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 02/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 02/08/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.5 |
| 02/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 02/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 11.0 |
| 02/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 02/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.5 |
| 02/11/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 02/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.5 |
| 02/12/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 1.0 |
| 02/12/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 02/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 02/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 13.0 |
| 02/13/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 02/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.5 |
| 02/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 02/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 02/15/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 02/15/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.0 |
| 02/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 02/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 10.0 |
| 02/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.5 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 02/17/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Mike Malyshev | 0.5 |
| 02/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.5 |
| 02/18/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 02/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 02/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.5 |
| 02/19/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Mike Malyshev | 2.0 |
| 02/20/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 02/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.5 |
| 02/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 02/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 11.5 |

| 02/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
|---|---|---|---|---|
| 02/21/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 02/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.0 |
| 02/22/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 02/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 14.0 |
| 02/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 02/24/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 02/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 14.5 |
| 02/24/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 0.5 |
| 02/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.0 |
| 02/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 17.0 |
| 02/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 13.5 |
| 02/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 10.0 |
| **Total Hours** | | | | **330.0** |

**Ducera Partners**

*Summary of Hours for Dhruv Rungta for the Period 02/01/25 through and including 02/28/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 02/01/25 | Debtor Communications | Debtors' Advisors call | Dhruv Rungta | 1.5 |
| 02/01/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.0 |
| 02/02/25 | Debtor Communications | Debtors' Advisors call | Dhruv Rungta | 2.0 |
| 02/02/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 7.0 |
| 02/02/25 | Debtor Communications | Debtors' Advisors call | Dhruv Rungta | 1.0 |
| 02/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 02/03/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 2.5 |
| 02/03/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 0.5 |
| 02/03/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 02/04/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 02/04/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 0.5 |
| 02/06/25 | Court Hearing, Case Preperation, and Other | Court Hearing | Dhruv Rungta | 7.0 |
| 02/06/25 | Case Administration and Strategic Planning | Administrative | Dhruv Rungta | 0.5 |
| 02/07/25 | M&A Services | Management Presentations | Dhruv Rungta | 2.0 |
| 02/07/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 3.0 |
| 02/07/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 02/07/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 02/07/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.0 |
| 02/07/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 02/08/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 02/08/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 4.5 |
| 02/09/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 02/10/25 | Debtor Communications | Debtors' Advisors call | Dhruv Rungta | 1.5 |
| 02/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 02/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 02/10/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 02/11/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 02/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 02/11/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/11/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 02/11/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.5 |
| 02/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 02/12/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.5 |
| 02/12/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 02/12/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/13/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 02/13/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 02/13/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.0 |
| 02/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 02/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 3.0 |
| 02/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 02/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 0.5 |
| 02/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 02/14/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 02/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 3.0 |
| 02/15/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 02/15/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/16/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 02/17/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 02/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |

| 02/17/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 0.5 |
|---|---|---|---|---|
| 02/17/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 0.5 |
| 02/17/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 02/18/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.5 |
| 02/18/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 0.5 |
| 02/18/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 0.5 |
| 02/18/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 3.5 |
| 02/18/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 02/19/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 02/19/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 02/19/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 02/19/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 0.5 |
| 02/19/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 02/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 02/20/25 | M&A Services | Management Presentations | Dhruv Rungta | 2.0 |
| 02/20/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 0.5 |
| 02/20/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 02/20/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 02/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 02/20/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 1.0 |
| 02/21/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 02/21/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/21/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 02/21/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 1.0 |
| 02/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 02/21/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 02/21/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 02/22/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 02/22/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 02/23/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.0 |
| 02/24/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.0 |
| 02/24/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 02/24/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.5 |
| 02/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 02/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 02/25/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/25/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 1.0 |
| 02/25/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 2.0 |
| 02/25/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.0 |
| 02/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 02/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 02/26/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 1.0 |
| 02/26/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 0.5 |
| 02/26/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 02/27/25 | Creditor / Stakeholder Communications | Restructuring / DIP Negotiations | Dhruv Rungta | 3.0 |
| 02/27/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 2.0 |
| 02/27/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Dhruv Rungta | 1.0 |
| 02/28/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| **Total Hours** | | | | **150.5** |

**Ducera Partners**

*Summary of Hours for Michael Kramer for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.5 |
| 03/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 1.5 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 1.5 |
| 03/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.5 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.5 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 2.0 |
| 03/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Michael Kramer | 1.0 |
| 03/11/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.5 |
| 03/11/25 | Agreements, Documents, and Legal Review | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 03/12/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.5 |
| 03/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 03/14/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 0.5 |
| 03/16/25 | Debtor Communications | Debtors' Advisors Call | Michael Kramer | 0.5 |
| 03/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 03/18/25 | Debtor Communications | Debtors' Advisors Call | Michael Kramer | 0.5 |
| 03/18/25 | Agreements, Documents, and Legal Review | Document Review | Michael Kramer | 1.0 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 0.5 |
| 03/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Michael Kramer | 1.0 |
| **Total Hours** | | | | **22.5** |

**Ducera Partners**

*Summary of Hours for Chris Grubb for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 03/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/03/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 03/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 03/03/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 03/03/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 2.0 |
| 03/04/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 03/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 03/04/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 03/05/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 03/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 4.0 |
| 03/05/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 3.5 |
| 03/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/06/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 03/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/06/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 03/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.5 |
| 03/07/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 03/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 03/07/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/07/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 03/08/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.5 |
| 03/09/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.5 |
| 03/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 3.5 |
| 03/10/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 03/10/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 03/10/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/10/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/11/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 03/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 03/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 03/11/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 3.5 |
| 03/12/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 03/12/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/12/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 03/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 03/13/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 03/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 03/13/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/14/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |

| 03/14/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 03/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.5 |
| 03/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 0.5 |
| 03/14/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/16/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 03/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 03/16/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 2.0 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 03/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 03/17/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 03/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 03/17/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 03/18/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 03/18/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Chris Grubb | 1.0 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.5 |
| 03/19/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/19/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 03/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/19/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/20/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 2.0 |
| 03/20/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.0 |
| 03/20/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/20/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/21/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 2.0 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 03/21/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/21/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 0.5 |
| 03/23/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/23/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.0 |
| 03/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/24/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 2.0 |
| 03/24/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 03/24/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.5 |
| 03/25/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/25/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 2.0 |
| 03/25/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/26/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 0.5 |
| 03/26/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 03/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 1.0 |
| 03/26/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.5 |
| 03/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Chris Grubb | 1.0 |
| 03/27/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 2.0 |
| 03/27/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |
| 03/27/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 2.0 |
| 03/27/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.0 |
| 03/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Chris Grubb | 0.5 |
| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 1.5 |
| 03/28/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 03/28/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 03/28/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 2.0 |
| 03/28/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.0 |
| 03/28/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 1.0 |

| 03/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 03/29/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 1.5 |
| 03/29/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Chris Grubb | 0.5 |
| 03/30/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 1.0 |
| 03/30/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Chris Grubb | 1.5 |
| 03/30/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Chris Grubb | 1.0 |
| 03/31/25 | Debtor Communications | Debtors' Advisors Call | Chris Grubb | 1.5 |
| 03/31/25 | Debtor Communications | Debtor Management / Advisor Call | Chris Grubb | 2.0 |
| 03/31/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Chris Grubb | 2.0 |
| 03/31/25 | Agreements, Documents, and Legal Review | Document Review | Chris Grubb | 2.5 |
| **Total Hours** | | | | **147.0** |

**Ducera Partners**

*Summary of Hours for Jon Cremeans for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 03/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 5.0 |
| 03/02/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 2.5 |
| 03/03/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 03/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.5 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 2.0 |
| 03/04/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.5 |
| 03/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| 03/05/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 3.5 |
| 03/06/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 2.5 |
| 03/06/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 03/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| 03/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 1.5 |
| 03/08/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 1.0 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 1.0 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.5 |
| 03/10/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 1.0 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| 03/11/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 03/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 3.5 |
| 03/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.5 |
| 03/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 5.0 |
| 03/12/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/12/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.0 |
| 03/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.5 |
| 03/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 03/13/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 03/13/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
| 03/13/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 0.5 |
| 03/13/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/14/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 03/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 03/14/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 0.5 |
| 03/14/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 03/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| 03/15/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.0 |
| 03/15/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.0 |
| 03/16/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 0.5 |
| 03/16/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.0 |
| 03/16/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 03/17/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Jon Cremeans | 0.5 |
| 03/17/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 1.0 |

| 03/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
|---|---|---|---|---|
| 03/18/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 03/18/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.5 |
| 03/19/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 0.5 |
| 03/19/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 03/19/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.5 |
| 03/19/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 03/19/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/20/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 03/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.5 |
| 03/20/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 2.0 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 1.0 |
| 03/21/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Jon Cremeans | 1.0 |
| 03/21/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 2.0 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.0 |
| 03/23/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 2.5 |
| 03/23/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.0 |
| 03/24/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 3.0 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 03/24/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 03/25/25 | Debtor Communications | Debtors' Advisors Call | Jon Cremeans | 1.0 |
| 03/25/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 2.0 |
| 03/25/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Jon Cremeans | 0.5 |
| 03/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.5 |
| 03/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 1.0 |
| 03/26/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/26/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Jon Cremeans | 1.0 |
| 03/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 1.0 |
| 03/27/25 | M&A Services | Buyer Outreach / Diligence Calls | Jon Cremeans | 0.5 |
| 03/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 3.0 |
| 03/28/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Jon Cremeans | 0.5 |
| 03/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 0.5 |
| 03/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 1.5 |
| 03/29/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 1.5 |
| 03/29/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/30/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 2.5 |
| 03/30/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Jon Cremeans | 1.0 |
| 03/30/25 | Case Administration and Strategic Planning | Ducera internal Coordination | Jon Cremeans | 0.5 |
| 03/30/25 | Agreements, Documents, and Legal Review | Document Review | Jon Cremeans | 2.0 |
| 03/31/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Jon Cremeans | 4.0 |
| **Total Hours** | | | | **153.0** |

**Ducera Partners**

*Summary of Hours for Andrew Killinger for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 03/01/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 03/01/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.0 |
| 03/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.5 |
| 03/02/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 3.5 |
| 03/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 8.0 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 10.5 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.5 |
| 03/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 03/05/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 2.0 |
| 03/05/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 3.5 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 03/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 9.0 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 03/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 14.5 |
| 03/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 03/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 2.0 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 12.0 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 11.0 |
| 03/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.5 |
| 03/10/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 2.5 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/11/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 5.0 |
| 03/11/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 03/11/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 03/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/12/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.0 |
| 03/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 4.0 |
| 03/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/13/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.5 |
| 03/13/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 03/14/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 03/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/14/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 3.0 |
| 03/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 03/14/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 03/15/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 03/16/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.5 |
| 03/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.5 |
| 03/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 1.5 |
| 03/17/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 2.5 |
| 03/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 03/18/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 3.5 |
| 03/18/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Andrew Killinger | 0.5 |
| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 1.0 |
| 03/18/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 1.0 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |

| 03/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
|---|---|---|---|---|
| 03/19/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 03/20/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/21/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 8.0 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 1.0 |
| 03/22/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 03/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/23/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 03/24/25 | Agreements, Documents, and Legal Review | Document Review | Andrew Killinger | 1.0 |
| 03/24/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 5.0 |
| 03/25/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 03/25/25 | Debtor Communications | Debtors' Advisors Call | Andrew Killinger | 0.5 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/26/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 3.0 |
| 03/26/25 | Business Review and Due Diligence | Review of Diligence Materials / Business Plan | Andrew Killinger | 7.0 |
| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Andrew Killinger | 0.5 |
| 03/28/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 10.0 |
| 03/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/29/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 11.0 |
| 03/29/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/30/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 14.0 |
| 03/30/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Andrew Killinger | 0.5 |
| 03/31/25 | Financial Analysis and Review of Strategic Alternatives | Preparation / Review of Financial Analysis Materials | Andrew Killinger | 12.0 |
| **Total Hours** | | | | **237.5** |

**Ducera Partners**

*Summary of Hours for Nick Bassi for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 03/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Nick Bassi | 2.0 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 03/04/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 2.0 |
| 03/06/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/07/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 03/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 03/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 03/19/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 03/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 1.0 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/25/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 1.0 |
| 03/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 1.0 |
| 03/27/25 | Debtor Communications | Debtors' Advisors Call | Nick Bassi | 0.5 |
| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Nick Bassi | 0.5 |
| 03/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| 03/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Nick Bassi | 0.5 |
| **Total Hours** | | | | **27.0** |

**Ducera Partners**

*Summary of Hours for Zach Taylor for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|---|---|---|---|---|
| 03/01/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |
| 03/01/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 16.0 |
| 03/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 17.5 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 14.0 |
| 03/05/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 3.0 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.5 |
| 03/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.5 |
| 03/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 14.0 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.5 |
| 03/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 15.5 |
| 03/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 15.0 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/09/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Zach Taylor | 1.0 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 14.5 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 13.0 |
| 03/10/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.0 |
| 03/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.0 |
| 03/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 03/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 2.5 |
| 03/14/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 03/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 03/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 03/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.0 |
| 03/16/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 03/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 03/18/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 2.0 |
| 03/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 4.5 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 5.0 |
| 03/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.5 |
| 03/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/21/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 03/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 7.0 |
| 03/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 6.0 |
| 03/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 8.0 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |

| 03/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
|---|---|---|---|---|
| 03/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 10.0 |
| 03/25/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 1.0 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 0.5 |
| 03/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 8.0 |
| 03/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Zach Taylor | 1.0 |
| 03/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 11.0 |
| 03/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 9.0 |
| 03/27/25 | Debtor Communications | Debtors' Advisors Call | Zach Taylor | 0.5 |
| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 1.0 |
| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Zach Taylor | 0.5 |
| 03/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 16.0 |
| 03/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 19.5 |
| 03/30/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 17.0 |
| 03/31/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Zach Taylor | 18.0 |
| **Total Hours** | | | | **339.5** |

**Ducera Partners**

*Summary of Hours for Mike Malyshev for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|-------------|
| 03/01/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 2.0 |
| 03/01/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 5.5 |
| 03/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 17.0 |
| 03/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 2.5 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 18.5 |
| 03/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 03/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 15.0 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 03/05/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 2.0 |
| 03/05/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 16.0 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 16.5 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 17.0 |
| 03/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 15.5 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/09/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Mike Malyshev | 1.0 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 14.5 |
| 03/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/11/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 1.5 |
| 03/11/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 1.5 |
| 03/11/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.0 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/12/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 2.5 |
| 03/12/25 | Case Administration and Strategic Planning | Administrative | Mike Malyshev | 2.0 |
| 03/12/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/13/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 3.5 |
| 03/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.0 |
| 03/13/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 03/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 1.5 |
| 03/14/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 2.0 |
| 03/14/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.5 |
| 03/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/14/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 03/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 03/15/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 1.5 |
| 03/15/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.0 |
| 03/16/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/16/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.0 |
| 03/16/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 03/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/17/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 4.5 |
| 03/17/25 | Agreements, Documents, and Legal Review | Document Review | Mike Malyshev | 0.5 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 03/18/25 | Debtor Communications | Correspondence with Debtors' Management / Board | Mike Malyshev | 0.5 |

| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
|---|---|---|---|---|
| 03/18/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 2.0 |
| 03/18/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 3.5 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/19/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 03/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/20/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 03/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/21/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 0.5 |
| 03/21/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 7.0 |
| 03/22/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.0 |
| 03/23/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 6.5 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Mike Malyshev | 0.5 |
| 03/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 1.0 |
| 03/24/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 12.0 |
| 03/25/25 | Debtor Communications | Debtors' Advisors Call | Mike Malyshev | 1.0 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Mike Malyshev | 0.5 |
| 03/25/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 8.0 |
| 03/26/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 11.0 |
| 03/27/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 9.0 |
| 03/28/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 19.5 |
| 03/29/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 18.0 |
| 03/30/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 19.0 |
| 03/31/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Mike Malyshev | 18.5 |
| **Total Hours** | | | | **365.0** |

**Ducera Partners**

*Summary of Hours for Dhruv Rungta for the Period 03/01/25 through and including 03/31/25*

| Date | Category | Code | Professionals | Time (Hours) |
|------|----------|------|---------------|--------------|
| 03/01/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/02/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 12.0 |
| 03/02/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 03/03/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 16.5 |
| 03/03/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/03/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/03/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 03/03/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 0.5 |
| 03/03/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.0 |
| 03/04/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 13.0 |
| 03/04/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 2.0 |
| 03/04/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 03/04/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 03/04/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 03/05/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 3.0 |
| 03/05/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.5 |
| 03/05/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 2.0 |
| 03/05/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/05/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 03/06/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 12.0 |
| 03/06/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 03/06/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 03/06/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 03/07/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 14.5 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/07/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/07/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.5 |
| 03/08/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 15.5 |
| 03/08/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/09/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 15.5 |
| 03/09/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 03/09/25 | Debtor Communications | Correspondance with Debtors' Management / Board | Dhruv Rungta | 1.0 |
| 03/10/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 13.0 |
| 03/10/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/10/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/10/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 0.5 |
| 03/10/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 0.5 |
| 03/11/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/11/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.5 |
| 03/11/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 03/11/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 3.0 |
| 03/12/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 03/12/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 0.5 |
| 03/13/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 03/13/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/13/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 03/13/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/13/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/13/25 | Financial Analysis and Review of Strategic Alernatives | Preparation / Review of Financial Analysis Materials | Dhruv Rungta | 0.5 |
| 03/14/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |

| 03/14/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
|---|---|---|---|---|
| 03/14/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/14/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 0.5 |
| 03/14/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 03/15/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.5 |
| 03/16/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 03/17/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/17/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 03/17/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/17/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.5 |
| 03/17/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/18/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/18/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 03/18/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 03/18/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.5 |
| 03/18/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 03/19/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.5 |
| 03/19/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 03/19/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 03/19/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/19/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 0.5 |
| 03/20/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/20/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 03/20/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/20/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.5 |
| 03/20/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 6.5 |
| 03/21/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 2.0 |
| 03/21/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.5 |
| 03/21/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/21/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.5 |
| 03/21/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 7.5 |
| 03/22/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/22/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 03/22/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 4.5 |
| 03/23/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/23/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 03/23/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/23/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.5 |
| 03/24/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.0 |
| 03/24/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.0 |
| 03/24/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
| 03/24/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.5 |
| 03/24/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 5.0 |
| 03/24/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 0.5 |
| 03/25/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 1.5 |
| 03/25/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 03/25/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 03/25/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.0 |
| 03/26/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 2.5 |
| 03/26/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 03/26/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 2.0 |
| 03/26/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 8.5 |
| 03/26/25 | M&A Services | Management Presentations | Dhruv Rungta | 1.5 |
| 03/27/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.5 |
| 03/27/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 03/27/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/27/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.5 |
| 03/27/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 2.0 |
| 03/27/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |

| 03/27/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 0.5 |
|---|---|---|---|---|
| 03/28/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/28/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.0 |
| 03/28/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 03/28/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 03/29/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.0 |
| 03/29/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 03/29/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 1.5 |
| 03/29/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 03/29/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 1.5 |
| 03/30/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 1.0 |
| 03/30/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 03/31/25 | Case Administration and Strategic Planning | Ducera Internal Coordination | Dhruv Rungta | 0.5 |
| 03/31/25 | Debtor Communications | Debtors' Advisors Call | Dhruv Rungta | 2.5 |
| 03/31/25 | M&A Services | Buyer Outreach / Diligence Calls | Dhruv Rungta | 2.5 |
| 03/31/25 | M&A Services | Review & Creation of M&A Materials / Analysis | Dhruv Rungta | 2.5 |
| 03/31/25 | Agreements, Documents, and Legal Review | Document Review | Dhruv Rungta | 2.0 |
| 03/31/25 | Creditor / Stakeholder Communications | Advisors Call / Meeting | Dhruv Rungta | 1.0 |
| 03/31/25 | Debtor Communications | Debtor Management / Advisor Call | Dhruv Rungta | 1.5 |
| **Total Hours** | | | | **298.5** |