## EXHIBIT B

**Expense Detail**

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|------|------|------|------|------|------|------|------|
| Franchise Group | Airfare | (2,839.82) | Airfare (Refund) | 10/03/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 2,578.48 | Airfare | 10/28/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 6.84 | Airfare | 10/28/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 10/29/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 10/29/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 1,498.47 | Airfare | 10/30/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 6.84 | Airfare | 10/30/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 10/30/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (6.84) | Airfare (Refund) | 10/31/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 11/01/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 2,273.48 | Airfare | 11/04/24 | Christopher Grubb | Not Meal | New Jersey | San Francisco |
| Franchise Group | Airfare | (2,273.48) | Airfare (Refund) | 11/04/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 11/05/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 11/05/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7,021.05 | Airfare | 11/07/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 6.84 | Airfare | 11/07/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6,771.06 | Airfare | 11/12/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 6.84 | Airfare | 11/12/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 4,873.96 | Airfare | 11/12/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 6.84 | Airfare | 11/12/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 8.00 | Airfare | 11/21/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 3,320.53 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | (1,879.64) | Airfare (Refund) | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (3,450.53) | Airfare (Refund) | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 45.37 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 715.40 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | New Jersey | San Francisco |
| Franchise Group | Airfare | (3,320.53) | Airfare (Refund) | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 3,320.53 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 25.93 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 1,879.64 | Airfare | 12/02/24 | Christopher Grubb | Not Meal | New York | San Francisco |
| Franchise Group | Airfare | 2,605.13 | Airfare | 12/03/24 | Christopher Grubb | Not Meal | New Jersey | San Francisco |
| Franchise Group | Airfare | (3,320.53) | Airfare (Refund) | 12/04/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 8.00 | Airfare | 12/06/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 35.00 | Airfare | 12/08/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Airfare | 4,113.18 | Airfare | 12/09/24 | Christopher Grubb | Not Meal | New York | San Francisco |
| Franchise Group | Airfare | 6.84 | Airfare | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (4,113.18) | Airfare (Refund) | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (2,232.49) | Airfare (Refund) | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 25.93 | Airfare | 12/10/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 2,042.50 | Airfare | 12/10/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 25.93 | Airfare | 12/10/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 8.00 | Airfare | 12/11/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/12/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (4,873.96) | Airfare (Refund) | 12/13/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 543.32 | Airfare | 12/13/24 | Dhruv Rungta | Not Meal | San Francisco | New York |
| Franchise Group | Airfare | 722.24 | Airfare | 12/13/24 | Dhruv Rungta | Not Meal | New York | San Francisco |
| Franchise Group | Airfare | 40.00 | Airfare | 12/14/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Airfare | 59.00 | Airfare | 12/15/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Airfare | 649.98 | Airfare | 12/16/24 | Dhruv Rungta | Not Meal | New York | San Francisco |
| Franchise Group | Airfare | 4,320.53 | Airfare | 12/18/24 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 3,320.53 | Airfare | 12/18/24 | Christopher Grubb | Not Meal | New Jersey | San Francisco |
| Franchise Group | Airfare | 6.84 | Airfare | 12/18/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6.84 | Airfare | 12/18/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 569.33 | Airfare | 01/12/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|-----------|---------|
| Franchise Group | Airfare | 7.02 | Airfare | 01/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (4,320.53) | Airfare (Refund) | 01/13/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (3,320.53) | Airfare (Refund) | 01/13/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 01/19/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (569.33) | Airfare (Refund) | 01/20/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 01/23/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 01/23/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 3,320.54 | Airfare | 01/23/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 3,320.54 | Airfare | 02/04/25 | Christopher Grubb | Not Meal | New Jersey | San Francisco |
| Franchise Group | Airfare | 7.02 | Airfare | 02/04/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/05/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 319.00 | Train | 02/06/25 | Christopher Grubb | Not Meal | Wilmington | New York |
| Franchise Group | Airfare | 7.02 | Airfare | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 46.55 | Airfare | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 26.60 | Airfare | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 8.00 | Airfare | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (2,437.70) | Airfare (Refund) | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/10/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/10/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 3,320.54 | Airfare | 02/12/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 3,400.54 | Airfare | 02/12/25 | Christopher Grubb | Not Meal | New Jersey | San Francisco |
| Franchise Group | Airfare | (893.78) | Airfare (Refund) | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 8.00 | Airfare | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (1,660.27) | Airfare (Refund) | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (1,700.27) | Airfare (Refund) | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | (3,320.54) | Airfare (Refund) | 02/13/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 3,320.54 | Airfare | 02/13/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | (1,499.49) | Airfare (Refund) | 02/13/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 46.55 | Airfare | 02/13/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 3,320.54 | Airfare | 02/14/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 7.02 | Airfare | 02/14/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 2,762.23 | Airfare | 02/18/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | (2,588.29) | Airfare (Refund) | 02/18/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 26.60 | Airfare | 02/18/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 6,641.08 | Airfare | 02/24/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 46.55 | Airfare | 03/11/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 7.02 | Airfare | 03/11/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Airfare | 2,658.49 | Airfare | 03/11/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | 727.29 | Airfare | 03/15/25 | Christopher Grubb | Not Meal | San Francisco | New Jersey |
| Franchise Group | Airfare | (2,658.49) | Airfare (Refund) | 03/14/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Meals | 22.53 | Meals - Overtime | 09/01/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 33.15 | Meals - Overtime | 09/02/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 28.14 | Meals - Overtime | 09/03/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 17.15 | Meals - Overtime | 09/04/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 09/04/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 31.36 | Meals - Overtime | 09/05/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 4.51 | Meals - Overtime | 09/07/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 29.29 | Meals - Overtime | 09/08/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 6.64 | Meals - Overtime | 09/08/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 10.89 | Meals - Overtime | 09/08/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 6.78 | Meals - Overtime | 09/10/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 18.04 | Meals - Overtime | 09/10/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 6.78 | Meals - Overtime | 09/12/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 19.62 | Meals - Overtime | 09/13/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 6.53 | Meals - Overtime | 09/13/24 | Michael Malyshev | Dinner | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|----------|---------|
| Franchise Group | Meals | 13.99 | Meals - Overtime | 09/14/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 24.01 | Meals - Overtime | 09/14/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 20.80 | Meals - Overtime | 09/15/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 6.25 | Meals - Overtime | 09/15/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 9.60 | Meals - Overtime | 09/15/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 09/16/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 09/17/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 28.26 | Meals - Overtime | 09/17/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 19.27 | Meals - Overtime | 09/18/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 09/19/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 22.26 | Meals - Overtime | 09/20/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 25.42 | Meals - Overtime | 09/21/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 09/21/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 28.23 | Meals - Overtime | 09/22/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 21.43 | Meals - Overtime | 09/22/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 9.80 | Meals - Overtime | 09/23/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 27.18 | Meals - Overtime | 09/23/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 33.91 | Meals - Overtime | 09/23/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 20.30 | Meals - Overtime | 09/24/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 32.21 | Meals - Overtime | 09/24/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 16.31 | Meals - Overtime | 09/26/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 27.80 | Meals - Overtime | 09/27/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 09/28/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 6.80 | Meals - Overtime | 09/28/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 09/28/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 11.59 | Meals - Overtime | 09/29/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.40 | Meals - Overtime | 09/30/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 22.47 | Meals - Overtime | 09/30/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 29.39 | Meals - Overtime | 09/30/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 34.37 | Meals - Overtime | 10/01/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 13.47 | Meals - Overtime | 10/02/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 25.53 | Meals - Overtime | 10/02/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 31.61 | Meals - Overtime | 10/02/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 12.02 | Meals - Overtime | 10/03/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 34.37 | Meals - Overtime | 10/03/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/03/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 10.12 | Meals - Overtime | 10/04/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 12.51 | Meals - Overtime | 10/04/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 17.98 | Meals - Overtime | 10/04/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 9.40 | Meals - Overtime | 10/05/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 34.97 | Meals - Overtime | 10/05/24 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 18.84 | Meals - Overtime | 10/05/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 28.59 | Meals - Overtime | 10/05/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 28.74 | Meals - Overtime | 10/05/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 13.80 | Meals - Overtime | 10/06/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.40 | Meals - Overtime | 10/06/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 8.89 | Meals - Overtime | 10/06/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 0.51 | Meals - Overtime | 10/06/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/06/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/06/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 23.33 | Meals - Overtime | 10/06/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 7.41 | Meals - Overtime | 10/06/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 20.89 | Meals - Overtime | 10/06/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 10/07/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 31.05 | Meals - Overtime | 10/07/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 5.33 | Meals - Overtime | 10/08/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 10/08/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 15.80 | Meals - Overtime | 10/08/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 12.44 | Meals - Overtime | 10/09/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/10/24 | Nicholas Bassi | Dinner | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|----------|---------|
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/10/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 22.79 | Meals - Overtime | 10/11/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/11/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 20.85 | Meals - Overtime | 10/12/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 19.00 | Meals - Overtime | 10/12/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 9.65 | Meals - Overtime | 10/13/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 26.09 | Meals - Overtime | 10/13/24 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/13/24 | Nicholas Bassi | Weekend Meal | | |
| Franchise Group | Meals | 26.87 | Meals - Overtime | 10/13/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/13/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 10/14/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 27.76 | Meals - Overtime | 10/14/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 19.60 | Meals - Overtime | 10/14/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 10/15/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 10/15/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/15/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/15/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 10/16/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 14.59 | Meals - Overtime | 10/16/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 20.35 | Meals - Overtime | 10/16/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 10/17/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/17/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 25.54 | Meals - Overtime | 10/17/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 10.05 | Meals - Overtime | 10/18/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 25.92 | Meals - Overtime | 10/18/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/19/24 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/19/24 | Nicholas Bassi | Weekend Meal | | |
| Franchise Group | Meals | 17.67 | Meals - Overtime | 10/19/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 14.26 | Meals - Overtime | 10/19/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 33.83 | Meals - Overtime | 10/20/24 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 25.62 | Meals - Overtime | 10/20/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 29.44 | Meals - Overtime | 10/20/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/20/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 9.17 | Meals - Overtime | 10/21/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 17.96 | Meals - Overtime | 10/21/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 16.39 | Meals - Overtime | 10/21/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 6.78 | Meals - Overtime | 10/21/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 34.09 | Meals - Overtime | 10/22/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/22/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 10.24 | Meals - Overtime | 10/23/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 10/23/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/23/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/23/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 32.88 | Meals - Overtime | 10/24/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/24/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 33.46 | Meals - Overtime | 10/25/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 34.88 | Meals - Overtime | 10/26/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 24.70 | Meals - Overtime | 10/27/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/27/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 17.15 | Meals - Overtime | 10/28/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 34.30 | Meals - Overtime | 10/28/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 34.00 | Meals - Overtime | 10/28/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 29.04 | Meals - Overtime | 10/29/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 33.19 | Meals - Overtime | 10/29/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 33.82 | Meals - Overtime | 10/30/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 10/30/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 10/30/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 16.94 | Meals - Overtime | 11/01/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/01/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 33.82 | Meals - Overtime | 11/02/24 | Andrew Killinger | Weekend Meal | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|---|---|---|---|---|---|---|---|---|
| Franchise Group | Meals | 29.92 | Meals - Overtime | 11/02/24 | Nicholas Clark | Weekend Meal | | |
| Franchise Group | Meals | 19.40 | Meals - Overtime | 11/02/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/02/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 22.74 | Meals - Overtime | 11/02/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 22.61 | Meals - Overtime | 11/02/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/02/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/02/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/03/24 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 34.92 | Meals - Overtime | 11/03/24 | Nicholas Clark | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/03/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 12.44 | Meals - Overtime | 11/03/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/03/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/03/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 4.32 | Meals - Overtime | 11/04/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 47.55 | Meals - Overtime | 11/04/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/04/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 13.50 | Meals - Overtime | 11/04/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/04/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 20.58 | Meals - Overtime | 11/05/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/05/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 16.50 | Meals - Overtime | 11/05/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/05/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 4.49 | Meals - Overtime | 11/06/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/06/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 26.57 | Meals - Overtime | 11/06/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/06/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 3.45 | Meals - Overtime | 11/07/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 33.96 | Meals - Overtime | 11/07/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/07/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/07/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/08/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 21.48 | Meals - Overtime | 11/08/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 14.10 | Meals - Overtime | 11/08/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 11.44 | Meals - Overtime | 11/09/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 15.74 | Meals - Overtime | 11/09/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 19.10 | Meals - Overtime | 11/09/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/09/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 0.27 | Meals - Overtime | 11/10/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 27.26 | Meals - Overtime | 11/10/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 34.48 | Meals - Overtime | 11/10/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 34.35 | Meals - Overtime | 11/10/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 11/11/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 24.47 | Meals - Overtime | 11/11/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 24.28 | Meals - Overtime | 11/11/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/11/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 11/12/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/12/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 18.06 | Meals - Overtime | 11/12/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 34.78 | Meals - Overtime | 11/12/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/13/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 186.45 | Constituent Meeting / Catering | 11/13/24 | Lauren Cherkes | Not Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 11/15/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/15/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.32 | Meals - Overtime | 11/16/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 10.15 | Meals - Overtime | 11/16/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 11/17/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 36.96 | Uber | 11/17/24 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 11.01 | Meals - Overtime | 11/18/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/18/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 12.44 | Meals - Overtime | 11/18/24 | Michael Malyshev | Dinner | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|---|---|---|---|---|---|---|---|---|
| Franchise Group | Meals | 14.26 | Meals - Overtime | 11/18/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/19/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 5.36 | Meals - Overtime | 11/20/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 47.55 | Meals - Overtime | 11/20/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 10.56 | Meals - Overtime | 11/20/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 31.68 | Meals - Overtime | 11/20/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/20/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 4.32 | Meals - Overtime | 11/21/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 32.58 | Meals - Overtime | 11/21/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.13 | Meals - Overtime | 11/23/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.79 | Meals - Overtime | 11/23/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 31.61 | Meals - Overtime | 11/23/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 10.13 | Meals - Overtime | 11/24/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 10.15 | Meals - Overtime | 11/24/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 10.29 | Meals - Overtime | 11/24/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.92 | Meals - Overtime | 11/25/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 18.35 | Meals - Overtime | 11/25/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 11/26/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 21.23 | Meals - Overtime | 11/26/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.68 | Uber | 11/27/24 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 31.73 | Meals - Overtime | 12/01/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 34.48 | Meals - Overtime | 12/01/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/03/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 34.48 | Meals - Overtime | 12/03/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.29 | Meals - Overtime | 12/04/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 37.92 | Uber | 12/04/24 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 28.73 | Meals - Overtime | 12/04/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 34.48 | Meals - Overtime | 12/04/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/05/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 3,500.00 | Constituent Meeting / Dinner (Company, Advisors, 1L AHG) | 12/05/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Meals | 5.36 | Meals - Overtime | 12/06/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 35.67 | Meals - Overtime | 12/06/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 11.31 | Meals - Overtime | 12/06/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/06/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/07/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/07/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/08/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 34.48 | Meals - Overtime | 12/08/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/09/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 4.32 | Meals - Overtime | 12/09/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 13.79 | Meals - Overtime | 12/09/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 21.12 | Meals - Overtime | 12/09/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 20.52 | Meals - Overtime | 12/09/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 29.15 | Meals - Overtime | 12/09/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 20.57 | Meals - Overtime | 12/10/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 1.99 | Meals - Overtime | 12/10/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 12.80 | Meals - Overtime | 12/10/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 12/10/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/10/24 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 19.58 | Meals - Overtime | 12/10/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 3.58 | Meals - Overtime | 12/11/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 3.95 | Meals - Overtime | 12/11/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 26.65 | Meals - Overtime | 12/11/24 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 6.80 | Meals - Overtime | 12/11/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 5,762.30 | Constituent Meeting / Dinner (Company, Advisors, 1L AHG) | 12/12/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/12/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 21.23 | Meals - Overtime | 12/12/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 19.20 | Meals - Overtime | 12/13/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/14/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/15/24 | Kishan Patel | Weekend Meal | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|----------|---------|
| Franchise Group | Meals | 17.69 | Meals - Overtime | 12/15/24 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 24.43 | Meals - Overtime | 12/15/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/15/24 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 12.32 | Meals - Overtime | 12/16/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 10.24 | Meals - Overtime | 12/16/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 10.82 | Meals - Overtime | 12/16/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/16/24 | Nicholas Clark | Dinner | | |
| Franchise Group | Meals | 28.58 | Meals - Overtime | 12/16/24 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/17/24 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 24.54 | Uber | 12/17/24 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 34.48 | Meals - Overtime | 12/18/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.29 | Meals - Overtime | 12/19/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/19/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/19/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.22 | Meals - Overtime | 12/21/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 11.40 | Meals - Overtime | 12/21/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/21/24 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 10.82 | Meals - Overtime | 12/22/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 10.45 | Meals - Overtime | 12/22/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 21.06 | Meals - Overtime | 12/22/24 | Michael Malyshev | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 12/23/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 36.58 | Uber | 12/23/24 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 34.09 | Meals - Overtime | 12/24/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.29 | Meals - Overtime | 12/25/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 8.42 | Meals - Overtime | 12/26/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 9.59 | Meals - Overtime | 12/26/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 9.40 | Meals - Overtime | 12/28/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 11.83 | Meals - Overtime | 12/28/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 11.13 | Meals - Overtime | 12/29/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 8.00 | Meals - Overtime | 12/29/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 12.42 | Meals - Overtime | 12/29/24 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 12/30/24 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 11.89 | Meals - Overtime | 12/31/24 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 11.51 | Meals - Overtime | 01/02/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/02/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 9.68 | Meals - Overtime | 01/04/25 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 10.35 | Meals - Overtime | 01/05/25 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 12.48 | Meals - Overtime | 01/06/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 10.65 | Meals - Overtime | 01/06/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/06/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 37.68 | Uber | 01/06/25 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 27.44 | Meals - Overtime | 01/06/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/06/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 11.43 | Meals - Overtime | 01/07/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 36.60 | Uber | 01/07/25 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 10.92 | Meals - Overtime | 01/08/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 9.65 | Meals - Overtime | 01/09/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 10.29 | Meals - Overtime | 01/10/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 9.17 | Meals - Overtime | 01/11/25 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 8.93 | Meals - Overtime | 01/12/25 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/12/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 11.32 | Meals - Overtime | 01/13/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 10.25 | Meals - Overtime | 01/13/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/13/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 34.09 | Meals - Overtime | 01/13/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.99 | Meals - Overtime | 01/14/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 01/15/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 33.00 | Meals - Overtime | 01/15/25 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 31.08 | Meals - Overtime | 01/16/25 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 11.98 | Meals - Overtime | 01/17/25 | Michael Malyshev | Dinner | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|---|---|---|---|---|---|---|---|---|
| Franchise Group | Meals | 9.65 | Meals - Overtime | 01/19/25 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 9.32 | Meals - Overtime | 01/19/25 | Kishan Patel | Weekend Meal | | |
| Franchise Group | Meals | 27.11 | Meals - Overtime | 01/19/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 21.38 | Uber | 01/19/25 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/21/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 14.32 | Meals - Overtime | 01/21/25 | Michael Malyshev | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/22/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/22/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 10.70 | Meals - Overtime | 01/24/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/25/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 34.82 | Uber | 01/26/25 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/27/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 11.39 | Meals - Overtime | 01/28/25 | Kishan Patel | Dinner | | |
| Franchise Group | Meals | 33.94 | Meals - Overtime | 01/29/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 01/30/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 01/30/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 34.71 | Meals - Overtime | 02/01/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/02/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 34.34 | Meals - Overtime | 02/03/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 40.05 | Uber | 02/04/25 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 02/05/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/05/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 5.80 | Meals - Overtime | 02/06/25 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 43.70 | Meals - Overtime | 02/06/25 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 24.39 | Meals - Overtime | 02/06/25 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 2.42 | Meals - Overtime | 02/06/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 29.82 | Meals - Overtime | 02/07/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 29.23 | Meals - Overtime | 02/09/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 33.22 | Meals - Overtime | 02/10/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/11/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 34.63 | Meals - Overtime | 02/11/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/12/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 02/13/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 33.87 | Meals - Overtime | 02/13/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 32.88 | Meals - Overtime | 02/17/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 02/18/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.15 | Meals - Overtime | 02/19/25 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/19/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 36.22 | Uber | 02/19/25 | Nicholas Bassi | Not Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/19/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/19/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 25.37 | Uber | 02/21/25 | Jonathan Cremeans | Not Meal | | |
| Franchise Group | Meals | 25.37 | Meals - Overtime | 02/22/25 | Jonathan Cremeans | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/23/25 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 02/24/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 34.84 | Meals - Overtime | 02/24/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 02/25/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/26/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/27/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 02/27/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 21.73 | Meals - Overtime | 02/28/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 25.37 | Meals - Overtime | 02/28/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 03/01/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/02/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/02/25 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 33.79 | Meals - Overtime | 03/02/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 03/03/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/03/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 31.86 | Meals - Overtime | 03/04/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 34.66 | Meals - Overtime | 03/04/25 | Dhruv Rungta | Dinner | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|------------------|--------|------|------------------|---------------|---------|-----------|---------|
| Franchise Group | Meals | 32.93 | Meals - Overtime | 03/05/25 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 32.49 | Uber | 03/05/25 | Jonathan Cremeans | Not Meal | | |
| Franchise Group | Meals | 27.62 | Meals - Overtime | 03/05/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 20.58 | Meals - Overtime | 03/06/25 | Christopher Grubb | Dinner | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 03/06/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 33.29 | Meals - Overtime | 03/06/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/07/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/07/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/08/25 | Zachary Taylor | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/09/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/09/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 03/10/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 33.88 | Meals - Overtime | 03/10/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 25.53 | Meals - Overtime | 03/11/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 03/11/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 03/13/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 39.58 | Uber | 03/15/25 | Jonathan Cremeans | Not Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/17/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 03/18/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/18/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/18/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/18/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/19/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 25.10 | Meals - Overtime | 03/20/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/22/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/24/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 32.56 | Meals - Overtime | 03/24/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 29.72 | Meals - Overtime | 03/24/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 9.15 | Meals - Overtime | 03/25/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 25.91 | Meals - Overtime | 03/25/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 34.26 | Meals - Overtime | 03/25/25 | Zachary Taylor | Dinner | | |
| Franchise Group | Meals | 33.47 | Meals - Overtime | 03/26/25 | Andrew Killinger | Dinner | | |
| Franchise Group | Meals | 28.94 | Meals - Overtime | 03/26/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 24.12 | Meals - Overtime | 03/27/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/28/25 | Dhruv Rungta | Dinner | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/29/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 34.51 | Meals - Overtime | 03/29/25 | Andrew Killinger | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/29/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/30/25 | Dhruv Rungta | Weekend Meal | | |
| Franchise Group | Meals | 35.00 | Meals - Overtime | 03/31/25 | Jonathan Cremeans | Dinner | | |
| Franchise Group | Hotels | 824.76 | Hotel - Wilmington, Delaware | 11/04/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 5.99 | Hotel - Equinox Hotel Hudson Yards (New York, NY) | 11/05/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 1,686.75 | Hotel - Equinox Hotel Hudson Yards (New York, NY) | 11/05/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 1,122.23 | Hotel - Equinox Hotel Hudson Yards (New York, NY) | 11/06/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 13.78 | Hotel - Equinox Hotel Hudson Yards (New York, NY) | 11/07/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 396.03 | Hotel - Marriott Newark (Newark, NJ) | 11/08/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 3,184.45 | Hotel - The New York Edition (New York, NY) | 11/20/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 1,532.03 | Hotel - The New York Edition (New York, NY) | 11/21/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | (1,615.75) | Hotel (Refund) | 12/04/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 630.22 | Hotel - Hotel Du Pont (New York, NY) | 12/10/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 2,089.81 | Hotel - Refinery Hotel (New York, NY) | 12/11/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 1,755.31 | Hotel - CitizenM (New York, NY) | 12/13/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Hotels | 79.17 | Hotel - CitizenM (New York, NY) | 12/14/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Hotels | 329.45 | Hotel - Hotel Du Pont (New York, NY) | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 193.60 | Hotel - Hotel Du Pont (New York, NY) | 02/19/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 1.00 | Hotel - The Bryant Park Hotel (New York, NY) | 02/24/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 672.06 | Hotel - The Bryant Park Hotel (New York, NY) | 02/27/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Hotels | 1,861.38 | Hotel - Equinox Hotel Hudson Yards (New York, NY) | 03/07/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 26.06 | Uber | 09/06/24 | Michael Malyshev | Not Meal | | |
| Franchise Group | Ground Transportation | 24.79 | Uber | 09/07/24 | Michael Malyshev | Not Meal | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|-----------|---------|
| Franchise Group | Ground Transportation | 23.84 | Uber | 09/10/24 | Michael Malyshev | Not Meal | | |
| Franchise Group | Ground Transportation | 25.46 | Uber | 09/16/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 43.11 | Uber | 09/17/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 39.57 | Uber | 09/19/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 23.79 | Uber | 09/27/24 | Michael Malyshev | Not Meal | | |
| Franchise Group | Ground Transportation | 6.56 | Uber | 09/29/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 54.00 | Uber | 10/01/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 23.98 | Uber | 10/02/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 12.93 | Uber | 10/09/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 25.37 | Uber | 10/09/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 24.19 | Uber | 10/15/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 12.91 | Uber | 10/15/24 | Michael Malyshev | Not Meal | | |
| Franchise Group | Ground Transportation | 25.02 | Uber | 10/16/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 30.34 | Uber | 10/17/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 30.90 | Uber | 10/18/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 31.90 | Uber | 10/23/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 8.99 | Uber | 10/24/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 27.95 | Uber | 10/24/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 31.83 | Uber | 10/25/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 5.00 | Uber | 10/25/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 9.99 | Uber | 10/27/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 22.88 | Uber | 10/29/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 26.97 | Uber | 10/30/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 37.81 | Uber | 10/31/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 178.00 | Train | 11/01/24 | Christopher Grubb | Not Meal | New Jersey | Wilmington |
| Franchise Group | Ground Transportation | 26.40 | Uber | 11/01/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 20.98 | Uber | 11/03/24 | Michael Malyshev | Not Meal | | |
| Franchise Group | Ground Transportation | 178.96 | Uber | 11/05/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 152.00 | Car Services | 11/07/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 28.31 | Uber | 11/07/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 23.22 | Uber | 11/12/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 11.94 | Uber | 11/12/24 | Michael Malyshev | Not Meal | | |
| Franchise Group | Ground Transportation | 11.08 | Uber | 11/19/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 22.92 | Uber | 11/19/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 268.89 | Uber | 11/20/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 26.00 | Car Services | 11/20/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 10.00 | Uber | 11/21/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 117.68 | Uber | 11/21/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 76.00 | Car Services | 11/21/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 20.75 | Uber | 11/22/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 45.37 | Car Services | 12/03/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 6.99 | Uber | 12/04/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 12.49 | Uber | 12/04/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 6.99 | Uber | 12/04/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 38.00 | Car Services | 12/06/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 208.48 | Uber | 12/06/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 192.46 | Uber | 12/07/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 8.88 | Uber | 12/08/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 255.00 | Train | 12/09/24 | Christopher Grubb | Not Meal | New York | Wilmington |
| Franchise Group | Ground Transportation | 20.00 | Uber | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 45.37 | Car Services | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 180.63 | Uber | 12/09/24 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 40.49 | Uber | 12/09/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 110.88 | Uber | 12/09/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 25.99 | Uber | 12/10/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 11.38 | Uber | 12/11/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 85.32 | Uber | 12/11/24 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 84.89 | Uber | 12/11/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 146.00 | Parking | 12/12/24 | Christopher Grubb | Not Meal | San Francisco | |
| Franchise Group | Ground Transportation | 23.92 | Uber | 12/12/24 | Michael Malyshev | Not Meal | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|-----------|---------|
| Franchise Group | Ground Transportation | 149.03 | Uber | 12/12/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 239.91 | Car Services | 12/13/24 | Kishan Patel | Not Meal | New York | Secaucus |
| Franchise Group | Ground Transportation | 14.99 | Uber | 12/13/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 223.63 | Car Services | 12/13/24 | Kishan Patel | Not Meal | New York | Secaucus |
| Franchise Group | Ground Transportation | 265.47 | Car Services | 12/13/24 | Kishan Patel | Not Meal | New York | Secaucus |
| Franchise Group | Ground Transportation | 265.47 | Car Services | 12/13/24 | Kishan Patel | Not Meal | New York | Secaucus |
| Franchise Group | Ground Transportation | 223.63 | Car Services | 12/13/24 | Kishan Patel | Not Meal | New York | Secaucus |
| Franchise Group | Ground Transportation | 15.99 | Uber | 12/14/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 1.81 | Uber | 12/14/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 37.94 | Uber | 12/16/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 116.89 | Uber | 12/16/24 | Dhruv Rungta | Not Meal | | |
| Franchise Group | Ground Transportation | 1.67 | Uber | 12/18/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 1.17 | Uber | 12/18/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 30.98 | Uber | 12/18/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 19.93 | Uber | 12/19/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 7.35 | Uber | 12/19/24 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 108.00 | Train | 01/06/25 | Christopher Grubb | Not Meal | Wilmington | New Jersey |
| Franchise Group | Ground Transportation | 26.13 | Uber | 01/07/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 29.28 | Uber | 01/09/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 28.90 | Uber | 01/10/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | (108.00) | Train (Refund) | 01/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 23.94 | Uber | 01/14/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 160.00 | Train | 01/15/25 | Christopher Grubb | Not Meal | New Jersey | Wilmington |
| Franchise Group | Ground Transportation | 26.98 | Uber | 01/15/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 25.93 | Uber | 01/16/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 20.85 | Meals - Overtime | 01/17/25 | Michael Malyshev | Dinner | | |
| Franchise Group | Ground Transportation | (160.00) | Train (Refund) | 01/19/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 10.04 | Uber | 01/21/25 | Kishan Patel | Not Meal | | |
| Franchise Group | Ground Transportation | 24.13 | Uber | 01/22/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 30.75 | Uber | 01/23/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 29.17 | Uber | 01/24/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 24.76 | Uber | 01/28/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 23.20 | Uber | 01/30/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 25.67 | Uber | 01/31/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 39.41 | Uber | 02/01/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 46.78 | Uber | 02/01/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 37.34 | Uber | 02/02/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 50.00 | Car Services | 02/06/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 24.95 | Uber | 02/06/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 53.49 | Uber | 02/07/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 554.63 | Car Services | 02/10/25 | Christopher Grubb | Not Meal | New Jersey | Wilimgton |
| Franchise Group | Ground Transportation | 118.00 | Train | 02/10/25 | Christopher Grubb | Not Meal | Wilmington | New Jersey |
| Franchise Group | Ground Transportation | 25.53 | Uber | 02/11/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | (118.00) | Train (Refund) | 02/12/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 24.20 | Uber | 02/12/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 184.00 | Train | 02/14/25 | Christopher Grubb | Not Meal | New Jersey | Wilmington |
| Franchise Group | Ground Transportation | 26.94 | Uber | 02/14/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | (184.00) | Train (Refund) | 02/18/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 272.00 | Train | 02/19/25 | Christopher Grubb | Not Meal | Wilmington | New Jersey |
| Franchise Group | Ground Transportation | 20.81 | Uber | 02/19/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 505.42 | Car Services | 02/21/25 | Christopher Grubb | Not Meal | New Jersey | Wilmington |
| Franchise Group | Ground Transportation | 23.95 | Uber | 02/25/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 23.84 | Uber | 02/28/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 162.25 | Uber | 03/05/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 42.97 | Uber | 03/05/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 10.00 | Uber | 03/07/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 129.47 | Uber | 03/07/25 | Christopher Grubb | Not Meal | | |
| Franchise Group | Ground Transportation | 21.95 | Uber | 03/12/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 23.91 | Uber | 03/18/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Ground Transportation | 26.91 | Uber | 03/26/25 | Andrew Killinger | Not Meal | | |

| Deal | Recharge Category | Amount | Memo | Transaction date | Employee Name | Details | Departure | Arrival |
|------|-------------------|--------|------|------------------|---------------|---------|----------|---------|
| Franchise Group | Ground Transportation | 5.00 | Uber | 03/26/25 | Andrew Killinger | Not Meal | | |
| Franchise Group | Legal & Consulting | 53,638.00 | For Professional Services Rendered and Disbursements Inc | 11/30/24 | Morrison & Foerster, LLP | Not Meal | | |
| Franchise Group | Legal & Consulting | 50,789.50 | For Professional Services Rendered and Disbursements Inc | 12/31/24 | Morrison & Foerster, LLP | Not Meal | | |
| Franchise Group | Legal & Consulting | (260.00) | Cortesy Discount | 12/31/24 | Morrison & Foerster, LLP | Not Meal | | |
| Franchise Group | Legal & Consulting | 87,855.00 | For Professional Services Rendered and Disbursements Inc | 01/31/25 | Morrison & Foerster, LLP | Not Meal | | |
| Franchise Group | Legal & Consulting | 32,497.88 | For Professional Services Rendered and Disbursements Inc | 02/28/25 | Morrison & Foerster, LLP | Not Meal | | |

# ⅢORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

MORRISON & FOERSTER LLP

## INVOICE

TELEPHONE: 01 415.268.7000
FACSIMILE: 01 415.268.7522

WWW.MOFO.COM

AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6381344
Invoice Date: December 17, 2024

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

*For Professional Services Rendered and Disbursements Incurred through November 30, 2024*

| | US Dollar |
|---|---|
| Net Fees | 53,638.00 |
| **INVOICE TOTAL** | **53,638.00** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

# ⅢORRISON ꟷ FOERSTER

075234-0000078                                                        Invoice Number: 6381344
FRANCHISE GROUP                                                       Invoice Date: December 17, 2024

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Nov-24 | Analyze draft retention application and engagement letter (.2); correspond with S. Klein regarding kickoff call (.2). | Kissner, Andrew | 0.40 | 520.00 |
| 23-Nov-24 | Correspond with J. Kaufman regarding matter. | Buckley, Janie C. | 0.20 | 256.00 |
| 23-Nov-24 | Confer with S. Klein regarding matter background (.5); confer with M. Feinberg, S. Klein, and A. Kissner regarding initial discovery tasks and upcoming testimony (.5); confer with Willkie Farr (debtors' counsel) concerning initial discovery tasks and document production issues (1.0); attend to staffing (.5); compile and analyze materials regarding case status and Ducera-specific issues (1.0); analyze documents for production (.5). | Kaufman, Jessica L. | 4.00 | 6,000.00 |
| 23-Nov-24 | Call with M. Feinberg regarding retention (.4); correspond with J. Kaufman and Ducera team regarding retention and other issues (.2); analyze engagement letter (.2); | Kissner, Andrew | 0.80 | 1,040.00 |
| 23-Nov-24 | Kickoff call with M. Feinberg, J. Kaufman and A. Kissner. | Klein, Spencer D. | 0.40 | 840.00 |
| 24-Nov-24 | Confer with K. Patel regarding document production issues; exchange emails with debtor's counsel regarding document production issues and protective order; review documents for production; correspond with internal working group regarding matter background and plan of action. | Kaufman, Jessica L. | 3.00 | 4,500.00 |
| 24-Nov-24 | Analyze supplemental conflicts check results; analyze retention questions from M. Feinberg and respond to same. | Kissner, Andrew | 0.50 | 650.00 |
| 25-Nov-24 | Confer with J. Kaufman and L. Miller regarding matter (.5); analyze transcripts of C. Grubb's prior testimony in matter (1.5); analyze motions related to DIP approval and underlying disputes (1.3); prepare outline for witness preparation session with C. Grubb (2.0). | Buckley, Janie C. | 5.30 | 6,784.00 |
| 25-Nov-24 | Prepare for introductory call with document review team (1.0); confer with document review team (.5); attend to document production issues and confer with Plaintiff's counsel regarding same (1.0); exchange emails with M. Feinberg regarding status of various production and witness preparation issues (.5); attend to C. Grubb witness preparation planning (1.0). | Kaufman, Jessica L. | 4.00 | 6,000.00 |
| 25-Nov-24 | Meet with J. Kaufman and J. Buckley regarding case background and C. Grubb witness preparation outline. | Miller, Laura Linda | 0.70 | 546.00 |
| 26-Nov-24 | Review transcripts of C. Grubb's prior testimony to prepare for witness preparation session (.7); confer with L. Miller regarding matter (.3); draft outline for testimony preparation session (1.7). | Buckley, Janie C. | 2.70 | 3,456.00 |
| 26-Nov-24 | Analyze C. Grubb hearing transcript, DIP declaration and other background materials. | Kaufman, Jessica L. | 2.00 | 3,000.00 |

# |||ORRISON FOERSTER

075234-0000078
FRANCHISE GROUP

Invoice Number: 6381344
Invoice Date: December 17, 2024

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Nov-24 | Analyze and comment on retention application (.4); calls with YCST to discuss retention application (.3); correspond with client regarding PH outreach and matters relating to retention application (.6); correspond with PH regarding engagement letter (.2); call with PH regarding retention (.2); call with C. Grubb (Ducera) regarding retention (.2); coordinate with YCST regarding filing of retention application (.2); | Kissner, Andrew | 2.10 | 2,730.00 |
| 26-Nov-24 | Meet with J. Buckley regarding C. Grubb Outline. | Miller, Laura Linda | 0.20 | 156.00 |
| 27-Nov-24 | Analyze documents to be produced by debtor (2.7); draft outline for witness preparation session (1.3). | Buckley, Janie C. | 4.00 | 5,120.00 |
| 27-Nov-24 | Coordinate with debtors' counsel regarding document production and witness preparation (1.5); review documents for production (2.0); confer with J. Buckley and L. Miller regarding same (1.0); attend to staffing (.5). | Kaufman, Jessica L. | 5.00 | 7,500.00 |
| 27-Nov-24 | Correspond with J. Kaufman regarding case status and incoming production review. | Kissner, Andrew | 0.30 | 390.00 |
| 27-Nov-24 | Prepare selected documents for subsequent attorney review and potential production. | MacCardle, Ken L. | 1.00 | 580.00 |
| 27-Nov-24 | Review documents debtors' potential production. | Miller, Laura Linda | 4.00 | 3,120.00 |
| 29-Nov-24 | Exchange emails with K. Patel and debtor's counsel regarding discovery. | Kaufman, Jessica L. | 0.30 | 450.00 |
|  | | **Current Fees** | | **$53,638.00** |

**IIIORRISON FOERSTER**

075234-0000078                                              Invoice Number: 6381344
FRANCHISE GROUP                                            Invoice Date: December 17, 2024

## Timekeeper Summary

| No. | Timekeeper | Hours | Rate | Value |
|-----|-----------|-------|------|-------|
| 15444 | Klein, Spencer D. | 0.40 | 2,100.00 | 840.00 |
| 11520 | Kaufman, Jessica L. | 18.30 | 1,500.00 | 27,450.00 |
| 20390 | Buckley, Janie C. | 12.20 | 1,280.00 | 15,616.00 |
| 25542 | Miller, Laura Linda | 4.90 | 780.00 | 3,822.00 |
| 19671 | Kissner, Andrew | 4.10 | 1,300.00 | 5,330.00 |
| 12759 | MacCardle, Ken L. | 1.00 | 580.00 | 580.00 |
| | **Total** | **40.90** | | **$53,638.00** |

# ⅢORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

MORRISON & FOERSTER LLP

AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

TELEPHONE: 01 415.268.7000
FACSIMILE: 01 415.268.7522

WWW.MOFO.COM

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6381344
Invoice Date: December 17, 2024

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

# REMITTANCE ADVICE

*For Professional Services Rendered and Disbursements Incurred through November 30, 2024*

| | US Dollar |
|---|---|
| Net Fees | 53,638.00 |
| **INVOICE TOTAL** | **53,638.00** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

# ⅢORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6390247
Invoice Date: February 03, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

*For Professional Services Rendered and Disbursements Incurred through December 31, 2024*

|  | US Dollar |
|---|---|
| Current Fees | 50,789.50 |
| Courtesy Discount | (260.00) |
| Net Fees | 50,529.50 |
| **INVOICE TOTAL** | **50,529.50** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

**MORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6390247
Invoice Date: February 03, 2025

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-24 | Analyze Willkie draft of retention application (.8); revise same (1.5); correspond with client and analyze conflict disclosures (.4); correspond and call with Ducera regarding retention application (.3). | Kissner, Andrew | 3.00 | 3,900.00 |
| 02-Dec-24 | Attend call with J. Kaufman regarding matter (.5); correspond with J. Kaufman regarding matter; analyze bankruptcy filings (.8). | Buckley, Janie C. | 1.30 | 1,664.00 |
| 02-Dec-24 | Review interim compensation procedures (.4); correspond with A. Kissner regarding same (.1). | Gupta, Aarti | 0.50 | 637.50 |
| 02-Dec-24 | Confer with J. Buckley concerning matter status. | Kaufman, Jessica L. | 0.50 | 750.00 |
| 02-Dec-24 | Attend to C. Grubb witness preparation outline and plan. | Kaufman, Jessica L. | 2.50 | 3,750.00 |
| 02-Dec-24 | Correspond with J. Kaufman regarding C. Grubb deposition preparation. | Kissner, Andrew | 0.10 | 130.00 |
| 02-Dec-24 | Prepare selected documents for subsequent attorney review and potential production. | MacCardle, Ken L. | 1.00 | 580.00 |
| 02-Dec-24 | Review emails in advance of production. | Miller, Laura Linda | 0.40 | 312.00 |
| 03-Dec-24 | Correspond with J. Kaufman and J. Buckley regarding deposition preparation (.2); analyze status of deposition (.1); correspond with A. Gupta regarding retention-related dates and deadlines (.2). | Kissner, Andrew | 0.50 | 650.00 |
| 04-Dec-24 | Attend calls with lenders and debtors to prepare for C. Grubb deposition testimony (1.0); analyze filings to prepare for C. Grubb deposition testimony (1.8); attend call with K. Patel and C. Grubb to discuss deposition testimony (.5). | Buckley, Janie C. | 3.30 | 4,224.00 |
| 04-Dec-24 | Prepare for deposition preparation with C. Grubb, Willkie Farr, and Paul Hastings (1.0); participate in same deposition preparation (1.0); analyze recent filings (1.0); debrief regarding same with K. Patel and C. Grubb (.5); confer with S. Lombardi regarding C. Grubb deposition timing and topics (.5). | Kaufman, Jessica L. | 4.00 | 6,000.00 |
| 04-Dec-24 | Analyze information request from creditors' committee with respect to Ducera retention application (.2); correspond with client regarding same (.1). | Kissner, Andrew | 0.30 | 390.00 |
| 05-Dec-24 | Confer with C. Grubb and J. Kaufman to prepare for deposition (2.4); confer with J. Kaufman regarding C. Grubb testimony (.2); draft outline for deposition preparation session (1.0). | Buckley, Janie C. | 3.60 | 4,608.00 |
| 05-Dec-24 | Prepare for and participate in witness preparation sessions with C. Grubb, K. Patel, and J. Buckley (3.5); confer with S. Lombardi (Willkie) regarding deposition schedule and strategy (.5). | Kaufman, Jessica L. | 4.00 | 6,000.00 |
| 05-Dec-24 | Draft language in response to UCC informational request (.4); analyze materials in advance of Grubb deposition preparation session (1.1); participate in C. Grubb deposition prep session (2.5). | Kissner, Andrew | 4.00 | 5,200.00 |
| 06-Dec-24 | Correspond with J. Kaufman and C. Grubb regarding C. Grubb deposition. | Buckley, Janie C. | 0.30 | 384.00 |

# ⅢORRISON FOERSTER

075234-0000078
FRANCHISE GROUP

Invoice Number: 6390247
Invoice Date: February 03, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Dec-24 | Review and analyze documents. | Miller, Laura Linda | 1.00 | 780.00 |
| 08-Dec-24 | Attend to document review and document production issues. | Kaufman, Jessica L. | 0.80 | 1,200.00 |
| 08-Dec-24 | Review proposed Willkie production. | Miller, Laura Linda | 0.10 | 78.00 |
| 09-Dec-24 | Review and analyze documents. | Miller, Laura Linda | 0.80 | 624.00 |
| 13-Dec-24 | Analyze and revise invoice for compliance with UST guidelines. | Kissner, Andrew | 0.20 | 260.00 |
| 16-Dec-24 | Correspond with internal working group regarding fee applications and associated invoice requirements. | Kissner, Andrew | 0.30 | 390.00 |
| 17-Dec-24 | Attend call with K. Patel, C. Grubb, and J. Kaufman regarding disclosure statement discovery. | Buckley, Janie C. | 0.40 | 512.00 |
| 17-Dec-24 | Attend to discovery requests related to disclosure statement and correspondence with Willkie regarding same (.7); confer with K. Patel, C. Grubb, and J. Buckley regarding same (.5). | Kaufman, Jessica L. | 1.20 | 1,800.00 |
| 18-Dec-24 | Attend call with counsel for debtors regarding disclosure statement discovery. | Buckley, Janie C. | 0.30 | 384.00 |
| 26-Dec-24 | Attend to matters regarding disclosure statement discovery. | Buckley, Janie C. | 0.40 | 512.00 |
| 27-Dec-24 | Correspond with client regarding plan and disclosure statement discovery. | Buckley, Janie C. | 0.30 | 384.00 |
| 29-Dec-24 | Correspond with debtors' counsel regarding plan and disclosure statement discovery. | Buckley, Janie C. | 0.50 | 640.00 |
| 30-Dec-24 | Correspond regarding plan and disclosure statement discovery. | Buckley, Janie C. | 0.20 | 256.00 |
| 30-Dec-24 | Analyze client questions regarding retention application and objection deadlines; draft response to same. | Kissner, Andrew | 0.30 | 390.00 |
| 30-Dec-24 | Prepare recently received production documents for subsequent attorney review. | MacCardle, Ken L. | 1.00 | 580.00 |
| 30-Dec-24 | Review and analyze documents produced to UCC. | Miller, Laura Linda | 0.60 | 468.00 |
| 31-Dec-24 | Attend call with debtors' counsel regarding plan and disclosure statement discovery requests (.3); correspond with J. Kaufman regarding plan and disclosure statement discovery (.3): correspond with client and debtors' counsel regarding search term hit report request (.3). | Buckley, Janie C. | 0.90 | 1,152.00 |
| 31-Dec-24 | Analyze overview of J. Buckley call with Willkie regarding HoldCo discovery requests (.2); exchange emails with J. Buckley regarding same (.3); analyze same requests and potential responses (.3). | Kaufman, Jessica L. | 0.80 | 1,200.00 |

| | | | | |
|------|----------|-----------|-------|-------|
| Courtesy Discount | | | | (260.00) |
| | | **Current Fees** | | **$50,529.50** |

**⊪⊓ORRISON  F⊏ORSTER**

075234-0000078                                                      Invoice Number: 6390247
FRANCHISE GROUP                                                     Invoice Date: February 03, 2025

## Timekeeper Summary

| No. | Timekeeper | Hours | Rate | Value |
|---|---|---|---|---|
| 11520 | Kaufman, Jessica L. | 13.80 | 1,500.00 | 20,700.00 |
| 20390 | Buckley, Janie C. | 11.50 | 1,280.00 | 14,720.00 |
| 24048 | Gupta, Aarti | 0.50 | 1,275.00 | 637.50 |
| 25542 | Miller, Laura Linda | 2.90 | 780.00 | 2,262.00 |
| 19671 | Kissner, Andrew | 8.70 | 1,300.00 | 11,310.00 |
| 12759 | MacCardle, Ken L. | 2.00 | 580.00 | 1,160.00 |
| | Courtesy Discount | | | (260.00) |
| | **Total** | **39.40** | | **$50,529.50** |

# ΙΙΙORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6390247
Invoice Date: February 03, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

Matter Name:     FRANCHISE GROUP
Client Contact:     Mr. Michael Feinberg

---

# REMITTANCE ADVICE

*For Professional Services Rendered and Disbursements Incurred through December 31, 2024*

|                     | US Dollar |
| ------------------- | --------: |
| Current Fees        | 50,789.50 |
| Courtesy Discount   | (260.00)  |
| Net Fees            | 50,529.50 |
| **INVOICE TOTAL**   | **50,529.50** |

---

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

# ⅢORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6395417
Invoice Date: February 13, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

*For Professional Services Rendered and Disbursements Incurred through January 31, 2025*

| | US Dollar |
|---|---|
| Net Fees | 87,855.00 |
| **INVOICE TOTAL** | **87,855.00** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

**MORRISON FOERSTER**

075234-0000078                                                      Invoice Number: 6395417
FRANCHISE GROUP                                                Invoice Date: February 13, 2025

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jan-25 | Correspond with debtors' counsel regarding search term hit report related to plan and disclosure statement discovery requests. | Buckley, Janie C. | 0.10 | 133.00 |
| 01-Jan-25 | Correspond with C. Grubb regarding retention application and extension of deadlines relating to same; analyze dates and deadlines relating to same. | Kissner, Andrew | 0.50 | 712.50 |
| 02-Jan-25 | Confer with client regarding matter (.3); confer with J. Kaufman regarding discovery requests (.3): correspond with debtors' counsel regarding discovery requests and search term hits (.4): correspond with client regarding document collection to respond to discovery requests (.4). | Buckley, Janie C. | 1.40 | 1,862.00 |
| 02-Jan-25 | Attend to supplemental discovery issues. | Kaufman, Jessica L. | 1.50 | 2,625.00 |
| 02-Jan-25 | Correspond with C. Grubb regarding progress of discussions on retention application; confer with J. Kaufman regarding discovery requests and indemnification rights under retention order; correspond with J. Buckley regarding same; | Kissner, Andrew | 0.40 | 570.00 |
| 03-Jan-25 | Setup new Relativity workspace, prepare processing specs, coordinate data processing, confer with legal team and service provider regarding same. | Bergelson, Vadim | 1.80 | 954.00 |
| 03-Jan-25 | Confer with J. Kaufman regarding document discovery requests related to the plan and disclosure statement (.2): attend call with V. Bergelson regarding document collection and search matters related to plan and disclosure statement discovery (.3); correspond with team regarding document collection and search (.3). | Buckley, Janie C. | 0.80 | 1,064.00 |
| 03-Jan-25 | Confer with J. Buckley regarding document discovery requests related to the plan and disclosure statement. | Kaufman, Jessica L. | 0.20 | 350.00 |
| 04-Jan-25 | Review documents to identify those potentially responsive to discovery requests related to plan and disclosure statement. | Buckley, Janie C. | 2.40 | 3,192.00 |
| 04-Jan-25 | Correspond with V. Bergelson regarding documents for review. | Buckley, Janie C. | 0.30 | 399.00 |
| 05-Jan-25 | Coordinate data processing for Relativity, setup saved searches and STR reports, identify documents for review, confer with legal team regarding same. | Bergelson, Vadim | 2.80 | 1,484.00 |
| 06-Jan-25 | Prepare document retention notice. | Buckley, Janie C. | 1.00 | 1,330.00 |
| 06-Jan-25 | Review documents to identify those potentially responsive to discovery requests. | Buckley, Janie C. | 1.90 | 2,527.00 |
| 06-Jan-25 | Correspond with J. Kaufman and J. Buckley regarding status of bankruptcy case (.1); analyze issues list and informal document requests regarding retention application (.3); correspond with client regarding same (.1); correspond with litigation team regarding hold notice (.3); analyze and comment on hold notice (.1). | Kissner, Andrew | 0.90 | 1,282.50 |
| 06-Jan-25 | Confer with J. Buckley via email regarding document review. | Miller, Laura Linda | 0.20 | 185.00 |

# IIIORRISON FOERSTER

075234-0000078
FRANCHISE GROUP

Invoice Number: 6395417
Invoice Date: February 13, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jan-25 | Review and analyze documents for responsiveness. | Miller, Laura Linda | 3.80 | 3,515.00 |
| 07-Jan-25 | Correspond with debtors regarding discovery. | Buckley, Janie C. | 0.10 | 133.00 |
| 07-Jan-25 | Review upcoming deadlines | Gupta, Aarti | 0.20 | 266.00 |
| 07-Jan-25 | Confer and correspond with C. Grubb regarding 1L's request for extension of objection deadline on retention application; correspond with Paul Hastings regarding same; analyze Paul Hastings issues list. | Kissner, Andrew | 0.30 | 427.50 |
| 07-Jan-25 | Review and analyze documents for responsiveness to supplemental discovery requests. | Miller, Laura Linda | 0.20 | 185.00 |
| 08-Jan-25 | Review documents potentially responsive to plan and disclosure statement discovery requests. | Buckley, Janie C. | 0.90 | 1,197.00 |
| 08-Jan-25 | Call and correspond with C. Grubb regarding discussions with 1Ls and extension of objection deadline (.2); call and correspond with I. Sasson (Paul Hastings) regarding retention hearing (.2); | Kissner, Andrew | 0.40 | 570.00 |
| 09-Jan-25 | Confer with J. Kaufman and A. Kissner regarding retention application issues (.7); correspond with client regarding retention application issues (.5); attend to correspondence from Ad Hoc Group regarding fee application issues (.3). | Buckley, Janie C. | 1.50 | 1,995.00 |
| 09-Jan-25 | Correspond with litigation team regarding 1L document requests, discovery strategy, and preparation with respect to retention hearing (.5); call with J. Buckley and J. Kaufman regarding retention status and discovery (.4); meet and confer correspondence with client, 1Ls and debtors (.5). | Kissner, Andrew | 1.40 | 1,995.00 |
| 10-Jan-25 | Assist with document review, setup coding layout and modify coding fields, confer with legal team regarding same. | Bergelson, Vadim | 1.20 | 636.00 |
| 10-Jan-25 | Attend meet and confer to discuss 1L Ad Hoc Group's potential objection to retention application and informal discovery responses thereto (.5); confer with J. Kaufman and A. Kissner regarding next steps following meet and confer (.4). | Buckley, Janie C. | 0.90 | 1,197.00 |
| 10-Jan-25 | Call regarding discovery related to retention application (.3) discuss strategy with J. Kaufman (.3); document review (1.1). | Buckley, Janie C. | 1.70 | 2,261.00 |
| 10-Jan-25 | Attend call with J. Kaufman, A. Kissner, and C. Grubb regarding retention application matters. | Buckley, Janie C. | 0.70 | 931.00 |
| 10-Jan-25 | Confer with A. Kissner and C. Grubb regarding retention application issues (.5); confer with M. Feinberg and A. Kissner regarding same (.5); participate in meet-and-confer regarding same (.5); analyze correspondence regarding same (.5); confer with Willkie regarding outstanding discovery and planning for response to same (.5). | Kaufman, Jessica L. | 2.50 | 4,375.00 |

**IIIORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6395417
Invoice Date: February 13, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Jan-25 | Prepare for and participate on call with C. Grubb and litigation team regarding retention negotiations and discovery (.6); confer with M. Feinberg and J. Kaufman regarding retention (.3); meet and confer call with 1Ls and debtors (.6); confer with J. Kaufman and J. Buckley regarding discovery (.3); confer with C. Grubb (.5); call and correspond with I. Sasson (Paul Hastings) (.2); correspond with J. Kaufman and J. Buckley regarding discovery (.2); correspond with C. Grubb (.3); meet and confer correspondence with 1Ls and debtors (.2). | Kissner, Andrew | 3.20 | 4,560.00 |
| 11-Jan-25 | Correspond with A. Kissner, J. Kaufman and counsel for the debtors regarding discovery. | Buckley, Janie C. | 0.40 | 532.00 |
| 11-Jan-25 | Correspond with internal working group regarding retention application, discovery, and current deadlines (.5); correspond with C. Grubb regarding retention status, discovery, and depositions (.3). | Kissner, Andrew | 0.80 | 1,140.00 |
| 12-Jan-25 | Correspond regarding retention application issues. | Buckley, Janie C. | 0.30 | 399.00 |
| 12-Jan-25 | Analyze retention deadline extension request (.3); calls and correspondence with C. Grubb regarding same (.7); correspond with internal working group regarding same (.2). | Kissner, Andrew | 1.20 | 1,710.00 |
| 13-Jan-25 | Assist with document production, review and analyze select records, troubleshoot coding conflicts, prepare production specs, setup STR reports, analyze results, confer with legal team and service provider regarding same. | Bergelson, Vadim | 2.80 | 1,484.00 |
| 13-Jan-25 | Correspond with debtors' counsel and internal team members regarding discovery related to plan and disclosure statement (.6); review documents to identify those potentially responsive to discovery requests (2.8); correspond with client regarding discovery matters (.2). | Buckley, Janie C. | 2.60 | 3,458.00 |
| 13-Jan-25 | Confer with C. Grubb regarding retention application and negotiations with 1Ls (.4); correspond with debtors, internal working group, and 1Ls regarding retention issues (.6). | Kissner, Andrew | 1.00 | 1,425.00 |
| 13-Jan-25 | Update master case production documents file. | MacCardle, Ken L. | 1.00 | 615.00 |
| 14-Jan-25 | Assist with document production, download and review document deliverable, prepare metadata report, confer with legal team regarding same. | Bergelson, Vadim | 1.30 | 689.00 |
| 14-Jan-25 | Analyze documents to potential produce them in discovery; confer with J. Kaufman regarding discovery matters; attend call with J. Kaufman and M. Feinberg regarding discovery. | Buckley, Janie C. | 1.10 | 1,463.00 |
| 14-Jan-25 | Confer with J. Buckley regarding production status and privilege issues (.5); confer with M. Feinberg regarding same (.3); call Debtor's counsel regarding same (.2). | Kaufman, Jessica L. | 1.00 | 1,750.00 |
| 15-Jan-25 | Correspond with A. Kissner regarding retention application hearing matters. | Buckley, Janie C. | 0.20 | 266.00 |

**ΙΙΙORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6395417
Invoice Date: February 13, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jan-25 | Correspond with J. Buckley and YCST regarding retention hearing; correspond with client and Lazard regarding extension of retention deadline; | Kissner, Andrew | 0.30 | 427.50 |
| 16-Jan-25 | Correspond with and confer with YCST counsel regarding status of comments on retention application (.2); correspond with J. Kaufman and A. Kissner regarding status of comments on retention application (.2). | Buckley, Janie C. | 0.40 | 532.00 |
| 16-Jan-25 | Correspond with J. Buckley regarding comments to retention terms (.2); correspondence with client, internal working group, and Lazard regarding retention objection deadline and terms of potential resolution (.3); | Kissner, Andrew | 0.50 | 712.50 |
| 16-Jan-25 | Emails regarding potential settlement of engagement terms. | Klein, Spencer D. | 0.30 | 720.00 |
| 17-Jan-25 | Attend to questions from M. Feinberg regarding fee arrangement. | Kaufman, Jessica L. | 0.50 | 875.00 |
| 17-Jan-25 | Analyze correspondence from Lazard regarding deadline extension request and potential resolution (.2); correspond with J. Kaufman regarding retention issues (.1); analyze and correspond with J. Buckley regarding comments and requests on retention application from other stakeholders (.2); analyze B. Butterfield comments on engagement letter and potential fee resolution (.3); correspond with internal working group regarding same (.3); | Kissner, Andrew | 1.10 | 1,567.50 |
| 17-Jan-25 | Exchange emails with team regarding settlement of Ducera fee negotiation (.2); confer with M. Feinberg regarding same, preparation of amendment to EL (.3); confer with V. Nam regarding same (.2); review draft EL amendment (.5); confer with V. Nam regarding same (.2). | Klein, Spencer D. | 1.40 | 3,360.00 |
| 17-Jan-25 | Review engagement letter and amendment; call with S. Klein to discuss background of matter; draft amendment to engagement letter; call with S. Klein to discuss comments to amendment to engagement letter. | Nam, Vonnie | 3.80 | 4,883.00 |
| 18-Jan-25 | Analyze proposed amendment to EL and provide comments on same. | Butterfield, Benjamin | 0.90 | 1,552.50 |
| 18-Jan-25 | Analyze revisions to engagement letter in connection with retention resolution. | Kissner, Andrew | 0.40 | 570.00 |
| 18-Jan-25 | Review C. Grubb comments on draft EL amendment (.3); teleconferences with M. Feinberg and V. Nam regarding same (.3). | Klein, Spencer D. | 0.60 | 1,440.00 |
| 18-Jan-25 | Revise amendment to engagement letter; call with S. Klein to discuss client comments to amendment to engagement letter. | Nam, Vonnie | 1.30 | 1,670.50 |
| 19-Jan-25 | Analyze proposed amendment to EL and provide comments on same. | Butterfield, Benjamin | 0.20 | 345.00 |
| 19-Jan-25 | Analyze draft discovery schedule from Willkie (.1); correspond with internal working group and Ducera team regarding revisions to engagement letter and retention resolution (.3). | Kissner, Andrew | 0.40 | 570.00 |

**ⅢORRISON ᖴOERSTER**

075234-0000078                                        Invoice Number: 6395417
FRANCHISE GROUP                                  Invoice Date: February 13, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jan-25 | Review B. Butterfield comments on draft EL amendment (.3); prep for and videoconference with C. Grubb, M. Feinberg and V. Nam regarding EL (.7); work on revisions to same (.4). | Klein, Spencer D. | 1.40 | 3,360.00 |
| 19-Jan-25 | Confer with C. Grubb, M. Feinberg, and S. Klein to discuss amendment to engagement letter; revise amendment to engagement letter. | Nam, Vonnie | 2.20 | 2,827.00 |
| 20-Jan-25 | Analyze update from client and Willkie regarding resolution of retention dispute and engagement letter amendment (.1); analyze and correspond with J. Kaufman and J. Buckley regarding proposed discovery schedule (.2). | Kissner, Andrew | 0.30 | 427.50 |
| 22-Jan-25 | Review retention order and interim compensation order (.4), draft November monthly fee statement (1.1) | Gupta, Aarti | 1.50 | 1,995.00 |
| 22-Jan-25 | Correspond with client, YCST, and A. Gupta regarding monthly fee statements. | Kissner, Andrew | 0.20 | 285.00 |
| 23-Jan-25 | Revise December invoice. | Gupta, Aarti | 0.30 | 399.00 |
| 24-Jan-25 | Revise December invoice for compliance with UST guidelines (.1); analyze and comment on draft November fee application (.2). | Kissner, Andrew | 0.30 | 427.50 |
| 27-Jan-25 | Revise first monthly fee statement per A. Kissner's comments (.5), review retention application (.2), correspond with client regarding fee statements (.1). | Gupta, Aarti | 0.80 | 1,064.00 |

**Current Fees**                                             **$87,855.00**

**ΙΙΙΟRRISON FOERSTER**

075234-0000078                                                    Invoice Number: 6395417
FRANCHISE GROUP                                                   Invoice Date: February 13, 2025

## Timekeeper Summary

| No. | Timekeeper | Hours | Rate | Value |
|---|---|---|---|---|
| 15444 | Klein, Spencer D. | 3.70 | 2,400.00 | 8,880.00 |
| 11520 | Kaufman, Jessica L. | 5.70 | 1,750.00 | 9,975.00 |
| 20018 | Butterfield, Benjamin | 1.10 | 1,725.00 | 1,897.50 |
| 20390 | Buckley, Janie C. | 18.70 | 1,330.00 | 24,871.00 |
| 24048 | Gupta, Aarti | 2.80 | 1,330.00 | 3,724.00 |
| 22638 | Nam, Vonnie | 7.30 | 1,285.00 | 9,380.50 |
| 25542 | Miller, Laura Linda | 4.20 | 925.00 | 3,885.00 |
| 19671 | Kissner, Andrew | 13.60 | 1,425.00 | 19,380.00 |
| 12759 | MacCardle, Ken L. | 1.00 | 615.00 | 615.00 |
| 15029 | Bergelson, Vadim | 9.90 | 530.00 | 5,247.00 |
| **Total** | | **68.00** | | **$87,855.00** |

# ⅢORRISON ꟻOERSTER

075234-0000078                                                          Invoice Number: 6395417
FRANCHISE GROUP                                                         Invoice Date: February 13, 2025

## Prior Open Invoices

For your convenience, we have listed below previous invoices on this matter that remain outstanding at this time according to our records. If you have already submitted payment, we appreciate your promptness. Should you note any discrepancies or if we can provide additional assistance, please call our Client Accounting team at (415) 268-6446 or (866) 314-5320.

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 03-Feb-25 | 6390247 | USD | 50,529.50 | 0.00 | 50,529.50 |
| | | | **Total Prior Open Invoices** | | **$50,529.50** |

# ΙΙΙORRISON FΟΕRSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6395417
Invoice Date: February 13, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

## REMITTANCE ADVICE

*For Professional Services Rendered and Disbursements Incurred through January 31, 2025*

| | US Dollar |
|---|---|
| Net Fees | 87,855.00 |
| **INVOICE TOTAL** | **87,855.00** |

# IIIORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6401547
Invoice Date: March 17, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

*For Professional Services Rendered and Disbursements Incurred through February 28, 2025*

| | US Dollar |
|---|---|
| Current Fees | 31,907.50 |
| Time Entry Review Client Accommodation | (532.00) |
| Net Fees | 31,375.50 |
| Current Disbursements | 1,122.38 |
| **INVOICE TOTAL** | **32,497.88** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

**MORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6401547
Invoice Date: March 17, 2025

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Feb-25 | Update master case production documents file. | MacCardle, Ken L. | 1.50 | 922.50 |
| 04-Feb-25 | Confer with A. Killinger, J. Cremeans, S. Klein, and V. Nam regarding valuation status. | Kaufman, Jessica L. | 0.50 | 875.00 |
| 04-Feb-25 | Videoconference with J. Cremeans, A. Killinger, J. Kaufman and V. Nam regarding prep of valuation analysis. | Klein, Spencer D. | 0.50 | 1,200.00 |
| 04-Feb-25 | Call with J. Cremeans, A. Killnger, J. Kaufman, and S. Klein to discuss preparation of valuation report. | Nam, Vonnie | 0.60 | 771.00 |
| 06-Feb-25 | Attend to reporting on sale process. | Kaufman, Jessica L. | 0.50 | 875.00 |
| 10-Feb-25 | Revise January invoice for compliance with UST guidelines. | Gupta, Aarti | 0.40 | 532.00 |
| 12-Feb-25 | Correspond with client and internal working group regarding retention and indemnity issues. | Kissner, Andrew | 0.40 | 570.00 |
| 17-Feb-25 | Correspond with S. Klein and client regarding replacement of debtors' counsel and impact on case. | Kissner, Andrew | 0.20 | 285.00 |
| 19-Feb-25 | Review upcoming deadlines. | Gupta, Aarti | 0.10 | 133.00 |
| 19-Feb-25 | Analyze disclosure statement update and impact on timing of valuation report. | Kissner, Andrew | 0.20 | 285.00 |
| 27-Feb-25 | Download incoming mailboxes from Global Relay (.4); Coordinate data processing and Relativity workspace update (1.1). | Bergelson, Vadim | 1.50 | 795.00 |
| 27-Feb-25 | Attend call with debtors' counsel regarding discovery requests (.4); confer with J. Kaufman regarding discovery (.1); confer with client regarding discovery (.1); correspond with client regarding document collection (.7); review materials provided by client regarding sales process (.2). | Buckley, Janie C. | 1.30 | 1,729.00 |
| 27-Feb-25 | Meet with V. Nam to discuss review of the FRG discussion materials slide deck (.2); review the discussion materials to prepare for markup (.2). | Cui, Kristen | 0.40 | 318.00 |
| 27-Feb-25 | Review docket and recent filings regarding change of counsel and HoldCo discovery (1.5); confer with client and Kirkland and Ellis regarding production of sale process communications and case status (.8); confer with client regarding same (.3); confer with J. Buckley regarding same (.4). | Kaufman, Jessica L. | 3.00 | 5,250.00 |
| 27-Feb-25 | Preliminary review of initial draft Ducera valuation deck (.3); teleconference with V. Nam regarding review of same (.2). | Klein, Spencer D. | 0.50 | 1,200.00 |
| 27-Feb-25 | Review board discussion materials (.9); call with S. Klein to discuss board discussion materials (.2); call with K. Cui to discuss review of board discussion materials (.2). | Nam, Vonnie | 1.30 | 1,670.50 |
| 28-Feb-25 | Finalize document processing and Relativity workspace update (1.0); confer with legal team regarding same (.1). | Bergelson, Vadim | 1.10 | 583.00 |

# ⅢORRISON FOERSTER

075234-0000078                                              Invoice Number: 6401547
FRANCHISE GROUP                                            Invoice Date: March 17, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Feb-25 | Correspond with debtors' counsel regarding document discovery (.1); analyze documents provided by client to prepare strategy for document review (1.4); develop document search strategy (1.0). | Buckley, Janie C. | 2.50 | 3,325.00 |
| 28-Feb-25 | Review and comment on a slide deck in connection with the FRG restructuring (7.0); meet with V. Nam to discuss (.5). | Cui, Kristen | 7.50 | 5,962.50 |
| 28-Feb-25 | Call with K. Cui to discuss comments to board discussion materials (.5); review board discussion materials (3.1). | Nam, Vonnie | 3.60 | 4,626.00 |
| Time Entry Review Client Accommodation | | | | (532.00) |
| | | **Current Fees** | | **$31,375.50** |

# ΙΙΙORRISON ΓOERSTER

075234-0000078                                                    Invoice Number: 6401547
FRANCHISE GROUP                                                   Invoice Date: March 17, 2025

## Timekeeper Summary

| No. | Timekeeper | Hours | Rate | Value |
|---|---|---:|---:|---:|
| 15444 | Klein, Spencer D. | 1.00 | 2,400.00 | 2,400.00 |
| 11520 | Kaufman, Jessica L. | 4.00 | 1,750.00 | 7,000.00 |
| 20390 | Buckley, Janie C. | 3.80 | 1,330.00 | 5,054.00 |
| 24048 | Gupta, Aarti | 0.50 | 1,330.00 | 665.00 |
| 22638 | Nam, Vonnie | 5.50 | 1,285.00 | 7,067.50 |
| 26159 | Cui, Kristen | 7.90 | 795.00 | 6,280.50 |
| 19671 | Kissner, Andrew | 0.80 | 1,425.00 | 1,140.00 |
| 12759 | MacCardle, Ken L. | 1.50 | 615.00 | 922.50 |
| 15029 | Bergelson, Vadim | 2.60 | 530.00 | 1,378.00 |
| | Time Entry Review Client Accommodation | | | (532.00) |
| | **Total** | **27.60** | | **$31,375.50** |

## Disbursement Detail

| Date | Description | Value |
|---|---|---:|
| 03-Dec-24 | GRUBHUB HOLDINGS, INC - Employee Bus. Meeting and Travel Meals (50%) 882128193306206 Le Pain Quotidien Catering & GO Deposition Prep Kaufman, Jessica Morrissey, Kim T. 075234/0000057 | 112.30 |
| 10-Feb-25 | Epiq eDiscovery Managed Services DMMF02242 Jan 2025 | 1,010.08 |
| | **Total** | **$1,122.38** |

**IIIORRISON FOERSTER**

075234-0000078                                                      Invoice Number: 6401547
FRANCHISE GROUP                                                    Invoice Date: March 17, 2025

### Prior Open Invoices

For your convenience, we have listed below previous invoices on this matter that remain outstanding at this time according to our records. If you have already submitted payment, we appreciate your promptness. Should you note any discrepancies or if we can provide additional assistance, please call our Client Accounting team at (415) 268-6446 or (866) 314-5320.

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|------------------------|------------------|--------------------|
| 13-Feb-25 | 6395417 | USD | 87,855.00 | 0.00 | 87,855.00 |
| | | | **Total Prior Open Invoices** | | **$87,855.00** |

# ⅢORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

Taxpayer ID #:
Invoice Number: 6401547
Invoice Date: March 17, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

## REMITTANCE ADVICE

*For Professional Services Rendered and Disbursements Incurred through February 28, 2025*

| | US Dollar |
|---|---|
| Current Fees | 31,907.50 |
| Time Entry Review Client Accommodation | (532.00) |
| Net Fees | 31,375.50 |
| Current Disbursements | 1,122.38 |
| **INVOICE TOTAL** | **32,497.88** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

# ⅢORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

**Taxpayer ID #:**
Invoice Number: 6409860
Invoice Date: April 09, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

*For Professional Services Rendered and Disbursements Incurred through March 31, 2025*

| | US Dollar |
|---|---|
| Current Fees | 199,207.00 |
| Time Entry Review Client Accommodation | (940.50) |
| Net Fees | 198,266.50 |
| Current Disbursements | 2,140.78 |
| **INVOICE TOTAL** | **200,407.28** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**

**ΙΙΙORRISON FOERSTER**

075234-0000078                                          Invoice Number: 6409860
FRANCHISE GROUP                                         Invoice Date: April 09, 2025

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Mar-25 | Review documents for potential production related to marketing process. | Buckley, Janie C. | 2.70 | 3,591.00 |
| 01-Mar-25 | Review and comment on discussion materials presentation. | Cui, Kristen | 4.40 | 3,498.00 |
| 01-Mar-25 | Analyze valuation materials and bankruptcy questions relating to same (.3); correspond with V. Nam regarding same (.1). | Kissner, Andrew | 0.40 | 570.00 |
| 01-Mar-25 | Review and provide comments on proposed mark-up of initial draft valuation deck (2.2); emails regarding same (.4); teleconference with M. Feinberg (.2); videoconference with V. Nam and K. Cui (.2). | Klein, Spencer D. | 3.00 | 7,200.00 |
| 01-Mar-25 | Review board discussion materials (4.0); call with S. Klein to discuss board discussion materials (.2); call with K. Cui to discuss revision of board discussion materials (.2); finalize comments to board discussion materials (.4). | Nam, Vonnie | 4.80 | 6,168.00 |
| 02-Mar-25 | Review documents for potential production. | Buckley, Janie C. | 1.30 | 1,729.00 |
| 02-Mar-25 | Analyze comments to valuation presentation. | Kissner, Andrew | 0.60 | 855.00 |
| 02-Mar-25 | Working group videoconference regarding valuation analysis. | Klein, Spencer D. | 0.50 | 1,200.00 |
| 02-Mar-25 | Call with C. Grubb, J. Cremeans, M. Malyshev, S. Klein and K. Cui to discuss comments to board discussion materials. | Nam, Vonnie | 0.50 | 642.50 |
| 03-Mar-25 | Setup saved searches and STR reports (.3); analyze results (.7); prepare documents for review (.6); confer with legal team regarding same (.2). | Bergelson, Vadim | 1.80 | 954.00 |
| 03-Mar-25 | Attend call with L. Hottenrott regarding review (.4); review documents for potential production (1.7). | Buckley, Janie C. | 2.10 | 2,793.00 |
| 03-Mar-25 | Review and make comments to the revised FRG discussion deck (4.0); correspondence with internal team regarding same (.4). | Cui, Kristen | 4.40 | 3,498.00 |
| 03-Mar-25 | Confer with J. Buckley regarding document review assignment. | Hottenrott, Lexi C. | 0.40 | 318.00 |
| 03-Mar-25 | Correspond with V. Nam regarding valuation materials and case status. | Kissner, Andrew | 0.20 | 285.00 |
| 03-Mar-25 | Review board materials. | Nam, Vonnie | 3.60 | 4,626.00 |
| 04-Mar-25 | Correspond with L. Hottentot regarding review (.3): correspond with debtors' counsel regarding review (.4); analyze documents and prepare correspondence regarding search parameters (.3). | Buckley, Janie C. | 1.00 | 1,330.00 |
| 04-Mar-25 | Attend FRG working draft meeting (1.0); review FRG working draft materials (3.0); correspondence with internal team regarding same (.4). | Cui, Kristen | 4.40 | 3,498.00 |
| 04-Mar-25 | Conduct document review to flag for unrelated discussions in acquisition opportunity emails. | Hottenrott, Lexi C. | 8.70 | 6,916.50 |

**MORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6409860
Invoice Date: April 09, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Mar-25 | Review and provide comments on revised draft valuation analysis (2.0); attend videoconference fairness committee meeting (1.5); review and provide comments on proposed mark-up of valuation analysis (.8). | Klein, Spencer D. | 4.30 | 10,320.00 |
| 04-Mar-25 | Review drafts of board materials (5.0); call with C. Kristen to discuss review of board materials (.6); consolidate comments to updated version of board materials (1.2). | Nam, Vonnie | 6.80 | 8,738.00 |
| 05-Mar-25 | Assist with document production (.8); prepare production specs (.3); review select documents in queue for production (.3). | Bergelson, Vadim | 1.40 | 742.00 |
| 05-Mar-25 | Correspond with debtors counsel regarding search parameters and document review (.5); correspond with internal team regarding document production (.4). | Buckley, Janie C. | 0.90 | 1,197.00 |
| 05-Mar-25 | Review the FRG materials for consistency, accuracy, and to ensure our comments were implemented; correspondence with internal team regarding the same. | Cui, Kristen | 5.50 | 4,372.50 |
| 05-Mar-25 | Conduct document review to flag for non-responsive communications in acquisition inquiry emails. | Hottenrott, Lexi C. | 5.50 | 4,372.50 |
| 05-Mar-25 | Confer with Kirkland & Ellis regarding FRG evaluation (.2); analyze valuation materials and prepare for same meeting (4.8). | Kaufman, Jessica L. | 5.00 | 8,750.00 |
| 05-Mar-25 | Analyze revised valuation materials. | Kissner, Andrew | 0.80 | 1,140.00 |
| 05-Mar-25 | Teleconference with M. Feinberg (.3); participate in videoconference with K&E and Ducera regarding valuation analysis (2.1); review comments on revised analysis (1.2). | Klein, Spencer D. | 3.60 | 8,640.00 |
| 05-Mar-25 | Review board materials (2.7); call with K. Cui to discuss comment to board materials (.2); revise comments to board materials (.4). | Nam, Vonnie | 3.30 | 4,240.50 |
| 06-Mar-25 | Assist with document production (.3); download and review production volume (.6); prepare metadata reports (.4); analyze select document groups (.4); prepare data for service (.2). | Bergelson, Vadim | 1.90 | 1,007.00 |
| 06-Mar-25 | Correspond with debtors' counsel regarding document discovery (.5); correspond with internal team regarding document production (.5); analyze documents for potential production (1.2). | Buckley, Janie C. | 2.20 | 2,926.00 |
| 06-Mar-25 | Attend the working draft review meeting. | Cui, Kristen | 1.00 | 795.00 |
| 06-Mar-25 | Confer with Kirkland & Ellis and Ducera regarding FRG evaluation (.2); analyze valuation materials and prepare for same meeting (1.5). | Kaufman, Jessica L. | 1.70 | 2,975.00 |
| 06-Mar-25 | Participate on call with client to discuss valuation materials. | Kissner, Andrew | 0.90 | 1,282.50 |
| 06-Mar-25 | Videoconference with Ducera working group (1.1); teleconference with M. Feinberg (.2). | Klein, Spencer D. | 1.30 | 3,120.00 |
| 06-Mar-25 | Call with J. Cremeans, M. Maylshev, A. Killinger, S. Klein, J. Kaufman, A. Kissner and K. Cui t discuss board materials. | Nam, Vonnie | 1.00 | 1,285.00 |
| 07-Mar-25 | Correspond with L. Hottenrott regarding review (.1); review documents (.3). | Buckley, Janie C. | 0.40 | 532.00 |

**IIIORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6409860
Invoice Date: April 09, 2025

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 07-Mar-25 | Review and comment on FRG discussion materials. | Cui, Kristen | 3.40 | 2,703.00 |
| 07-Mar-25 | Conduct document review to flag for not responsive documents. | Hottenrott, Lexi C. | 4.20 | 3,339.00 |
| 07-Mar-25 | Revise February invoice for compliance with UST guidelines. | Kissner, Andrew | 0.10 | 142.50 |
| 07-Mar-25 | Review board materials. | Nam, Vonnie | 3.40 | 4,369.00 |
| 08-Mar-25 | Correspond with L. Hottenrott regarding review. | Buckley, Janie C. | 0.20 | 266.00 |
| 08-Mar-25 | Review and comment on the FRG discussion materials; correspondence with internal team including specialists regarding same. | Cui, Kristen | 3.10 | 2,464.50 |
| 08-Mar-25 | Analyze and comment on disclosures and other bankruptcy aspects of valuation deck (.5); correspond with internal working group regarding same (.3); | Kissner, Andrew | 0.80 | 1,140.00 |
| 08-Mar-25 | Review revised draft valuation analysis/proposed MoFo comments (1.0); attention to K&E input, various Ducera questions (1.0). | Klein, Spencer D. | 2.00 | 4,800.00 |
| 08-Mar-25 | Review board materials. | Nam, Vonnie | 1.80 | 2,313.00 |
| 09-Mar-25 | Correspond with V. Bergelson regarding document production (.1); perform quality control review on documents to prepare for production (.3). | Buckley, Janie C. | 0.40 | 532.00 |
| 09-Mar-25 | Review and comment on FRG materials (3.0); correspondence with internal team regarding same (.1). | Cui, Kristen | 3.10 | 2,464.50 |
| 09-Mar-25 | Revise February invoice for compliance with UST guidelines. | Gupta, Aarti | 0.10 | 133.00 |
| 09-Mar-25 | Review and revise draft valuation report (1.3); confer with Morrison team regarding same and in particular expert disclosure issues (.2). | Kaufman, Jessica L. | 1.50 | 2,625.00 |
| 09-Mar-25 | Analyze revised valuation report (.5); correspond with internal working group regarding same (.1); analyze and respond to S. Klein questions regarding same (.1). | Kissner, Andrew | 0.70 | 997.50 |
| 09-Mar-25 | Attention to finalizing valuation report (1.1); attend videoconference fairness committee meeting (.3). | Klein, Spencer D. | 1.40 | 3,360.00 |
| 09-Mar-25 | Review board materials. | Nam, Vonnie | 1.20 | 1,542.00 |
| 10-Mar-25 | Correspond with debtors' counsel regarding production of documents (.3); prepare documents for production (.3). | Buckley, Janie C. | 0.60 | 798.00 |
| 10-Mar-25 | Review the FRG discussion materials (3.0); communication with internal team regarding the same (.1). | Cui, Kristen | 3.10 | 2,464.50 |
| 10-Mar-25 | Comment on revised draft report. | Kissner, Andrew | 0.30 | 427.50 |
| 10-Mar-25 | Attention to final changes to valuation analysis and numerous emails regarding same. | Klein, Spencer D. | 1.40 | 3,360.00 |
| 10-Mar-25 | Review board materials. | Nam, Vonnie | 3.60 | 4,626.00 |
| 11-Mar-25 | Analyze expert valuation reports. | Buckley, Janie C. | 0.60 | 798.00 |
| 11-Mar-25 | Analyze 2L valuation deck. | Kissner, Andrew | 1.10 | 1,567.50 |
| 12-Mar-25 | Attend to C. Grubb deposition planning and preparation. | Kaufman, Jessica L. | 0.50 | 875.00 |
| 12-Mar-25 | Analyze deposition notice (.1); correspond with internal working group regarding same (.1). | Kissner, Andrew | 0.20 | 285.00 |

# ||ORRISON FOERSTER

075234-0000078
FRANCHISE GROUP

Invoice Number: 6409860
Invoice Date: April 09, 2025

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Mar-25 | Revise February invoice for compliance with UST guidelines. | Gupta, Aarti | 0.30 | 399.00 |
| 17-Mar-25 | Revise February invoice for compliance with UST guidelines. | Gupta, Aarti | 0.20 | 266.00 |
| 19-Mar-25 | Confer with J. Kaufman regarding preparation for testimony related to valuation report. | Buckley, Janie C. | 0.30 | 399.00 |
| 20-Mar-25 | Review supplemental parties in interest (.4); review supplemental declaration (.6). | Gupta, Aarti | 1.00 | 1,330.00 |
| 21-Mar-25 | Draft outline for testimony preparation regarding valuation report. | Buckley, Janie C. | 2.60 | 3,458.00 |
| 24-Mar-25 | Draft outline for deposition preparation session with C. Grubb regarding expert valuation report. | Buckley, Janie C. | 1.00 | 1,330.00 |
| 25-Mar-25 | Confer with J. Kaufman and S. Klein regarding expert valuation report (1.0); prepare deposition preparation outline (1.5); evaluate informal discovery requests regarding expert valuation report (.7). | Buckley, Janie C. | 3.20 | 4,256.00 |
| 25-Mar-25 | Meeting with J. Kaufman and J. Buckley regarding C Grubb testimony prep. | Klein, Spencer D. | 1.30 | 3,120.00 |
| 26-Mar-25 | Attend meeting to discussion expert report informal discovery (.4); draft outline for deposition preparation regarding valuation report (.6). | Buckley, Janie C. | 1.00 | 1,330.00 |
| 26-Mar-25 | Ducera working group videoconference regarding White Case document request. | Klein, Spencer D. | 0.50 | 1,200.00 |
| 26-Mar-25 | Call with M. Malyshev, S. Klein, J. Buckley, D. Rungta, J. Cremeans, Z. Taylor and A. Killinger to discuss status of bankruptcy and rebuttal report. | Nam, Vonnie | 0.50 | 642.50 |
| 27-Mar-25 | Prepare outline for preparation of C. Grubb regarding expert valuation report. | Buckley, Janie C. | 1.90 | 2,527.00 |
| 27-Mar-25 | Analyze complaint against Freedom lenders and impact on case. | Kissner, Andrew | 0.50 | 712.50 |
| 28-Mar-25 | Attend call with C. Grubb and J. Kaufman to discuss upcoming deposition (.5); prepare outline for deposition prep. (.4). | Buckley, Janie C. | 0.90 | 1,197.00 |
| 31-Mar-25 | Attend call with V. Nam and B. Butterfield regarding draft rebuttal expert report (.4); analyze draft rebuttal expert report (1.1); prepare deposition preparation outline regarding expert deposition (3.8). | Buckley, Janie C. | 5.30 | 7,049.00 |
| 31-Mar-25 | Initial review of report and call with MoFo team regarding same. | Butterfield, Benjamin | 0.40 | 690.00 |
| 31-Mar-25 | Review and comment on FRG rebuttal report. | Cui, Kristen | 4.10 | 3,259.50 |
| 31-Mar-25 | Review rebuttal report (.8); call with J. Buckley and B. Butterfield to discuss background of report (.2); call with K. Cui to discuss review of rebuttal report (.2). | Nam, Vonnie | 1.20 | 1,542.00 |

Time Entry Review Client Accommodation | | | | (940.50)

| | **Current Fees** | **$198,266.50** |
|--|------------------|-----------------|

**|||ORRISON FOERSTER**

075234-0000078
FRANCHISE GROUP

Invoice Number: 6409860
Invoice Date: April 09, 2025

## Timekeeper Summary

| No. | Timekeeper | Hours | Rate | Value |
|---|---|---|---|---|
| 15444 | Klein, Spencer D. | 19.30 | 2,400.00 | 46,320.00 |
| 11520 | Kaufman, Jessica L. | 8.70 | 1,750.00 | 15,225.00 |
| 20018 | Butterfield, Benjamin | 0.40 | 1,725.00 | 690.00 |
| 20390 | Buckley, Janie C. | 28.60 | 1,330.00 | 38,038.00 |
| 24048 | Gupta, Aarti | 1.60 | 1,330.00 | 2,128.00 |
| 22638 | Nam, Vonnie | 31.70 | 1,285.00 | 40,734.50 |
| 26159 | Cui, Kristen | 36.50 | 795.00 | 29,017.50 |
| 26155 | Hottenrott, Lexi C. | 18.80 | 795.00 | 14,946.00 |
| 19671 | Kissner, Andrew | 6.60 | 1,425.00 | 9,405.00 |
| 15029 | Bergelson, Vadim | 5.10 | 530.00 | 2,703.00 |
| | Time Entry Review Client Accommodation | | | (940.50) |
| | **Total** | **157.30** | | **$198,266.50** |

## Disbursement Detail

| Date | Description | Value |
|---|---|---|
| 07-Mar-25 | Epiq eDiscovery Managed Services DMMF02242 Feb 2025 | 2,140.78 |
| | **Total** | **$2,140.78** |

# ⅢORRISON ℲOERSTER

075234-0000078                                                                          Invoice Number: 6409860
FRANCHISE GROUP                                                                     Invoice Date: April 09, 2025

### Prior Open Invoices

For your convenience, we have listed below previous invoices on this matter that remain outstanding at this time according to our records. If you have already submitted payment, we appreciate your promptness. Should you note any discrepancies or if we can provide additional assistance, please call our Client Accounting team at (415) 268-6446 or (866) 314-5320.

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|---------------|----------|------------------------|-----------------|--------------------|
| 13-Feb-25 | 6395417 | USD | 87,855.00 | 0.00 | 87,855.00 |
| 17-Mar-25 | 6401547 | USD | 32,497.88 | 0.00 | 32,497.88 |
| | | | **Total Prior Open Invoices** | | **$120,352.88** |

# MORRISON FOERSTER

P.O. BOX 742335
LOS ANGELES, CA 90074-2335

TELEPHONE: 01 415.268.7000

WWW.MOFO.COM

MORRISON & FOERSTER LLP

AMSTERDAM, AUSTIN, BERLIN, BOSTON,
BRUSSELS, DENVER, HONG KONG,
LONDON, LOS ANGELES, MIAMI,
NEW YORK, PALO ALTO, SAN DIEGO,
SAN FRANCISCO, SHANGHAI,
SINGAPORE, TOKYO, WASHINGTON, D.C.

# INVOICE

Ducera LLC
11 Times Square, Floor 36
New York, NY 10036

Taxpayer ID #:
Invoice Number: 6409860
Invoice Date: April 09, 2025

Client/Matter Number: 075234-0000078
Billing Atty: SPENCER D. KLEIN

| | |
|---|---|
| Matter Name: | FRANCHISE GROUP |
| Client Contact: | Mr. Michael Feinberg |

# REMITTANCE ADVICE

*For Professional Services Rendered and Disbursements Incurred through March 31, 2025*

|  | US Dollar |
|---|---|
| Current Fees | 199,207.00 |
| Time Entry Review Client Accommodation | (940.50) |
| Net Fees | 198,266.50 |
| Current Disbursements | 2,140.78 |
| **INVOICE TOTAL** | **200,407.28** |

**Payment may be made by Electronic Funds transfer to the account of Morrison & Foerster LLP**